**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
:
In re:                                               :          **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*     :          **08-13555 (JMP)**
:
Debtors.                         :          **(Jointly Administered)**
:
-------------------------------------------------------------------x

## AFFIDAVIT OF SOLICITATION MAILING

STATE OF NEW YORK      )
)     ss.:
COUNTY OF NEW YORK   )

James Daloia, being duly sworn, deposes and says, under the penalty of perjury:

1.    I am a Consultant at Epiq Bankruptcy Solutions, LLC ("Epiq"), located at 757 Third Avenue, New York, New York 10017. I am authorized to submit this affidavit on Epiq's behalf. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.    I supervised service of the following materials (collectively, the "Solicitation Materials"):

> a.    A CD-ROM containing, *inter alia*, the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code (the "Disclosure Statement and Plan");

> b.    Notice of (i) Approval of Disclosure Statement; (ii) Establishment of Record Date; (iii) Hearing on Confirmation of the Plan and Procedures for Objecting to Confirmation of the Plan; and (iv) Procedures and Deadline for Voting on the Plan (the "Confirmation Hearing Notice"), a copy of which is attached hereto as Exhibit 1;

> c.    Notice of Non-Voting Status to LBHI Class 10A Claims, LBHI Class 10B Claims, LBHI Class 10C Claims, LBHI Class 11 Claims, LBHI Class 12 Equity Interests, Participating Subsidiary Debtor Class 6 Equity Interests, and Non-Participating Subsidiary

Debtor Class 5 Equity Interests (the "<u>Notice of Non-Voting Status</u>"), a copy of which is attached hereto as <u>Exhibit 2</u>;

d.  Letter from the Official Committee of Unsecured Creditors of Lehman Brothers Holdings Inc., *et al*., to the Unsecured Creditors of Lehman Brothers Holdings, Inc. *et al*., dated September 13, 2011 (the "<u>Committee Letter</u>"), a copy of which is attached hereto as <u>Exhibit 3</u>;

e.  Letter from Epiq Bankruptcy Solutions, LLC, Regarding *In re* Lehman Brothers Holdings, Inc., *et al.*, Ch. 11 Case No. 08-13555 (JMP), dated September 15, 2011 (the "<u>Solicitation Letter</u>"), a copy of which is attached hereto as <u>Exhibit 4</u>;

f.  Ballot for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors for holders of claims against any of the Debtors in the classes set forth below ("<u>General Ballot A</u>"), a sample of which is attached hereto as <u>Exhibit 5</u>:

   (i)    Priority Non-Tax Claims (LBHI Class 1, Participating Subsidiary Debtor Class 1, Non-Participating Subsidiary Debtor Class 1);

   (ii)   Senior Affiliate Claims (LBHI Class 4A);

   (iii)  Senior Affiliate Guarantee Claims (LBHI Class 4B);

   (iv)   Convenience Claims and Convenience Guarantee Claims (LBHI Class 6A-6B, Participating Subsidiary Debtor Class 3);

   (v)    Third-Party Guarantee Claims of the Racers Trusts (LBHI Class 9B);

   (vi)   General Unsecured Claims (Non-Participating Subsidiary Debtor Class 3);

   (vii)  General Unsecured Claims of Designated Entities Against LCPI (LCPI Class 4B);

   (viii) General Unsecured Claims of the Racers Trusts Against LBSF (LBSF Class 4B); and

   (ix)   Affiliate Claims (LBHI Class 8, Participating Subsidiary Debtor Classes 5A-5C, Non-Participating Debtors Classes 4A-4B);

g.  Ballot for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors for holders of

claims against any of the Debtors in the classes set forth below ("General Ballot B"), a sample of which is attached hereto as Exhibit 6:

(i)        Senior Unsecured Claims (LBHI Class 3);

(ii)       Senior Third-Party Guarantee Claims (LBHI Class 5);

(iii)     General Unsecured Claims (LBHI Class 7, Participating Subsidiary Debtors other than LCPI and LBSF Class 4);

(iv)     General Unsecured Claims other than those of Designated Entities (LCPI Class 4A);

(v)      General Unsecured Claims other than those of the Racers Trusts (LBSF Class 4A); and

(vi)     Third-Party Guarantee Claims other than of the Racers Trusts (LBHI Class 9A);

h.      Ballot for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors for Holders of Secured Claims against any of the Debtors (LBHI Class 2, Participating Subsidiary Debtor Class 2, and Non-Participating Subsidiary Debtor Class 2) (the "Secured Claim Ballot"), a sample of which is attached hereto as Exhibit 7;

i.      Beneficial Ballot for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Beneficial Ballot"), a copy of which is attached hereto as Exhibit 8;

j.      Master Ballot for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Master Ballot"), a sample of which is attached hereto as Exhibit 9; and

k.      a pre-addressed postage-paid return envelope (a "Return Envelope"), a sample of which is not attached.

2.     Unless otherwise noted, on September 26, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows (collectively, the "Initial Solicitation Mailing"):

a.      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 10;

- 3 -

b.      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 11</u>;

c.      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Secured Claim Ballot, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 12</u>;

d.      the Disclosure Statement and Plan and the Confirmation Hearing Notice were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 13</u>;

e.      the Confirmation Hearing Notice and the Notice of Non-Voting Status were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibits 14</u>;

f.      the Confirmation Hearing Notice and the Notice of Non-Voting Status were served via first-class mail, or its foreign equivalent, to the Nominal Holders set forth on the service list attached hereto as <u>Exhibit 15</u>. The Nominal Holders were provided with instructions and sufficient quantities to distribute the appropriate Solicitation Materials to their beneficial holders;

g.      the Confirmation Hearing Notice was served via first-class mail, or its foreign equivalent, to the parties set forth on the service lists attached hereto as <u>Exhibits 16 and 17</u>;

h.      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Beneficial Ballot, and a Return Envelope were served via hand delivery or next-business-day service to the Nominal Holders set forth on the service list attached hereto as <u>Exhibit 18</u>. The Nominal Holders were provided with instructions and sufficient quantities to distribute the appropriate Solicitation Materials to their beneficial holders.

4.      In accordance with customary practice for securities, the Master Ballots were served separately and after the initial solicitation mailing.  On October 7, 2011, the Master Ballots were served via overnight mail on the Nominees set forth on the service list attached hereto as <u>Exhibit 18</u>.

5.    In addition to the services listed above, the Solicitation Materials have also been served on parties now entitled to vote as a result of documents filed with the Court following commencement of the Initial Solicitation Mailing (the "Supplemental Services"). The Supplemental Services were completed as follows:

a.    On September 27, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

(i)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 19;

(ii)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 20;

(iii)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Secured Claims Ballot, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 21;

b.    On September 28, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

(i)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 22;

(ii)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as Exhibit 23;

(iii)    the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Secured Claims Ballot, and a Return Envelope were served via first-

class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 24</u>;

c.      On September 29, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

(i)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 25</u>;

(ii)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 26</u>;

(iii)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Secured Claims Ballot, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 27</u>;

d.      On September 30, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

(i)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 28</u>;

(ii)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 29</u>;

(iii)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, Secured Claims Ballot, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 30</u>;

e.      On October 6, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

        (i)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service lists attached hereto as <u>Exhibit 31</u>;

f.      On October 10, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

        (i)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot A, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibits 32 and 33</u>;

        (ii)     the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service list attached hereto as <u>Exhibit 34</u>;

g.      On October 11, 2011, I caused true and correct copies of the Solicitation Materials to be served as follows:

        (i)      the Disclosure Statement and Plan, Confirmation Hearing Notice, Committee Letter, Solicitation Letter, General Ballot B, and a Return Envelope were served via first-class mail, or its foreign equivalent, to the parties set forth on the service lists attached hereto as <u>Exhibit 35</u>.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____
James Daloia

SUBSCRIBED AND SWORN TO BEFORE ME
this 14th day of October, 2011.

_____
Notary Public

PATRICK J RYAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02RY6237572
Qualified In New York County
My Commission Expires March 21, 2015

- 8 -

<u>**Exhibit 1**</u>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

**NOTICE OF (i) APPROVAL OF DISCLOSURE STATEMENT;**
**(ii) ESTABLISHMENT OF RECORD DATE; (iii) HEARING ON**
**CONFIRMATION OF THE PLAN AND PROCEDURES FOR**
**OBJECTING TO CONFIRMATION OF THE PLAN; AND**
**(iv) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN**

TO PARTIES IN INTEREST IN THE FOLLOWING CHAPTER 11 CASES:

**Name of Debtors and Case Numbers**

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

PLEASE TAKE NOTICE that:

1. ***Approval of Disclosure Statement.*** On September 1, 2011, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an amended order (the "Order"), approving the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code (as approved, the "Disclosure Statement") [1] in the above-referenced chapter 11 cases of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, as debtors and debtors in possession (collectively, the "Debtors"). The Order authorizes the Debtors to solicit votes to accept or reject the Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors (as it may be further amended, the "Plan"), a copy of which is annexed as Exhibit A to the Disclosure Statement.

2. ***Confirmation Hearing***. A hearing (the "Confirmation Hearing") to consider the confirmation of the Plan will be held at **10:00 a.m. (Prevailing Eastern Time) on December 6, 2011** before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004. The Confirmation Hearing may be adjourned or continued from time to time without further notice other than the announcement by the Debtors of the adjourned date(s) at the Confirmation Hearing or any continued hearing or as indicated in any notice of agenda of matters scheduled for hearing filed by the Debtors with the Bankruptcy Court. The Plan may be modified, if necessary, prior to, during, or as a result of the Confirmation Hearing.

3. ***Record Date for Voting Purposes***. The following claimant/creditors who hold claims against the Debtors on **August 1, 2011** (the "Record Date") are entitled to vote on the Plan:

    a) holders, as of the Record Date, of claims listed on the Debtors' schedules of liabilities, to the extent that such claims (i) are listed in an amount greater than zero and are not identified as contingent, unliquidated or disputed, and (ii) have not been superseded by a timely filed proof of claim; and

    b) holders as of the Record Date, of claims, to the extent that such claims (i) are the subject of timely filed proofs of claim, (ii) are filed in an amount greater than zero, (iii) have not been disallowed, expunged, or disqualified by an order of the Bankruptcy Court prior to the Record Date, and (iv) are not the subject of any pending claim objection as of **September 16, 2011**, unless a Temporary Allowance Request Motion (as defined below) has been filed and granted by the Bankruptcy Court on or before **November 4, 2011** or as may be ordered by the Bankruptcy Court.

4. ***Voting Deadline***. All votes to accept or reject the Plan must be actually received by the Debtors' voting and tabulation agent, Epiq Bankruptcy Solutions, LLC, by no later than **4:00 p.m. (Prevailing Eastern Time) on November 4, 2011** (the "Voting Deadline"). Any failure to follow the voting instructions included with your Ballot may disqualify your Ballot and your vote.

---

[1] Capitalized terms not defined herein shall have the meaning ascribed to them in the Disclosure Statement.

| If sent by mail: | If sent by hand delivery or courier: |
|---|---|
| Epiq Bankruptcy Solutions, LLC | Epiq Bankruptcy Solutions, LLC |
| Attn: Lehman Ballot Processing Center | Attn: Lehman Ballot Processing Center |
| FDR Station, P.O. Box 5014 | 757 Third Avenue, 3rd Floor |
| New York, New York 10150-5014 | New York, New York 10017 |

5.    ***Parties in Interest Not Entitled to Vote***.  Holders of Subordinated Class 10A Claims, Subordinated Class 10B Claims, Subordinated Class 10C Claims, and Section 510(b) Claims against LBHI and holders of Equity Interests in the Debtors are not entitled to vote and will not receive a ballot.  Holders of such claims and equity interests are deemed to reject the Plan and will receive a Notice of Non-Voting Status rather than a Ballot.  If you have timely filed a proof of claim and disagree with the Debtors' classification of or objection to your claim and believe that you should be entitled to vote on the Plan, then you must serve on the parties identified in paragraph 6 below and file with the Bankruptcy Court (with a copy to the chambers of the Honorable James M. Peck, United States Bankruptcy Judge, One Bowling Green, New York, New York 10004, Courtroom 601) a motion (a "Temporary Allowance Request Motion") for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") temporarily allowing your claim for purposes of voting to accept or reject the Plan.  All Temporary Allowance Request Motions must be filed on or before the 14th day after the later of (i) service of this notice and (ii) service of notice of an objection, if any, as to your claim, but in no event later than **October 7, 2011**.  As to any claimant/creditor filing a Temporary Allowance Request Motion, such claimant/creditor's Ballot will not be counted except as may be otherwise ordered by the Bankruptcy Court.  Claimant/creditors may contact Epiq Bankruptcy Solutions, LLC at **1-866-879-0688 (domestic) or 1-503-597-7691 (international)**, to receive an appropriate Ballot for any claim for which a proof of claim has been timely filed and a Temporary Allowance Request Motion has been granted.  Temporary Allowance Request Motions not compliant with the foregoing will not be considered by the Bankruptcy Court and deemed denied except as otherwise ordered by the Bankruptcy Court.

6.    ***Objections to Confirmation***.

The deadline to object or respond to confirmation of the Plan is **November 4, 2011 at 4:00 p.m. (Prevailing Eastern Time)** (the "Plan Objection Deadline").

Objections and responses, if any, to confirmation of the Plan, must (a) be in writing, (b) conform to the Bankruptcy Rules, the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, and the *Second Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures*, dated June 17, 2010 [ECF No. 9635], (c) set forth the name(s) of the objecting party/(ies), (d) set forth the nature and amount of the claim(s) or equity interest(s) held or asserted by the objecting party/(ies) against the Debtors, and (e) state with particularity the legal and factual bases relied upon for the objection or response.

Registered users of the Bankruptcy Court's case filing system must electronically file their objections and responses.  All other parties in interest must file their objections and responses on a 3.5 inch floppy disk or flash drive, preferably in Portable Document Format (PDF), Microsoft Word or any other Windows-based word processing format (with a hard copy delivered directly

to the chambers of the Honorable James M. Peck, United States Bankruptcy Judge, <u>supra</u>), in accordance with General Order M-182.

Any objections or responses must also be served upon the following parties so as to be received by no later than the Plan Objection Deadline: (i) the **chambers of the Honorable James M. Peck, United States Bankruptcy Judge,** <u>supra</u>; (ii) **Weil Gotshal & Manges LLP**, 767 Fifth Avenue, New York, New York 10153, Attn: Harvey R. Miller, Esq., Lori R. Fife, Esq. and Alfredo R. Pérez, Esq., attorneys for the Debtors; (iii) the **Office of the United States Trustee** for Region 2, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attn: Elisabetta Gasparini, Esq. and Andrea Schwartz, Esq.; (iv) **Milbank, Tweed, Hadley & McCloy LLP**, 1 Chase Manhattan Plaza, New York, New York 10005, Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the official committee of unsecured creditors.

**IF ANY OBJECTION OR RESPONSE TO CONFIRMATION OF THE PLAN IS NOT FILED AND SERVED STRICTLY AS PRESCRIBED HEREIN, THE OBJECTING PARTY MAY BE BARRED FROM OBJECTING TO CONFIRMATION OF THE PLAN AND MAY NOT BE HEARD AT THE CONFIRMATION HEARING.**

7.   *Parties That Will Not Be Treated as Creditors*.  Any holder of a claim that is scheduled in the Debtors' schedules of assets and liabilities, statements of financial affairs and schedules of executory contracts and unexpired leases at $0.00, or in an unknown amount, or as disputed, contingent, or unliquidated, and that has not filed a timely proof of claim shall not be treated as a creditor with respect to such claim for purposes of receiving distributions under the Plan.

8.   *Additional Information*.  Any party in interest wishing to obtain a copy of the Disclosure Statement and the Plan may request such copy, in writing, from **Epiq Bankruptcy Solutions, LLC, Attn: Lehman Ballot Processing Center, 757 Third Avenue, 3rd Floor, New York, New York 10017**.  Interested parties may also examine the Disclosure Statement and the Plan free of charge at www.lehman-docket.com.  In addition, the Disclosure Statement and the Plan are on file with the Bankruptcy Court and may be examined by accessing the Bankruptcy Court's website: www.nysb.uscourts.gov.  Note that a PACER password and login are needed to access documents on the Bankruptcy Court's website.  A PACER password can be obtained at: www.pacer.psc.uscourts.gov.

9.   *Executory Contracts and Unexpired Leases.*

   a)   *Cure of Defaults for Assumed Executory Contracts and Unexpired Leases*:  Except to the extent that different treatment has been agreed to by the non-debtor party or parties to any executory contract or unexpired lease (each, a "<u>Counterparty</u>") listed on a schedule to the Plan Supplement as being assumed pursuant to Section 11.1 of the Plan, the Debtors will, within at least forty (40) days prior to the Confirmation Hearing, file with the Bankruptcy Court and serve by first class mail on each applicable Counterparty, a notice, which shall include the cure amount as to such Counterparty's executory contract or unexpired lease to be assumed as set forth on such schedule to the Plan Supplement (the "<u>Cure Amount Notice</u>").  **If you are a Counterparty to an executory contract or unexpired lease to be assumed or assumed and assigned by the Debtors, you must file and serve any objection to the assumption or the cure amounts listed by the Debtors on the above-referenced schedule by the later of (i) the Plan Objection Deadline or (ii) fourteen (14) days from service of the Cure Amount Notice.**  If there are any such objections filed, the Bankruptcy Court will hold a hearing on a date to be set by the Bankruptcy Court.  The Debtors retain their rights to

reject any of their executory contracts or unexpired leases that are subject to a dispute concerning the amounts necessary to cure any defaults as of the Effective Date.

b) ***Bar Date for Filing Proofs of Claim Relating to Executory Contracts and Unexpired Leases Rejected Pursuant to the Plan***:  Proofs of claim for damages arising out of the rejection of an executory contract or unexpired lease pursuant to Section 11.4 of the Plan must be filed with the Bankruptcy Court and served upon the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn:  Harvey R. Miller, Esq., Lori R. Fife, Esq. and Alfredo R. Pérez, Esq., no later than forty-five (45) days after the later of (a) notice of entry of an order approving the rejection of such executory contract or unexpired lease, (b) notice of entry of any order confirming the Plan, or (c) notice of an amendment to the schedules to the Plan Supplement (solely with respect to the party directly affected by such modification).  **All such proofs of claim not filed within such time will be forever barred from assertion against the Debtors and their estates or the Liquidating Trust and their property.**

DATED:  September 9, 2011
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007


Attorneys for Debtors
and Debtors in Possession

[THIS PAGE INTENTIONALLY LEFT BLANK]

[THIS PAGE INTENTIONALLY LEFT BLANK]

**Exhibit 2**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x
: 
**In re** : **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, : **08-13555 (JMP)**
:
Debtors. : **(Jointly Administered)**
:
---------------------------------------------------------------------x

## NOTICE OF NON-VOTING STATUS TO
## LBHI CLASS 10A CLAIMS, LBHI CLASS 10B CLAIMS, LBHI CLASS 10C CLAIMS,
## LBHI CLASS 11 CLAIMS, LBHI CLASS 12 EQUITY INTERESTS,
## PARTICIPATING SUBSIDIARY DEBTOR CLASS 6 EQUITY INTERESTS,
## AND NON-PARTICIPATING SUBSIDIARY DEBTOR CLASS 5 EQUITY INTERESTS

PLEASE TAKE NOTICE THAT on September 1, 2011, the United States Bankruptcy Court for the Southern District of New York approved the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), filed by Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"). The Debtors are soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"), from holders of claims and equity interests who are (or may be) entitled to receive distributions under the Plan.

**UNDER THE TERMS OF THE PLAN, YOU ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF YOUR CLAIM(S) AGAINST, OR EQUITY INTEREST(S) IN, THE DEBTORS. THEREFORE, PURSUANT TO SECTION 1126(g) OF TITLE 11 OF THE UNITED STATES CODE, YOU ARE (i) DEEMED TO HAVE REJECTED THE PLAN AND (ii) NOT ENTITLED TO VOTE ON THE PLAN. IF YOU HAVE ANY QUESTIONS ABOUT THE STATUS OF YOUR CLAIM(S) OR EQUITY INTEREST(S), OR IF YOU WISH TO OBTAIN A COPY OF THE PLAN AND DISCLOSURE STATEMENT, YOU MAY REQUEST SUCH COPY, IN WRITING, FROM THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, ATTN: LEHMAN BALLOT PROCESSING CENTER, 757 THIRD AVENUE, 3RD FLOOR, NEW YORK, NEW YORK 10017, OR BY TELEPHONE AT 1-866-879-0688 (DOMESTIC) OR 1-503-597-7691 (INTERNATIONAL), OR YOU MAY VIEW THE PLAN AND DISCLOSURE STATEMENT BY ACCESSING EITHER WWW.LEHMAN-DOCKET.COM, OR THE COURT'S WEBSITE: WWW.NYSB.USCOURTS.GOV. NOTE THAT A PACER PASSWORD AND LOGIN ARE NEEDED TO ACCESS DOCUMENTS ON THE COURT'S WEBSITE (HTTP://WWW.PACER.PSC.USCOURTS.GOV).**

**Exhibit 3**

**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF LEHMAN BROTHERS HOLDINGS INC., ET AL., DEBTORS**
CHAPTER 11 CASE NO. 08-13555 (JMP) JOINTLY ADMINISTERED

c/o Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

September 13, 2011

To the Unsecured Creditors of Lehman Brothers Holdings Inc., *et al.*:

The Official Committee of Unsecured Creditors (the "Committee") of Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors and debtors in possession (collectively, the "Debtors"), appointed pursuant to 11 U.S.C. § 1102, writes to you in connection with the solicitation of your vote on the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, dated August 31, 2011 (the "Plan"). Any capitalized terms used but not defined herein have the meanings ascribed to such terms in the Plan.

---

THE COMMITTEE, WHICH REPRESENTS THE INTERESTS OF ALL UNSECURED CREDITORS OF THE DEBTORS, SUPPORTS THE PLAN AND RECOMMENDS THAT ALL HOLDERS OF UNSECURED CLAIMS VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH ON THE BALLOTS. *Each creditor must, however, make its own independent decision as to whether the Plan is acceptable to that creditor before voting to accept or reject the Plan.*

---

**Formulation of the Plan.** Since its formation on September 17, 2008, the Committee, as appointed representative of the unsecured creditors of all Debtors, has expended significant efforts investigating the Debtors' assets and liabilities, the operations of businesses conducted directly by the Debtors, or indirectly through their various non-Debtor subsidiaries and affiliates, the mechanisms through which such businesses are expected to be managed and wound down after the Plan becomes effective, and numerous other matters relevant to the formulation of a joint chapter 11 plan for the Debtors. In addition, as set forth more fully in the disclosure statement accompanying the Plan (the "Disclosure Statement"), the Committee has worked with the Debtors for over a year to forge a global compromise of complex inter-estate and inter-creditor disputes to make the formulation of the Plan possible. The Committee supports the Plan, which also has the support of creditors holding over $100 billion of unsecured claims, because, among other things, the Plan: (a) maximizes value for creditors by providing for a managed liquidation of the Debtors' assets, appropriate claims settlement procedures and the continued prosecution of numerous affirmative causes of action on behalf of the Debtors' estates; (b) avoids protracted and costly litigation by resolving the contested issues of substantive consolidation, recharacterization of intercompany claims, treatment of intercompany repurchase agreements, disputed ownership of certain assets,

disputed valuations of certain claims, allocation of expenses and substantially all other potential inter-estate disputes; and (c) importantly, provides for an expeditious distribution of value to creditors holding Allowed Claims.

**Distributions.**  The Plan provides for an initial distribution of Available Cash by each Debtor, or Liquidating Trustee, as applicable, to the holders of Allowed Claims against such Debtor as expeditiously as possible.  After the initial Distribution, the Plan provides that each Debtor or Liquidating Trustee will make subsequent Distributions of Available Cash to the holders of Allowed Claims on a semi-annual basis.  For certain holders of unsecured claims that are either Allowed in the amount of $50,000 or less, or voluntarily reduced to $50,000, the Plan provides that such claims will be classified in Convenience Classes, and holders of such claims will receive Distributions at a small premium, in cash, on the Effective Date, rather than over time.  In case of a voluntary reduction, such election must be made on the Ballot provided to you by the Debtors.

**Global Settlement.**  As described in the Disclosure Statement, the Plan is premised upon a settlement, rather than litigation, of various inter-Debtor, Debtor-creditor and inter-creditor disputes.  This global settlement is the result of intensive negotiations among numerous creditor representatives, including substantially all of the proponents of the two alternative plans that were proposed in these chapter 11 cases.  The Committee believes that this global settlement fairly reflects the risks of litigation, and will significantly reduce the duration of these cases and the expenses attendant to protracted disputes.  While a litigated outcome of the issues resolved by the Plan might differ from the result produced by the Plan, the Committee believes that, if such issues were litigated to conclusion, these cases would be prolonged and Distributions to creditors would be significantly delayed.  The cost, delay and uncertainty that would be generated by such litigation would not, in the Committee's view, be in the best interests of unsecured creditors.

**Post-Effective Date Administration.**  On the Effective Date of the Plan, new boards of directors will be appointed for each of the Debtors to oversee and administer the liquidation of their remaining assets and to work towards concluding these chapter 11 cases.  Prior to confirmation of the Plan, the co-chairpersons of the Committee will be two of the nine members of the Director Selection Committee, which will select the members of the initial board of directors of the post-emergence LBHI.  After the Effective Date, the co-chairpersons of the Committee will serve as two of the nine Plan Trustees, who, as the holders of the Plan Trust Stock, will have the power to vote to remove, replace or reelect members of the post-Effective Date board of directors of LBHI.  The Committee will also continue to function, post-Effective Date, for the limited purposes of administering and resolving certain litigation and derivatives matters.

*The foregoing description summarizes only certain aspects of the settlements and compromises contained in the Plan and is not intended as a substitute for the Disclosure Statement approved by the Court.  Creditors should carefully read the Plan and the Disclosure Statement (including, without limitation, all of the risk factors set forth therein) in their entirety before voting on the Plan.*

The Debtors have provided you with a Ballot to vote to accept or reject the Plan. To have your vote counted, you must complete and return this Ballot in accordance with the procedures set forth therein and in the Disclosure Statement.  PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' BALLOTING AGENT.

THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF LEHMAN BROTHERS HOLDINGS
INC., *ET AL.*

**[THIS PAGE INTENTIONALLY LEFT BLANK]**

**雷曼兄弟控股公司等债务人**

**无担保债权人正式委员会**

第11章破产案件编号：08-13555 (JMP)合并审理

Milbank, Tweed, Hadley & M$^c$Cloy LLP转交
1 Chase Manhattan Plaza
New York, New York 10005

2011年9月13日

雷曼兄弟控股公司等无担保债权人：

  根据《美国法典》第11章第1102节指定成立的雷曼兄弟控股公司（"**雷曼兄弟**"）及其附属债务人和已申请破产保护但仍拥有资产的债务人（合称"**债务人**"）的无担保债权人正式委员会（"**委员会**"）特此致函，征求您对2011年8月31日拟订的"雷曼兄弟控股公司及其附属债务人第11章共同重整计划第三修正案"（"**计划**"）的投票。凡本文没有定义的专用词语，其含义与该计划中的该词语相同。

代表债务人的所有无担保债权人的利益，本委员会赞成该计划，并建议所有无担保债权持有人根据选票所述说明，投票赞成该计划。*但是，在投票赞成或反对该计划之前，各债权人应当就是否接受该计划独立作出决定。*

  **该计划之拟订。** 自2008年9月17日成立以来，作为所有债务人的无担保债权人之代表，本委员会做了大量的工作，调查债务人的资产负债情况、债务人直接经营或通过非债务人子公司及附属公司间接经营的业务情况、此类业务在本计划生效之后的预期管理和清算方法，以及众多与拟订债务人第11章共同重整计划有关的其它事务。此外，如该计划所附披露声明（"**披露声明**"）所述，为了促成该计划，本委员会与债务人合作超过一年，就遗留资产之间和债权人之间的复杂争议达成全球性和解。本委员会赞成该计划，持有1,000亿美元以上无担保债权的债权人也赞成该计划，因为该计划具有下列好处：(a)对债务人的资产进行有序的清算，采取合适的索赔和解程序以及代表债务人的遗留资产就众多起诉原由进行持续控诉，从而为债权人实现最大价值；(b)解决实际合并的争议问题，对集团内公司间索赔进行重新定性、处理集团内公司间的回购协议、部分资产的所有权争议、某些索赔的估值争议、费用分摊问题以及遗留资产之间的大部分其它潜在争议，从而避免旷日持久、耗资巨大的诉讼；及(c) 很重要的是，可以迅速向持有合格债权的债权人分配价值。

**分配。** 该计划要求各债务人或清算受托人（视情况而定）尽快利用可用现金对合格债权持有人进行首次分配。完成首次分配之后，该计划要求各债务人或清算受托人每半年利用可用现金对合格债权持有人进行后续分配。对某些合格债权为50,000美元或以下的无担保债权持有人，或自愿减额至50,000美元的无担保债权持有人，该计划规定此类债权将归入小额类别，此类别债权持有人将于生效日按小幅溢价获得现金分配，而不是分期得到分配。如果是自愿减额，您必须在债务人提供的选票上注明您的选择。

**整体和解。** 如披露声明所述，该计划的前提是就债务人之间、债务人与债权人之间以及债权人之间的各种争议达成和解，而不是提出诉讼。此全球性和解是众多债权人代表，包括在这些第11章案件中提出的两项候选计划的几乎所有支持者，之间进行多次密集谈判的结果。本委员会相信，此全球性和解公平地反映了诉讼风险，能够显著缩短案件的时间和降低案件拖延所造成的费用。就该计划所解决的问题而言，虽然通过诉讼得到的结果可能与该计划不同，但本委员会相信，如果这些问题要通过诉讼解决，案件时间将会延长，债权人获得分配的时间也会显著推迟。本委员会认为，此类诉讼带来的费用、延迟和不确定性并不符合无担保债权人的最大利益。

**生效日期后的管理。** 在该计划的生效日期之后，各债务人将被指派新的董事会，以监督和实施其剩余资产的清算，并努力对这些第11章案件进行结案。在确认该计划之前，本委员会的共同主席将担任董事遴选委员会九名成员中的两名成员，该委员会将遴选雷曼兄弟宣布破产后的最初董事会成员。在生效日期之后，本委员会的两名共同主席将担任该计划九名受托人中的两名受托人，作为该计划信托股票的持有人，受托人将有权投票罢免、更换或重新选举雷曼兄弟在生效日期之后的董事会成员。在生效日期之后，本委员会将继续运作，但其职责仅限于管理和解决某些诉讼和衍生问题。

*以上说明仅概述该计划内关于和解和妥协的部分内容，其目的不在于代替法院批准的披露声明。在对该计划投票之前，债权人应当仔细阅读该计划和披露声明（包括但不限于其中所述的所有风险因素）的全文。*

债务人已向您提供选票，以便您投票决定接受或拒绝该计划。 为了确保投票有效，您必须根据选票及披露声明所述程序填写和交还选票。 请仔细阅读选票所述说明，并填写选票全部内容，然后交还给债务人的投票代理人。

雷曼兄弟控股公司等

无担保债权人正式委员会

[THIS PAGE INTENTIONALLY LEFT BLANK]

**LE COMITÉ OFFICIEL DES CRÉANCIERS CHIROGRAPHAIRES
DE LEHMAN BROTHERS HOLDINGS INC., _ET AL._, DÉBITEURS**
AFFAIRE Nº 08-13555 (JMP) AU TITRE DU CHAPITRE 11 ADMINISTRÉE
CONJOINTEMENT

c/o Milbank, Tweed, Hadley & MᶜCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

Le 13 septembre 2011

Aux créanciers chirographaires de Lehman Brothers Holdings Inc., _et al._ :

Le Comité officiel des Créanciers chirographaires (le « Comité ») de Lehman Brothers Holdings Inc.
(« LBHI ») et de ses débiteurs apparentés et débiteurs en possession (dénommés ensemble les
« Débiteurs »), nommé conformément à l'article 11 U.S.C. § 1102, vous envoie le présent courrier
dans le cadre de la sollicitation de votre vote relativement au Troisième Plan Conjoint Modifié au
Titre du Chapitre 11 de Lehman Brothers Holdings Inc. et de ses Débiteurs Apparentés, en date du 31
août 2011 (le « Plan »).  Les termes commençant par une majuscule utilisés, mais non définis, dans
les présentes ont le sens qui leur est donné dans le Plan.

LE COMITÉ, QUI REPRÉSENTE LES INTÉRÊTS DE TOUS LES CRÉANCIERS
CHIROGRAPHAIRES DES DÉBITEURS, SOUTIENT LE PLAN ET RECOMMANDE À
L'ENSEMBLE DES TITULAIRES DE CRÉANCES CHIROGRAPHAIRES D'ACCEPTER LE
PLAN CONFORMÉMENT AUX INSTRUCTIONS PRÉVUES SUR LES BULLETINS DE VOTE.
_**Chaque créancier doit cependant prendre seul sa décision sur la question de savoir si le Plan est
acceptable pour lui avant de voter pour ou contre le Plan.**_

**Formulation du Plan.** Depuis sa formation le 17 septembre 2008, le Comité, en tant que
représentant désigné des créanciers chirographaires de l'ensemble des Débiteurs, a fait des efforts
importants afin de mener une enquête sur les actifs et passifs des Débiteurs, sur l'exploitation des
activités exercées directement par les Débiteurs ou indirectement par l'intermédiaire de leurs diverses
filiales et sociétés apparentées non Débitrices, sur les mécanismes par lesquels ces activités doivent
être gérées et liquidées après la prise d'effet du Plan et sur de nombreuses autres questions
pertinentes pour les Débiteurs concernant la formulation d'un plan conjoint au titre du chapitre 11.
En outre, comme prévu plus en détail dans la déclaration de divulgation accompagnant le Plan (la
« Déclaration de Divulgation »), le Comité a travaillé avec les Débiteurs pendant plus d'un an afin de
parvenir à un compromis mondial de contentieux complexes entre patrimoines et entre créanciers
afin de rendre possible la formulation du Plan.  Le Comité soutient le Plan, qui bénéficie également
du soutien de créanciers détenant pour plus de 100 milliards USD de créances chirographaires, étant
donné, entre autres, que le Plan : (a) maximise la valeur pour les créanciers en prévoyant une
liquidation gérée des actifs des Débiteurs, des procédures appropriées de règlement des créances et la
continuation des poursuites judicaires de causes d'actions pour le compte des patrimoines des
Débiteurs ; (b) évite les litiges longs et coûteux en résolvant les questions contestées de consolidation
importante, de re-caractérisation de créances entre sociétés, de traitement des pensions livrées entre
sociétés, de propriété contestée de certains actifs, d'évaluations contestées de certaines créances, de
répartition de dépenses et essentiellement tous les autres litiges éventuels entre patrimoines ; et (c) de

façon importante, prévoit une distribution rapide de la valeur aux créanciers détenant des Créances Permises.

**Distributions.** Le Plan prévoit une distribution initiale de Liquidités Disponibles de la part de chaque Débiteur ou Syndic de Liquidation, le cas échéant, aux titulaires de Créances Permises contre ce Débiteur le plus rapidement possible. Après la Distribution initiale, le Plan prévoit que chaque Débiteur ou Syndic de Liquidation procédera tous les six mois à des Distributions ultérieures de Liquidités Disponibles aux autres titulaires de Créances Permises. S'agissant de certains titulaires de créances chirographaires qui sont soit Permises pour un montant de de 50 000 USD ou moins, soit volontairement réduites à 50 000 USD, le Plan prévoit que ces créances seront classées dans des Catégories à Procédure Réduite, et les titulaires de ces créances recevront des distributions moyennant une prime minimale, en espèces, à la Date d'Effet, plutôt que sur une longue période. En cas de réduction volontaire, ce choix doit être exprimé sur le Bulletin de Vote qui vous est remis par les Débiteurs.

**Transaction mondiale.** Comme décrit dans la Déclaration de Divulgation, le Plan est fondé sur une transaction, plutôt que sur un litige, s'appliquant aux divers contentieux entre Débiteurs, entre Débiteurs et créanciers et entre créanciers. Cette transaction mondiale est le résultat de négociations intensives entre de nombreux représentants de créanciers, y compris essentiellement tous les partisans des deux plans de rechange qui ont été proposés dans ces affaires au titre du chapitre 11. Le Comité estime que cette transaction mondiale reflète équitablement les risques des litiges et réduira significativement la durée de ces affaires et les frais liés aux litiges prolongés. Bien que l'issue d'un litige portant sur les questions résolues par le Plan puisse être différente du résultat produit par le Plan, le Comité estime que, si ces questions faisaient l'objet d'un litige porté à son terme, ces affaires seraient de longue durée et les Distributions aux créanciers subiraient des retards importants. Les coûts, les retards et l'incertitude qu'entraînerait ce litige ne seraient pas, de l'avis du Comité, dans le meilleur intérêt des créanciers chirographaires.

**Administration postérieure à la Date d'Effet.** À la Date d'Effet du Plan, de nouveaux conseils d'administration seront nommés pour chacun des Débiteurs afin de surveiller et administrer la liquidation de leurs actifs restants et d'œuvrer en vue d'une résolution de ces affaires au titre du chapitre 11. Avant la confirmation du Plan, les coprésidents du Comité seront deux des neuf personnes du Comité de Sélection des Administrateurs qui sélectionnera les membres du conseil d'administration initial de LBHI post-émergence. Après la Date d'Effet, les coprésidents du Comité agiront comme deux des neuf Syndics du Plan, qui, en qualité de titulaires des Actions de la Fiducie du Plan, seront habilités à voter pour destituer, remplacer ou réélire les membres du conseil d'administration de LBHI postérieur à la Date d'Effet. Le Comité continuera également de remplir son mandat, après la Date d'Effet, à des fins limitées de l'administration et de la résolution de certaines questions contentieuses et dérivées.

*La description ci-dessus ne résume que certains aspects des transactions et compromis contenus dans le Plan et n'est pas destinée à remplacer la Déclaration de Divulgation approuvée par le Tribunal. Il est recommandé aux créanciers de lire attentivement le Plan et la Déclaration de Divulgation (y compris, sans limitation, l'ensemble des facteurs de risques qui y sont énoncés) dans leur intégralité avant de voter sur le Plan.*

Les Débiteurs vous ont remis un Bulletin de Vote afin de vous permettre de voter pour ou contre le Plan. Pour que votre vote soit pris en compte, vous devez remplir et retourner ce Bulletin de Vote conformément à la procédure prévue dans le Bulletin de Vote et dans la Déclaration de Divulgation. VEUILLEZ LIRE ATTENTIVEMENT LES INSTRUCTIONS FIGURANT SUR LE BULLETIN DE VOTE ET REMPLIR INTÉGRALEMENT LE BULLETIN DE VOTE AVANT DE LE RETOURNER À L'AGENT DE VOTE DES DÉBITEURS.

LE COMITÉ OFFICIEL DES CRÉANCIERS CHIROGRAPHAIRES
DE LEHMAN BROTHERS HOLDINGS INC., *ET AL*.

**[THIS PAGE INTENTIONALLY LEFT BLANK]**

**OFFIZIELL ERNANNTER AUSSCHUSS DER UNBESICHERTEN GLÄUBIGER
DER LEHMAN BROTHERS HOLDINGS INC., U.A., SCHULDNER**
GEMEINSAM VERWALTETER KONKURSFALL GEMÄSS CHAPTER 11 08-13555 (JMP)

c/o Milbank, Tweed, Hadley & MᶜCloy LLP
l Chase Manhattan Plaza
New York, New York 10005

13. September 2011

An die unbesicherten Gläubiger der Lehman Brothers Holdings Inc., *u.a.:*

 Der offiziell ernannte Ausschuss der unbesicherten Gläubiger (der „Ausschuss") der Lehman Brothers Holdings Inc. („LBHI") und deren verbundene Schuldner und Schuldner unter Insolvenzaufsicht (zusammenfassend als die „Schuldner" bezeichnet), der gemäß 11 U.S.C. § 1102 [*U.S.C.: United States Code, Sammlung der US-amerikanischen Bundesgesetze*] bestellt wurde, sendet Ihnen das vorliegende Schreiben mit der Bitte um Ihre Abstimmung zu dem dritten ergänzten gemeinsamen Plan zur Konkursverwaltung gemäß Chapter 11 von Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern mit Datum vom 31. August 2011 (der „Plan") zu. Alle groß geschriebenen, in diesem Schreiben verwendeten, jedoch nicht definierten Begriffe haben die gleiche Bedeutung, die ihnen in dem Plan zugewiesen wurde.

> DER AUSSCHUSS, DER DIE INTERESSEN ALLER UNBESICHERTEN GLÄUBIGER DER SCHULDNER VERTRITT, UNTERSTÜTZT DEN PLAN UND SPRICHT DIE EMPFEHLUNG AUS, DASS ALLE UNBESICHERTEN ANSPRUCHSBERECHTIGTEN FÜR DIE ANNAHME DES PLANS GEMÄSS DEN AUF DEM STIMMZETTEL ANGEGEBENEN ANWEISUNGEN STIMMEN SOLLTEN. *Jeder Gläubiger muss jedoch vor der Stimmabgabe zur Annahme oder Ablehnung des Plans für sich selbst entscheiden*, *ob der Plan für ihn akzeptabel ist.*

 **Ausarbeitung des Plans.** Der Ausschuss hat seit seiner Gründung am 17. September 2008 in seiner Eigenschaft als offiziell ernannter Vertreter der unbesicherten Gläubiger aller Schuldner umfassende Bemühungen zur Erforschung der Vermögenswerte und Verbindlichkeiten der Schuldner, der Geschäftstätigkeit von Unternehmen, die den direkten Leitung der Schuldner oder indirekt deren diversen Nicht-Schuldner-Tochtergesellschaften und verbundenen Unternehmen unterstehen, dem Verfahren, mit dem diese Unternehmen nach Inkrafttreten des Plans gemanagt und liquidiert werden sollen sowie etlicher anderer Angelegenheiten angestrengt, die für die Ausarbeitung eines gemeinsamen Konkursplans gemäß Chapter 11 für die Schuldner relevant sind. In der dem Plan beigefügten Offenlegungserklärung (die „Offenlegungserklärung") wird zudem ausführlicher erläutert, dass der Ausschuss seit über einem Jahr mit den Schuldnern an der Erstellung eines umfassenden Kompromisses im Hinblick auf komplexe Streitigkeiten zwischen Insolvenzmassen und Streitigkeiten zwischen Gläubigern zusammengearbeitet hat, um die Ausarbeitung des Plans zu ermöglichen. Der Ausschuss befürwortet den Plan, der auch von Gläubigern mit unbesicherten Forderungen in Höhe von über $100 Milliarden unterstützt wird, weil der Plan unter anderem: (a) den Wert für Gläubiger maximiert, da eine geordnete Liquidation der Vermögenswerte der Schuldner, angemessene Verfahren zur Begleichung von Forderungen und die kontinuierliche Verfolgung zahlreicher

Klagegründe für die Konkursmasse der Schuldner vorsieht, (b) langwierige, kostspielige Rechtsstreitigkeiten durch Beilegung der strittigen Punkte einer umfassenden Konsolidierung, Neudefinition von Forderungen zwischen Unternehmen, der Behandlung von Rückkaufvereinbarungen zwischen Unternehmen, der Anfechtung des Besitzanspruchs bestimmter Vermögenswerte, der strittigen Bewertung bestimmter Forderungen, Zuweisung von Auslagen sowie im Wesentlichen aller weiteren potenziellen Streitigkeiten zwischen Insolvenzmassen vermeidet und (c) was wichtig ist, eine schnelle Ausschüttung von Mitteln an Gläubiger mit anerkannten Forderungen vorsieht.

**Ausschüttungen.** Der Plan sieht eine erste Ausschüttung verfügbarer Barmittel durch jeden Schuldner bzw. Insolvenzverwalter an Gläubiger mit anerkannten Forderungen gegenüber dem entsprechenden Schuldner so schnell wie möglich vor. Der Plan sieht vor, dass jeder Schuldner bzw. Insolvenzverwalter nach der ersten Ausschüttung halbjährlich weitere Ausschüttungen verfügbarer Barmittel an Gläubiger mit anerkannten Forderungen vorzunehmen hat. Für bestimmte Gläubiger mit unbesicherten Forderungen, die entweder in Höhe eines Betrags von $50.000 oder weniger anerkannt oder freiwillig auf $50.000 reduziert wurden, sieht der Plan vor, dass diese Forderungen in Angemessenheitskategorien eingestuft werden sollen, und Inhaber dieser Forderungen erhalten Ausschüttungen zu einem geringen Aufschlag am Datum des Inkrafttretens in bar anstatt über einen längeren Zeitraum hinweg. Bei einer freiwilligen Forderungssenkung muss die Wahl dieser Option auf dem Stimmzettel vermerkt werden, den Sie von den Schuldnern erhalten.

**Umfassende gütliche Einigung.** Wie in der Offenlegungserklärung beschrieben, beruht der Plan auf einer gütlichen Einigung anstelle eines Rechtsstreits über diverse Streitigkeiten zwischen Schuldnern, Schuldnern und Gläubigern und zwischen Gläubigern. Dieser umfassende Vergleich ist das Ergebnis intensiver Verhandlungen zahlreicher Vertreter von Gläubigern, einschließlich im Wesentlichen aller Personen, die Befürworter der beiden Alternativpläne sind, die bei diesen Chapter 11-Fällen vorgeschlagen wurden. Nach Ansicht des Ausschusses spiegelt dieser umfassende Vergleich auf angemessene Weise die mit einem Rechtsstreit verbundenen Risiken wider; ferner werden dadurch die Dauer dieser Fälle und die Kosten, die mit langwierigen Rechtsstreitigkeiten verbunden wären, gesenkt. Eine durch einen Rechtsstreit erreichte Entscheidung über die durch den Plan geregelten Streitpunkte kann zwar anders als das durch den Plan erzielte Ergebnis ausfallen, der Ausschuss ist jedoch der Meinung, dass sich diese Fälle bei einem Rechtsstreit bis zu einem endgültigen Abschluss über einen langen Zeitraum hinziehen würden und die Ausschüttungen an die Gläubiger erheblich verzögert würden. Die mit einem Rechtsstreit verbundenen Kosten, Verzögerung und Ungewissheit würden nach Ansicht des Ausschusses nicht den Interessen der Gläubiger mit unbesicherten Forderungen dienen.

**Verwaltung nach dem Datum des Inkrafttretens.** Bei Inkrafttreten des Plans wird für jeden Schuldner ein neuer Verwaltungsrat ernannt, der die Liquidation der verbleibenden Vermögenswerte beaufsichtigt und vornimmt und an der endgültigen Abwicklung dieser Chapter 11-Fälle arbeitet. Bevor der Plan angenommen wird, sind die Co-Vorsitzenden des Ausschusses zwei der neun Mitglieder des Ausschusses zur Wahl des Verwaltungsrats, der die Mitglieder des ersten LBHI-Verwaltungsrats nach dem Konkurs wählen wird. Nach dem Datum des Inkrafttretens fungieren die Co-Vorsitzenden des Ausschusses als zwei der neun Treuhänder des Plans, die als Inhaber des Trust-Kapitals des Plans befugt sind, über die Absetzung, Ernennung oder Wiederwahl der Mitglieder des Verwaltungsrats von LBHI nach dem Datum des

Wirksamwerdens abzustimmen. Der Ausschuss wird nach dem Datum des Wirksamwerdens auch weiter in beschränkter Funktion zur Verwaltung und Beilegung bestimmter Streitigkeiten und damit verbundener Angelegenheiten tätig sein.

*In der oben stehenden Beschreibung werden nur bestimmte Aspekte der im Plan enthaltenen Abfindungsregelung und Kompromisse zusammengefasst und sie soll kein Ersatz für die vom Gericht anerkannte Offenlegungserklärung sein, Gläubigern wird empfohlen, den Plan und die Offenlegungserklärung vor der Abstimmung über den Plan sorgfältig und vollständig (einschließlich ohne jede Einschränkung aller darin erläuterten Risikofaktoren) durchzulesen.*

Seite 2 von 3

Die Schuldner haben Ihnen einen Stimmzettel zur Abstimmung über die Annahme oder Ablehnung des Plans zugesandt. Damit Ihre Stimme berücksichtigt werden kann, müssen Sie diesen Stimmzettel ausfüllen und entsprechend den darin sowie in der Offenlegungserklärung vorgesehenen Verfahren zurücksenden. BITTE LESEN SIE DIE ANWEISUNGEN AUF DEM STIMMZETTEL SORGFÄLTIG DURCH UND FÜLLEN SIE IHREN STIMMZETTEL VOLLSTÄNDIG AUS, BEVOR SIE IHN AN DIE ABSTIMMUNGSSTELLE DER SCHULDNER ZURÜCKSENDEN.

DER OFFIZIELL ERNANNTE AUSSCHUSS
DER UNBESICHERTEN GLÄUBIGER DER
LEHMAN BROTHERS HOLDINGS INC., *U. A.*

Seite 3 von 3

**COMMISSIONE UFFICIALE DEI CREDITORI CHIROGRAFARI
DELLA LEHMAN BROTHERS HOLDINGS INC., ET AL., DEBITORI**
CASO N. 08-13555 (JMP) DEL CHAPTER 11 CONGIUNTAMENTE AMMINISTRATO

c/o Milbank, Tweed, Hadley & McCloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

13 settembre 2011

Ai Creditori chirografari della Lehman Brothers Holdings Inc., *et al.,*

La Commissione ufficiale dei Creditori chirografari (la "Commissione") della Lehman Brothers Holdings Inc. ("LBHI") e suoi debitori collegati e debitori in possesso (collettivamente i "Debitori"), nominata ai sensi del Chapter 11 U.S.C. § 1102, la legge fallimentare statunitense, vi scrive allo scopo di sollecitare il vostro voto riguardo al Terzo piano congiunto modificato del Chapter 11 della Lehman Brothers Holdings Inc. e suoi Debitori collegati datato 31 agosto 2011 (il "Piano"). I termini in lettera maiuscola utilizzati ma non definiti in questa lettera hanno lo stesso significato ad essi attribuito nel Piano.

LA COMMISSIONE, CHE RAPPRESENTA GLI INTERESSI DI TUTTI I CREDITORI CHIROGRAFARI DEI DEBITORI, APPOGGIA IL PIANO E CONSIGLIA A TUTTI I DETENTORI DI CREDITI NON GARANTITI DI VOTARE A FAVORE DEL PIANO, CONFORMEMENTE ALLE ISTRUZIONI INDICATE SULLE SCHEDE. *Ciascun creditore, tuttavia, deve decidere indipendentemente se il Piano è per lui accettabile prima di votare a favore o contro il Piano.*

**Formulazione del Piano.** Fin dalla sua costituzione il 17 settembre 2008 la Commissione, in qualità di rappresentante designato dei creditori chirografari di tutti i Debitori, si è molto adoperata per indagare sulle attività e passività dei Debitori, sulla gestione di affari condotti direttamente dai Debitori, o indirettamente tramite le varie società controllate e collegate non dei Debitori, sui meccanismi grazie ai quali tali affari dovrebbero essere gestiti e liquidati dopo l'entrata in vigore del Piano, e su varie altre questioni relative alla formulazione di un piano congiunto del Chapter 11 per i Debitori. Inoltre, come illustrato più dettagliatamente nella dichiarazione divulgativa allegata al Piano (la "Dichiarazione divulgativa"), la Commissione ha lavorato per oltre un anno con i Debitori onde creare un compromesso globale concernente le complesse controversie inter-patrimoniali e inter-creditori e rendere possibile la formulazione del Piano. La Commissione appoggia il Piano, il quale è sostenuto anche dai creditori detentori di oltre 100 miliardi di dollari di crediti non garantiti in quanto il Piano, tra l'altro: (a) massimizza il valore per i creditori prevedendo una liquidazione gestita delle attività dei Debitori, opportune procedure di regolamento delle richieste di risarcimento e il continuo perseguimento di numerose cause affermative per conto dei patrimoni dei Debitori; (b) evita vertenze prolungate e costose risolvendo le controverse questioni di consolidamento sostanziale, ridefinizione di risarcimenti intersocietari, trattamento di accordi di riacquisto intersocietari, proprietà contestata di certe attività, valutazioni contestate di certe richieste di risarcimento, attribuzione di spese e sostanzialmente tutte le altre potenziali controversie interpatrimoniali; e (c), soprattutto, prevede una distribuzione rapida del valore a coloro che detengono Crediti ammissibili.

**Distribuzioni.** Il Piano prevede una distribuzione iniziale del Liquido disponibile da parte di ciascun Debitore o Fiduciario responsabile della liquidazione, ove del caso, ai detentori di Crediti ammissibili nei confronti del detto Debitore il più rapidamente possibile. Dopo la distribuzione iniziale il Piano prevede che ciascun Debitore o Fiduciario responsabile della liquidazione verserà Distribuzioni successive del Liquido disponibile ai detentori di Crediti ammissibili ogni sei mesi. Per certi detentori di crediti non garantiti che sono o Ammissibili per un importo pari o inferiore a 50.000 dollari o ridotti volontariamente a 50.000 dollari, il Piano prevede che tali crediti siano classificati nelle Categorie di comodo e i detentori di tali crediti riceveranno Distribuzioni leggermente sopra la pari, in contante, nella Data di entrata in vigore, anziché nel tempo. Nel caso di una riduzione volontaria, tale scelta deve essere espressa sulla Scheda a voi fornita dai Debitori.

**Transazione globale.** Come illustrato nella Dichiarazione divulgativa, il Piano si basa sul presupposto di una risoluzione, anziché di un contenzioso, di varie controversie inter-Debitori, Debitori-creditori e inter-creditori. Questa transazione globale è il frutto di intense trattative tra numerosi rappresentanti dei creditori, inclusi sostanzialmente tutti i fautori dei due piani alternativi che erano stati proposti in questi casi relativi al Chapter 11. La Commissione ritiene che questa transazione globale rifletta in modo imparziale i rischi del contenzioso e ridurrà notevolmente la durata di questi casi nonché le spese legate a controversie prolungate. Anche se un esito giudiziale delle questioni risolte dal Piano potrebbe essere diverso dal risultato prodotto dal Piano, la Commissione ritiene che, se tali questioni seguissero l'iter legale fino alla conclusione della vertenza, questi casi verrebbero prolungati e le Distribuzioni ai creditori verrebbero notevolmente ritardate. Il costo, il ritardo e l'incertezza generati da un contenzioso non sarebbero, a parere della Commissione, nel migliore interesse dei creditori chirografari.

**Amministrazione dopo la Data di entrata in vigore.** Nella Data di entrata in vigore del Piano saranno nominati nuovi consigli di amministrazione per ognuno dei Debitori onde soprintendere e amministrare la liquidazione delle loro restanti attività e lavorare per portare a termine questi casi riguardanti il Chapter 11. Prima della conferma del Piano i copresidenti della Commissione saranno due dei nove membri del Comitato di selezione degli amministratori che selezionerà i componenti del consiglio di amministrazione iniziale della LBHI post-emersione. Dopo la Data di entrata in vigore i copresidenti del Comitato serviranno come due dei nove Fiduciari del Piano che, in qualità di detentori delle Azioni fiduciarie del Piano, avranno la facoltà di deliberare la rimozione, la sostituzione o la rielezione di componenti del consiglio di amministrazione della LBHI creato dopo la Data di entrata in vigore. Il Comitato inoltre continuerà ad essere in funzione, dopo la Data di entrata in vigore, ai fini limitati di amministrazione e risoluzione di certi contenziosi e questioni secondarie.

*Quanto precede è solo una sintesi di certi aspetti delle transazioni e dei compromessi contenuti nel Piano e non è da intendersi in sostituzione della Dichiarazione divulgativa approvata dal tribunale. Si invitano i Creditori a leggere attentamente il Piano e la Dichiarazione divulgativa (compresi – senza limitazione alcuna – tutti i fattori di rischio ivi illustrati) nella loro interezza prima di votare il Piano.*

I Debitori vi hanno fornito una Scheda perché possiate votare a favore o contro il Piano. Perché il vostro voto sia computato dovete completare e rinviare la detta Scheda conformemente alle procedure illustrate nella detta scheda e nella Dichiarazione divulgativa. VI INVITIAMO A LEGGERE ATTENTAMENTE LE ISTRUZIONI INDICATE SULLA SCHEDA E A COMPILARE LA SCHEDA PER INTERO PRIMA DI RINVIARLA ALL'AGENTE DEI DEBITORI ADDETTO ALLA VOTAZIONE.

LA COMMISSIONE UFFICIALE DEI CREDITORI CHIROGRAFARI DELLA LEHMAN BROTHERS HOLDINGS INC., *ET AL.*

**[THIS PAGE INTENTIONALLY LEFT BLANK]**

<div align="center">

リーマン・ブラザーズ・ホールディング・インクおよび
その他の債務者の無担保債権者 公式委員会

連邦破産法チャプター・イレブン事例番号08-13555 (JMP) による共同管理

c/o Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

</div>

2011年9月13日

リーマン・ブラザーズ・ホールディング・インク及びその他の無担保債権者各位：

　　　　合衆国法典第11編1102条に準拠し、選任されたリーマン・ブラザーズ・ホールディング・インク（以下[LBHI]）及び関係債務者及び占有債務者（総称して以下「債務者」）の無担保債権者 公式委員会（以下「委員会」）は、2011年8月31日付リーマン・ブラザーズ・ホールディング・インク及び関係債務者の第3回修正共同チャプター・イレブン・計画（以下「計画」）に関する投票の提案書につき皆様にお知らせ致します。下記の枠内（太字を除く）の用語のうち、本書で定義付けされていないものは、本計画に含まれている用語に帰する意義を有します。

> 債務者の全ての無担保債権者の利害を代表する本委員会は本計画を支持し、全ての無担保債権の保有者は投票用紙で説明された指示に従って、本計画を受諾する投票を行なうことを推奨します。**但し、*各債権者は本計画の受諾または拒否の投票を行なう前に、本計画がそれぞれの債権者に受諾可能であるかどうか、独自の判断を行なうものとします。***

**計画の策定**　　2008年9月17日の委員会設立以降、全ての債務者の無担保債権者の任命された代表としての委員会は、（1）債務者の資産及び債務、（2）債務者により直接行なわれた、または債務者の幾つかの非債務者である子会社及び系列会社を通じて間接的に実施された事業の運営、（3）本計画の実施以降のそれら事業の予想される運営及び廃業の手順及び（4）債務者の共同チャプター・イレブン計画の策定に関連する数多くのその他の事項の調査に著しい努力を費やしてきました。それに加えて、本計画に添付される開示説明書（以下「開示説明書」）においてより詳細に説明されている通り、委員会は本計画の策定を可能とするため、債務者との一年以上に亘る債務者の複雑な世界規模の財産間、債権者間の紛争の和解の構築に取り組んできました。１０００億ドル以上の無担保債権を有する債権者に支持されている本計画は、以下の理由を含み委員会により支持されております。本計画は(1)　債務者の資産の計画的清算を行ない、適切な債権清算手続および債務者の財産の利益となるよう数々の積極的な権利請求の継続的な訴訟を実行し、債権者に最大の価値をもたらし、(2)　実質的な統合、会社間の債権の再評価、会社間の買い戻し契約の処理、一定資産の所有権の紛争、一定債権評価の紛争、費用の配分及びその他実質的には全ての財産間の潜在的な紛争の解決により、長期で費用の高い訴訟を回避並びに、(3)「許容債権（Allowed Claim）」を保有する債権者に迅速な価値の分配を実施します。

**分配**　本計画は、該当する各債務者および清算管財人による最初の利用可能な現金をその債務者に対する許容債権の保有者へできる限り迅速な分配を行ないます。本計画は最初の分配後は、各債務者または清算管財人により許容債権の保有者への利用可能な現金の分配を半年毎に行ないます。50,000ドルまたはそれ以下の金額を許容された、または自主的に50,000ドルに減額した無担保債権の一定の保有者のため、本計画はこれらの債権を便宜クラスに分類し、そのような債権の保有者は小額のプレミウムにより現金で時間をかけずに発効日に受け取るようになります。自主的な減額の場合、その選択は債務者が各位に用意した投票用紙によって行なわれるものとします。

**グローバルな清算**　開示説明書で述べたように、本計画は種々の債務者間、債務者債権者、債権者間の紛争（解決）を訴訟ではなく清算によることを前提にしています。本グローバル清算は、本チャプター・イレブン訴訟で提起された2つの代替計画のほぼ全支持者を含む多数の債権者代表との集中的な交渉の結果です。委員会はこのグローバルな清算は訴訟のリスクを公平に反映していると考えており、訴訟事件の期間および長引く紛争にまつわる費用を著しく減少すると信じています。本計画で解決された問題の訴訟による結果は、計画がもたらした結果とは異なるかもしれませんが、委員会はこの問題が訴訟により結論に至ったとしても、この訴訟ケースは長引き、債権者への分配金は著しく遅れるであろうと思っています。このような訴訟により発生するコスト、遅延および不確実さは、委員会の見解としては無担保債権者の最善の利益ではないと考えております。

**発効日後の管理**　本計画の発効日に、各債務者に対して新取締役会が任命され、残存資産の監視と管理を行い、このチャプター・イレブンの訴訟事件の終末に向かって稼動します。本計画の確認前には、再生後のリーマン・ブラザーズ・ホールディング・インク（LBHI）の最初の取締役会のメンバーを選出する9名のうち2名が委員会の共同議長となります。発効日後は、委員会の共同議長が計画管財人9名のうち2名として奉職し、計画信託株式の保有者として計画管財人はLBHIの発効日後の取締役会メンバーの解任、交代、再選出のための投票権を有します。また委員会は発効日後も一定の訴訟やそれから派出する事項の管理と解決の限定的な目的のため機能し続けます。

*以上の記述は計画に含まれる清算と和解の一定の側面のみを要約しますが、裁判所が承認した開示説明書を代替することを意図しておりません。債権者は計画に関する投票を行なう前に、計画と開示説明書（その中で説明しているすべてのリスク要素を含むがそれに限定されず）を注意深く読む必要があります。*

　　　　　債務者は皆様に本計画の受諾または拒否のための投票に対する投票用紙を用意しました。各位の投票が有効であるためには、投票用紙および開示説明書に説明されている手順に従って記入し、返信することが必要です。**投票用紙の指示を注意深くお読みいただき、全項目を記入した後、債務者の投票代理人にご返信ください。**

　　　　　　　　　リーマン・ブラザーズ・ホールディング・インクおよび
　　　　　　　　　その他（債務者）の無担保債権者 公式委員会

**<u>Exhibit 4</u>**

757 TH RD AVENUE, NEW YORK, NY 10017

**epiq**
S Y S T E M S

September 15, 2011

**Re:**    *In re Lehman Brothers Holdings Inc., et al.*, **Ch. 11 Case No. 08-13555 (JMP)**

Dear Sir or Madam:

      Epiq Bankruptcy Solutions, LLC (the "Voting Agent") has been retained by Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), to assist the Debtors in soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors, dated August 31, 2011 [ECF No. 19627] (as it may be further amended or modified, the "Plan"), from the holders of certain claims against the Debtors.

      Enclosed please find a CD-ROM containing the following material:

- Amended Order Approving Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated September 1, 2011 [ECF No. 19631] (Without Exhibits Attached);

- Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 [ECF No. 19629] (With Exhibits 1– 20 Attached), including the Plan attached as Exhibit 1; and

- Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 [ECF No. 19629] (With Exhibits Attached Separately).



In addition, enclosed with the CD-ROM and this cover letter are paper copies of the following:

- a notice of the time, date, and place of the hearing to consider confirmation of the Plan, including the procedures for filing objections or responses to the Plan;

- a letter from the Official Committee of Unsecured Creditors of the Debtors in support of the Plan; and

- a customized ballot for voting to accept or reject the Plan (the "Ballot"), including a pre-addressed postage-prepaid return envelope.

**Please follow the detailed instructions contained on the Ballot for properly completing and returning the Ballot to the Voting Agent.**

**Your Ballot must be submitted so that it is _actually received_ by the Voting Agent by no later than 4:00 p.m. (Prevailing Eastern Time) on November 4, 2011, unless such time is extended in the discretion of the Debtors.**

If you have any questions on how to properly complete this Ballot, please call Epiq Bankruptcy Solutions, LLC at 1-866-879-0688 (domestic) or 1-503-597-7691 (international).


Sincerely,


Epiq Bankruptcy Solutions, LLC



757 THIRD AVENUE, NEW YORK, NY 10017

2011 年 9 月 15 日

**主题：*关于雷曼兄弟控股公司等第 11 章破产案，编号 08-13555 (JMP)***

敬启者：

　　　　作为上述第 11 章案件的债务人及破产但仍拥有资产的债务人（合称"债务人"），雷曼兄弟控股公司及其附属债务人已聘请 Epiq Bankruptcy Solutions, LLC（"投票代理人"），以协助债务人就日期为 2011 年 8 月 31 日的雷曼兄弟控股公司及其附属债务人第 11 章共同重整计划第三修正案（可能进一步修正或修订，下称"该计划"）[ECF 编号：19627]向债务人的若干债权持有人征求投票。

　　　　　　随函奉上包括下列信息的光盘：

- 批准根据破产法第 1125 节作出的 2011 年 9 月 1 日雷曼兄弟控股公司及其附属债务人第 11 章共同重整计划第三修正案之债务人披露声明的经修正命令[ECF 编号：19631]（无附件）；

- 根据破产法第 1125 节作出的 2011 年 8 月 31 日雷曼兄弟控股公司及其附属债务人第 11 章共同重整计划第三修正案之债务人披露声明[ECF 编号：19629]（连同附件 1-20），包括列为附件 1 的重整计划；及

- 根据破产法第 1125 节作出的 2011 年 8 月 31 日雷曼兄弟控股公司及其附属债务人第 11 章共同重整计划第三修正案之债务人披露声明[ECF 编号：19629]（附件另外提供）。



另随光盘及本函奉上下列信息的纸质副本：

- 一份关于召开一个考虑确认重整计划的听证会的时间、日期和地点的通知，包括对重整计划提出异议或答覆的程序；

- 一份债务人无担保债权人正式委员会表示赞成重整计划的函件；及

- 一份用于投票接受或拒绝重整计划的定制选票（"**选票**"），包括一个预填地址的回函信封。

**请遵循选票上的详细说明，正确填写选票并交还给投票代理人。**

**您的选票必须于 2011 年 11 月 4 日下午 4:00 时（东部时间）之前由投票代理人确实收到，除非债务人酌情延长该期限。**

如果对如何正确填写选票有疑问，请致电联系 Epiq Bankruptcy Solutions, LLC，电话号码是 1-866-879-0688（国内）或 1-503-597-7691（国际）。

此致

Epiq Bankruptcy Solutions, LLC



Le 15 septembre 2011

**Objet :** _**Lehman Brothers Holdings Inc. et al.**_**, affaire de procédure dite de « Chapter 11 » No 08-13555 (JMP)**

Madame, Monsieur,

          La société Epiq Bankruptcy Solutions, LLC (l' « Agent de Vote ») a été retenue par la société Lehman Brothers Holdings Inc. et ses affiliés dans les affaires citées en référence, en leur qualité de débiteurs (dénommés ensemble les « Débiteurs ») pour les assister dans la recherche de votes de certains créanciers des Débiteurs relatifs au Troisième Plan Conjoint Modifié de la société Lehman Brothers Holdings Inc. et ses Affiliés dans le cadre de la procédure de droit américain dite « Chapter 11 » en date du 31 août 2011 [ECF N° 19627] (le « Plan », tel que modifié, le cas échéant).

          Vous voudrez bien trouver ci-joint un CD-ROM contenant les documents suivants :

- la Décision Modifiée Approuvant la Déclaration d'Information des Débiteurs relative au Troisième Plan Conjoint Modifié de la société Lehman Brothers Holdings Inc. et ses Affiliés Conformément à la Section 1125 du Code des Faillites, en date du 1$^{er}$ septembre 2011 [ECF N° 19631] (Sans Annexes) ;

- la Déclaration d'Information des Débiteurs relative au Troisième Plan Conjoint Modifié de la société Lehman Brothers Holdings Inc. et ses Affiliés Conformément à la Section 1125 du Code des Faillites, en date du 31 août 2011 [ECF N° 19629] (Avec les Annexes 1 à 20 Jointes), y compris le Plan joint en tant qu'Annexe 1 ;

- la Déclaration d'Information des Débiteurs relative au Troisième Plan Conjoint Modifié de la société Lehman Brothers Holdings Inc. et ses Affiliés Conformément à la Section 1125 du Code des Faillites, en date du 31 août 2011 [ECF N° 19629] (Avec Annexes Jointes Séparément).

En outre, vous voudrez bien trouver ci-joint avec le CD-ROM et le présent courrier des versions papier des documents suivants :

- un avis de l'heure, de la date et du lieu de l'audience au cours de laquelle il sera statué sur le Plan, y compris la procédure à suivre pour déposer des oppositions ou des réponses au Plan ;

- un courrier du Comité Officiel des Créanciers Chirographaires des Débiteurs en faveur du Plan ; et

- un bulletin de vote personnalisé pour accepter ou rejeter le Plan (le « Bulletin de Vote »), y compris une enveloppe de retour d'ores et déjà adressée et affranchie.

**Veuillez suivre les instructions détaillées dans le Bulletin de Vote afin de le compléter et de le retourner dans des conditions satisfaisantes à l'Agent de Vote.**

**Votre Bulletin de Vote doit être envoyé de manière à être *effectivement reçu* par l'Agent de Vote au plus tard à 16 heures (heure de la côte Est des États-Unis) le 4 novembre 2011, sauf prorogation au gré des Débiteurs.**

En cas de questions sur la manière de compléter ce Bulletin de Vote, veuillez appeler la société Epiq Bankruptcy Solutions, LLC au 1-866-879-0688 (Etats-Unis) ou au 1-503-597-7691 (international).

Veuillez agréer, Madame, Monsieur, l'expression de nos sentiments distingués.

Epiq Bankruptcy Solutions, LLC

757 THIRD AVENUE, NEW YORK, NY 10017

**epiq** SYSTEMS

15. September 2011

**Betr.:** ***In Sachen Lehman Brothers Holdings Inc., et al.*, Konkursfall gemäß Chapter 11 Nr. 08-13555 (JMP)**

Sehr geehrte Damen und Herren,

Epiq Bankruptcy Solutions, LLC (die „Abstimmungsstelle") wurde von der Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern in den oben bezeichneten Konkursfällen gemäß Chapter 11 als Schuldner und Schuldner unter Insolvenzaufsicht (zusammenfassend als die „Schuldner" bezeichnet) beauftragt, den Schuldnern dabei zu helfen, Stimmen in Bezug auf den dritten ergänzten gemeinsamen Plan zur Konkursverwaltung gemäß Chapter 11 der Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern mit Datum vom 31. August 2011 [ECF Nr. 19627] (in der weiteren geänderten oder abgewandelten Fassung, der „Plan") von den Inhabern bestimmter Ansprüche gegen die Schuldner einzuholen.

Beiliegend finden Sie eine CD-ROM mit folgendem Material:

- Geänderte Verfügung mit Genehmigung der Offenlegungserklärung der Schuldner für den dritten ergänzten gemeinsamen Plan zur Konkursverwaltung gemäß Chapter 11 der Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern gemäß Section 1125 des Bankruptcy Code mit Datum vom 1. September 2011 [ECF Nr. 19631] (ohne beigefügte Anlagen);

- Offenlegungserklärung der Schuldner für den dritten ergänzten gemeinsamen Plan zur Konkursverwaltung gemäß Chapter 11 der Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern gemäß Section 1125 des Bankruptcy Code mit Datum vom 31. August 2011 [ECF Nr. 19629] (mit beigefügten Anlagen 1-20), einschließlich des als Anlage 1 beigefügten Plans; und

- Offenlegungserklärung der Schuldner für den dritten ergänzten gemeinsamen Plan zur Konkursverwaltung gemäß Chapter 11 der Lehman Brothers Holdings Inc. und deren verbundenen Schuldnern gemäß Section 1125 des Bankruptcy Code mit Datum vom 31. August 2011 [ECF Nr. 19629] (mit separat beigefügten Anlagen).

EPIQ BANKRUPTCY SOLUTIONS, LLC



Dem Anschreiben und der CD-ROM sind folgende Dokumente in Papierform beigefügt:

- eine Mitteilung der Uhrzeit, des Datums und des Orts der Anhörung über die Erwägung der Bestätigung des Plans, einschließlich der Verfahren für die Einreichung von Einreden oder Erwiderungen zum Plan;

- ein Brief des offiziell ernannten Ausschusses der unbesicherten Gläubiger der Schuldner, welcher den Plan unterstützt; und

- ein spezifischer Stimmzettel für die Abstimmung zur Annahme oder Ablehnung des Plans (der „Stimmzettel"), einschließlich eines adressierten und frankierten Rückumschlags.

**Bitte befolgen Sie die detaillierten Anweisungen zum ordnungsgemäßen Ausfüllen auf dem Stimmzettel und senden den Stimmzettel an die Abstimmungsstelle zurück.**

**Ihr Stimmzettel muss so eingereicht werden, dass er bis spätestens 4. November 2011 um 16.00 Uhr (maßgebliche Zeit an der Ostküste der USA) *tatsächlich* von der Abstimmungsstelle *entgegengenommen* worden ist, es sei denn die Frist wird im Ermessen der Schuldner verlängert.**

Falls Sie irgendwelche Fragen zum ordnungsgemäßen Ausfüllen dieses Stimmzettels haben, wenden Sie sich bitte telefonisch an Epiq Bankruptcy Solutions, LLC unter der Nummer 1-866-879-0688 (für Inlandsgespräche) bzw. 1-503-597-7691 (für internationale Anrufe).

Mit freundlichen Grüßen

Epiq Bankruptcy Solutions, LLC



757 THIRD AVENUE, NEW YORK, NY 10017

15 settembre 2011

**Rif.: In riferimento a Lehman Brothers Holdings Inc., _et al_., _Chapter 11_ Caso No. 08-13555 (JMP)**

Egregio Signor / Gentilissima Signora:

Epiq Bankruptcy Solutions, LLC (il "Delegato al Voto") è stata ingaggiata da Lehman Brothers Holdings Inc. ed i suoi debitori collegati nei casi di _Chapter 11_ di cui sopra, in qualità di debitori e debitori in possesso (collettivamente, i "Debitori"), per assistere i Debitori nella sollecitazione di voti, relativamente al _Third Amended Joint Chapter 11 Plan_ (Terzo Piano Emendato Congiunto di _Chapter 11_) di Lehman Brothers Holdings Inc. ed _Its Affiliated Debtors_ [i Suoi Debitori Collegati], del 31 agosto 2011 [ECF (_Electronic Case Filing,_ Archiviazione Elettronica dei Casi) n. 19627] (come potrebbe essere ulteriormente emendato o modificato, il "Piano"), dai detentori di certe rivendicazioni contro i Debitori.

In allegato trovate un CD-ROM contenente il materiale seguente:

- _Amended Order Approving Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan_ [Ordine Emendato Approvante la Dichiarazione di Divulgazione dei Debitori per il Terzo Piano Emendato Congiunto di _Chapter 11_] di Lehman Brothers Holdings Inc. ed _Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code_ (i Suoi Debitori Collegati ai Sensi della Sezione 1125 del Codice Fallimentare), del 1 settembre 2011 [ECF n. 19631] (senza reperti allegati);

- _Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan_ [Dichiarazione di Divulgazione dei _Debitori_ per il Terzo Piano Emendato Congiunto di _Chapter 11_] di Lehman Brothers Holdings Inc. ed _Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code_ (i Suoi Debitori Collegati ai Sensi della Sezione 1125 del Codice Fallimentare), del 31 agosto 2011 [ECF n. 19629] (con i Reperti 1-20 allegati), compreso il Piano allegato quale Reperto 1; e

- _Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan_ [Dichiarazione di Divulgazione dei Debitori _per_ il Terzo Piano Emendato Congiunto di _Chapter 11_] di Lehman Brothers Holdings Inc. ed _Its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code_ (i Suoi Debitori Collegati ai Sensi della Sezione 1125 del Codice Fallimentare), del 31 agosto 2011 [ECF n. 19629] (con i reperti separatamente allegati).

EPIQ BANKRUPTCY SOLUTIONS, LLC



Inoltre, allegate con il CD-ROM e la presente lettera di accompagnamento, vi sono copie cartacee di quanto segue:

- Un *avviso* relativo all'ora, alla data ed al luogo dell'udienza per la considerazione della conferma del Piano, comprese le procedure per presentare obiezioni o risposte al Piano;

- Una *lettera* dall'*Official Committee of Unsecured Creditors* (Comitato Ufficiale dei Creditori Chirografari ) dei Debitori a sostegno del Piano; e

- Una scheda per votare personalizzata per accettazione o rifiuto del Piano (la "Scheda"), compresa una busta pre-indirizzata e pregata per la risposta.

**Si prega di seguire le istruzioni dettagliate comprese nella Scheda per la compilazione corretta e la restituzione della Scheda al Delegato al Voto.**

**<u>La vostra Scheda deve essere presentata in modo che sia effettivamente ricevuta dal Delegato al Voto non oltre le ore 16:00 (orario della costa orientale degli Stati Uniti secondo il fuso orario allora in vigore) il 4 novembre 2011, a meno che tale ora sia prorogata a discrezione dei Debitori.</u>**

Qualora aveste domande sulla compilazione corretta di questa Scheda, vi preghiamo di telefonare a Epiq Bankruptcy Solutions, LLC al numero 1-866-879-0688 (per chi chiama dall'interno degli Stati Uniti) oppure al numero +1-503-597-7691 (internazionale).

Distinti saluti,

Epiq Bankruptcy Solutions, LLC



757 THIRD AVENUE, NEW YORK, NY 10017

2011年9月15日

件名：リーマン・ブラザーズ・ホールディングス株式会社ほかに関する、チャプター11事件における倒産手続き（裁判事件番号**08-13555**）**(JMP)**について

債権者各位

前略

Epiq Bankruptcy Solutions, LLC　（以下、「投票代理人」と呼ぶ）は、表記チャプター11事件における債務者及び占有継続債務者（Debtor in Possession）（これらを総称し、以下「債務者ら」と呼ぶ）であるリーマン・ブラザーズ・ホールディングス株式会社及びその関連会社らによって、「リーマン・ブラザーズ・ホールディングス株式会社及びその関連会社に関する2011年8月31日付け第3修正合同チャプター11プラン」（the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors）[ECF No. 19627]（以下、「プラン」と呼ぶが、今後「プラン」は修正もしくは変更される場合もある）に関し、債権者の投票を勧誘することにつき債務者らを支援する目的で選任されました。

本状に添付いたしましたCD-ROMには、以下の資料が含まれています。

- リーマン・ブラザーズ・ホールディングス株式会社及びその関連会社の第3修正合同チャプター11プランに関する債務者らの情報開示書（Disclosure Statement）を承認する旨の、アメリカ連邦倒産法第1125条に基づく、2011年9月1日付け修正命令 [ECF No. 19631]（付属資料は添付されておりません）、

- 付属資料１として添付されているプランを含めた、リーマン・ブラザーズ・ホールディングス株式会社及びその関連会社の第3修正合同チャプター11プランのための、アメリカ連邦倒産法第1125条に基づく、2011年8月31日付け債務者らの情報開示書（Disclosure Statement）[ECF No. 19629]（付属資料1－20を含む）、

- リーマン・ブラザーズ・ホールディングス株式会社及びその関連会社の第3修正合同チャプター11プランのための、アメリカ連邦倒産法第1125条に基づく、2011



　　年8月31日付け債務者らの情報開示書（Disclosure Statement）[ECF No. 19629]
　　（各別に添付された付属資料を含む）。


さらに、このCD-ROM及び本状とともに、以下の書類の写しを同封致します。

＊上記プランに対する異議または回答の届出手続をも含めた、プラン認可のための
　審尋が開催される日時・場所の通知、

＊債務者らの無担保債権者で構成される債権者委員会（Official Committee
　of Unsecured Creditors of the Debtors）からの、プランに賛成する旨の書状、

＊ 宛先印刷済みの返送用封筒を含む、プランに対する承認または反対を投じるため
　の投票用紙（以下、「投票用紙」と呼ぶ）。

　　投票用紙上に記載されている詳しい説明に従って、必要事項を全て適切に記入
のうえ、同投票用紙を「投票代理人」宛てにご返送ください。

　　投票用紙は、債務者らがその裁量により提出期限を延長する場合を除き、**2011
年11月4日の午後4時**（アメリカ合衆国東部標準時間）までに「投票代理人」に現実
に到達するよう、ご提出ください。

　　同投票用紙への適切な記入方法に関するご質問やお問い合わせは、EPIQ
Bankruptcy Solutions, LLCまでご連絡ください。米国内からのお電話は
1-866-879-0688、米国外からは1-503-597-7691 です。


　　　　　　　　　　　　　　　　　　　　早々


　　　　　　　　　　　　　　　　　　　　Epiq Bankruptcy Solutions, LLC

## Exhibit 5

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

|  |  |
|---|---|
| In re | : Chapter 11 Case No. |
|  | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : 08-13555 (JMP) |
|  | : |
| Debtors. | : (Jointly Administered) |
|  | : |

-------------------------------------------------------------------x

**BALLOT FOR THIRD AMENDED JOINT CHAPTER 11 PLAN OF**
**LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**

**BALLOT FOR**
**[_____CLAIMS]**

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), each of which is identified below, are soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"), from the holders of certain claims against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  If you have any questions on how to properly complete this Ballot, please call Epiq Bankruptcy Solutions, LLC (the "Voting Agent") at **1-866-879-0688 (domestic) or 1-503-597-7691 (international)**.

This Ballot is to be used for voting by holders of Claims in the above- referenced class.  **In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Voting Agent so that it is actually received by the Voting Agent, Epiq Bankruptcy Solutions, LLC, Attn: Lehman Ballot Processing Center, FDR Station, P.O. Box 5014, New York, New York 10150-5014, by no later than 4:00 p m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended by the Debtors.**

This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of claims or distribution.

GENERAL BALLOT A

PLEASE COMPLETE THE FOLLOWING:

**ITEM 1. Amount of Claim(s).** For purposes of voting to accept or reject the Plan, as of August 1, 2011 (the "<u>Record Date</u>") the undersigned was a holder of Claim(s) (the "<u>Claim(s)</u>") in the aggregate amount set forth below.

Class:          _____

Claim Amount:  $_____

Debtor:         _____

**ITEM 2. Vote on the Plan.** The undersigned holder of the Claim(s) identified in Item 1 above hereby votes to:

<u>Check one box</u>:      ☐      Accept the Plan

☐      Reject the Plan

**ITEM 3. Acknowledgements and Certification.** By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Debtors' Disclosure Statement for the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 (as it may be amended or modified, the "<u>Disclosure Statement</u>"), including all exhibits thereto. The undersigned certifies that (i) it is the holder of the Claim identified in Item 1 above or (ii) it has full power and authority to vote to accept or reject the Plan on behalf of the holder of the Claim identified in Item 1 above. The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant:          _____

Social Security or Federal Tax I.D. No. of Claimant:   _____

Signature:          _____

Name of Signatory (if different than claimant):   _____

If by Authorized Agent, Title of Agent:          _____

Street Address:          _____

City, State and Zip Code:          _____

Telephone Number:          _____

Email Address:          _____

Date Completed:          _____

GENERAL BALLOT A

2

*In re Lehman Brothers Holdings Inc., et al.*

[_____Claims]

Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

GENERAL BALLOT A

*In re Lehman Brothers Holdings Inc., et al.*

[_____Claims]

**VOTING INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR HOLDERS OF
[_____ CLAIMS]**

This Ballot is submitted to you to solicit your vote to accept or reject the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan").  The terms of the Plan are described in the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), including all exhibits thereto.  All capitalized terms used but not defined herein or in the Ballot have the meanings ascribed to such terms in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by a class if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in such class voting on the Plan.  In the event that your class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you if the Bankruptcy Court finds that the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of claims in your class and all other classes of claims rejecting the Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  **If the Plan is confirmed by the Bankruptcy Court, all holders of claims against and equity interests in the Debtors will be bound by the terms of the confirmed Plan and the transactions contemplated thereby, whether or not they vote to accept the Plan and whether or not they vote on the Plan at all.**

**To have your vote counted, you must complete, sign, and return this Ballot to Epiq Bankruptcy Solutions, LLC (the "Voting Agent") so that it is received by the Voting Agent by no later than 4:00 p.m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended in the discretion of the Debtors.**  Ballots must be delivered either by mail with the enclosed envelope or to the Voting Agent at the following address:

If by mail:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
FDR STATION, P.O. BOX 5014
NEW YORK, NEW YORK 10150-5014

If by hand delivery or courier:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017

**Ballots will not be accepted by telecopy, facsimile or other electronic means of transmission.**

GENERAL BALLOT A

*In re Lehman Brothers Holdings Inc., et al.*

[_____Claims]

To properly complete the Ballot, you must follow the procedures described below:

- make sure that the information contained in Item 1 is correct;

- if you have a Claim identified in Item 1, cast your vote to accept or reject the Plan by checking the appropriate box in Item 2;

- if you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing (and, if requested, submit satisfactory evidence of your authority to so act, e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

- if you also hold claim(s) in a class other than the class specified in Item 1, you may receive more than one Ballot, each labeled for a different class of claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular class of claims only if you complete, sign, and return the Ballot labeled for that class of claims in accordance with the instructions on that Ballot;

- if you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

- provide your name and mailing address;

- sign and date your Ballot; and

- return your Ballot with an original signature to the Voting Agent.

**IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT 1-866-879-0688 (DOMESTIC) OR 1-503-597-7691 (INTERNATIONAL). PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.**

GENERAL BALLOT A

**Exhibit 6**

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                                   :
In re                                                              :    **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*                       :    **08-13555 (JMP)**
                                                                   :
                                           Debtors.                :    **(Jointly Administered)**
                                                                   :
-------------------------------------------------------------------x

**BALLOT FOR THIRD AMENDED JOINT CHAPTER 11 PLAN OF**
**LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**

**BALLOT FOR**
**[_____ CLAIMS]**

        Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), each of which is identified below, are soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"), from the holders of certain claims against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  If you have any questions on how to properly complete this Ballot, please call Epiq Bankruptcy Solutions, LLC (the "Voting Agent") at **1-866-879-0688 (domestic) or 1-503-597-7691 (international)**.

        This Ballot is to be used for voting by holders of  Claims in the above- referenced class.  **In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Voting Agent so that it is actually received by the Voting Agent, Epiq Bankruptcy Solutions, LLC, Attn: Lehman Ballot Processing Center, FDR Station, P.O. Box 5014, New York, New York 10150-5014, by no later than 4:00 p m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended by the Debtors.**

        This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of claims or distribution.

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

PLEASE COMPLETE THE FOLLOWING:

**ITEM 1.  Amount of  Claim(s).**  For purposes of voting to accept or reject the Plan, as of August 1, 2011 (the "Record Date") the undersigned was a holder of Claim(s) (the "Claim(s)") in the aggregate amount set forth below.

Class: _____

Claim Amount:  $_____

Debtor: _____

**ITEM 2.  Vote on the Plan.**  The undersigned holder of the Claim(s) identified in Item 1 above hereby votes to:

Check one box:          ☐          Accept the Plan

                        ☐          Reject the Plan

**ITEM 3. OPTIONAL – Convenience Class Election.**  By checking the box below, you elect to have your Claim (if Allowed) reduced to $50,000 and be treated as a Convenience Claim against the Debtors, meaning that you will receive your Distribution in full on the Effective Date of the Plan or such later date when your Claim is Allowed, or as soon thereafter as is practicable.

                        ☐          Elect to have Claim treated as a Convenience Claim

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

**ITEM 4.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 (as it may be amended or modified, the "<u>Disclosure Statement</u>"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of the Claim identified in Item 1 above or (ii) it has full power and authority to vote to accept or reject the Plan on behalf of the holder of the Claim identified in Item 1 above.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Print or Type Name of Claimant:                    _____

Social Security or Federal Tax I.D. No. of Claimant:    _____

Signature:                                _____

Name of Signatory (if different than claimant):        _____

If by Authorized Agent, Title of Agent:            _____

Street Address:                            _____

City, State and Zip Code:                    _____

Telephone Number:                        _____

Email Address:                            _____

Date Completed:                        _____

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

**VOTING INSTRUCTIONS FOR COMPLETING THE**
**BALLOT FOR HOLDERS OF**
**[_____ CLAIMS]**

This Ballot is submitted to you to solicit your vote to accept or reject the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"). The terms of the Plan are described in the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), including all exhibits thereto. All capitalized terms used but not defined herein or in the Ballot have the meanings ascribed to such terms in the Plan. **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by a class if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in such class voting on the Plan. In the event that your class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you if the Bankruptcy Court finds that the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of claims in your class and all other classes of claims rejecting the Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code. **If the Plan is confirmed by the Bankruptcy Court, all holders of claims against and equity interests in the Debtors will be bound by the terms of the confirmed Plan and the transactions contemplated thereby, whether or not they vote to accept the Plan and whether or not they vote on the Plan at all.**

**To have your vote counted, you must complete, sign, and return this Ballot to Epiq Bankruptcy Solutions, LLC (the "Voting Agent") so that it is received by the Voting Agent by no later than 4:00 p.m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended in the discretion of the Debtors.** Ballots must be delivered either by mail with the enclosed envelope or to the Voting Agent at the following address:

If by mail:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
FDR STATION, P.O. BOX 5014
NEW YORK, NEW YORK 10150-5014

If by hand delivery or courier:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017

**Ballots will not be accepted by telecopy, facsimile or other electronic means of transmission.**

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

*In re Lehman Brothers Holdings Inc., et al.*
[_____Claims]

To properly complete the Ballot, you must follow the procedures described below:

- make sure that the information contained in Item 1 is correct;

- if you have a Claim identified in Item 1, cast your vote to accept or reject the Plan by checking the appropriate box in Item 2;

- if you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing (and, if requested, submit satisfactory evidence of your authority to so act, e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

- if you also hold claim(s) in a class other than the class specified in Item 1, you may receive more than one Ballot, each labeled for a different class of claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular class of claims only if you complete, sign, and return the Ballot labeled for that class of claims in accordance with the instructions on that Ballot;

- if you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

- provide your name and mailing address;

- sign and date your Ballot; and

- return your Ballot with an original signature to the Voting Agent.


**IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT 1-866-879-0688 (DOMESTIC) OR 1-503-597-7691 (INTERNATIONAL). PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.**

GENERAL BALLOT B
CONVENIENCE CLAIM ELECTION

**<u>Exhibit 7</u>**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
:

In re                               :      **Chapter 11 Case No.**
:

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :      **08-13555 (JMP)**
:

                  **Debtors.**     :      **(Jointly Administered)**
:

-------------------------------------------------------------------x

### BALLOT FOR THIRD AMENDED JOINT CHAPTER 11 PLAN OF
### LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS

### BALLOT FOR CLASS 2 SECURED CLAIMS

       Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), each of which is identified below, are soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"), from the holders of certain claims against the Debtors. All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan. If you have any questions on how to properly complete this Ballot, please call Epiq Bankruptcy Solutions, LLC (the "Voting Agent") at **1-866-879-0688 (domestic) or 1-503-597-7691 (international)**.

       This Ballot is to be used for voting by holders of Class 2 Secured Claims. **In order for your vote to be counted, the Ballot must be properly completed, signed, and returned to the Voting Agent so that it is actually received by the Voting Agent, Epiq Bankruptcy Solutions, LLC, Attn: Lehman Ballot Processing Center, FDR Station, P.O. Box 5014, New York, New York 10150-5014, by no later than 4:00 p m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended by the Debtors.**

       This Ballot is solely for purposes of voting to accept or reject the Plan and not for the purpose of allowance or disallowance of claims or distribution.

CLASS 2 BALLOT

PLEASE COMPLETE THE FOLLOWING:

**ITEM 1.  Amount of Class 2 Secured Claim(s).**  For purposes of voting to accept or reject the Plan, as of August 1, 2011 (the "Record Date") the undersigned was a holder of Class 2 Secured Claim(s) in the aggregate amount set forth below.

|  |  |
|---|---|
| Class 2 Claim(s): | $_____ |
| Debtor: | _____ |

**ITEM 2.  Vote on the Plan.**  The undersigned holder of Secured Claim(s) identified in Item 1 above hereby votes to:

Check one box:        ☐        Accept the Plan

                      ☐        Reject the Plan

**ITEM 3.  Acknowledgements and Certification.**  By signing this Ballot, the undersigned acknowledges that the undersigned has been provided with a copy of the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code for the Plan, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), including all exhibits thereto.  The undersigned certifies that (i) it is the holder of the Secured Claim identified in Item 1 above or (ii) it has full power and authority to vote to accept or reject the Plan.  The undersigned further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

| | |
|---|---|
| Print or Type Name of Claimant: | _____ |
| Social Security or Federal Tax I.D. No. of Claimant: | _____ |
| Signature: | _____ |
| Name of Signatory (if different than claimant): | _____ |
| If by Authorized Agent, Title of Agent: | _____ |
| Street Address: | _____ |
| City, State and Zip Code: | _____ |
| Telephone Number: | _____ |
| Email Address: | _____ |
| Date Completed: | _____ |

CLASS 2 BALLOT

Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

CLASS 2 BALLOT

*In re Lehman Brothers Holdings Inc., et al.*
Class 2 Secured Claims

**VOTING INSTRUCTIONS FOR COMPLETING THE
BALLOT FOR HOLDERS OF CLASS 2 SECURED CLAIMS**

This Ballot is submitted to you to solicit your vote to accept or reject the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan").  The terms of the Plan are described in the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code for the Plan, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), including all exhibits thereto.  All capitalized terms used but not defined herein or in the Ballot have the meanings ascribed to such terms in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.**

The Plan will be accepted by a class if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in such class voting on the Plan.  In the event that such class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you if the Bankruptcy Court finds that the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of claims in such class and all other classes of claims rejecting the Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  **If the Plan is confirmed by the Bankruptcy Court, all holders of claims against and equity interests in the Debtors will be bound by the terms of the confirmed Plan and the transactions contemplated thereby, whether or not they vote to accept the Plan and whether or not they vote on the Plan at all.**

**To have your vote counted, you must complete, sign, and return this Ballot to Epiq Bankruptcy Solutions, LLC (the "Voting Agent") so that it is received by the Voting Agent by no later than 4:00 p m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended in the discretion of the Debtors.**  Ballots must be delivered either by mail with the enclosed envelope or to the Voting Agent at the following address:

<div align="center">

If by mail:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
FDR STATION, P.O. BOX 5014
NEW YORK, NEW YORK 10150-5014

If by hand delivery or courier:

EPIQ BANKRUPTCY SOLUTIONS, LLC
ATTN: LEHMAN BALLOT PROCESSING CENTER
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017

</div>

**Ballots will not be accepted by telecopy, facsimile or other electronic means of transmission.**

CLASS 2 BALLOT

*In re Lehman Brothers Holdings Inc., et al.*
Class 2 Secured Claims

To properly complete the Ballot, you must follow the procedures described below:

- make sure that the information contained in Item 1 is correct;

- if you have a Secured Claim identified in Item 1, cast your vote to accept or reject the Plan by checking the appropriate box in Item 2;

- if you are completing this Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing (and, if requested, submit satisfactory evidence of your authority to so act, e.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

- if you also hold claims in a class other than the classes specified in Item 1, you may receive more than one Ballot, labeled for a different class of claims. Your vote will be counted in determining acceptance or rejection of the Plan by a particular class of claims only if you complete, sign, and return the Ballot labeled for that class of claims in accordance with the instructions on that Ballot;

- if you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

- provide your name and mailing address;

- sign and date your Ballot; and

- return your Ballot with an original signature to the Voting Agent.


**IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT 1-866-879-0688 (DOMESTIC) OR 1-503-597-7691 (INTERNATIONAL). PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.**


CLASS 2 BALLOT

**<u>Exhibit 8</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                                   :
In re                                        :    **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :    **08-13555 (JMP)**
                                                                   :
                         **Debtors.**        :    **(Jointly Administered)**
                                                                   :
-------------------------------------------------------------------x

**BENEFICIAL BALLOT FOR THIRD AMENDED JOINT CHAPTER 11 PLAN**
**OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**

**BENEFICIAL BALLOT FOR UNSECURED NOTE CLAIMS**

        Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), each of which is identified below, are soliciting votes with respect to the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "Plan"), from the holders of certain claims against the Debtors.  All capitalized terms used but not defined herein or in the enclosed voting instructions have the meanings ascribed to such terms in the Plan.  If you have any questions on how to properly complete this Ballot, please call Epiq Bankruptcy Solutions, LLC (the "Voting Agent") at **1-866-879-0688 (domestic) or 1-503-597-7691 (international)**.

        **This Beneficial Ballot is to be used for voting by the record holders or beneficial holders of the unsecured notes identified by your broker, bank or other nominee (each of the foregoing, a "Voting Nominee") on Exhibit A attached hereto or otherwise on this Beneficial Ballot (the "Unsecured Notes").  In order for your vote to be counted, the Beneficial Ballot (or the Master Ballot cast on your behalf must be returned to the Voting Agent) must be properly completed, signed, and returned to the Voting Agent so that it is actually received by the Voting Agent by no later than 4:00 p m. (Prevailing Eastern Time) on November 4, 2011 (the "Voting Deadline"), unless such time is extended by the Debtors.  IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR VOTING NOMINEE, YOU MAY RETURN YOUR BALLOT USING THE ENVELOPE PROVIDED.  PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO RECEIVE YOUR BALLOT AND PROCESS YOUR VOTE ON A MASTER BALLOT SUCH THAT THE MASTER BALLOT IS RECEIVED BY THE VOTING AGENT BEFORE THE VOTING DEADLINE.  Please see Exhibit A to this Beneficial Ballot for a list of Unsecured Notes (including the corresponding CUSIP(s)/ISIN(s) and applicable Plan class).**

        **Submission of electronic instructions to your Voting Nominee (if permitted by such Voting Nominee) shall have the same effect as if you had completed and returned a physical Ballot.  By making an electronic submission, you are representing that you reviewed the Beneficial Ballot in its entirety and have received a copy of the Plan and Disclosure Statement for your review and consideration.**

BH-A                                        [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

PLEASE COMPLETE THE FOLLOWING:

ITEM 1.  **Principal Amount of Unsecured Notes.**  The undersigned hereby certifies that as of August 1, 2011 (the "Record Date"), the undersigned was the beneficial holder (or authorized signatory for a beneficial holder), or the Voting Nominee of a beneficial holder, of Unsecured Notes in the following unpaid principal amount (insert amount in box below).  If your Unsecured Notes are held by a Voting Nominee on your behalf and you do not know the amount of Unsecured Notes held, please contact your Voting Nominee immediately.

> Principal amount: _____

ITEM 2.  **Vote on the Plan.  The beneficial holder of Unsecured Notes identified in Item 1 above hereby votes to:**

Check one box:            ☐        Accept the Plan

                         ☐        Reject the Plan

ITEM 3.   **Certification as to Unsecured Notes held in Additional Accounts.  By completing and returning this Beneficial Ballot, the beneficial holder certifies that either (1) it has not submitted any other Beneficial Ballots for other Unsecured Notes held in other accounts or other record names or (2) it has provided the information specified in the following table for all other Unsecured Notes for which it has submitted additional Beneficial Ballots, each of which indicates the same vote to accept or reject the Plan (please use additional sheets of paper if necessary):**

ONLY COMPLETE THIS SECTION IF YOU HAVE VOTED BENEFICIAL BALLOTS OTHER THAN THIS BENEFICIAL BALLOT

| Account Number | Name of Holder[1] | Amount of Other Claims Voted | Type of Claim Voted | CUSIP/ISIN of Other Claims Voted (if applicable) |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

---

[1] Insert your name if the Unsecured Notes are held by you in record name or, if held in street name, insert the name of your Voting Nominee.

BH-A                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

**ITEM 4.  Acknowledgements and Certification.  By returning this Beneficial Ballot, the beneficial holder of the Unsecured Notes identified in Item 1 above (a) acknowledges that it has been provided with a copy of the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code for the Plan, dated August 31, 2011 (as it may be amended or modified, the "Disclosure Statement"), including all exhibits thereto; (b) certifies that (i) it is the holder of the Unsecured Notes identified in Item 1 above or (ii) it has full power and authority to vote to accept or reject the Plan; and (c) further acknowledges that the Debtors' solicitation of votes is subject to all terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.**

Print or Type Name of Claimant:                     _____

Social Security or Federal Tax I.D. No. of Claimant:  _____

Signature:                                         _____

Name of Signatory (if different than claimant):     _____

If by Authorized Agent, Title of Agent:             _____

Street Address:                                    _____

City, State and Zip Code:                          _____

Telephone Number:                                  _____

Email Address:                                     _____

Date Completed:                                    _____

BH-A                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

3

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

BH-A                                          [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

### VOTING INSTRUCTIONS FOR COMPLETING THE
### <u>BENEFICIAL BALLOT FOR HOLDERS OF UNSECURED NOTE CLAIMS</u>

This Beneficial Ballot is submitted to you to solicit your vote to accept or reject the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors, dated August 31, 2011 (as it may be further amended or modified, the "<u>Plan</u>").  The terms of the Plan are described in the Debtors' Disclosure Statement for Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its Affiliated Debtors Pursuant to Section 1125 of the Bankruptcy Code for the Plan, dated August 31, 2011 (as it may be further amended or modified, the "<u>Disclosure Statement</u>").  All capitalized terms used but not defined herein or in the Beneficial Ballot have the meanings ascribed to such terms in the Plan.  **PLEASE READ THE PLAN AND THE DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BENEFICIAL BALLOT.**

The Plan will be accepted by a class if it is accepted by the holders of two-thirds in amount and more than one-half in number of claims in such class voting on the Plan.  In the event that your class rejects the Plan, the Bankruptcy Court may nevertheless confirm the Plan and thereby make it binding on you if the Bankruptcy Court finds that the Plan does not unfairly discriminate against and accords fair and equitable treatment to the holders of claims in your class and all other classes of claims rejecting the Plan, and otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  **If the Plan is confirmed by the Bankruptcy Court, all holders of claims against and equity interests in the Debtors will be bound by the terms of the confirmed Plan and the transactions contemplated thereby, whether or not they vote to accept the Plan and whether or not they vote on the Plan at all.**

**To have your vote counted, you must complete, sign, and return this Beneficial Ballot in the envelope provided or as otherwise directed by your Voting Nominee.  The deadline by which your vote must be <u>received</u> by Epiq Bankruptcy Solutions, LLC (the "<u>Voting Agent</u>") is 4:00 p.m. (Prevailing Eastern Time) on November 4, 2011 (the "<u>Voting Deadline</u>"), unless such time is extended in the discretion of the Debtors.  IF YOU RECEIVED A RETURN ENVELOPE ADDRESSED TO YOUR VOTING NOMINEE, YOU MAY RETURN YOUR BALLOT USING THE ENVELOPE PROVIDED.  PLEASE ALLOW SUFFICIENT TIME FOR YOUR VOTING NOMINEE TO RECEIVE YOUR BALLOT AND PROCESS YOUR VOTE ON A MASTER BALLOT SUCH THAT THE MASTER BALLOT IS RECEIVED BY THE VOTING AGENT BEFORE THE VOTING DEADLINE.**

**Beneficial Ballots will not be accepted by the Voting Agent by telecopy, facsimile, or other electronic means of transmission.**

BH- A                                           [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

To properly complete the Beneficial Ballot, you must follow the procedures described below:

- make sure that the information contained in Item 1 is correct;

- if you have a claim identified in Item 1, cast your vote to accept or reject the Plan by checking the appropriate box in Item 2;

- provide the information required by Item 3, if applicable to you;

- if you are completing this Beneficial Ballot on behalf of another entity, indicate your relationship with such entity and the capacity in which you are signing (and, if requested, submit satisfactory evidence of your authority to so act, u.g., a power of attorney or a certified copy of board resolutions authorizing you to so act);

- if you also hold claims in a class other than the class specified in Item 1, you may receive more than one Ballot, labeled for a different class of claims.  Your vote will be counted in determining acceptance or rejection of the Plan by a particular class of claims only if you complete, sign, and return the Ballot labeled for that class of claims in accordance with the instructions on that Ballot;

- if you believe that you have received the wrong Ballot, please contact the Voting Agent immediately;

- provide your name and mailing address;

- sign and date your Ballot; and

- return your Ballot with an original signature using the enclosed pre-addressed return envelope.

**PLEASE NOTE:**

        **The Beneficial Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.**  Holders should not surrender, at this time, certificates representing their securities.  Neither the Debtors nor the Voting Agent will accept delivery of any such certificates surrendered together with the Beneficial Ballot.

        IF YOU HAVE ANY QUESTIONS REGARDING THE BENEFICIAL BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BENEFICIAL BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE BENEFICIAL BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC AT 1-866-879-0688 (DOMESTIC) or 1-503-597-7691 (INTERNATIONAL).  PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

BH-A                                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

## EXHIBIT A

***Your Voting Nominee may have checked a box below to indicate the Unsecured Notes to which this Beneficial Ballot pertains, or otherwise provided that information to you on a label or schedule attached to the Beneficial Ballot.***

## LBHI Class 3 – US Security Codes

| | CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|---|
| | 5249083B4 | | 524908MV9 | | 524908X21 |
| | 5249083H1 | | 524908MY3 | | 524908X54 |
| | 5249083M0 | | 524908N30 | | 524908XD7 |
| | 5249083S7 | | 524908N48 | | 524908XL9 |
| | 5249083W8 | | 524908NC0 | | 524935129 |
| | 5249084X5 | | 524908NF3 | | 524935AJ2 |
| | 5249085D8 | | 524908NL0 | | 524935AK9 |
| | 5249085R7 | | 524908NM8 | | 524935AP8 |
| | 5249085Y2 | | 524908NV8 | | 524935AT0 |
| | 5249086M7 | | 524908NX4 | | 524935AV5 |
| | 5249086N5 | | 524908NY2 | | 524935AW3 |
| | 5249086T2 | | 524908NZ9 | | 524935AX1 |
| | 5249086U9 | | 524908PA2 | | 524935AY9 |
| | 5249086V7 | | 524908PF1 | | 524935AZ6 |
| | 5249086W5 | | 524908PH7 | | 524935BE2 |
| | 5249087A2 | | 524908PL8 | | 524935BF9 |
| | 5249087C8 | | 524908PM6 | | 524935BG7 |
| | 5249087D6 | | 524908R51 | | 524935BN2 |
| | 5249087E4 | | 524908R69 | | 524935BR3 |
| | 5249087F1 | | 524908R77 | | 524935BV4 |
| | 5249087K0 | | 524908S27 | | 524935BX0 |
| | 524908AA8 | | 524908SH4 | | 524935BY8 |
| | 524908B66 | | 524908SJ0 | | 524935CA9 |
| | 524908BF6 | | 524908SQ4 | | 524935CE1 |
| | 524908BQ2 | | 524908TY6 | | 524935CH4 |
| | 524908CF5 | | 524908UH1 | | 524935CJ0 |
| | 524908CM0 | | 524908UK4 | | 524935CK7 |
| | 524908ET3 | | 524908UL2 | | 524935CL5 |
| | 524908FJ4 | | 524908UP3 | | 524935CM3 |
| | 524908FN5 | | 524908UY4 | | 524935CN1 |
| | 524908J92 | | 524908UZ1 | | 524935CP6 |
| | 524908JE1 | | 524908VB3 | | 524935CQ4 |
| | 524908JK7 | | 524908VN7 | | 524935CR2 |
| | 524908K25 | | 524908VP2 | | 524935CS0 |
| | 524908L73 | | 524908WE6 | | 524935CT8 |
| | 524908LK4 | | 524908WF3 | | 524935CU5 |
| | 524908MB3 | | 524908WK2 | | 524935CV3 |
| | 524908MG2 | | 524908WS5 | | 524935CW1 |
| | 524908MP2 | | 524908WU0 | | 524935CX9 |
| | 524908MR8 | | 524908WW6 | | 524935CY7 |

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| 524935CZ4 | 52517P3C3 | 52517P5N7 |
| 524935DA8 | 52517P3E9 | 52517P5P2 |
| 524935DB6 | 52517P3F6 | 52517P5Q0 |
| 524935DC4 | 52517P3G4 | 52517P5S6 |
| 524935DD2 | 52517P3H2 | 52517P5T4 |
| 524935DE0 | 52517P3L3 | 52517P5V9 |
| 524935DF7 | 52517P3M1 | 52517P5X5 |
| 524935DK6 | 52517P3N9 | 52517P5Y3 |
| 524935DM2 | 52517P3P4 | 52517P5Z0 |
| 524935DN0 | 52517P3R0 | 52517P6A4 |
| 524935DP5 | 52517P3S8 | 52517P6B2 |
| 524935DQ3 | 52517P3T6 | 52517P6C0 |
| 524935DR1 | 52517P3U3 | 52517P6E6 |
| 524935DT7 | 52517P3V1 | 52517P6F3 |
| 524935DU4 | 52517P3W9 | 52517P6G1 |
| 524935DV2 | 52517P3X7 | 52517P6H9 |
| 524935DW0 | 52517P3Y5 | 52517P6J5 |
| 524935DX8 | 52517P3Z2 | 52517P6L0 |
| 524935DY6 | 52517P4A6 | 52517P6M8 |
| 524935EA7 | 52517P4B4 | 52517P6P1 |
| 524935EB5 | 52517P4C2 | 52517P6Q9 |
| 524935EC3 | 52517P4E8 | 52517P6R7 |
| 524935ED1 | 52517P4F5 | 52517P6S5 |
| 524935EE9 | 52517P4H1 | 52517P6U0 |
| 524935EF6 | 52517P4K4 | 52517P6V8 |
| 524935EK5 | 52517P4M0 | 52517P6W6 |
| 524935EL3 | 52517P4N8 | 52517P6X4 |
| 524935EM1 | 52517P4P3 | 52517P6Y2 |
| 524935EN9 | 52517P4Q1 | 52517P6Z9 |
| 52517P2E0 | 52517P4R9 | 52517P7A3 |
| 52517P2H3 | 52517P4S7 | 52517P7B1 |
| 52517P2J9 | 52517P4T5 | 52517P7C9 |
| 52517P2K6 | 52517P4U2 | 52517P7D7 |
| 52517P2L4 | 52517P4V0 | 52517P7E5 |
| 52517P2M2 | 52517P4W8 | 52517P7G0 |
| 52517P2P5 | 52517P4X6 | 52517P7H8 |
| 52517P2R1 | 52517P4Y4 | 52517P7K1 |
| 52517P2S9 | 52517P4Z1 | 52517P7L9 |
| 52517P2T7 | 52517P5C1 | 52517PA27 |
| 52517P2U4 | 52517P5D9 | 52517PA35 |
| 52517P2V2 | 52517P5E7 | 52517PA43 |
| 52517P2W0 | 52517P5F4 | 52517PA68 |
| 52517P2X8 | 52517P5G2 | 52517PAE1 |
| 52517P2Y6 | 52517P5J6 | 52517PAZ4 |
| 52517P2Z3 | 52517P5K3 | 52517PB34 |
| 52517P3A7 | 52517P5L1 | 52517PB42 |
| 52517P3B5 | 52517P5M9 | 52517PB59 |

BH-A                                   [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| 52517PC25 | 52517PQ87 | 52517PWA5 |
| 52517PC33 | 52517PR29 | 52517PWB3 |
| 52517PC41 | 52517PR37 | 52517PWC1 |
| 52517PC58 | 52517PR52 | 52517PWD9 |
| 52517PC66 | 52517PR60 | 52517PWE7 |
| 52517PC74 | 52517PR78 | 52517PWH0 |
| 52517PD57 | 52517PRF0 | 52517PWJ6 |
| 52517PD65 | 52517PRH6 | 52517PWL1 |
| 52517PE23 | 52517PRX1 | 52517PWQ0 |
| 52517PE31 | 52517PS28 | 52517PWT4 |
| 52517PE98 | 52517PS44 | 52517PWV9 |
| 52517PF63 | 52517PS69 | 52517PX48 |
| 52517PF71 | 52517PSC6 | 52517PX55 |
| 52517PG21 | 52517PSJ1 | 52517PX63 |
| 52517PG39 | 52517PSL6 | 52517PX71 |
| 52517PG96 | 52517PSZ5 | 52517PX89 |
| 52517PH46 | 52517PT27 | 52517PX97 |
| 52517PH53 | 52517PT68 | 52517PXM8 |
| 52517PH61 | 52517PT76 | 52517PXP1 |
| 52517PJ77 | 52517PT92 | 52517PXQ9 |
| 52517PJ85 | 52517PU33 | 52517PXR7 |
| 52517PK34 | 52517PU41 | 52517PXS5 |
| 52517PK42 | 52517PU74 | 52517PXT3 |
| 52517PK59 | 52517PU82 | 52517PXU0 |
| 52517PK67 | 52517PUF6 | 52517PXV8 |
| 52517PK83 | 52517PUL3 | 52517PXW6 |
| 52517PK91 | 52517PUM1 | 52517PXX4 |
| 52517PL25 | 52517PUN9 | 52517PXZ9 |
| 52517PL33 | 52517PUP4 | 52517PY21 |
| 52517PL41 | 52517PUQ2 | 52517PY47 |
| 52517PL58 | 52517PUR0 | 52517PY54 |
| 52517PL66 | 52517PUU3 | 52517PY62 |
| 52517PL74 | 52517PV40 | 52517PY70 |
| 52517PM24 | 52517PV73 | 52517PY96 |
| 52517PM57 | 52517PV81 | 52517PYD7 |
| 52517PM81 | 52517PV99 | 52517PYE5 |
| 52517PM99 | 52517PVC2 | 52517PYG0 |
| 52517PN64 | 52517PVM0 | 52517PYH8 |
| 52517PN98 | 52517PVN8 | 52517PYJ4 |
| 52517PNZ0 | 52517PVU2 | 52517PYM7 |
| 52517PP21 | 52517PVV0 | 52517PYN5 |
| 52517PP96 | 52517PW23 | 52517PYP0 |
| 52517PQ20 | 52517PW31 | 52517PYQ8 |
| 52517PQ38 | 52517PW49 | 52517PYR6 |
| 52517PQ46 | 52517PW56 | 52517PYS4 |
| 52517PQ53 | 52517PW64 | 52517PYT2 |
| 52517PQ61 | 52517PW80 | 52517PYU9 |

BH-A                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| 52517PYV7 | 52519FBG5 | 52519FDJ7 |
| 52517PYW5 | 52519FBH3 | 52519FDK4 |
| 52517PYX3 | 52519FBJ9 | 52519FDL2 |
| 52517PYY1 | 52519FBK6 | 52519FDM0 |
| 52517PYZ8 | 52519FBL4 | 52519FDN8 |
| 52517PZ38 | 52519FBM2 | 52519FDP3 |
| 52517PZ53 | 52519FBN0 | 52519FDQ1 |
| 52517PZ61 | 52519FBP5 | 52519FDR9 |
| 52517PZ79 | 52519FBS9 | 52519FDS7 |
| 52517PZA2 | 52519FBT5 | 52519FDT5 |
| 52517PZE4 | 52519FBU4 | 52519FDU2 |
| 52517PZJ3 | 52519FBV2 | 52519FDV0 |
| 52517PZL8 | 52519FBW0 | 52519FDW8 |
| 52517PZM6 | 52519FBX8 | 52519FDX6 |
| 52517PZN4 | 52519FBY6 | 52519FDY4 |
| 52517PZS3 | 52519FBZ3 | 52519FDZ1 |
| 52517PZW4 | 52519FCA7 | 52519FEA5 |
| 52517PZX2 | 52519FCB5 | 52519FEB3 |
| 52517PZY0 | 52519FCC3 | 52519FEC1 |
| 52517PZZ7 | 52519FCD1 | 52519FED9 |
| 52519FAB7 | 52519FCE9 | 52519FEE7 |
| 52519FAC5 | 52519FCF6 | 52519FEF4 |
| 52519FAD3 | 52519FCG4 | 52519FEG2 |
| 52519FAE1 | 52519FCH2 | 52519FEH0 |
| 52519FAG6 | 52519FCJ8 | 52519FEJ6 |
| 52519FAH4 | 52519FCK5 | 52519FEK3 |
| 52519FAJ0 | 52519FCL3 | 52519FEL1 |
| 52519FAK7 | 52519FCM1 | 52519FEM9 |
| 52519FAL5 | 52519FCN9 | 52519FEN7 |
| 52519FAM3 | 52519FCP4 | 52519FEP2 |
| 52519FAN1 | 52519FCQ2 | 52519FEQ0 |
| 52519FAP6 | 52519FCR0 | 52519FER8 |
| 52519FAQ4 | 52519FCT6 | 52519FES6 |
| 52519FAR2 | 52519FCU3 | 52519FET4 |
| 52519FAS0 | 52519FCV1 | 52519FEU1 |
| 52519FAT8 | 52519FCW9 | 52519FEV9 |
| 52519FAU5 | 52519FCX7 | 52519FEW7 |
| 52519FAV3 | 52519FCY5 | 52519FEX5 |
| 52519FAW1 | 52519FCZ2 | 52519FEY3 |
| 52519FAX9 | 52519FDA6 | 52519FEZ0 |
| 52519FAZ4 | 52519FDB4 | 52519FFA4 |
| 52519FBA8 | 52519FDC2 | 52519FFB2 |
| 52519FBB6 | 52519FDD0 | 52519FFC0 |
| 52519FBC4 | 52519FDE8 | 52519FFD8 |
| 52519FBD2 | 52519FDF5 | 52519FFE6 |
| 52519FBE0 | 52519FDG3 | 52519FFF3 |
| 52519FBF7 | 52519FDH1 | 52519FFG1 |

BH-A                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| 52519FFH9 | 52522L491 | 5252M0AC1 |
| 52519FFJ5 | 52522L525 | 5252M0AD9 |
| 52519FFK2 | 52522L533 | 5252M0AE7 |
| 52519FFL0 | 52522L558 | 5252M0AF4 |
| 52519FFM8 | 52522L566 | 5252M0AG2 |
| 52519FFN6 | 52522L574 | 5252M0AH0 |
| 52519FFP1 | 52522L582 | 5252M0AJ6 |
| 52520W283 | 52522L632 | 5252M0AL1 |
| 52520W325 | 52522L657 | 5252M0AM9 |
| 52520W333 | 52522L673 | 5252M0AN7 |
| 52520W341 | 52522L699 | 5252M0AP2 |
| 52520W358 | 52522L707 | 5252M0AQ0 |
| 52520W390 | 52522L715 | 5252M0AR8 |
| 52520W440 | 52522L723 | 5252M0AS6 |
| 52520W515 | 52522L731 | 5252M0AT4 |
| 52520W549 | 52522L749 | 5252M0AU1 |
| 52520W556 | 52522L756 | 5252M0AV9 |
| 52520WAD3 | 52522L772 | 5252M0AW7 |
| 52520WAM3 | 52522L798 | 5252M0AX5 |
| 52520WAV3 | 52522L806 | 5252M0AY3 |
| 52520WAZ4 | 52522L814 | 5252M0AZ0 |
| 52520WBD2 | 52522L822 | 5252M0BA4 |
| 52520WDF5 | 52522L830 | 5252M0BB2 |
| 52520WDK4 | 52522L848 | 5252M0BC0 |
| 52522L129 | 52522L871 | 5252M0BD8 |
| 52522L137 | 52522L889 | 5252M0BE6 |
| 52522L145 | 52523J115 | 5252M0BF3 |
| 52522L186 | 52523J131 | 5252M0BG1 |
| 52522L202 | 52523J149 | 5252M0BH9 |
| 52522L236 | 52523J156 | 5252M0BJ5 |
| 52522L244 | 52523J172 | 5252M0BK2 |
| 52522L251 | 52523J206 | 5252M0BL0 |
| 52522L293 | 52523J214 | 5252M0BM8 |
| 52522L301 | 52523J222 | 5252M0BN6 |
| 52522L319 | 52523J230 | 5252M0BP1 |
| 52522L327 | 52523J248 | 5252M0BQ9 |
| 52522L335 | 52523J255 | 5252M0BR7 |
| 52522L350 | 52523J263 | 5252M0BS5 |
| 52522L376 | 52523J297 | 5252M0BT3 |
| 52522L384 | 52523J305 | 5252M0BU0 |
| 52522L392 | 52523J412 | 5252M0BV8 |
| 52522L400 | 52523J420 | 5252M0BX4 |
| 52522L418 | 52523J438 | 5252M0BY2 |
| 52522L426 | 52523J446 | 5252M0BZ9 |
| 52522L459 | 52523J503 | 5252M0CB1 |
| 52522L475 | 5252M0AA5 | 5252M0CC9 |
| 52522L483 | 5252M0AB3 | 5252M0CD7 |

BH-A                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

| CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|
| 5252M0CE5 | | 5252M0DU8 | | 5252M0FG7 |
| 5252M0CF2 | | 5252M0DV6 | | 5252M0FH5 |
| 5252M0CG0 | | 5252M0DW4 | | 5252M0FJ1 |
| 5252M0CH8 | | 5252M0DX2 | | 5252M0FK8 |
| 5252M0CJ4 | | 5252M0DY0 | | 5252M0FL6 |
| 5252M0CK1 | | 5252M0DZ7 | | 5252M0FM4 |
| 5252M0CL9 | | 5252M0EA1 | | 5252M0FN2 |
| 5252M0CM7 | | 5252M0EB9 | | 5252M0FR3 |
| 5252M0CN5 | | 5252M0EC7 | | 5252M0FS1 |
| 5252M0CP0 | | 5252M0ED5 | | 5252M0FT9 |
| 5252M0CQ8 | | 5252M0EE3 | | 5252M0FU6 |
| 5252M0CR6 | | 5252M0EF0 | | 5252M0FV4 |
| 5252M0CS4 | | 5252M0EG8 | | 5252M0FW2 |
| 5252M0CT2 | | 5252M0EH6 | | 5252M0FX0 |
| 5252M0CU9 | | 5252M0EJ2 | | 5252M0FY8 |
| 5252M0CV7 | | 5252M0EK9 | | 5252M0FZ5 |
| 5252M0CW5 | | 5252M0EL7 | | 5252M0GA9 |
| 5252M0CX3 | | 5252M0EM5 | | 5252M0GB7 |
| 5252M0CY1 | | 5252M0EN3 | | 5252M0GC5 |
| 5252M0CZ8 | | 5252M0EP8 | | 5252M0GD3 |
| 5252M0DA2 | | 5252M0EQ6 | | 5252M0GE1 |
| 5252M0DB0 | | 5252M0ER4 | | 5252M0GF8 |
| 5252M0DD6 | | 5252M0ES2 | | 5252M0GG6 |
| 5252M0DE4 | | 5252M0ET0 | | 5252M0GJ0 |
| 5252M0DF1 | | 5252M0EU7 | | 5252M0GM3 |
| 5252M0DG9 | | 5252M0EV5 | | 5252M0GN1 |
| 5252M0DH7 | | 5252M0EW3 | | 5252M0GP6 |
| 5252M0DJ3 | | 5252M0EX1 | | 5252M0GQ4 |
| 5252M0DK0 | | 5252M0EY9 | | 5252M0GR2 |
| 5252M0DL8 | | 5252M0EZ6 | | 5252M0GS0 |
| 5252M0DM6 | | 5252M0FA0 | | 5252M0GU5 |
| 5252M0DP9 | | 5252M0FB8 | | 5252M0GV3 |
| 5252M0DQ7 | | 5252M0FC6 | | 5252M0GW1 |
| 5252M0DR5 | | 5252M0FD4 | | 5252M0GX9 |
| 5252M0DS3 | | 5252M0FE2 | | 82087KAG4 |
| 5252M0DT1 | | 5252M0FF9 | | |

BH-A                           [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Beneficial Ballot for Unsecured Note Claims

## LBHI Class 3 – International Security Codes

| | ISIN | | ISIN | | ISIN |
|---|---|---|---|---|---|
| | CA524908PR55 | | XS0181712364 | | XS0274585305 |
| | CA524908TV22 | | XS0183944643 | | XS0274591535 |
| | CA524908VR81 | | XS0185590139 | | XS0282937985 |
| | CH0026915527 | | XS0189741001 | | XS0288056913 |
| | CH0026985082 | | XS0193035358 | | XS0288579260 |
| | JP584117A3C0 | | XS0196298219 | | XS0289254509 |
| | JP584117A5A9 | | XS0205185456 | | XS0289619529 |
| | JP584117A762 | | XS0210414750 | | XS0290041960 |
| | JP584117B760 | | XS0213899510 | | XS0290745180 |
| | JP584117C768 | | XS0224346592 | | XS0291967296 |
| | XS0073472606 | | XS0224535483 | | XS0299141332 |
| | XS0082350587 | | XS0247679573 | | XS0300055547 |
| | XS0128857413 | | XS0252834576 | | XS0307745744 |
| | XS0138439616 | | XS0252835110 | | XS0326006540 |
| | XS0151868444 | | XS0254171191 | | XS0336095749 |
| | XS0167792026 | | XS0257022714 | | XS0345259435 |
| | XS0178222179 | | XS0262321986 | | XS0348395814 |
| | XS0179304869 | | XS0272543900 | | XS0362467150 |

## LBCS Class 4 & LBHI Class 5 – Main Street Natural Gas Codes

| | CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|---|
| | 56036YED3 | | 56036YEF8 | | 56036YEH4 |
| | 56036YEE1 | | 56036YEG6 | | |

BH-A                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

**Exhibit 9**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
:
In re                                                                     :    **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*         :    **08-13555 (JMP)**
:
Debtors.                              :    **(Jointly Administered)**
:
------------------------------------------------------------------x

**MASTER BALLOT FOR THIRD AMENDED JOINT CHAPTER 11 PLAN**
**OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**

**MASTER BALLOT FOR UNSECURED NOTE CLAIMS**

   On August 24, 2011, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the
above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), each of which
is identified below, filed the Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and its
Affiliated Debtors, (as it may be further amended or modified, the "Plan") and the Debtors' Disclosure Statement for
Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. Pursuant to Section 1125 of the
Bankruptcy Code, (as it may be amended or modified, the "Disclosure Statement"), with respect thereto.  Copies of
the Plan and Disclosure Statement are enclosed.  All capitalized terms used but not defined herein or in the enclosed
voting instructions have the meanings ascribed to such terms in the Plan.  If you have any questions on how to
properly complete this Master Ballot, please call Epiq Bankruptcy Solutions, LLC (the "Voting Agent") at (646)
282-2400.

   **This Master Ballot is to be used by you as a broker, bank, or other nominee; or as the agent**
**of a broker, bank, or other nominee (each of the foregoing, a "Voting Nominee"); or as the proxy holder of a**
**Voting Nominee or beneficial holder of the unsecured notes indicated by you on Exhibit A attached hereto**
**(the "Unsecured Notes"), to transmit to the Voting Agent the votes of the beneficial holders in respect of their**
**Unsecured Notes to accept or reject the Plan.  Please see Exhibit A to this Master Ballot for a list of**
**Unsecured Notes (including the corresponding CUSIP(s)/ISIN(s) and applicable classes).**

PLEASE COMPLETE THE FOLLOWING:

**Item 1.   Certification of Authority to Vote.**  The undersigned certifies that as of August 1, 2011 (the Record
   Date), the undersigned (please check appropriate box):

☐   Is a broker, bank, or other nominee for the beneficial holders of the aggregate principal amount of the
   Unsecured Notes indicated on Exhibit A attached hereto or otherwise on this Master Ballot in the aggregate
   principal amount listed in Item 2 below, and is the registered holder or Voting Nominee of such securities,
   or

☐   Is acting under a power of attorney and/or agency (a copy of which will be provided upon request) granted
   by a broker, bank, or other nominee that is the registered holder or Voting Nominee of the aggregate
   principal amount of Unsecured Notes listed in Item 2 below, or

☐   Has been granted a proxy (an original of which is attached hereto) from a broker, bank, or other nominee,
   or a beneficial holder, that is the registered holder or Voting Nominee of the aggregate principal amount of
   Unsecured Notes listed in Item 2 below,

MB                   [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

and accordingly, has full power and authority to vote to accept or reject the Plan, on behalf of the beneficial holders of the Unsecured Notes described in Item 2.

**Item 2.  Vote.**  The undersigned transmits the following votes of beneficial holders in respect of their Unsecured Notes, and certifies that the following beneficial holders of the Unsecured Notes, as identified by their respective customer account numbers set forth below, are beneficial holders of such securities as of August 1, 2011, the Record Date, and have delivered to the undersigned, as Voting Nominee, properly executed Beneficial Ballots casting such votes.[1]  Indicate in the appropriate column the aggregate principal amount voted for each account, or attach such information to this Master Ballot in the form of the following table.  Please note each beneficial holder must vote all of his, her, or its Unsecured Notes to accept or to reject the Plan and may not split such vote.

| Your Customer Account Number for Each Beneficial Holder of Voting Unsecured Notes | Principal Amount of Unsecured Notes Voted to ACCEPT or REJECT Plan* | |
|---|---|---|
| | ACCEPT | REJECT |
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |
| 6. | | |
| 7. | | |
| 8. | | |
| TOTALS: | | |

\*      In order to vote on the Plan, the beneficial holder must have checked a box in item 2 to ACCEPT or REJECT the Plan on its individual Beneficial Ballot.  If the beneficial holder did not check a box, or checked both boxes, in Item 2 on its individual Beneficial Ballot, by order of the Bankruptcy Court its vote will not be counted.

---

[1] Alternatively, pursuant to paragraph 20 of the *Amended Order (I) Approving the Proposed Disclosure Statement and the Form and Manner of Notice of the Disclosure Statement Hearing, (II) Establishing Solicitation and Voting Procedures, (III) Scheduling a Confirmation Hearing, and (IV) Establishing Notice and Objection Procedures for Confirmation of the Debtors' Joint Chapter 11 Plan*, dated September 1, 2011 [ECF No. 19631] (the "Disclosure Statement Order"), the Voting Nominee has used its customary procedures for electronically obtaining the votes being cast by beneficial holders of the Unsecured Notes, and the Voting Nominee is submitting such votes electronically in accordance with paragraph 20 of the Disclosure Statement Order.

MB                                        [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

**Item 3.  Certification as to Transcription of Information from Item 3 as to Unsecured Notes Voted Through Other Beneficial Ballots.**  The undersigned certifies that the undersigned has transcribed in the following table the information provided by beneficial holders in Item 3 of the beneficial holder's original Beneficial Ballot, identifying any Unsecured Notes for which such beneficial holders have submitted other Beneficial Ballots other than to the undersigned:

| YOUR Customer Account Number for Each Beneficial Holder Who Completed Item 3 of the Beneficial Ballots | TRANSCRIBE FROM ITEM 3 OF THE BENEFICIAL BALLOTS: | | | | |
|---|---|---|---|---|---|
| | Account Number | Name of Beneficial Holder | Amount of Other Claims Voted | Type of Claims Voted | CUSIP/ISIN of Other Claims Voted (if applicable) |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

**Item 4.  Certification.**  By signing this Master Ballot, the undersigned certifies that each beneficial holder of the Unsecured Notes listed in Item 2 above has been provided with a copy of the Disclosure Statement, including the exhibits thereto, and acknowledges that the solicitation of votes for the Plan is subject to all of the terms and conditions set forth in the Disclosure Statement and the order of the Bankruptcy Court approving the Disclosure Statement and the procedures for the solicitation of votes to accept or reject the Plan contained therein.

Name of Voting Nominee:

_____
(Print or Type)

Participant Number:_____

Name of Proxy Holder or Agent for Voting Nominee (if applicable):

_____
(Print or Type)

Social Security or Federal Tax I.D. No.:_____

Signature:_____

By:_____
(If Appropriate)

Title:_____
(If Appropriate)

Street Address:_____

City, State, Zip Code:_____

Telephone Number: (____)_____
(Including Area Code)

Email Address: _____

Date Completed:_____

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

Name of Debtors and Case Numbers

| | |
|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) |
| Lehman Brothers Commodities Services Inc. | 08-13885 (JMP) |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) |
| Lehman Brothers Derivatives Products Inc. | 08-13899 (JMP) |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) |
| LB 745 LLC | 08-13600 (JMP) |
| PAMI Statler Arms LLC | 08-13664 (JMP) |
| CES Aviation LLC | 08-13905 (JMP) |
| CES Aviation V LLC | 08-13906 (JMP) |
| CES Aviation IX LLC | 08-13907 (JMP) |
| East Dover Limited | 08-13908 (JMP) |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) |
| Luxembourg Residential Properties Loan Finance S.a r.l. | 09-10108 (JMP) |
| BNC Mortgage LLC | 09-10137 (JMP) |
| LB Rose Ranch LLC | 09-10560 (JMP) |
| Structured Asset Securities Corporation | 09-10558 (JMP) |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) |
| Merit, LLC | 09-17331 (JMP) |
| LB Preferred Somerset LLC | 09-17505 (JMP) |
| LB Somerset LLC | 09-17503 (JMP) |

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

## INSTRUCTIONS FOR COMPLETING THE MASTER BALLOT

**VOTING DEADLINE/VOTING AGENT:**

**The Voting Deadline is 4:00 p.m. (Prevailing Eastern Time) on November 4, 2011, unless extended by the Debtors.** To have the vote of the beneficial holder(s) for whom you act as Voting Nominee count, you must complete, sign, and return the Master Ballot so that it is actually received by the Voting Agent before the Voting Deadline. The Voting Agent is:

LEHMAN BROTHERS BALLOT PROCESSING CENTER
C/O EPIQ BANKRUPTCY SOLUTIONS, LLC
757 THIRD AVENUE, 3RD FLOOR
NEW YORK, NEW YORK 10017

**HOW TO VOTE:**

If you are both the registered holder <u>and</u> the beneficial holder of any principal amount of Unsecured Notes and you wish to vote such Unsecured Notes, you may complete, execute, and return to the Voting Agent <u>either</u> an individual Beneficial Ballot or a Master Ballot.

**If you are transmitting the votes of any beneficial holders of Unsecured Notes other than yourself, you may <u>either</u>:**

1.  "Prevalidate" the individual Beneficial Ballot contained in the solicitation package and then forward the solicitation package with such prevalidated Ballot to the beneficial holder of the Unsecured Notes for voting within five (5) business days after receipt of the solicitation package, with the beneficial holder then returning its individual Beneficial Ballot directly to the Voting Agent in the return envelope provided in the solicitation package. A Voting Nominee "prevalidates" a Beneficial Ballot by completing Item 1, and fully executing Item 4, and indicating thereon the appropriate account numbers through which the beneficial holder's holdings are derived and the depository participant number of the Voting Nominee.

OR

2.  Forward the solicitation package to the beneficial holder of the Unsecured Notes for voting along with a return envelope provided by and addressed to you, with the beneficial holder then returning the individual Beneficial Ballot to you. In such case, you, as the Voting Nominee, will tabulate the votes of all of your respective beneficial holders on this Master Ballot, in accordance with these instructions, and then return the Master Ballot to the Voting Agent. You should advise your beneficial holders to return their individual Beneficial Ballots to you by a date calculated to allow you to prepare and return the Master Ballot to the Voting Agent so that the Master Ballot is <u>actually</u> <u>received</u> by the Voting Agent by the Voting Deadline.

With respect to all Beneficial Ballots returned to you, you must properly complete the Master Ballot, as follows:

a.  Check the appropriate box in Item 1 on the Master Ballot;

b.  Indicate the votes to accept or reject the Plan in Item 2 of the Master Ballot, as transmitted to you by the beneficial holders of the Unsecured Notes. To identify such beneficial holders without disclosing their names, please use the customer account number assigned by you to each such beneficial holder, or if no such customer account number exists, please assign a number to each account (making sure to retain a separate

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

list of each beneficial holder and the assigned number). **IMPORTANT: EACH BENEFICIAL HOLDER MUST VOTE <u>ALL</u> OF HIS, HER, OR ITS UNSECURED NOTES <u>EITHER</u> TO ACCEPT <u>OR</u> REJECT THE PLAN, AND MAY NOT SPLIT SUCH VOTE. IF ANY BENEFICIAL HOLDER HAS ATTEMPTED TO SPLIT SUCH VOTE, PLEASE CONTACT THE VOTING AGENT IMMEDIATELY.** Any Beneficial Ballot that does not indicate acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan, by order of the Bankruptcy Court will not be counted, so you should not include their votes in your tabulation;

c.      Please note that Item 3 of the Master Ballot requests that you transcribe the information provided by each beneficial holder in Item 3 of each properly completed Beneficial Ballot relating to other Unsecured Notes voted;

d.      Review the certification in Item 4 of the Master Ballot;

e.      Sign and date the Master Ballot, and provide the remaining information requested;

f.      If additional space is required to respond to any item on the Master Ballot, please use additional sheets of paper clearly marked to indicate the applicable Item of the Master Ballot to which you are responding;

g.      Contact the Voting Agent if you need any additional information; and

h.      Deliver the completed, executed Master Ballot so as to be <u>received</u> by the Voting Agent before the Voting Deadline. For each completed, executed Beneficial Ballot returned to you by a beneficial holder, either forward such Beneficial Ballot (along with your Master Ballot) to the Voting Agent or retain such Beneficial Ballot in your files for one (1) year from the Voting Deadline.

**PLEASE NOTE:**

        **The Master Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Plan.** Holders should not surrender, at this time, certificates representing their securities. Neither the Debtors nor the Voting Agent will accept delivery of any such certificates surrendered together with the Master Ballot.

        No Beneficial Ballot nor Master Ballot shall constitute or be deemed a proof of claim or equity interest or an assertion of a claim or equity interest.

        No fees, commissions, or other remuneration will be payable to any Voting Nominee for soliciting votes on the Plan. The Debtors will, however, reimburse you for reasonable, documented, actual costs and expenses incurred by you in forwarding the Beneficial Ballots and other enclosed materials to the beneficial holders of Unsecured Notes held by you as a Voting Nominee or in a fiduciary capacity and in tabulating the Beneficial Ballots.

        **NOTHING CONTAINED HEREIN OR IN THE ENCLOSED DOCUMENTS SHALL RENDER YOU OR ANY OTHER PERSON THE AGENT OF THE DEBTORS OR THE VOTING AGENT, OR AUTHORIZE YOU OR ANY OTHER PERSON TO USE ANY DOCUMENT OR MAKE ANY STATEMENTS ON BEHALF OF ANY OF THEM WITH RESPECT TO THE PLAN, EXCEPT FOR THE STATEMENTS CONTAINED IN THE ENCLOSED DOCUMENTS.**

        IF YOU HAVE ANY QUESTIONS REGARDING THE MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THE MASTER BALLOT, BENEFICIAL BALLOTS OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE DEBTORS' VOTING AGENT, EPIQ BANKRUPTCY SOLUTIONS, LLC, AT (646) 282-2400. PLEASE DO NOT DIRECT ANY INQUIRIES TO THE BANKRUPTCY COURT.

MB                                                              [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

## EXHIBIT A

*Please check ONE box below to indicate the Notes to which this Master Ballot pertains (or clearly indicate such information directly on the Master Ballot or on a schedule thereto):*

### LBHI Class 3 – US Security Codes

| | CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|---|
| ☐ | 5249083B4 | ☐ | 524908MV9 | ☐ | 524908X21 |
| ☐ | 5249083H1 | ☐ | 524908MY3 | ☐ | 524908X54 |
| ☐ | 5249083M0 | ☐ | 524908N30 | ☐ | 524908XD7 |
| ☐ | 5249083S7 | ☐ | 524908N48 | ☐ | 524908XL9 |
| ☐ | 5249083W8 | ☐ | 524908NC0 | ☐ | 524935129 |
| ☐ | 5249084X5 | ☐ | 524908NF3 | ☐ | 524935AJ2 |
| ☐ | 5249085D8 | ☐ | 524908NL0 | ☐ | 524935AK9 |
| ☐ | 5249085R7 | ☐ | 524908NM8 | ☐ | 524935AP8 |
| ☐ | 5249085Y2 | ☐ | 524908NV8 | ☐ | 524935AT0 |
| ☐ | 5249086M7 | ☐ | 524908NX4 | ☐ | 524935AV5 |
| ☐ | 5249086N5 | ☐ | 524908NY2 | ☐ | 524935AW3 |
| ☐ | 5249086T2 | ☐ | 524908NZ9 | ☐ | 524935AX1 |
| ☐ | 5249086U9 | ☐ | 524908PA2 | ☐ | 524935AY9 |
| ☐ | 5249086V7 | ☐ | 524908PF1 | ☐ | 524935AZ6 |
| ☐ | 5249086W5 | ☐ | 524908PH7 | ☐ | 524935BE2 |
| ☐ | 5249087A2 | ☐ | 524908PL8 | ☐ | 524935BF9 |
| ☐ | 5249087C8 | ☐ | 524908PM6 | ☐ | 524935BG7 |
| ☐ | 5249087D6 | ☐ | 524908R51 | ☐ | 524935BN2 |
| ☐ | 5249087E4 | ☐ | 524908R69 | ☐ | 524935BR3 |
| ☐ | 5249087F1 | ☐ | 524908R77 | ☐ | 524935BV4 |
| ☐ | 5249087K0 | ☐ | 524908S27 | ☐ | 524935BX0 |
| ☐ | 524908AA8 | ☐ | 524908SH4 | ☐ | 524935BY8 |
| ☐ | 524908B66 | ☐ | 524908SJ0 | ☐ | 524935CA9 |
| ☐ | 524908BF6 | ☐ | 524908SQ4 | ☐ | 524935CE1 |
| ☐ | 524908BQ2 | ☐ | 524908TY6 | ☐ | 524935CH4 |
| ☐ | 524908CF5 | ☐ | 524908UH1 | ☐ | 524935CJ0 |
| ☐ | 524908CM0 | ☐ | 524908UK4 | ☐ | 524935CK7 |
| ☐ | 524908ET3 | ☐ | 524908UL2 | ☐ | 524935CL5 |
| ☐ | 524908FJ4 | ☐ | 524908UP3 | ☐ | 524935CM3 |
| ☐ | 524908FN5 | ☐ | 524908UY4 | ☐ | 524935CN1 |
| ☐ | 524908J92 | ☐ | 524908UZ1 | ☐ | 524935CP6 |
| ☐ | 524908JE1 | ☐ | 524908VB3 | ☐ | 524935CQ4 |
| ☐ | 524908JK7 | ☐ | 524908VN7 | ☐ | 524935CR2 |
| ☐ | 524908K25 | ☐ | 524908VP2 | ☐ | 524935CS0 |
| ☐ | 524908L73 | ☐ | 524908WE6 | ☐ | 524935CT8 |
| ☐ | 524908LK4 | ☐ | 524908WF3 | ☐ | 524935CU5 |
| ☐ | 524908MB3 | ☐ | 524908WK2 | ☐ | 524935CV3 |
| ☐ | 524908MG2 | ☐ | 524908WS5 | ☐ | 524935CW1 |
| ☐ | 524908MP2 | ☐ | 524908WU0 | ☐ | 524935CX9 |
| ☐ | 524908MR8 | ☐ | 524908WW6 | ☐ | 524935CY7 |

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

| CUSIP | | CUSIP | | CUSIP | |
|---|---|---|---|---|---|
| ☐ | 524935CZ4 | ☐ | 52517P3C3 | ☐ | 52517P5N7 |
| ☐ | 524935DA8 | ☐ | 52517P3E9 | ☐ | 52517P5P2 |
| ☐ | 524935DB6 | ☐ | 52517P3F6 | ☐ | 52517P5Q0 |
| ☐ | 524935DC4 | ☐ | 52517P3G4 | ☐ | 52517P5S6 |
| ☐ | 524935DD2 | ☐ | 52517P3H2 | ☐ | 52517P5T4 |
| ☐ | 524935DE0 | ☐ | 52517P3L3 | ☐ | 52517P5V9 |
| ☐ | 524935DF7 | ☐ | 52517P3M1 | ☐ | 52517P5X5 |
| ☐ | 524935DK6 | ☐ | 52517P3N9 | ☐ | 52517P5Y3 |
| ☐ | 524935DM2 | ☐ | 52517P3P4 | ☐ | 52517P5Z0 |
| ☐ | 524935DN0 | ☐ | 52517P3R0 | ☐ | 52517P6A4 |
| ☐ | 524935DP5 | ☐ | 52517P3S8 | ☐ | 52517P6B2 |
| ☐ | 524935DQ3 | ☐ | 52517P3T6 | ☐ | 52517P6C0 |
| ☐ | 524935DR1 | ☐ | 52517P3U3 | ☐ | 52517P6E6 |
| ☐ | 524935DT7 | ☐ | 52517P3V1 | ☐ | 52517P6F3 |
| ☐ | 524935DU4 | ☐ | 52517P3W9 | ☐ | 52517P6G1 |
| ☐ | 524935DV2 | ☐ | 52517P3X7 | ☐ | 52517P6H9 |
| ☐ | 524935DW0 | ☐ | 52517P3Y5 | ☐ | 52517P6J5 |
| ☐ | 524935DX8 | ☐ | 52517P3Z2 | ☐ | 52517P6L0 |
| ☐ | 524935DY6 | ☐ | 52517P4A6 | ☐ | 52517P6M8 |
| ☐ | 524935EA7 | ☐ | 52517P4B4 | ☐ | 52517P6P1 |
| ☐ | 524935EB5 | ☐ | 52517P4C2 | ☐ | 52517P6Q9 |
| ☐ | 524935EC3 | ☐ | 52517P4E8 | ☐ | 52517P6R7 |
| ☐ | 524935ED1 | ☐ | 52517P4F5 | ☐ | 52517P6S5 |
| ☐ | 524935EE9 | ☐ | 52517P4H1 | ☐ | 52517P6U0 |
| ☐ | 524935EF6 | ☐ | 52517P4K4 | ☐ | 52517P6V8 |
| ☐ | 524935EK5 | ☐ | 52517P4M0 | ☐ | 52517P6W6 |
| ☐ | 524935EL3 | ☐ | 52517P4N8 | ☐ | 52517P6X4 |
| ☐ | 524935EM1 | ☐ | 52517P4P3 | ☐ | 52517P6Y2 |
| ☐ | 524935EN9 | ☐ | 52517P4Q1 | ☐ | 52517P6Z9 |
| ☐ | 52517P2E0 | ☐ | 52517P4R9 | ☐ | 52517P7A3 |
| ☐ | 52517P2H3 | ☐ | 52517P4S7 | ☐ | 52517P7B1 |
| ☐ | 52517P2J9 | ☐ | 52517P4T5 | ☐ | 52517P7C9 |
| ☐ | 52517P2K6 | ☐ | 52517P4U2 | ☐ | 52517P7D7 |
| ☐ | 52517P2L4 | ☐ | 52517P4V0 | ☐ | 52517P7E5 |
| ☐ | 52517P2M2 | ☐ | 52517P4W8 | ☐ | 52517P7G0 |
| ☐ | 52517P2P5 | ☐ | 52517P4X6 | ☐ | 52517P7H8 |
| ☐ | 52517P2R1 | ☐ | 52517P4Y4 | ☐ | 52517P7K1 |
| ☐ | 52517P2S9 | ☐ | 52517P4Z1 | ☐ | 52517P7L9 |
| ☐ | 52517P2T7 | ☐ | 52517P5C1 | ☐ | 52517PA27 |
| ☐ | 52517P2U4 | ☐ | 52517P5D9 | ☐ | 52517PA35 |
| ☐ | 52517P2V2 | ☐ | 52517P5E7 | ☐ | 52517PA43 |
| ☐ | 52517P2W0 | ☐ | 52517P5F4 | ☐ | 52517PA68 |
| ☐ | 52517P2X8 | ☐ | 52517P5G2 | ☐ | 52517PAE1 |
| ☐ | 52517P2Y6 | ☐ | 52517P5J6 | ☐ | 52517PAZ4 |
| ☐ | 52517P2Z3 | ☐ | 52517P5K3 | ☐ | 52517PB34 |
| ☐ | 52517P3A7 | ☐ | 52517P5L1 | ☐ | 52517PB42 |
| ☐ | 52517P3B5 | ☐ | 52517P5M9 | ☐ | 52517PB59 |

MB

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

| CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|
| ☐ | 52517PC25 | ☐ | 52517PQ87 | ☐ | 52517PWA5 |
| ☐ | 52517PC33 | ☐ | 52517PR29 | ☐ | 52517PWB3 |
| ☐ | 52517PC41 | ☐ | 52517PR37 | ☐ | 52517PWC1 |
| ☐ | 52517PC58 | ☐ | 52517PR52 | ☐ | 52517PWD9 |
| ☐ | 52517PC66 | ☐ | 52517PR60 | ☐ | 52517PWE7 |
| ☐ | 52517PC74 | ☐ | 52517PR78 | ☐ | 52517PWH0 |
| ☐ | 52517PD57 | ☐ | 52517PRF0 | ☐ | 52517PWJ6 |
| ☐ | 52517PD65 | ☐ | 52517PRH6 | ☐ | 52517PWL1 |
| ☐ | 52517PE23 | ☐ | 52517PRX1 | ☐ | 52517PWQ0 |
| ☐ | 52517PE31 | ☐ | 52517PS28 | ☐ | 52517PWT4 |
| ☐ | 52517PE98 | ☐ | 52517PS44 | ☐ | 52517PWV9 |
| ☐ | 52517PF63 | ☐ | 52517PS69 | ☐ | 52517PX48 |
| ☐ | 52517PF71 | ☐ | 52517PSC6 | ☐ | 52517PX55 |
| ☐ | 52517PG21 | ☐ | 52517PSJ1 | ☐ | 52517PX63 |
| ☐ | 52517PG39 | ☐ | 52517PSL6 | ☐ | 52517PX71 |
| ☐ | 52517PG96 | ☐ | 52517PSZ5 | ☐ | 52517PX89 |
| ☐ | 52517PH46 | ☐ | 52517PT27 | ☐ | 52517PX97 |
| ☐ | 52517PH53 | ☐ | 52517PT68 | ☐ | 52517PXM8 |
| ☐ | 52517PH61 | ☐ | 52517PT76 | ☐ | 52517PXP1 |
| ☐ | 52517PJ77 | ☐ | 52517PT92 | ☐ | 52517PXQ9 |
| ☐ | 52517PJ85 | ☐ | 52517PU33 | ☐ | 52517PXR7 |
| ☐ | 52517PK34 | ☐ | 52517PU41 | ☐ | 52517PXS5 |
| ☐ | 52517PK42 | ☐ | 52517PU74 | ☐ | 52517PXT3 |
| ☐ | 52517PK59 | ☐ | 52517PU82 | ☐ | 52517PXU0 |
| ☐ | 52517PK67 | ☐ | 52517PUF6 | ☐ | 52517PXV8 |
| ☐ | 52517PK83 | ☐ | 52517PUL3 | ☐ | 52517PXW6 |
| ☐ | 52517PK91 | ☐ | 52517PUM1 | ☐ | 52517PXX4 |
| ☐ | 52517PL25 | ☐ | 52517PUN9 | ☐ | 52517PXZ9 |
| ☐ | 52517PL33 | ☐ | 52517PUP4 | ☐ | 52517PY21 |
| ☐ | 52517PL41 | ☐ | 52517PUQ2 | ☐ | 52517PY47 |
| ☐ | 52517PL58 | ☐ | 52517PUR0 | ☐ | 52517PY54 |
| ☐ | 52517PL66 | ☐ | 52517PUU3 | ☐ | 52517PY62 |
| ☐ | 52517PL74 | ☐ | 52517PV40 | ☐ | 52517PY70 |
| ☐ | 52517PM24 | ☐ | 52517PV73 | ☐ | 52517PY96 |
| ☐ | 52517PM57 | ☐ | 52517PV81 | ☐ | 52517PYD7 |
| ☐ | 52517PM81 | ☐ | 52517PV99 | ☐ | 52517PYE5 |
| ☐ | 52517PM99 | ☐ | 52517PVC2 | ☐ | 52517PYG0 |
| ☐ | 52517PN64 | ☐ | 52517PVM0 | ☐ | 52517PYH8 |
| ☐ | 52517PN98 | ☐ | 52517PVN8 | ☐ | 52517PYJ4 |
| ☐ | 52517PNZ0 | ☐ | 52517PVU2 | ☐ | 52517PYM7 |
| ☐ | 52517PP21 | ☐ | 52517PVV0 | ☐ | 52517PYN5 |
| ☐ | 52517PP96 | ☐ | 52517PW23 | ☐ | 52517PYP0 |
| ☐ | 52517PQ20 | ☐ | 52517PW31 | ☐ | 52517PYQ8 |
| ☐ | 52517PQ38 | ☐ | 52517PW49 | ☐ | 52517PYR6 |
| ☐ | 52517PQ46 | ☐ | 52517PW56 | ☐ | 52517PYS4 |
| ☐ | 52517PQ53 | ☐ | 52517PW64 | ☐ | 52517PYT2 |
| ☐ | 52517PQ61 | ☐ | 52517PW80 | ☐ | 52517PYU9 |

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| ☐ 52517PYV7 | ☐ 52519FBG5 | ☐ 52519FDJ7 |
| ☐ 52517PYW5 | ☐ 52519FBH3 | ☐ 52519FDK4 |
| ☐ 52517PYX3 | ☐ 52519FBJ9 | ☐ 52519FDL2 |
| ☐ 52517PYY1 | ☐ 52519FBK6 | ☐ 52519FDM0 |
| ☐ 52517PYZ8 | ☐ 52519FBL4 | ☐ 52519FDN8 |
| ☐ 52517PZ38 | ☐ 52519FBM2 | ☐ 52519FDP3 |
| ☐ 52517PZ53 | ☐ 52519FBN0 | ☐ 52519FDQ1 |
| ☐ 52517PZ61 | ☐ 52519FBP5 | ☐ 52519FDR9 |
| ☐ 52517PZ79 | ☐ 52519FBS9 | ☐ 52519FDS7 |
| ☐ 52517PZA2 | ☐ 52519FBT7 | ☐ 52519FDT5 |
| ☐ 52517PZE4 | ☐ 52519FBU4 | ☐ 52519FDU2 |
| ☐ 52517PZJ3 | ☐ 52519FBV2 | ☐ 52519FDV0 |
| ☐ 52517PZL8 | ☐ 52519FBW0 | ☐ 52519FDW8 |
| ☐ 52517PZM6 | ☐ 52519FBX8 | ☐ 52519FDX6 |
| ☐ 52517PZN4 | ☐ 52519FBY6 | ☐ 52519FDY4 |
| ☐ 52517PZS3 | ☐ 52519FBZ3 | ☐ 52519FDZ1 |
| ☐ 52517PZW4 | ☐ 52519FCA7 | ☐ 52519FEA5 |
| ☐ 52517PZX2 | ☐ 52519FCB5 | ☐ 52519FEB3 |
| ☐ 52517PZY0 | ☐ 52519FCC3 | ☐ 52519FEC1 |
| ☐ 52517PZZ7 | ☐ 52519FCD1 | ☐ 52519FED9 |
| ☐ 52519FAB7 | ☐ 52519FCE9 | ☐ 52519FEE7 |
| ☐ 52519FAC5 | ☐ 52519FCF6 | ☐ 52519FEF4 |
| ☐ 52519FAD3 | ☐ 52519FCG4 | ☐ 52519FEG2 |
| ☐ 52519FAE1 | ☐ 52519FCH2 | ☐ 52519FEH0 |
| ☐ 52519FAG6 | ☐ 52519FCJ8 | ☐ 52519FEJ6 |
| ☐ 52519FAH4 | ☐ 52519FCK5 | ☐ 52519FEK3 |
| ☐ 52519FAJ0 | ☐ 52519FCL3 | ☐ 52519FEL1 |
| ☐ 52519FAK7 | ☐ 52519FCM1 | ☐ 52519FEM9 |
| ☐ 52519FAL5 | ☐ 52519FCN9 | ☐ 52519FEN7 |
| ☐ 52519FAM3 | ☐ 52519FCP4 | ☐ 52519FEP2 |
| ☐ 52519FAN1 | ☐ 52519FCQ2 | ☐ 52519FEQ0 |
| ☐ 52519FAP6 | ☐ 52519FCR0 | ☐ 52519FER8 |
| ☐ 52519FAQ4 | ☐ 52519FCT6 | ☐ 52519FES6 |
| ☐ 52519FAR2 | ☐ 52519FCU3 | ☐ 52519FET4 |
| ☐ 52519FAS0 | ☐ 52519FCV1 | ☐ 52519FEU1 |
| ☐ 52519FAT8 | ☐ 52519FCW9 | ☐ 52519FEV9 |
| ☐ 52519FAU5 | ☐ 52519FCX7 | ☐ 52519FEW7 |
| ☐ 52519FAV3 | ☐ 52519FCY5 | ☐ 52519FEX5 |
| ☐ 52519FAW1 | ☐ 52519FCZ2 | ☐ 52519FEY3 |
| ☐ 52519FAX9 | ☐ 52519FDA6 | ☐ 52519FEZ0 |
| ☐ 52519FAZ4 | ☐ 52519FDB4 | ☐ 52519FFA4 |
| ☐ 52519FBA8 | ☐ 52519FDC2 | ☐ 52519FFB2 |
| ☐ 52519FBB6 | ☐ 52519FDD0 | ☐ 52519FFC0 |
| ☐ 52519FBC4 | ☐ 52519FDE8 | ☐ 52519FFD8 |
| ☐ 52519FBD2 | ☐ 52519FDF5 | ☐ 52519FFE6 |
| ☐ 52519FBE0 | ☐ 52519FDG3 | ☐ 52519FFF3 |
| ☐ 52519FBF7 | ☐ 52519FDH1 | ☐ 52519FFG1 |

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

| CUSIP | CUSIP | CUSIP |
|---|---|---|
| ☐ 52519FFH9 | ☐ 52522L491 | ☐ 5252M0AC1 |
| ☐ 52519FFJ5 | ☐ 52522L525 | ☐ 5252M0AD9 |
| ☐ 52519FFK2 | ☐ 52522L533 | ☐ 5252M0AE7 |
| ☐ 52519FFL0 | ☐ 52522L558 | ☐ 5252M0AF4 |
| ☐ 52519FFM8 | ☐ 52522L566 | ☐ 5252M0AG2 |
| ☐ 52519FFN6 | ☐ 52522L574 | ☐ 5252M0AH0 |
| ☐ 52519FFP1 | ☐ 52522L582 | ☐ 5252M0AJ6 |
| ☐ 52520W283 | ☐ 52522L632 | ☐ 5252M0AL1 |
| ☐ 52520W325 | ☐ 52522L657 | ☐ 5252M0AM9 |
| ☐ 52520W333 | ☐ 52522L673 | ☐ 5252M0AN7 |
| ☐ 52520W341 | ☐ 52522L699 | ☐ 5252M0AP2 |
| ☐ 52520W358 | ☐ 52522L707 | ☐ 5252M0AQ0 |
| ☐ 52520W390 | ☐ 52522L715 | ☐ 5252M0AR8 |
| ☐ 52520W440 | ☐ 52522L723 | ☐ 5252M0AS6 |
| ☐ 52520W515 | ☐ 52522L731 | ☐ 5252M0AT4 |
| ☐ 52520W549 | ☐ 52522L749 | ☐ 5252M0AU1 |
| ☐ 52520W556 | ☐ 52522L756 | ☐ 5252M0AV9 |
| ☐ 52520WAD3 | ☐ 52522L772 | ☐ 5252M0AW7 |
| ☐ 52520WAM3 | ☐ 52522L798 | ☐ 5252M0AX5 |
| ☐ 52520WAV3 | ☐ 52522L806 | ☐ 5252M0AY3 |
| ☐ 52520WAZ4 | ☐ 52522L814 | ☐ 5252M0AZ0 |
| ☐ 52520WBD2 | ☐ 52522L822 | ☐ 5252M0BA4 |
| ☐ 52520WDF5 | ☐ 52522L830 | ☐ 5252M0BB2 |
| ☐ 52520WDK4 | ☐ 52522L848 | ☐ 5252M0BC0 |
| ☐ 52522L129 | ☐ 52522L871 | ☐ 5252M0BD8 |
| ☐ 52522L137 | ☐ 52522L889 | ☐ 5252M0BE6 |
| ☐ 52522L145 | ☐ 52523J115 | ☐ 5252M0BF3 |
| ☐ 52522L186 | ☐ 52523J131 | ☐ 5252M0BG1 |
| ☐ 52522L202 | ☐ 52523J149 | ☐ 5252M0BH9 |
| ☐ 52522L236 | ☐ 52523J156 | ☐ 5252M0BJ5 |
| ☐ 52522L244 | ☐ 52523J172 | ☐ 5252M0BK2 |
| ☐ 52522L251 | ☐ 52523J206 | ☐ 5252M0BL0 |
| ☐ 52522L293 | ☐ 52523J214 | ☐ 5252M0BM8 |
| ☐ 52522L301 | ☐ 52523J222 | ☐ 5252M0BN6 |
| ☐ 52522L319 | ☐ 52523J230 | ☐ 5252M0BP1 |
| ☐ 52522L327 | ☐ 52523J248 | ☐ 5252M0BQ9 |
| ☐ 52522L335 | ☐ 52523J255 | ☐ 5252M0BR7 |
| ☐ 52522L350 | ☐ 52523J263 | ☐ 5252M0BS5 |
| ☐ 52522L376 | ☐ 52523J297 | ☐ 5252M0BT3 |
| ☐ 52522L384 | ☐ 52523J305 | ☐ 5252M0BU0 |
| ☐ 52522L392 | ☐ 52523J412 | ☐ 5252M0BV8 |
| ☐ 52522L400 | ☐ 52523J420 | ☐ 5252M0BX4 |
| ☐ 52522L418 | ☐ 52523J438 | ☐ 5252M0BY2 |
| ☐ 52522L426 | ☐ 52523J446 | ☐ 5252M0BZ9 |
| ☐ 52522L459 | ☐ 52523J503 | ☐ 5252M0CB1 |
| ☐ 52522L475 | ☐ 5252M0AA5 | ☐ 5252M0CC9 |
| ☐ 52522L483 | ☐ 5252M0AB3 | ☐ 5252M0CD7 |

MB                                [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

*In re Lehman Brothers Holdings Inc., et al.*
Master Ballot for Unsecured Note Claims

| | CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|---|
| ☐ | 5252M0CE5 | ☐ | 5252M0DU8 | ☐ | 5252M0FG7 |
| ☐ | 5252M0CF2 | ☐ | 5252M0DV6 | ☐ | 5252M0FH5 |
| ☐ | 5252M0CG0 | ☐ | 5252M0DW4 | ☐ | 5252M0FJ1 |
| ☐ | 5252M0CH8 | ☐ | 5252M0DX2 | ☐ | 5252M0FK8 |
| ☐ | 5252M0CJ4 | ☐ | 5252M0DY0 | ☐ | 5252M0FL6 |
| ☐ | 5252M0CK1 | ☐ | 5252M0DZ7 | ☐ | 5252M0FM4 |
| ☐ | 5252M0CL9 | ☐ | 5252M0EA1 | ☐ | 5252M0FN2 |
| ☐ | 5252M0CM7 | ☐ | 5252M0EB9 | ☐ | 5252M0FR3 |
| ☐ | 5252M0CN5 | ☐ | 5252M0EC7 | ☐ | 5252M0FS1 |
| ☐ | 5252M0CP0 | ☐ | 5252M0ED5 | ☐ | 5252M0FT9 |
| ☐ | 5252M0CQ8 | ☐ | 5252M0EE3 | ☐ | 5252M0FU6 |
| ☐ | 5252M0CR6 | ☐ | 5252M0EF0 | ☐ | 5252M0FV4 |
| ☐ | 5252M0CS4 | ☐ | 5252M0EG8 | ☐ | 5252M0FW2 |
| ☐ | 5252M0CT2 | ☐ | 5252M0EH6 | ☐ | 5252M0FX0 |
| ☐ | 5252M0CU9 | ☐ | 5252M0EJ2 | ☐ | 5252M0FY8 |
| ☐ | 5252M0CV7 | ☐ | 5252M0EK9 | ☐ | 5252M0FZ5 |
| ☐ | 5252M0CW5 | ☐ | 5252M0EL7 | ☐ | 5252M0GA9 |
| ☐ | 5252M0CX3 | ☐ | 5252M0EM5 | ☐ | 5252M0GB7 |
| ☐ | 5252M0CY1 | ☐ | 5252M0EN3 | ☐ | 5252M0GC5 |
| ☐ | 5252M0CZ8 | ☐ | 5252M0EP8 | ☐ | 5252M0GD3 |
| ☐ | 5252M0DA2 | ☐ | 5252M0EQ6 | ☐ | 5252M0GE1 |
| ☐ | 5252M0DB0 | ☐ | 5252M0ER4 | ☐ | 5252M0GF8 |
| ☐ | 5252M0DD6 | ☐ | 5252M0ES2 | ☐ | 5252M0GG6 |
| ☐ | 5252M0DE4 | ☐ | 5252M0ET0 | ☐ | 5252M0GJ0 |
| ☐ | 5252M0DF1 | ☐ | 5252M0EU7 | ☐ | 5252M0GM3 |
| ☐ | 5252M0DG9 | ☐ | 5252M0EV5 | ☐ | 5252M0GN1 |
| ☐ | 5252M0DH7 | ☐ | 5252M0EW3 | ☐ | 5252M0GP6 |
| ☐ | 5252M0DJ3 | ☐ | 5252M0EX1 | ☐ | 5252M0GQ4 |
| ☐ | 5252M0DK0 | ☐ | 5252M0EY9 | ☐ | 5252M0GR2 |
| ☐ | 5252M0DL8 | ☐ | 5252M0EZ6 | ☐ | 5252M0GS0 |
| ☐ | 5252M0DM6 | ☐ | 5252M0FA0 | ☐ | 5252M0GU5 |
| ☐ | 5252M0DP9 | ☐ | 5252M0FB8 | ☐ | 5252M0GV3 |
| ☐ | 5252M0DQ7 | ☐ | 5252M0FC6 | ☐ | 5252M0GW1 |
| ☐ | 5252M0DR5 | ☐ | 5252M0FD4 | ☐ | 5252M0GX9 |
| ☐ | 5252M0DS3 | ☐ | 5252M0FE2 | ☐ | 82087KAG4 |
| ☐ | 5252M0DT1 | ☐ | 5252M0FF9 | | |

MB                                    [CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

### LBHI Class 3 – International Security Codes

| | ISIN | | ISIN | | ISIN |
|---|---|---|---|---|---|
| ☐ | CA524908PR55 | ☐ | XS0181712364 | ☐ | XS0274585305 |
| ☐ | CA524908TV22 | ☐ | XS0183944643 | ☐ | XS0274591535 |
| ☐ | CA524908VR81 | ☐ | XS0185590139 | ☐ | XS0282937985 |
| ☐ | CH0026915527 | ☐ | XS0189741001 | ☐ | XS0288056913 |
| ☐ | CH0026985082 | ☐ | XS0193035358 | ☐ | XS0288579260 |
| ☐ | JP584117A3C0 | ☐ | XS0196298219 | ☐ | XS0289254509 |
| ☐ | JP584117A5A9 | ☐ | XS0205185456 | ☐ | XS0289619529 |
| ☐ | JP584117A762 | ☐ | XS0210414750 | ☐ | XS0290041960 |
| ☐ | JP584117B760 | ☐ | XS0213899510 | ☐ | XS0290745180 |
| ☐ | JP584117C768 | ☐ | XS0224346592 | ☐ | XS0291967296 |
| ☐ | XS0073472606 | ☐ | XS0224535483 | ☐ | XS0299141332 |
| ☐ | XS0082350587 | ☐ | XS0247679573 | ☐ | XS0300055547 |
| ☐ | XS0128857413 | ☐ | XS0252834576 | ☐ | XS0307745744 |
| ☐ | XS0138439616 | ☐ | XS0252835110 | ☐ | XS0326006540 |
| ☐ | XS0151868444 | ☐ | XS0254171191 | ☐ | XS0336095749 |
| ☐ | XS0167792026 | ☐ | XS0257022714 | ☐ | XS0345259435 |
| ☐ | XS0178222179 | ☐ | XS0262321986 | ☐ | XS0348395814 |
| ☐ | XS0179304869 | ☐ | XS0272543900 | ☐ | XS0362467150 |

### LBHI Class 5 - US Security Code

| | CUSIP |
|---|---|
| ☐ | 524909AW8 (Issued by Lehman Brothers Inc.) |

### LBCS Class 4 & LBHI Class 5 – Main Street Natural Gas Codes

| | CUSIP | | CUSIP | | CUSIP |
|---|---|---|---|---|---|
| ☐ | 56036YED3 | ☐ | 56036YEF8 | ☐ | 56036YEH4 |
| ☐ | 56036YEE1 | ☐ | 56036YEG6 | ☐ | |

[CUSIP/ISIN AS INDICATED BY VOTING NOMINEE]

**<u>Exhibit 10</u>**

| Claim Name | Address Information |
|---|---|
| (C)ISSY FISSER DE GIER | GERRIT V.D. VEEN SHAAT 43 I AMSTERDAM 1077 DP NETHERLANDS |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| 1199 SEIU NATIONAL BENEFIT FUND FOR HEALTH & HUMAN | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NBF-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| 139 CORPORATION | 86 MAGNOLIA LANE EAST HILLS NY 11577 |
| 91 BEACON STREET TRUST HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| <??<??<½?<??<¼?<½?<½?<??<½N<??<½½<??<¼? <??<¼O<¼¼<? | YAMAKI DAINI BLDG. 9TH FL; NISHISHINBASHI, MINATO-KU TOKYO, 13 105-0003 JAPAN |
| <??<¼*<?¼<??<??<??<½?<½?<½½<??<??<??<½½ <½ <½O<??<? | WORLD BUSINESS GARDEN MALIBU WEST NAKASE; MIHAMA-KU CHIBA, 12 261-7110 JAPAN |
| <½?)<??<??<½½<??<½?<??<??<?? | ROPPONGI HILLS MORI TOWER 51F ROPPONGI; MINATO-KU TOKYO, 13 106-6151 JAPAN |
| <½N<??<??<??<½O<½"<??<??<½?<??<??<½?<?? <??<¼¼<??<? | IZUMI GARDEN TOWER 36897; ROPPONGI, MINATO-KU TOKYO, 13 106-6036 JAPAN |
| A&M INVESTMENT HOLDINGS LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| A-1 HEATING & COOLING, INC. | 2342 AIRPORT ROAD RIFLE CO 81650 |
| A. PUTTER HOLDING B.V. | NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| A.A. KLOMP HOLDING B.V. | A.A. KLOMP FAAS ELIASLAAN 7 BAARN AR 3742 AR NETHERLANDS |
| A.D. VELS BEHEER EN MANAGEMENT B.V. | LIBANONWEG 14 HATTEM 8051 NV NETHERLANDS |
| A.J. NONNER BEHEER B.V. | WATERMOLEN 55 EDAM 1135 LH NETHERLANDS |
| A.M.J. VIJVERBERG BEHEER B.V. | A.M.J. VIJVERBERG BROEKPOLDERLAAN 65 HONSELERSDIJK 2675 LK NETHERLANDS |
| A.R. ZIJGERS, EO | H. ZIJGERS-SSMEENGE HET SPECTRUM 134 DRONTEN 8254 AX NETHERLANDS |
| AALSVOORT, G.A.G.J. VD | ACHTERSTRAAT 16 NISTELRODE 5388TP NETHERLANDS |
| AARTS, H.F.M & PATEL, A. | KIJKDUINLAAN 8 TILBURG 5045 PJ NETHERLANDS |
| AARTS, J.P.A. & E.J.D.M. AARTS-WEEVERS | EIND 1 REKNR 231278 RIETHOVEN 5561 BC NETHERLANDS |
| AB INTERNATIONAL VALUE FUND 2R81 | BY ALLIANCEBERNSTEIN L.P., 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ABBENES, K.G.C. - ADVIESBURO VORTEX BV | HUYGENSPARK 32 DEN HAAG 2515 BA NETHERLANDS |
| ABBOUD, CHUCRI & ANDREA | EMBASSY OF LEBANON PASEO DE LA CASTELLANA 178-30 MADRID 28046 SPAIN |
| ABELINE, A/S | BOX 104 BILLINGSTAD 1376 NORWAY |
| ABERDEEN GLOBAL II - | LONG DATED STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV - | CORE PLUS STERLING CREDIT FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - | CORE PLUS INDEX LINKED BOND FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN INVESTMENT FUNDS ICVC - | ABERDEEN CORPORATE BOND FUND ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERSON, H.A. | BRUGGEMEESTERS STRAAT 8 NIEUWERBRUG 2415 AA NETHERLANDS |
| ABITBOUL, JORGE AND LUCIANO ABITBOUL | PASTEUR 119 PISO 8 BUENOS AIRES 1028 ARGENTINA |
| ABN AMRO LIFE | 46, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| ABRAM-KALO, MARGIT | REHFELDSTRASSE 8A BERLIN 12527 GERMANY |
| ABSOLUTE SOFTWARE CORPORATION | ATTN: TREVOR WIEBE, GENERAL COUNSEL & CORP SECRETARY SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR ST. VANCOUVER BC V7X 1K8 CANADA |
| ABSOLUTE SOFTWARE CORPORATION | C. CHAD MCCARTHY FOR ROB CHESA, CFO SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |

| Claim Name | Address Information |
|---|---|
| ABT, ROMAN & GERTRUD | RUTIHOF BUNZEN 5624 SWITZERLAND |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| AC DOR B.V. | GR WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| ACACIO RAMOS SOBRAL, JOSE | RUA TEOFICO BRAGA, 131-5 ESQ. VALONGO 4440-801 PORTUGAL |
| ACCOUNTANTSKANTOOR J.J. TESELING B.V. | T.A.V. DE HEER J.J. TESELING MARMONTWEG 36 AUSTERLITZ 3711 BJ NETHERLANDS |
| ACCURINT/LEXISNEXIS | 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| ACE PROPERTY AND CASUALTY INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACE SOLUTIONS CO., LTD. | SUITE A,21F,360, PUDONG NAN RD, NEW SHANGHAI INT.TOWER,LUJIAZUI SHANGHAI 200120 CHINA |
| ACHRON, LIORA | 6 KOVSHEI KATAMON JERUSALEM 93663 ISRAEL |
| ACHTEREEKTE, L.G. | FAZANT 18 RAALTE 8103 EL NETHERLANDS |
| ACHTNER, MARTIN | MOSTSTR. 25A ABENSBERG 93326 GERMANY |
| ACKERMANN, CAROLLE | ROUTE DE CHAMBLIOUX 22 GRANGES-PACCOT CH-1763 SWITZERLAND |
| ACKERMANN-MULLER, IVO | WEIDSTRASSE 4 WEGENSTETTEN 4317 SWITZERLAND |
| ACL SERVICES LTD. | 1550 ALBERNI STREET ATTN: LEGAL DEPARTMENT VANCOUVER BC V6G 1A5 CANADA |
| ACM BERNSTEIN JAPAN GROWTH POOL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL GROWTH TRENDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: LINDBERG, KJELL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KORNER, PETER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEN, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SVEUSSON, LENNART BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GRONSTEDT, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: THOMASSON, CHRISTER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: RYDELEU, CECILIA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GYZANDER, ERIKA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: FRANSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AXELSSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: CLAESSON, ALF BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ELMER, INGALILL BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GLADER, MAUD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: KAVARNMARK, HAKAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ROGERS, JOHN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: AMVALL, ANN-SOFIE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BENGTSSON, PER BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BOJECA AB BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BACKMAN, ARNE BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: GUNNARSON, BERNT BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: SKANDIABANKEN FKR KUNGSGATAN 8 STOCKHOLM 111 43 SWEDEN |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: TOSS, BARBRO BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: WENNERBECK, INGEGERD BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: BRATT, GUNILLA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: NORDNET BANK AB KUNGSGATEN 8 111 43 STOCKHOLM SWEDEN |
| ACTION ECONOMICS LLC | 5665 PENNSYLVANIA PLACE BOULDER CO 80303 |

| Claim Name | Address Information |
|---|---|
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325 CHICAGO IL 60606 |
| ACTIVE NICHE FUNDS S.A. | PLACE BEL-AIR 1 LAUSANNE 1003 SWITZERLAND |
| ACTRON INTERNATIONAL CORPORATION | WOODBOURNE HALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUSHNET COMPANY | P.O. BOX 965 FAIRHAVEN MA 02719-0965 |
| AD DE JONG BEHEER BV | SCHOORSTRAAT 18 LIESHOUT 5071 RA NETHERLANDS |
| ADA BREURE-DEN ENGELSE | STELLEWEG 2 DINTELOORD 4671 TA NETHERLANDS |
| ADAM, MANUEL | OSTPREUSSENDAMM 121 BERLIN 12207 GERMANY |
| ADAMA-LAPPAIN, MR. AND MRS. | NACHTEGAALLEI 20 KAPELLEN B-2950 BELGIUM |
| ADAMS, J.P.T. | MIERDSEWEG 12 REUSEL 5541 ER NETHERLANDS |
| ADAMS, LUCIE | HUELLENBERGER STR. 100 NEUWIED 56567 GERMANY |
| ADEMA, B. | JAN STEENLAAN 47 BILTHOVEN 3723 BT NETHERLANDS |
| ADI CREDIT ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI HIGH YIELD | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI LONG SHORT EUROPE | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI SITUATIONS SPECIALES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADILIA CARREIRA VALENTE CASTRO, MARIA | RUA CIMO DE ALDEIA, 658 S. TIAGO RIBA UL OLIVEIRA DE AZEMEIS 3720-505 PORTUGAL |
| ADLER, FRANK - DR. | BRODAUER WEG 31 LEIPZIG 04129 GERMANY |
| ADLER, INGEBORG | BRODAUER WEG 31 LEIPZIG D-04129 GERMANY |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808 NEW YORK NY 10018 |
| ADRIAANSEN, A.H. | DE GENESTETLAAN 1 E ZEIST 3705 BT NETHERLANDS |
| ADRIANUS RENES BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| ADRIESBURO JASPERS MAASTRICHT BV | BELLEFROIDLUMNET 22D MAASTRICHT 6221 KN NETHERLANDS |
| ADV HOLDING B.V. | T.A.V. DHR A.D. VREESWIJK VREDEHOFSTRAAT 9 SOESTDIJK 3761 HA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANC | PORTFOLIO, HEDGED INT'L BOND SLEEVE ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVANI, SUSANNE | REPRESENTED BY: THUN, STEINER & PARTNER BERLINER ALLEE 40 B NORDERSTEDT 22850 GERMANY |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 BOSTON MA 02241-4362 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 BOSTON MA 02241-4362 |
| AEBERLI, ELISABETH | ROSENBERGSTRASSE 12 KUTTIGEN 5024 SWITZERLAND |
| AECSOFT USA, INC. | 1776 YORKTOWN, SUITE 435 HOUSTON TX 77056 |
| AENGENEYNDT, AMELIE | OBERKASSELER STR. 127 DUSSELDORF 40545 GERMANY |
| AEP SYSTEM RETIREE MEDICAL TRUST | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AERTS, GEORGES | RUE MOGADOR 27A NEUPRE 4120 BELGIUM |
| AESCHBACH, MARIANNE | TRAMSTRASSE 61 MUTTENZ 4132 SWITZERLAND |
| AFNI/VERIZON | 404 BROCK DRIVE BLOOMINGTON IL 61701 |
| AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGILYSYS NJ INC. | 4248 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AGOUTI BV | C/O CHRISTOPHER PETERS EZELSVELDLAAN 109 DELFT 2611 RV NETHERLANDS |
| AGUIAR MADEIRA, CARLOS | AV. INFANTE SANTO, 352-3 ESQ. LISBOA 1350-182 PORTUGAL |
| AGUILERA JIMENEZ, GERMAN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| AHLBRECHT, JUDITH | HEMBACHER STR 39B REDNITZHEMBACH D-91126 GERMANY |
| AHLES, ELSY M. | CHEMIN DU CHASSELAS 4 AUVERNIER CH: 2012 GERMANY |
| AHV-KASSE SCHULESTA | WYTTENBACHSTRASSE 24 BERN 25 3000 SWITZERLAND |
| AICHBERGER, ELISABETH | CLEMENSSTRASSE 48 MUNCHEN 80803 GERMANY |
| AIGNER, GERLINDE | WOLFSBERGSTRASSE 9 KEMMELBACH 3373 AUSTRIA |
| AIGNER, LUDWIG | LEIBNIZSTR. 7 STRAUBING 94315 GERMANY |
| AIMBRIDGE HOSPITALITY, LP | ATTN: VINCE CUCE 4100 MIDWAY ROAD, SUITE 2115 CARROLLTON TX 75007 |
| AIREN, AMIT | 16 SONIA COURT EDISON NJ 08820 |
| AIRGAS INTERMOUNTAIN | 3710 HWY 82 #6 GLENWOOD SPRINGS CO 81601 |
| AISENBERG, CLAUDIO | CONGRESSO 1534 9TH FLOOR CAPITAL FEDERAL CP1428 ARGENTINA |
| AJINOMOTO PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AJUMA IMAJI | 54-39 100TH  STREET APARTMENT  203 CORONA NY 11368 |
| AKERLIND, ULRIKA | KOPPENPLATZ 8 BERLIN 10115 GERMANY |
| AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG E | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKKERMANS BEHEER & BELEGGING BV | EIKENVEN 21 OISTERWIJK 5062 AD NETHERLANDS |
| AKTIENGESELLSCHAFT, VERMALIA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AL. BENS E/O BENS BRANDS, F.W.M. | P/A ZANDSTRAAT 32 SCHAYK 5374 NB NETHERLANDS |
| ALACO LIMITED | MEADOWS HOUSE 20-22 QUEEN STREET LONDON W1J 5PR UNITED KINGDOM |
| ALBADA JELGERSMA, D.O.M.J.E. | KEIZERSGRACHT 265 AMSTERDAM 1016 EC NETHERLANDS |
| ALBADA JELGERSMA-HOEKS, E.E.L. | GEMULLEHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBANO MANUEL MADUREIRA SOUZA CHAVES | RVA HEROIS DE AFRICA 129 MATOSINHOS 4450-688 PORTUGAL |
| ALBERD, IAES | GUIDO 1635-1637 CAPITAL FEDERAL 1016 ARGENTINA |
| ALBERT, KAY AND DR INGRID LANGE | GRAZER STR 32 HANNOVER D 30519 GERMANY |
| ALBERTINI-KAISER, TASHI | ROTELSTR. 10 CH-8413 NEFTENBACH SWITZERLAND |
| ALBERTO ALVARO SA SILVA NOGUEIRA | RVA DR CARLOS PIRES FELGUEIRAS N 130 LECAS DO BAILIO 4465-000 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ALBERTO CORDEIRO FERNANDES, JOSE | URB JULIAO ESTRADA CIRCULAR L37 PONTE DO ROL 2560-171 PORTUGAL |
| ALBERTOS, FRANCISCO ORELLANA NIF 28314165-S & MARI | ESCALANTE NIF 28341359-T C/ RAMON DE CARRANZA 32 SEVILLA 41011 SPAIN |
| ALBERTS, J.C. | COBA PULSKENSDREEF 7 OOSTERHOUT 4904 NETHERLANDS |
| ALBONI, FERDINANDO | VIA VENERE DI CHIOZZA 4 SCANDIANO (RE) 42019 ITALY |
| ALBRECHT, M.K. | SINOUTSKERKE 8A 4444 RT'S-HEER ABTSKERKE NETHERLANDS |
| ALBRECHT, SEBASTIAN | HEINRICH - LERSCH - WEG 15 MUENSTER 48155 GERMANY |
| ALCAN (CANADA) MASTER TRUST FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALDABO COIXET, MONTSERRAT AND SASOT OTAZU, TERESA | PL. RICARDO VIÑES NO. 5, 1-2 LLEIDA 25006 SPAIN |
| ALDEN, LARS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ALEGNA SONANO, ROSWITHA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALEJANDRO YABES, DIEGO AND LUCILA CORNEJO ALSINA | FLORIDA 681 P. 11 BUENOS AIRES C1005AAM ARGENTINA |
| ALEPH INC. | PMB 271 1563 SOLANO AVE #271 BERKELEY CA 94707-2116 |
| ALEX, MICHEL | KREUZGASSE 18 MEINUGEN CH-3800 SWITZERLAND |
| ALEXANDRA VON OBELITZ | 305 SECOND AVENUE APARTMENT 323 NEW YORK NY 10003 |
| ALEXANDRE MATOS DELICADO SOLANO, CARLOS | AL. MAHATMA GANDHI NO. 8, 2 ESQ. LISBOA 1600-501 PORTUGAL |
| ALEXANDRE, PONCELET | CHENIN DU LANTERNIER 58 LASNE 1380 BELGIUM |
| ALF-INGE RASDAL HALANO | PB 91 BRYNE 4349 NORWAY |
| ALFEA BUSINESS ASSOCIATES SA | C/O STUDIO LEGALE MORONI-STAMPA VIA FRANCESCO SOMAINI 5 LUGANO 6900 SWITZERLAND |
| ALFFENAAR, W.H. &/OR | E.M. ALFFENAAR-DE GOEDEREN KALMOESVELD 5 7006 TE DOETINCHEM NETHERLANDS |
| ALFONS, LATZ HANS | REMBRANDTSTR. 14 NEUNKIRCHEN 66540 GERMANY |
| ALFREDO MELO CAMPOS | AVENIDA GONCALVES ZARCO NO 181 CARCAVELOS 2775-000 PORTUGAL |
| ALGERMISSEN, UWE & HELGA | PLESSEWEG 33 NORTHEIM 37154 GERMANY |
| ALGOMA STEEL INC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALIMONTI, CRISTINA | VIALE ALBINI, 14 24124 BERGAMO ITALY |
| ALKILANY, SAM | 530 47 STREET BROOKLYN NY 11220 |
| ALL AROUND LIGHTING INC | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| ALLEN, MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLEN, MARCIA | 362 THIRD STREET JERSEY CITY NJ 07302 |
| ALLIANCE BERNSTEIN GLB STYLE BLEND TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTL ALL COUNTRY STYLE-BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISOR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE INVESTMENT MANAGEMENT LTD | P.O. BOX SS-19051 NASSAU BAHAMAS |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTN: LEGAL DEPARTMENT 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556245 - DBI FONDS NBP RENTEN ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550676 - DBI FONDS EBB ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 8003- ALLIANZ COMMODITIES STRATEGY ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 557040 - ALLIANZ PIMCO EURO STOCKSPLUS TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GROUP PENSION SCHEME, THE | C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL |

| Claim Name | Address Information |
|---|---|
| ALLIANZ RISK TRANSFER AG | LAVATERSTRASSE 67 CH-8002 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 CH-8002 ZURICH CH- 8002 SWITZERLAND |
| ALLIN-R B.V. | TURFAKKER 7 KOOG AAN DE ZAAN 1541 TL NETHERLANDS |
| ALLPAX LTD | PO BOX 228 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| ALLRED, ANNIE | 6006 AUBURNDALE AVE APT D DALLAS TX 75205 |
| ALLY, KAMRU Z. | 82-27 262ND STREET FLORAL PARK NY 11004 |
| ALMEIDA MARQUES HENRIQUES, MANUEL | ALAMEDA DA QUINTA DE SANTO ANTONIO 11-1 ESQ. LISBOA 1600-675 PORTUGAL |
| ALMEIDA, DOMINGOS GOMES FERREIRA | RUA ROSMANINHO 26 BRAGA 4715/101 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | AV. 5 DE OUTUBRO, 97 -2 SETUBAL 2900-312 PORTUGAL |
| ALOHA WATER CO. | 99-1305 KOAHA PL STE A AIEA HI 967015663 |
| ALOISIA, MAYRHANS | DORFSTR - 25 UNTRASRIED 87496 GERMANY |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALSCO, INC.- GRAND JUNCTION, CO BRANCH | PO BOX 370 GRAND JUNCTION CO 81502 |
| ALSCOTT INVESTMENT LLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTEA FINANCE SRL MILANO | ATTN: PIERPAOLO IASCI AS LIQUIDATOR OF ALTEA FINANCE SRL CORSO MONTFORTE 36 CAP 20100 ITALY |
| ALTENBERGER, ALOIS & DORIS | JOHANN GRUBER PROMENADE 70 3433 KONIGSTETTEN AUSTRIA |
| ALTENHOVEL, ERIKA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ALTER MANTEL, LLP | 90 PARK AVENUE ATTN: ARTHUR S. MANTEL, ESQ. NEW YORK NY 10016 |
| ALTHAUS, DAVID AND ANNETTE | REICHARTSTR. 18 GRAEFELFING D-82166 GERMANY |
| ALTIDOR, FRITZNER L | 514 UNION ST LINDEN NJ 07036 |
| ALTITUDE LANDSCAPE | P.O. BOX 1882 EDWARDS CO 81632 |
| ALTMANN, HERBERT AND FRIEDA | MARBACH AM WALDE 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| ALTMAYER, HELEN AND DR. STEPHEN | DROGESTR. 20 LUBECK 23554 GERMANY |
| ALVARO AMANDIO MONTEIRO BORGES FERREIRA | TRAVESSA FRANCISCO SA CARNEIRO N 254 3 D LECA DA PALMEIRA 4450-677 PORTUGAL |
| ALVARO LOPEZ, JULIAN AND NURIA MERCADAL PEYRI | ID. 22801390H AND ID. 37703549V AV. DIAGONAL, 537, 1-B BARCELONA 08029 SPAIN |
| ALVES, MANUEL PEREIRA | R CHAO RIO, 112 RIO MEAO 4520-456 PORTUGAL |
| ALVEY, SCOTT C | 39 SAINT MARKS PLACE APT. 2 NEW YORK NY 10003 |
| AMADEUS (HOLDINGS) U.K. LTD | ATTN; BARRY PORTER AS DIRECTOR OF AMADEUS (HOLDINGS) UK LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMAT, MARIA CRISTINA SANDOVAL | ROSE116,64 BARCELONA 08029 SPAIN |
| AMAYA, CLAUDIA MARIA, & | GONZALEZ ETCHEVERRIA, E. & SBERTOLI, ENRIQUE C/O JUAN PEDRO DAMIANI RECONQUISTA 517 4TH FLOOR MONTEVIDEO URUGUAY |
| AMEIJENDA, ESTELA | RIOJA 3135 LA LUCILA BUENOS AIRES 1637 ARGENTINA |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | ATTN: ROSS WILSON ROOM 333 1155 16TH ST, NW WASHINGTON DC 20036 |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | ATTN: ROSS WILSON ROOM 333 1155 16TH ST, NW WASHINGTON DC 20036 |
| AMERICAN CYBERSYSTEMS | 2400 MEADOWBROOK PKWY DULUTH GA 30096-4635 |
| AMERICAN ELECTRIC POWER MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO, INC. | BECKET AND LEE LLP ATTORNEYS/AGENT FOR CREDITOR POB 3001 MALVERN PA 19355-0701 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327 NEW YORK NY 10087-7327 |

| Claim Name | Address Information |
|---|---|
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 PHILADELPHIA PA 19175-7510 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMM KERSTENS | LAAN VAN BELGIE 1 ROSSENDAAL 4701 CH NETHERLANDS |
| AMM'S LIMOUSINE SERVICE, INC. | 4320 DI PAOLO CENTER GLENVIEW IL 60025-5201 |
| AMMANN, LUCETTE | BAHNHOFSTRASSE 21 BARETSWIL 8344 SWITZERLAND |
| AMMANN, YVES | BAHNHOFSTRAASE 21 BARETSWILL 8344 SWITZERLAND |
| AMMERAAL, TH.M.C. | TALINGSTRAAT 31 WORMER 1531VH NETHERLANDS |
| AMONIS NV EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP CAPITAL INVESTORS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMP GLOBAL TECH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMRHEIN, WALTER | SPERLINGSWEG 6 RATINGEN 40882 GERMANY |
| AMSKELVEENSE PARTUAPATIE MAAKSCAPPY OTTA B.V. | J.T.M. KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| ANA BELEN ALFONSO GARCIA | RUA DUQUE DA TERCEIRA N 164 1 PORTO 4000 PORTUGAL |
| ANDERHUB, VITAL | NESTORSTR. 2 BERLIN D-10711 GERMANY |
| ANDERS, MARIA | DORFSTRASSE 16 WESTERROENFELD 24784 GERMANY |
| ANDERSON, ANDRE | 95 KENWOOD ROAD GARDEN CITY NY 11530 |
| ANDERSON, IAIN | 14 KIPPINGTON ROAD SEVENOAKS KENT TN13 2LH UNITED KINGDOM |
| ANDERSON, MARGARETA | RUE JACQUES JORDAENS, 18B BRUSSELS B-1000 BELGIUM |
| ANDERSSOHN, BERIT | TANNENHOFSTRASSE 12A NORDERSTEDT D-22848 GERMANY |
| ANDERSSOHN, VOLKER | TANNENHOFSTRASSE 12A D-22848 NORDERSTEDT GERMANY |
| ANDERSSON, BIRGITTA | FOR KALEBSI ANGBATSVAGEN 22 SALTSJO-BOO 13246 SWEDEN |
| ANDERSSON, PETER | BREDABLICKSVAGEN 5B LIDINGO 18142 SWEDEN |
| ANDERSSON, ROSEMARIE RANK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDRE, HENRI LOUIS | ROUTE DE COSSONAY 1 LAVIGNY 1175 SWITZERLAND |
| ANDREAS, HERRMANN | IGLAUER WEG 4 WALDSTETTEN D-73550 GERMANY |
| ANDREE, ANNA | PASSSTR. 4A BOTTROP 46236 GERMANY |
| ANDREEV, BORISLAV | HESTERTSTR. 68 B HAGEN 58135 GERMANY |
| ANDRES GUERRERO & CARLOTA BEYER | AA811 MEDELLIN COLOMBIA |
| ANDRES WILKINSON, MARIO & PATRICIO | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| ANDRES, FRIGGA | TROSTSTRASSE 86/10/5/13 WIEN 1100 AUSTRIA |
| ANDREW STEVEN FRIEDMAN | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. PEDRO E. RIVAS 2901 N. CENTRAL; SUITE 1000 PHOENIX AZ 85012 |
| ANDREW W. MELLON FOUNDATION, THE | C/O JOHN HULL 140 E. 62ND STREET NEW YORK NY 10065 |
| ANDREW W. MELLON FOUNDATION, THE | C/O JOHN HULL 140 E. 62ND STREET NEW YORK NY 10065 |
| ANDREWS, TAMATHA LEE | 3030 S MACON CIR AURORA CO 80014-3053 |
| ANDREWS, TAMATHA LEE | 3030 S MACON CIR AURORA CO 80014-3053 |
| ANDRIESSE, C.E. | NIAGARA 12 AMSTELVEEN 1186 JN NETHERLANDS |
| ANDRUS, GEORGE ALDIAN III | 123 ELY CRESCENT TRENTON NJ 08691 |
| ANDY FRAIN SERVICES INC | 761 SHORELINE DR AURORA IL 60504 |
| ANELLO, CECILIA INES | AV. LIBERTADOR 5062 PISO 8 BUENOS AIRES 1426 ARGENTINA |
| ANELLO, RAFAEL AND FEDERICO AND CECILIA | LACROZE 2040 BUENOS AIRES 1426 ARGENTINA |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |

| Claim Name | Address Information |
|------------|---------------------|
| ANGERER, WALTER AND ELFRIEDE | HILZSTR 70 DEGGENDORF D-94469 GERMANY |
| ANGERMULLER, BEATE | DORFSTR, 50 GELLERSHAUSEN (OT) BAD COLBERG – HELDBURG 98663 GERMANY |
| ANGLICAN CHURCH OF CANADA PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ANGLO IRISH BANK CORPORATION PLC PENSION PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANHOLTS, J EN/OF ANHOLTS-HEELING, G. | VAART NOORDZIJDE 96-D ASSEN 9406 CN NETHERLANDS |
| ANIXTER INC. | PO BOX 847428 DALLAS TX 75284-7428 |
| ANNE-CHRISTINE, LUSSIE | 35, RUE AUGUSTE NEYEN L-2233 LUXEMBOURG |
| ANNER-LEUTWYLER, ROSMARIE | RITZBUNDTSTRASSE 19 NEUENHOF 5432 SWITZERLAND |
| ANSAB CAPITAL CORPORATION | ATTN: ILAN KAPELUS, DIRECTOR C/O SWISS INDEPENDENT TTEES 9-11 RUE DE PRINCE GENEVA 1204 SWITZERLAND |
| ANTAR, ALEGRA VALERIA & DANIEL STEIN | EDIFIO CALYPSO UD 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| ANTEROS LTD | OLIAJI TRADE-CENTER FRANCIS RACHEL STREET VICTORIA-MAHE SEYCHELLES |
| ANTOINE, XAVIER | AVENUE GENERAL BERNHEIM 80 BRUSSELS 1040 BELGIUM |
| ANTONIA VITA, ROSA | OFIC. CULT. DE ESPANA EN BUENOS AIRES PARANA 1159 BUENOS AIRES 1018 ARGENTINA |
| ANTONIO BAPTISTE GOMES, LISOARTE | EST. CIRCUNVALACAO 12465 PORTO 4100-178 PORTUGAL |
| ANTONIO L CORTES, ESQ | 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| ANTONIO SOUSA FONTES, NUNO | RUA GONDAREM – NO. 822 3 PORTO 4150-374 PORTUGAL |
| ANTONY, THEODOR | ST. BERNHARDSTR. 24 GREVENBROICH D-41516 GERMANY |
| ANTOON, ARNOLDI | PAUL SNOEKSTRAAT 30 MIDDELKERKE 8431 BELGIUM |
| ANTOR, ILSE | UUTERM BERG 40 FRIEDBERG 86316 GERMANY |
| ANTUNANO, M. FATIMA & JULIO A & LUCRESIA M. | C/O GUYER REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ANTWERPEN, V.A. VAN | AHORVSTRAAT 2A 2681 CS NETHERLANDS |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| ANUWAR, SHERRINA EVELINE | FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR E14 0DJ UNITED KINGDOM |
| AON RISK SERVICES, INC OF MARYLAND | ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| APELT, INGEBURG | STENDELWEG 7 BERLIN 14052 GERMANY |
| APPALOOSA INVESTMENT LIMITED | 26 MAIN STREET CHATHAM NJ 07928 |
| APPEL, FRANZ | DR. OTTOKAR KERNSTOCKSTR. 35 BERNDORF 2560 AUSTRIA |
| APPELS, FRANS | TILBURGSEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPELS, J.& APPELS, A. & APPELS, M.F.M | TILBURGSEWEG 116-E GOIRLE 5051 AK NETHERLANDS |
| APPENZELLER KANTONALBANK | BANKGASSE 2 APPENZELL CH-9050 SWITZERLAND |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 HAMILTON ON HMEX BERMUDA |
| APRIL M.A. REAL ESTATE AGENCY LTD | C/O TSHUVA GROUP 7, GIBOREI ISRAEL STREET P.O. BOX 8464, INDUSTRIAL ZONE SOUTH NETANYA ISRAEL |
| ARAGONES BERLANGA, IGNACIO & MERCEDES JOSEFA CORDO | AVD. NAVARRA 45-3-B TARAZONA – ZARAGOZA 50500 SPAIN |
| ARAMAYO, LUIS | 6038 HIGHLAND PL. WEST NEW YORK NJ 07093 |
| ARBERDEEN GLOBAL II – EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS LONG DATED STERLIN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU ONE LIBERTY PLAZA, 17TH FLOOR POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARCH PAGING INC. | PO BOX 660770 DALLAS TX 75266-0770 |

| Claim Name | Address Information |
|---|---|
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHON BAY CAPITAL, LLC | TRANSFEROR: TRILOGY LEASING CO LLC P.O. BOX 14610 ATTN: CLAIMS PROCESSING DEPT SURFSIDE BEACH SC 29587 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARENDS, SUSANNE | JENAER STR 54 POHLHEIM 34515 GERMANY |
| ARIAS, ELEUTERIO LOPEZ | MARIA DE GUZMAN, 8 MADRID 28003 SPAIN |
| ARIJS, IVO | KEMPENHOF 37 HASSELT 3500 BELGIUM |
| ARJOCOR BV | WINDMOLEN 18 MIJDRECHT 3642 DB NETHERLANDS |
| ARK. PUBLIC EMPLOYEES RETIREMENT SYSTEM | 124 W CAPITOL AVE., STE 400 LITTLE ROCK AR 72201 |
| ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM ("APER | 124 W. CAPITOL AVE, SUITE 400 LITTLE ROCK AR 72201 |
| ARKLEY INVESTMENTS SA | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| ARM, ROLF | FALKENWEG 5 GAUTING D-82131 GERMANY |
| ARMBRECHT, UWE | ELFBUCHENSTR. 6 KASSEL 34119 GERMANY |
| ARMENGOL, GLORIA MASIP | AV PRINCIPE DE ASTURIAS 1  4  2 BARCELONA 08012 SPAIN |
| ARNAUDY, ANTHONY J. | 21 SOUTH BAY ROAD, HOUSE E REPULSE BAY HONG KONG |
| ARNING, VOLKER | BOERSTER WEG 14 RECKLINGHAUSEN 45657 GERMANY |
| ARNOE, L.F. | SCHAAPSBAAN 33 ESSEN 2910 BELGIUM |
| ARNOLD MERCKX DESIGN B.V. | A.J.B. MERCKX AND V.J.M. MERCKX-HOLLANDER PARKLAAN 2 LANDGRAAF 6371 CR NETHERLANDS |
| ARNOLD, JEFFREY | 10935 WHITEHAWK ST PLANTATION FL 33324 |
| ARNOLD, RAINER & ELKE | DIE BRUCKENGARTEN 6 LAMPERTHEIM 68623 GERMANY |
| ARNOLDO, PEZZATTI | TRUBEGUETTIWEG 6 NEUHAUSEN 8212 SWITZERLAND |
| ARNOLDT, MONIKA | FRIEDRICH-EBERT-UFER 58 COLOGNE 51143 GERMANY |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS-LUITEN | MONDORFWEG 1 EINDHOVEN 5625 LG NETHERLANDS |
| ARNSTAD, GRETHE SYVERTSEN | C/O SIMONSEN ADVOKATFIRMA DA P.B. 6641 ST. OLAVS PLASS OSLO 0129 NORWAY |
| ARROYO ROMERO, FELICIANA | BUIGAS, 23 BARCELONA 08017 SPAIN |
| ARSLANBOGA, ALI & HATICE | KAUPENSTR 14 ESSEN 45128 GERMANY |
| ARTELT, INGO | RANKESTR. 13 INGOLSTADT 85051 GERMANY |
| ARTESINI, MONICA | IMPRUFLING 29 FRANKFURT MAIN 60389 GERMANY |
| ARTS-VAN DEN OETELAAR , J.R. | VORLEWEG 27 MILL 5451 GC NETHERLANDS |
| AS, HEKTOR | P.O. BOX 1259 VIKA OSLO N-0111 NORWAY |
| AS, SOKAM | GRANNESV 42 STAVANGER 4020 NORWAY |
| ASAL, TRUDEL | BELCHENWEG 20 TODTNAU D-79674 GERMANY |
| ASBL INSTITUT DES SOEURS NOTRE-DAME DE NAMUR | RUE JULIE BILLIART 17 NAMUR 5000 BELGIUM |
| ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY INDEX | C/O WESTERN  ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE VEBA- CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 3028 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD. - CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, VEBA - CORE | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-3028 385 E. COLORADO |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FULL | BLVD PASADENA CA 91101 |
| ASCENSUS | PO BOX 19020A NEWARK NJ 07195-0020 |
| ASCHENBERGER, CHRISTIAN | TUERSGASSE 5/1/7 WIEN 1130 AUSTRIA |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHLAND INC. MASTER PENSION TRUST | 50 E RIVERCENTER BLVD COVINGTON KY 41011 |
| ASHLAND INC. MASTER PENSION TRUST | 50 E RIVERCENTER BLVD COVINGTON KY 41011 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |
| ASIAN DEVELOPMENT BANK | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ASKLEPIEION BV | DALPAD 8 HEERLEN 6416 NETHERLANDS |
| ASMANE, MARCEL | BERLINER STRASSE 41 STEINBACH 61449 GERMANY |
| ASSAM BEJOS, VIVIAN & JORGE RODRIGO ASSAM BEJOS | BOSQUE DE CIDROS #60-2A BOSQUE DE LAS LOMAS MEXICO D.F. 05120 MEXICO |
| ASSBICHLER, HERTA | AIDENBACHSTR. 66 MUNCHEN D-81379 GERMANY |
| ASSOCIATION DES AMIS DE MONT-CALME | RUE DU BUGNON 15 LAUSANNE CH-1005 SWITZERLAND |
| ASSUNCAO SANTOS CAMPOS LUIS, MARIA | R ACTRIZ MARIA MATOS 9 RC DTO LISBOA 1500-022 PORTUGAL |
| AST, MARK | STERNWEG 10 BALDHAM D-85598 GERMANY |
| AST, MICHAEL | VAHLHAUSENER STR. 18A HORN-BAD MEINBERG D-32805 GERMANY |
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SINGAPORE SG 038985 SINGAPORE |
| ASTORGA, BEATRIZ | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ASTORGA, BEATRIZ | BERUTI 2895 P3A BUENOS AIRES 1425 ARGENTINA |
| ASTORT ALLUE, NURIA | ID. 37839512G CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 438 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES PO BOX 9004 CAROL STREAM IL 60197-9004 |
| ATICUS TRADING, LTD | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10153 |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| ATRADIUS UK PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ATTICUS GLOBAL ADVISORS | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS GLOBAL ADVISORS | ATTN: LEGAL DEPARTMENT C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12 FLOOR NEW YORK NY 10153 |
| ATTICUS TRADING LTD | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTL, ELISABETH | VIKTORGASSE 18 VIENNA A-1040 AUSTRIA |
| AUGUSTA DIAS HENRIQUES, ORLANDO | AV. ACACIAS 53 5A JARDIUS DA PAREDE PAREDE 2775-345 PORTUGAL |
| AUGUSTO, CHIERICHETT | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUGUSTYNS, RENATUS | HENSBERGELEI 18 BRASSCHAAT 2930 BELGIUM |
| AUNE, SVEIN MAGNE | URANUSUN-56 TOMASJORD 9024 NORWAY |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG & MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AUSGEST PTY LTD. | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AUSTIN, BRUCE | 7 VILLANOVA DRIVE MANALAPAN NJ 07726 |
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE PETERSHAM,SURREY TW10 7AX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AUSTIN, RICHARD J | LYGON COTTAGE BUTE AVENUE ICHMOND SURREY TW107AX UNITED KINGDOM |
| AUTODATA LTD 2005 EMPLOYEE BENEFIT TRUST, THE | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| AVANT B.V. | HEIKAMPSWEG 43 WIJCHEN 6603 KB NETHERLANDS |
| AVATAR NEW YORK, LLC | 122 HUDSON ST APT 4 NEW YORK NY 10013-2355 |
| AVENDANO, MIGUEL CARBAJO | MARIA DOLORES PUCHADES CAMPS CALLE ORENSE, 33-2 C MADRID 28020 SPAIN |
| AWAKAWA,TAKASHI | 6-9-19 BABA TSURUMI-KU YOKOHAMA CITY 230-0076 JAPAN |
| AWS CONVERGENCE TECHNOLOGIES INC | DEPT 0152 P.O. BOX 120152 DALLAS TX 75312-0152 |
| AXA SUN LIFE PLC - SLPM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA WORLD FUNDS - SUB-FUND TALENTS, REPRESENTED BY | SA ATTN: GUY DAUGER 21 BD GRAND DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | REPRESENTED BY AXA FUND MANAGEMENT SA - ATT: GUY DAUGER - 21 BD GRAND DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| AXA-COLONIAL FIRST CHOICE | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXELROD,STUART | 412 CHURCH AVE CEDARHURST NY 11516 |
| AXER, HERBERT | SCHLEHENWEG 12 ETTLINGEN 76275 GERMANY |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| AXLER, ERIK | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 WSG020 ALBANY NY 12212-5073 |
| AZ BEHEER B.V. | C/O B.W. ZWEERS FREDERIKSTRAAT 393 'S GRAVENHAGE 2514 LE NETHERLANDS |
| AZ HEINZ LADNER AG | ZIEGELFELDSTRASSE 18 OLTEN 4600 SWITZERLAND |
| AZEVEDO, LOURENCO CARLOS VIEIRA | CAMPO GRANDE, N 152, 9 LISBOA 1700-094 PORTUGAL |
| AZZOUZ, YAMINA | RUE CHAUSSEE 65/2 AWANS 4342 BELGIUM |
| B A LINDEVALL AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B.G. TAUZERO B.V. | W.G.L. GELUK POSTBUS 102 BRUINISSE 4310 AC NETHERLANDS |
| B.V. ADVOCATEN PENSIOENFONDS VAN DER REIJDEN | PRINS BERNHARDLAAN 10 BUNDE 6241 EM NETHERLANDS |
| BAARS, C.J. | KENNEMERSTRAATWEG 219 HEILOO 1851 NA NETHERLANDS |
| BAARTNET B.V. | J. BAARTHANS UTRECHTSEWEG 319 DE BILT NL 3731 GA NETHERLANDS |
| BAAS - HUIJGEN, T.B.S. | BUIZERD 7 SG BUNSCHOLEN 3752 NETHERLANDS |
| BAATEN, FRANS | OUDE DIJK 21 TURNHOUT 2300 BELGIUM |
| BAATZ, KERSTIN | AUF DER HEIDE 63 B HAMBURG 22393 GERMANY |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVENUE, APT. 4A BROOKLYN NY 11222 |
| BACCUS-GUSTIN, PATRICIA-WILLY | RUE FERNAND STIMART 31 VEDRIN 5020 BELGIUM |
| BACH, HANNELORE | WILHELMSHAV. STR. 1 KIEL 24105 GERMANY |
| BACHE, ALF C. | FLASKEBEKKVN. 96 NESODDTANGEN 1450 NORWAY |
| BACHHOFER, THOMAS & VERONIKA | GUNDEKARSTR. 9A ALLERSBERG 90584 GERMANY |
| BACHT, URSULA | JOSEF-STRASSE 28A GELDERN 47608 GERMANY |
| BACK, ANITA | EISMACHER STR 76 BERLIN 10823 GERMANY |
| BACKHAUS, JORG | NETZER STR 15 WALDECK 34513 |
| BACKHOFF, STEPHAN | ANDER LACHEBRUCKE 7 HANAU D-63454 GERMANY |
| BACKSCHAT, HEINZ | DORFSTRASSE 24 SCHWARTBUCK D-24257 GERMANY |
| BACKX, D. | VELDERWOUDE 11 'S HERTOGENBOSCH 5221 PA NETHERLANDS |
| BACKX, R.A.M. | MEIRSTRAAT 51A OUD GASTEL 4751 AC NETHERLANDS |
| BADER, ANNE & THOMAS | AM LOHBACH 57 DORTMUND 44269 GERMANY |
| BADER, ELISABETH | ZEILGASSE 25 DRASSMARKT 7372 AUSTRIA |
| BADER, EMIL & ERIKA | FARNSTRASSE 4 5507  MELLINGEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BADER, J.H. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, LUKAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |
| BADER, N.CH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, N.S. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BADER, TOBIAS | HASELBRUNN 5 DRASSMARKT 7372 AUSTRIA |
| BAENISCH, RUDOLF | ALBRECHT-DUERER-STR. 9 OELDE 59302 GERMANY |
| BAER, HANS-GEORG | LOBMACHTERSEN STR. 8 SALZGITTER D-38229 GERMANY |
| BAERISWYL, CHRISTINE | WERNER-FORSSMANN-RING 14 LUDWIGSHAFEN D-67071 GERMANY |
| BAERMANN, YVONNE | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| BAETE, HUGUETTE | KONINGSLAAN, 110 8300 KNOKKE BELGIUM |
| BAGON, MARIE-LORE | RUE DE L'ANCIENNE GARE 8 BOITE 5 LASNE 1380 BELGIUM |
| BAHR, GERHARD | GOETHESTRASSE 2/3/8 PERCHTOLDSDORF 2380 AUSTRIA |
| BAHSIM, ERKAN | DEINSTR. 14 NURNBERG 90491 GERMANY |
| BAIER, FRANK | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, IRMGARD | BEGONIENWEG 19 REISKIRCHEN 35447 GERMANY |
| BAIER, MATHIAS | CARE BECK STR 64 NECSARGEMUEND 69151 GERMANY |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAIONI, ROBERTO | CORSO ITALIA 130 DESIO (MI) 20033 ITALY |
| BAKER, CAROL | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80117 |
| BAKER, CHRISTINE D. | 1243-B S. ZENO WAY AURORA CO 80117 |
| BAKER-ROTH, M.E. | HARDERWIJKSTRAAT 38 DEN HAAG 2573 ZL NETHERLANDS |
| BAKKER, A.G. | CAMBUURSTRAAT 2 LEEUWARDEN 8921 HR NETHERLANDS |
| BAKKER, R.L. AND DE AHNA, N.C. | VOERSTRAAT 10 LEIDERDORP 2353 NS NETHERLANDS |
| BAKKER, STEVEN | BEVERVELD 40 ZWOLLE 8017 LB NETHERLANDS |
| BAKKER, T.M. | DORSVLEGEL 8 DE GOORN 1648HX NETHERLANDS |
| BAKKER-HETTINGA, A. | "LIOT" LUPIAC DU GERS F-32290 FRANCE |
| BAKX, A.G.J.M. | LEIMUIDERDIJK 489 WETERINGBRUG 2156 MZ NETHERLANDS |
| BAKX, W.J.J.H. | BREDE STEEG 45 OISTERWIJK 5062 KG NETHERLANDS |
| BAL V. GARDEREN, H.G. | AUGUST SNIEDERSLAAN 5 WAALRE 5582 EM NETHERLANDS |
| BAL, PHILIP | KASTANJESTRAAT 10 'S-GRAVENZANDE 2691 DT NETHERLANDS |
| BALABEAU, LEON GABRIEL & SUZANNE BALABEAU-BROSSI | C/O ALAIN BALABEAU CHEMIN DE CHANTEGRIVE 12 NYON 1260 SWITZERLAND |
| BALCAEN, EDDY | TOEKOMSTSTRAAT 103 AVELGEM 8580 BELGIUM |
| BALCEREK, RUDIGER OR KARIN | FRIEDRICH-KARL-STR. 31 HAMBURG 22391 GERMANY |
| BALCOMB & GREEN, P.C. | 818 COLORADO AVENUE DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| BALDI STEFANIA | VIA GAUDENZI 1 BOLOGNA 40137 ITALY |
| BALIES, ORDE VAN VLAAMSE | KONINGSSTRAAT 148 BRUSSELS B-1000 BELGIUM |
| BALL, ANDREAS | KIRCHENWEG 6 HAUSEN 63840 GERMANY |
| BALLEDUX, N.W. | NYENHEIM 10-17 ZEIST 3704 AA NETHERLANDS |
| BALLES, MARIE-ANNA & HELMUT | MOZART STR. 2 HERBORN D-35745 GERMANY |
| BALLESTRA, MONSIEUR | 01 BP 4248 ABIDJAN 01 COTE D'IVOIRE |
| BALOGH-PREININGER, MAG. SABINE & PREININGER, MAG. | BEETHOVENGASSE 36A OBERWART 7400 AUSTRIA |
| BALTIMORE COUNTY EMPLOYEE'S RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BAMBYNEK, BEATE | KOHLSTEDTHOF 10 FRIEDLAND 37133 GERMANY |
| BAMINGER, MARGARETHA | SCHWEIZERTALSTRASSE 41/3 WIEN 1130 AUSTRIA |

| Claim Name | Address Information |
| --- | --- |
| BANCA POPOLARE D'LANCIANO E SULMONA SPA | VIALE CAPPUCCINI 76 LANCIANO 66034 ITALY |
| BANCO BOLIVARIANO CA | ATTN: JOSE MEDINA S JUNIN 200 Y PANAMA GUAYAQUIL ECUADOR |
| BANDEMER, HELGA | SAATWINKLER DAMM 145 BERLIN 13629 GERMANY |
| BANDT, HELMUT | STEILNERJOCH STR. 17 KEIFERSFELDEN 83088 GERMANY |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANICKI, EUGENE FRANK AND REBECCA LYNN | 1045 E. CHEVY CHASE DRIVE SALT LAKE CITY UT 84117 |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK OF AMERICA, N.A. | LASALLE GLOBAL TRUST SERVICES C/O FREDRIC SOSNICK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2006-RF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG FUNG HA P, LUI KIN HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAU KANG HUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C TANG KWONG YIU, TSUI WAI SHEUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C FONG LILY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF NEW YORK MELLON, THE | 101 BARCLAY ST. 4TH FLOOR WEST ATTN: PAUL CATANIA NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET 11TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | BNY MELLON CENTER, 19TH FLOOR 500 GRANT STREET PITTSBURGH PA 15258-0001 |
| BANKS-ALEXANDER, KATHY | 55A HULL STREET BROOKLYN NY 11233 |
| BANQUE CANTONALE DE FRIBOURG | PEROLLES 1 FRIBOURG 1701 SWITZERLAND |
| BANQUE CANTONALE NEUCHATELOISE | PLACE PURY 4 NEUCHATEL CH-2000 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE LEHMAN BROTHERS SA | ATTN: ALAIN BACHELOT 7, PLACE D'IENA 75116  PARIS FRANCE |
| BANQUE POPULAIRE COTE D'AZUR | SPORTING D'HIVER - PLACE DU CASINO MONTE-CARLO 98000 MONACO |
| BANZIGER, EMMA | AM SUTERACHER 47 ZURICH 8048 SWITZERLAND |
| BANZIGER, WERNER | OBERGRUNDSTRASSE 5 SINS 5643 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BAPAT-ZAAT, A.M.P. | DR. H. COLYNLAANG FLAT 101 RYSWYK Z.H. 2283 XM NETHERLANDS |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN 1601 ELM STREET, SUITE 1700 DALLAS TX 75201 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN 1601 ELM STREET, SUITE 1700 DALLAS TX 75201 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BAR, SEEV & SUSANNE | FALHENTOSTR 47 HILDRIZHAUSEN D-71157 GERMANY |
| BARAKAT, GEORGE | MANSOUR DANIEL BUILDING STREET NO 10, GREEN ZONE ADMA, KESERWAN LEBANON |
| BARAMKI, G & R & W & R | HARIRI STREET NO 4 PO BOX 19106 JERUSALEM ISRAEL |
| BARBARO GAETANO | VIA PERTILE 2 BOLOGNA 40137 ITALY |
| BARBE, DIANE | THOMAS VAN LOOSTRAAT 21 OOSTENDE 8400 BELGIUM |
| BARBIERI, DANIELA | RUE DE L'HELVETIE 30 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BARBOSA, RAMIRO EDGARDO | ISABEL LA CATOLICA 10 MENDOZA 5500 ARGENTINA |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCIA GARRIDO, HERMINDO | ID. 35246198D PZ MARIA EULALIA CAMPMANY, 3, ESC. B, 4-1A SANT JOAN DESPI BARCELONA 08970 SPAIN |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS MULTI-MANAGER FUND PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARELDS, A. | DE VOS VAN STEENWIJKLAAN 12 HOOGEVEEN 7902 NR NETHERLANDS |
| BARELMANN, UWE | ARM LLERIEWEG 33 OLDENBARG D-26129 GERMANY |
| BARENDREGT OLIEMAN, W.M. | KEPLERLAAN 2 DRONTEN 8251 AP NETHERLANDS |
| BARICEVIC, JOANNA M | 238 N RAILROAD AVE STATEN ISLAND NY 10304-4261 |
| BARKEMEYER, ANNE | STEDINGER STR.58 OLDENBURG 26135 GERMANY |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BARNETT ASSOCIATES, INC. | C/O BARATTA, BARATTA & AIDALA LLP 546 FIFTH AVENUE, 6TH FL NEW YORK NY 10036 |
| BARNHOORN D.J. | TOEROMSTSTRAAT 21 NOORDWIJK 2202 KN NETHERLANDS |
| BARNHOORN, A AND/OR BARNHOORN-VAN MERWIJNEN, M. | KOLONIEWEG 65 HAVELTE 7971 RB NETHERLANDS |
| BARNSTEINER, ERWIN | KARLSTR. 14 KEMPTEN 87437 GERMANY |
| BAROEN, ARTHUR | CHRISTINASTRAAT 150 BUS 6 OOSTENDE 8400 BELGIUM |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARONIO, ILEANA | CORSO BUENOS AIRES, 20 MILANO MI 20124 ITALY |
| BARRENQUI, MONSIEUR ET MADAME | AVENUE MAR Y MONTES BIDART 64250 FRANCE |
| BARTELS, HELLA | BLUMENRING 2 BRUNSBUTTEL 25541 GERMANY |
| BARTEN, J.G. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BARTH HORST, PETER | RUE DES DEPORTES 101 VERIERS 4800 BELGIUM |
| BARTH-DASTER, MARGRET | LEEWEG 4 REMIGEN 5236 SWITZERLAND |
| BARTHOLDI AG | POSTSTRASSE CH-9565 SCHMIDSHOF SWITZERLAND |
| BARTOLOME FARALDOS, MARIA | C/ TELLEZ 58-1 D MADRID 28007 SPAIN |
| BARTON CREEK SENIOR LIVING CENTER, INC. | C/O DAVID M. BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | C/O DAVID M. BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| BARTOSCH, ANDREA | JEDLERSDORFERSTR. 182/2/5 WIEN 1210 AUSTRIA |
| BARTOSCH, ASTRID | IM SIEBENGEHEGE 44 GUNTHERSLEBEN-WECHMAR 99869 GERMANY |

| Claim Name | Address Information |
|---|---|
| BARTSCH, HEINZ | MUHLENKAMP, 11 DUISBURG D 47259 GERMANY |
| BARUCH COLLEGE | 17 LEXINGTON AVE. BOX 293 NEW YORK NY 27707 |
| BARWALD, CHRISTA | GARTEN STR. 40 BERLIN 13355 GERMANY |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |
| BASS, BRADLEY | 110 E. DELAWARE PLACE # 702 CHICAGO IL 60611 |
| BASSO HOLDINGS LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BAST, EUGEN AND FRIEDA | ROHRENOSCHLE 25 BIBERACH 88400 GERMANY |
| BAST, FELIX | MAXIMILIAN-WETZGO-STR 7 MUNCHEN 80636 GERMANY |
| BAST, RAINER M. | FRIEDHOF WEG 6 RIEHEN - SCHWEIZ CH-4125 GERMANY |
| BASTMEYER, D.J. E/O | D. BASTMEYER - VAN DEN HEUVEL FRANS HALSSTRAAT 72 ZELHEM 7021 DN NETHERLANDS |
| BATAVIER-KLUWEN, F.G. | KOETSVELDSTRAAT 18 DOESBURG 6981 BG NETHERLANDS |
| BATHELT, MANFRED | LINDENSTR. 31 LUDWIGSLUST 19288 GERMANY |
| BAUDAT, VIVIANE RIBORDY | PRE-HENRY 2 VILLARS-SUR-GLANE 1752 FRANCE |
| BAUER, BERNHARD | FELIX-SLAVIK-STRASSE 5/1/38 WIEN 1210 AUSTRIA |
| BAUER, BLAISE | ROUTE DE JUVIGNY 98 JUSSY 1254 SWITZERLAND |
| BAUER, CHRISTIANE | MAX-WAGENBAUER-STR. 10 GRAFING D-85567 GERMANY |
| BAUER, DRS. ELSBETH AND FIDELIS | STOLZGASSE 15 KIRCHBERG/PILLACH 3204 AUSTRIA |
| BAUER, EDITH & JURGEN | GEORG-KURTZE-STR. 16 STRAUSBERG 15344 GERMANY |
| BAUER, ELISABETH | NUSSBAUMER STR. 64 BERGISCH GLADBACH 51467 GERMANY |
| BAUER, GEORG | GUTENBRUNN 32 GUTENBRUNN 3665 AUSTRIA |
| BAUER, GERNOT | HOHENSCHWANGAUPLATZ 31 MUENCHEN 81549 GERMANY |
| BAUER, JUTTA | AM BUCHENHAIN 14 BOSAU D-23715 GERMANY |
| BAUER, MONIKA / ANDREAS BAUER | GOTTINGER STR. 5 HARDEGSEN 37181 GERMANY |
| BAUER, STEPHAN | SIEVERINGERSTRASSE 41/2/1 VIENNA A-1190 AUSTRIA |
| BAUER, WOLFGANG | JM GRAND 11 BABENHAUSEN D-64832 GERMANY |
| BAUMANN, ADRIAN | ETZELSTRASSE 36 WAEDENSWIL CH-8820 SWITZERLAND |
| BAUMANN, SIBYLLE | AM GLOCKENBACH 3 MUNCHEN DE 80469 GERMANY |
| BAUMGARTNER, BEATRIX | JOSEPHSTHAL 12 TRIBUSWINKEL A2512 AUSTRIA |
| BAUMGARTNER, CHRISTIAN | HAIDEWEG 169 ENGABRUNN 3492 AUSTRIA |
| BAUMGARTNER, ELISABETH | GIBELSTRASSE 50 AATHAL-SEEGRABEN 8607 SWITZERLAND |
| BAUMGARTNER, FRANZ & MARIA | HEIMBERG 8 HAAG 3350 AUSTRIA |
| BAUMGARTNER, MARTHA | KAISERSTRASSE 27 BREGENZ 6900 AUSTRIA |
| BAUMGARTNER-ENOKL, DENISE UND | ANDREAS BAUMGARTNER AL MOAYYED TOWER, ROAD 2832 MANAMA 3904 BAHRAIN |
| BAUML, HERBERT | DEGENHARTSTR. 37 INGOLSTADT 85049 GERMANY |
| BAUMLER, HELGA | GAIMERSHEIMER STR. 19/8 INGOLSTADT 85057 GERMANY |
| BAUR, CHRISTIAN | ALTE TEGERNSEER STR. 35 HAUSHAM D-83734 GERMANY |
| BAUR, EDUARD, DR. | BAUR, ROSMARIE AUFKIRCHNER STR.4 MUNCHEN D-81477 GERMANY |
| BAUR, HEINZ F. | SPISSENSTR. 7 KASTANIENBAUM CH-6047 SWITZERLAND |
| BAUR, KARL | GANSWALDWEG 16 STUTTGART D-70186 GERMANY |
| BAUTEL, SIBYLLE | SCHWENKGASSE 14 WENDLINGEN 73240 GERMANY |
| BAUWENS, DANIEL | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| BAWIN, YOLANDA | KREKELSTRAAT 17 LUMMEN 3560 BELGIUM |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |

| Claim Name | Address Information |
| --- | --- |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAYCARE HEALTH SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BBC PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BC BOS | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 CZ NETHERLANDS |
| BC INVESTMENT MANAGEMENT CORP. JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BEATTIE, ANDREW | 336 LONG BOTTOM ROAD SOUTHINGTON CT 06489 |
| BEAUDOIN, LUIS ABEL & MIRTA ARES DE BEAUDOIN | C/O MARIA CECILIA WIBBDERLEY 30 RUE DU CASTET DE L'ARRAY PAU 6400 FRANCE |
| BECHTIGER, IVO J., DR. | GERECHTIGKEITSGASSE 25 ZURICH CH-8001 SWITZERLAND |
| BECK, NINA | GURLITTSTRASSE 40 HAMBURG D-20099 GERMANY |
| BECK, PETER | PETER BENOITLAAN 43 BEVEREN-WAAS 9120 BELGIUM |
| BECK, VERONIQUE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BECKER, A.E. E/O BECKER-BLOEMKOLK, M.J. | IJSSELMEERDIJK 13 WARNER 1473 PP NETHERLANDS |
| BECKER, FRANK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, FREDERIK | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER, HEIKO | SCHLIENERSTRABE 66 BERLIN 13507 GERMANY |
| BECKER, MARGIT | STENDELWEG 7 BERLIN 14052 GERMANY |
| BECKER-HUBERTI, SUSANNE | MATHIASKIRCHPLATZ 8 COLOGNE 50968 GERMANY |
| BECKERINGH-SMIT, J. | EIKENHORSTWEG 18 SOEST 3762 DL NETHERLANDS |
| BECKERS, J.H. | VAN RIJCKEVORSELLAAN 26 MOERGESTEL 5066 BS NETHERLANDS |
| BECKERS, P.P.M.J & H.H.G.M. BECKERS-KRABBE | IEPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEEKHUIS, A. | BEEKHUIS, M. VAN TWILLERT VOORTWEG 38 EEMDIJK 3754 NB NETHERLANDS |
| BEEKMAN, V.E. | OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
|---|---|
| BEEMER, C.P.A. AND G.J. HOGEBRUG | RAAMSTRAAT 18 B 'S-GRAVENHAGE 2512 CA NETHERLANDS |
| BEENEN, S. | WILLEM ALEX, PLANTSOEN 4 BARENDRECHT 2991 ND NETHERLANDS |
| BEER, FRANZISKA | RICHTTANNSTRASSE 12 HOMBRECHTIKON 8634 SWITZERLAND |
| BEGONIA MARKETING INC | CAMPO 24 DE AGOSTO, N 129 ESCRITORIO 435 PORTO 4300-504 PORTUGAL |
| BEHAM, JAKE | 6029 WILD IVY CT. SYLVANIA OH 43560 |
| BEHAM, RAINER | AM WALDRANO 29 WOLFRATSHAUSEN 82515 GERMANY |
| BEHEERMAATSCHAPPIJ M. VAN EIJNDHOVEN BV | VEERSE MEER 39 TILBURG 5032 TV NETHERLANDS |
| BEHME, JULIA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHME, VERENA & WOLFGANG | OSTENBRINK 12 HILDESHEIM D-31139 GERMANY |
| BEHMENBURG, KLAUS-MICHAEL - DR. | CHRISTINE BEHMENBURG HAUFFSTR. 9 ROTTENBURG 72108 GERMANY |
| BEHRENDT, MARGARETA | GENSTERSTR. 38 HAMBURG 22307 GERMANY |
| BEHRENS, HANS-ROBERT | GODENWINDSTIEG 7 WEDEL 22880 GERMANY |
| BEHRENS, MARGOT | BANNHOLZRING 7 WEISSACH D-71287 GERMANY |
| BEIDER BASEL, CARITAS | Z.H. CHRISTOPH BOSSART LINDENBERG 20 BASEL 4058 SWITZERLAND |
| BEIL, ROSA | TRAUNSTRASSE 1-5 WOLKERSDORF 2120 AUSTRIA |
| BEITMANN, RUDI | LINDENHOF OB DER SULZHALDE 14 OBERNDORF 78727 GERMANY |
| BELEGGINGSMAATSCHAPPY GEBR. DE KORT. B.V. | DE HEREN DE KORT ACHTERWEG 73 HEUSDEN 5256NL NETHERLANDS |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELLINGA, H | BITTERSCHOTEN 40 LEUSDEN 3831 PC NETHERLANDS |
| BELLMANN, YVONNE | C/O BERND FRIESS NOEPPS 52 22043 HAMBURG GERMANY |
| BELLO, ANGELO | 54 MIDLAND ROAD STATEN ISLAND NY 10308 |
| BELOT, JACQUES | RUE DE GENLEAU 99 LASNE B 1380 BELGIUM |
| BELRAD GROUP, LLC | 921 FRONT ST LOWER LEVEL SAN FRANCISCO CA 94111 |
| BELVEDERE, RAFFAELE | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| BEMMEL, F. VAN E/O BEMMEL-ACHERMAN, C.C. VAN | PRINSENLAAN 35 MAARTENSDIJK 3738 VE NETHERLANDS |
| BENDA, PAULA | VINKENSKAG 10 DE HOEF 1426 AM NETHERLANDS |
| BENDAHAN, HECTOR | 39-33 57TH STREET APT 1C WOODSIDE NY 11377 |
| BENDERS, M. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HV NETHERLANDS |
| BENDOWSKI, RALPH | MUHLSTR 39A WACKERNHEIM 55263 GERMANY |
| BENESCH, AXEL | BERCHTESGADNERHOFSTR. 6 KLOSTERNEUBURG 3400 AUSTRIA |
| BENGELSDORF, ANETTE SUSANNE | MOWEUSTR. 35 FRIEDRICHSHAFEN 88045 GERMANY |
| BENNETT, PAUL F | 546 PACIFIC STREET # 2 BROOKLYN NY 11217 |
| BENNINGEN, C. E/O H. TEITSMA | A.H. KOOISTRASTRAAT 21 NIEUWVEEN 2441 CN NETHERLANDS |
| BENNIS, CHRISTIAN | GRAN DE GRACIA 47, 4-2A BARCELONA 08012 SPAIN |
| BENO, MICHAEL | RUFGASSE 9/20 WIEN 1090 AUSTRIA |
| BENSON, CRAIG O. | 1411 NORTH STATE PKWY #35 CHICAGO IL 60610 |
| BENTEK ENERGY LLC | P.O. BOX 173861 DENVER CO 80217-3861 |
| BENTICO TRADING LTD - SHEARWATER HOUSE | NANNERY MILLS OLD CASTLETOWN ROAD DOUGLAS IM2 1A UNITED KINGDOM |
| BENZIMRA, MR. AND MRS. PAUL | LODHOUSE LODSWORTH WEST SUSSEX GU28 9DP UNITED KINGDOM |
| BERBERAT, CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERAT, GASTON & CLAUDE | 4B CH. DES BAJULES FOUNEX 1297 SWITZERLAND |
| BERBERS, P.A. & J.A.M. BERBERS-RUTTEN | PIETER DE HOOCHSTRAAT 88 AMSTERDAM 1071 EJ NETHERLANDS |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLAND RANCH CO 80126 |
| BERCELLIE, PATRICIA M. V. | 4259 E LARK SPARROW ST HIGHLAND RANCH CO 80126 |
| BERCUN, MATIAS | 215 W 91ST ST APT 23 NEW YORK NY 10024-1334 |
| BERENDS-MIJNSTER BV | E.L.C. BERENDS-MIJNSTER CONCORDIA STR. 23 - T BREDA 4811 NA NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BERG, D.H.E. | 77 PINTAIL IRVINE CA 92604 |
| BERG, F.R. | IMKERWEG 8 HUIZEN 1272 EB NETHERLANDS |
| BERG, ROBERT | WOLDER STRASSE 31A KNORRENDORF OT KASTORF 17091 GERMANY |
| BERG, WALTER & MARGARETE | AM BERG 24 LOSHEIM AM SEE D-66679 GERMANY |
| BERGER, FRANCOISE | 269 - BTE 35, AVENUE DE FRE BRUXELLES 1180 BELGIUM |
| BERGER, MARGIT | KOETSCHACH 480 KOETSCHACH-MAUTHEN 9640 AUSTRIA |
| BERGHEM, STABEA | TARWESTRAAT 58 BERGHEM 5351 MK NETHERLANDS |
| BERGKVIST, HAKAN | LOVANGSVAGEN 32 HEISINGBORG S-25284 SWEDEN |
| BERGLINN, JAN-ERIK & ANNE-MARIE | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| BERGMANN, ANGELIKA & JOHANNES | PETERSTR. 4 DUISBURG D-47178 GERMANY |
| BERGMANN, GUENTHER, DR. | OBERER WIESENWEG 41 BLAUSTEIN D-89134 GERMANY |
| BERIAIN, INIGO DE MIGUEL | C/YANGUAS Y MIRANDA 25 2 O D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERKELMANS, M. | JACQ PERKSTRAAT 45 ROSMALEN 5242 GA NETHERLANDS |
| BERKMAN, STEVEN & SANDRA | HASHISHA ASAR 23/17 PISGAT ZE'EV JERUSALEM 97534 ISRAEL |
| BERLAGE, PAUL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BERLE-HEINZMANN, FLORIANE | AV. THEODORE FLOURNOY 6 GENEVE 1207 SWITZERLAND |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | BUDAPESTER STRASSE 1 BERLIN 10787 GERMANY |
| BERMOND, MADAME | 15 RUE PRINCESSE ANTOINETTE MONACO 98000 MONACO |
| BERNARD, MONIQUE | RUE COPERNIC, 28 BRUXELLES 1180 BELGIUM |
| BERNATH, RYAN J. | 25325 BOWIE CT STEVENSON RNH CA 91381-1611 |
| BERNDT, CHRISTOPHER | LEUSENER STR. 1 OSCHATZ 04758 GERMANY |
| BERNECKER, UTE | WISCHKAMPE 11 HANNOVER 30419 GERMANY |
| BERNSTEIN INTL VALUE - ALL COUNTRY DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN INTL VALUE EAFE DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX MANAGED GLOBAL STYLE BLEN SERIES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BERNSTEIN TAX-MANAGED INTERNATIONAL BLEND DBT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BEROLINA SCHRIFTBILD | HANDELS GMBH HAUPTSTRASSE 2 PRESSBAUM 3021 AUSTRIA |
| BERRY, CHARLENE | 19 SUDBURY RD MORGANVILLE NJ 07751 |
| BERTAGNA, ROBERT | 234 EAST 62ND ST. NEW YORK NY 10065 |
| BERTASSO, SILVANA | VIA PARADISO, 12 JESI ANCONA I-60035 ITALY |
| BERTELINK, B | GLANESTR 5 HENGELO (O) 7555 KW NETHERLANDS |
| BERTHAG, ANDERS | LANTMILSGATAN 12 LGH 1001 421 37 VASTRA FROLUNDA SWEDEN |
| BERTSCHI, JOSEPH | 92 CHEMIN DE RONDE LE VILLAGE ST ALEXANDRE DU GRAD F-30130 FRANCE |
| BERWING, JUERGEN | BALTHASAR-HEEG-STR 9 DINGOLFING 84130 GERMANY |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BERZELIUS METALL GMBH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| BESENBACK, FRIEDRICH AND JUDITH | KLEINNONDORF 4 RAPPOTTENSTEIN 3911 AUSTRIA |
| BESS, DONNA E. | 1777 GRAND CONCOURSE # 4E BRONX NY 10453 |
| BEST WERK HOLDING B.V. | C. DE KLOET BEUKELSWEG 59 B ROTTERDAM 3022 GD NETHERLANDS |
| BETLZER, SIGRID | RUPPURRER STRASSE 4 KARLSRUHE 76137 GERMANY |
| BETTEL, MARIE | RUE DU BEVERSOIR 5 CHATELET 6200 BELGIUM |
| BEUKERS, M.E.A.M. | VIJFDE BUITENPEPERS 4 DENBOSCH 5231 GL NETHERLANDS |
| BEUNNEL BV | ROMY SCHNEIDERWEG 21 ALMERE 1325 LW NETHERLANDS |
| BEURSKENS, G.J.M. | KAREL APPELSTRAAT 56 KESSEL 5995 CN NETHERLANDS |
| BEURSKENS, W.M.G. | HEERSTRAAT 13B REUVER 5953 GE NETHERLANDS |
| BEUTH, MARTIN-ANDREAS | FINKENWEG 15 MEISSNER 37290 GERMANY |

| Claim Name | Address Information |
|---|---|
| BEUTLER, ANGELIKA | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEUTLER, ELISABETH | KONIG-HEINRICH-STRASSE 2 MUNCHEN 81925 GERMANY |
| BEUTLER, PETER | FINKENSTRASSE 19 BALDHAM 85598 GERMANY |
| BEUTLER, RUDOLF | BAUMLSTR. 95 B PUCHHEIM D-82178 GERMANY |
| BEYELER, HOINS | LARCHENSTR. 13 BIRMENSDORF CH 8903 SWITZERLAND |
| BEYER, LINDA | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| BEYROW, JURGEN | SCHLESIENRING 27 NIDDATAL 61154 GERMANY |
| BFT GESTION ON BEHALF OF BFT VOL 2 | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERN | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | SUITES 6402-09, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MLC CENTRE, LEVEL 50 19-29 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| BGC SECURITIES (HONG KONG), LLC BRANCH | SUITES 6402-08, 64TH FLOOR TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGL BNP PARIBAS S.A. | 50 AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BHATIA, SIDHARTH | 1001-88 ISABELLA STREET TORONTO ON M4Y 1N5 CANADA |
| BHATTAL, JASJIT S. | 64 CHUNG HOM KOK ROAD HONG KONG CHINA |
| BHAVNA, PATEL | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 |

| Claim Name | Address Information |
|---|---|
| BHF-BANK AKTIENGESELLSCHAFT | FRANKFURT A.M. 60323 GERMANY |
| BHOJANI, ASHOK BHAGWANDAS & BHOJANI, HEENU ASHOK | C/O PUERTO RICO INVESTMENT LTD. 1ST FLOOR NO. 6 LANE 325 SEC 2 SHIH-PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BHOJWANI, ASHOK AND/OR HEENU ASHOK BHOJWANI | 1ST FLOOR, NO.6, LANE 325 SECON 2, SHIH PAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| BIAM EQUITY MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAMONTE, ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIAMONTE, ANN M. | 2132 RALEIGH STREET DENVER CO 80212 |
| BIAMONTI, GIANFRANCO | 6 AV EDOUARD VII MENTON 06500 FRANCE |
| BIANCHI, GUIDO | CORSO VOLTA, 69 ASTI 14100 ITALY |
| BICHL, ALEXANDER | GEROTTEN 26 ZWETTL 3910 AUSTRIA |
| BICKMANN, GERHARD | KUCKUCKSWEG 23 KONIGSTEIN D-61462 GERMANY |
| BIDELL, MICHAEL | HOCHVOGELSTR 8A BUCHLOE 86807 GERMANY |
| BIEBER, J. - GOROWITSCH F. | AV. DES VOLONTAIRES 243 BRUSSELS 1150 BELGIUM |
| BIELER, JEANNE-LOUISE | C/O ALAIN RICHEMOND CHEMIN SMITH 22 FRELIGSBURG JOJ 1CO CANADA |
| BIELUCH, PHILIP J. | 60 TOLLGATE LANE AVON CT 06001 |
| BIEMANS, JOHANNES P.P.M. | DE DRIESPRONG 32 ROSMALEN 5241 TJ NETHERLANDS |
| BIEMOND-OUDMAN, E.K. | WESTERWEG 2 EENRUM 9967 TE NETHERLANDS |
| BIERENBROODSPOT, P. | ZONNELAAN 10 HAARLEM 2012 TC NETHERLANDS |
| BIERKAMPER, FOCHEN | DRESDENER STR 4 KORBACH D-34497 GERMANY |
| BIERMA, U.F. | APPELSESTRAAT 10 A NIJKERK 3862 PH NETHERLANDS |
| BIERMAIER, MARGARETE | C/O INGRID SCHOENAUER LOISACHSTR 17 OBERAU 82496 GERMANY |
| BIGATTI CLAUDIO | VIA DEGLI 45 ORTI 45 BOLOGNA 40137 ITALY |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BIGOS-SIBLEY TOWER, LLC | C/O WILL R. TANSEY RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA 4545 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BIGOTT, MAREENE | HAMBACHER STR. 21 KARESRUHE D-76187 GERMANY |
| BILGERI, MARIA AND HERBERT | GLADBECKSTR 5/1/23 SCHWECHAT 2320 AUSTRIA |
| BILZIN SUMBERG DUNN PRICE & AXELROD LLP | 2500 FIRST UNION FINANCIAL CTR MIAMI FL 33131-2336 |
| BIMCOR OVERSEAS POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BINDA, CATERINA | ROUTE DE TAILLEPIED 102 LUTRY 1095 SWITZERLAND |
| BINDER, MARGIT | PUERBACH 10 PUERBACH 3944 AUSTRIA |
| BINGGELI, RICHARD | AVENUE DU BOUCHET 10 GENEVE 1209 SWITZERLAND |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINI LUCIO | PIAZZA CADUTI S RUFFILLO 3 BOLOGNA 40141 ITALY |

| Claim Name | Address Information |
|---|---|
| BINK, A.C. | BIES 1 HUIZEN CG 1273 CG NETHERLANDS |
| BINNEMANS, JEAN-JACQUES | LINTSESTEEMWEG 747 HOVE B-2540 BELGIUM |
| BINTZ, HANNELORE | BOGENWEG 22 DREIEICH DE-63303 GERMANY |
| BINZEGGER, BERNHARD | HOTZENWIESE 10 CH-8133 ESSLINGEN SWITZERLAND |
| BIO MEDICAL RESEARCH HOLDING B.V. | T.A.V. PROF. DR. J. VERHOEF ARISTOTELESLAAN 36 ZEIST 3707 EM NETHERLANDS |
| BIRCHLER, CHIARA | ****NO ADDRESS PROVIDED**** |
| BIRCHLER, NARC | ****NO ADDRESS PROVIDED**** |
| BIRNEY, JANET | 464 BUFFALO CT. WEST NEW YORK NJ 07093 |
| BIRR, OLGA | WALDHOFSTR. 5 MANNHEIM 68769 GERMANY |
| BISAGLIA, ANTONIO | VIA VALLISNIERI 13/C PADOVA 35124 ITALY |
| BISCHOF, AGNES | HALDELISTR. 6 STAFA CH 8712 SWITZERLAND |
| BISESI, BRIAN J. | 115 OLD STUDIO RD. NEW CANAAN CT 06840 |
| BISGAIER FAMILY LLC | ATTN: CHARLES BISGAIER 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISKUP, ILSE | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY FUNDUSZ IN | ATTN: JOANNA ANDRYSZCZAK LEWANDOWSKA SALZBURG CENTER, UL. GROJECKA 5 WARSZAWA 02-019 POLAND |
| BISSIG, ADOLF | SEEBUCHTSTRASSE 22 BUOCHS CH6374 SWITZERLAND |
| BITTERWOLF, KURT AND CHRISTINE | LINDAUER STRASSE 11 BERLIN 10781 GERMANY |
| BITTNER, REGINA | WANGENHEIMSTER. 5B MINDEN D-32425 GERMANY |
| BITTORF, JOACHIM | LUISE-KIESSELBACH-STR.58 ERLANGEN 91052 GERMANY |
| BJESSMO, ULLA BIRGITTA | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLD SE-106 70 SWEDEN |
| BLACK DIAMOND CLO 2005-1 LTD | ATTN: TIM WILLIAMS 100 FIELD DRIVE, SUITE 140 LAKE FOREST IL 60045 |
| BLACKBIRD ASIA PTE LTD | 831 E MOREHEAD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD EUROPE LIMITED | 831 E MOREHOOD ST SUITE 900 CHARLOTTE NC 28202 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK T | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK T | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABL | BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK HIGH INCOME VI FUND OF BLACKROCK VARIABL | BLK TICKER: BVA-HY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) | C/O BLACKROCK ADVISORS, INC., AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLANCHIN, MONSIEUR | GLAPIGNY BELLECOMBES EN BAUGES 73340 FRANCE |
| BLANK, GISA | MINDELTALSTR. 24 OBERGUNZBURG 87634 GERMANY |
| BLATT, CARSTEN | FLUEGGESTRASSE 10 HAMBURG 22303 GERMANY |
| BLEEKER, R.M.M. EN/OF C.V.M. BLOM | EIBERLAAN 47 HOEVELAKEN 3871 TH NETHERLANDS |
| BLEICHERT, ELKE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| BLESGRAAF, PETER | ARENASTRAAT 19 DEN HAAG 2492 WV NETHERLANDS |
| BLEYER, ADRIAN | RITTERSTR 42 MONCHENGLADBACH 41238 GERMANY |
| BLICKENSTORFER-SERATA, HANS | TISCHENLOOSTR. 57 THALWIL 8800 SWITZERLAND |
| BLOCH, ANTOINE, DR. | CRET-DE-CHOULLY 33 SATIGNY CH-1242 SWITZERLAND |
| BLOCH, HUGUETTE | RUE DU NORD 196 LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| BLOCH, JURG | RAINSTRASSE 31 8038 ZURICH SWITZERLAND |
| BLOCH, MAX | BUCKSTRASSE 2 ENDINGEN 5304 SWITZERLAND |
| BLOEMENDAL, H.J. & E.M. BLOEMENDAL-VAN DIJK | VAN DIEPENHEIM SCHELTUSLAAN 9 LEUSDEN 3832 EE NETHERLANDS |
| BLOEMHARD-VAN DEN BRAND, M.H. & J.P.M. BLOEMHARD | ELZENLAAN 2 LOOSDRECHT 1231 CD NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | HAVENSTRAAT 39 BUNSCHOTEN-SPAKENBURG 3782 AB NETHERLANDS |
| BLOM-REIJERKERK, E.A. | JAN MUSCHLAAN 105 DEN-HAAG 2597 TR NETHERLANDS |
| BLOMME EDDY | VELDSTRAAT 41 MEERHOUT 2450 BELGIUM |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS, ACCT. DEPT NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS; ACCT. DEPT NEW YORK NY 10022 |
| BLOOME, A.M.  EN/O BLOOME-ONDERWATER, M.C. | GROTEWEG 42 B WAPENVELD 8191 JX NETHERLANDS |
| BLUE BRIDGE HOLDINGS LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA, RM 3246 NEW YORK NY 10112 |
| BLUE DEVELOPMENT PROPERTY | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| BLUE TENT MARKETING | P.O. BOX 1063 BASALT CO 81621 |
| BLUHM, JOACHIM | HOHENEICHEN 80A HAMBURG 22391 GERMANY |
| BLUME, HANS GEORG | FINKENWEG 7 LINDEN 35440 GERMANY |
| BLUMENTHAL, ANDREW | 330 E 83RD STREET, APT LJ NEW YORK NY 10028 |
| BLUTHARDT, CHRISTEL | BEETHOVENSTR. 7 PFALZGRAFENWEILER 72285 GERMANY |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BM EPM | ATTN: JOLEF MUYKDERMANS LUIKERSTEENWEG 3610.01 HASSELT BE-3500 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BNC 2007-4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| BO, JIN | KOLLMAYERGASSE 18/11 VIENNA 1120 AUSTRIA |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BOARD OF RETIREMENT OF THE SAN DIEGO COUNTY EMPLOY | ASSOCIATION C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMEN | ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE MD 21202 |
| BOARD OF WATER-HN | ATTN: BRENDAN S. BAILEY 630 S BERETANIA ST HONOLULU HI 96843-0001 |
| BOAZ, GALINSON | 53 EINSHTAIN ST. TEL-AVIV ISRAEL |
| BOBELDIJK, W.J. | MAGGENBORCH 27 KAPEL-AVE ZAATH 4013 CJ NETHERLANDS |
| BOBMAR ENT. CORP. | 2 EXECUTIVE DR. #715 FORT LEE NJ 07024 |
| BOCK, LUTZ | RENKENSTR. 44 PUCHHEIM D-82178 GERMANY |
| BODDE, J.B. & BODDE-HUISMAN, W.C.TH. | KIJFWAARD 8 PANNERDEN 6911 KE NETHERLANDS |
| BODDENER, HEIKO | HERBARTWEG 5 GOTTINGEN 37083 GERMANY |
| BODE, GUNTHER | VOSSNACKSTR. 12 REMSCHEID 42857 GERMANY |
| BODE, NIELS | KLOSTERSTR. 14 MURTH 50354 GERMANY |
| BODENBENNER, BARBARA | WULFRATHER STR. 24 DUSSELDORF 40233 GERMANY |
| BOEHCHER, SYLKE & UDO | AM GRUENEN TAELCHEN 26 FREITAL 01705 GERMANY |
| BOEKESTEIN, MARGRIET | P/A KLAPROOSSTRAAT 10 HARREVELD 7135 JP NETHERLANDS |
| BOELENS-DANIELS, M.P.M. | VAN HOGENHOUCKLAAN 104 DEN HAAG 2596 TH NETHERLANDS |
| BOELSZ, T.T. E/O | M.G.M. BOELSZ-SCHOLCKER DONATA STEURHOF 69 VOLENDAM 1132 DD NETHERLANDS |
| BOERLAGE, J.R. | BREITLOOSTR. 13 KILCHBERG 8802 SWITZERLAND |
| BOERMA-KORENBRANDER, J. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOERS, P.J.M.J. | M.J.A. BOERS-BOELENS CHOORSTRAAT 51 'S HERTOGENBOSCH 5211 KZ NETHERLANDS |
| BOETTCHER, ERNST | STRASSBURGER STR. 11 BERLIN 13581 GERMANY |
| BOGAERT, GEERT | NEERVELDSTRAAT 101-103 BRUSSELS B-1200 BELGIUM |
| BOGAERTS, ANDRE L. | MECHELSEWEG 56 KAPELLE OP BOS 1880 BELGIUM |
| BOGNER, RAGENHILD | PARNDORFERSTR. 9/1/1 BRUCKNEUDORF 2460 AUSTRIA |
| BOHLANDER, DE HEER G.C. | CATH. VAN CLEVELAAN 28 AMSTELVEEN 1181 BH NETHERLANDS |
| BOHM, ING. FRITZ | LEONDINGERSTRASSE 10 PASCHING 4061 AUSTRIA |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | KAISER JOSEF STR. 48 WOLKERSDORF 2120 AUSTRIA |
| BOHM, SVEN & TINA | REPRESENTED BY THEIR PARENTS MATHIAS AND MARION BOHM ZUR WEISACH 2 MAROLDSWEISACH D-96126 GERMANY |
| BOHM, WALTER | ECKERSTR. 61 INZELL 83334 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | STEPHAN BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | GEORG BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHMLER EINRICHTUNGSHAUS GMBH | THOMAS BOEHMLER TAL 11 MUNCHEN D-80331 GERMANY |
| BOHN, PETER & VERONIKA | DROSSELWEG 5 MEISTERSCHWANDEN 5616 SWITZERLAND |
| BOHNEN, G.J.T. | NELLY BODENHEIMHOF 5 AMSTELVEEN 1183 BX NETHERLANDS |
| BOHNET, FRANK H. | ADMIRALITAETSSTR. 12 HAMBURG D 20459 GERMANY |
| BOHNET, HEINZ G. | GOLDKAEFERWEG 66 HAMBURG D22523 GERMANY |
| BOHNET, WILFRIED | SIEDLUNG S STR. 11 SATTELDORF 74589 GERMANY |
| BOHR, CHRISTIANE | MICHAEL BAUR HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, CHRISTIANE | HIMBEERWEG 7 STUTTGART 70619 GERMANY |
| BOHR, HILDA | MEERWEINSTR. 2/2 EMMENDINGEN D-79312 GERMANY |
| BOKHORST, H.J. | NOLDIJK 159 BARENDRECHT 2991 VJ NETHERLANDS |
| BOLL, ELISABETH | LEIMENWEG 18 LUPSINGEN 4419 SWITZERLAND |
| BOLLEN, E.H.G. EN/OF BOLLEN-HUURDEMAN, | KONING ZWENTIBOLDSTRAAT 55 MAASTRICHT 6226 AK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| W.H.C.M. | KONING ZWENTIBOLDSTRAAT 55 MAASTRICHT 6226 AK NETHERLANDS |
| BOLLERHEY, GERHARD | LENZHAHNER WEG 40B NIEDERNHAUSEN 65527 GERMANY |
| BOLLIGER, THOMAS | CHLOSTERBERG STR. 65 UHWIESEN CH-8248 SWITZERLAND |
| BOMA HAWAII | PO BOX 179364 HONOLULU HI 96817-8364 |
| BOMBACH, CLAUDIA | KATHENKOPPEL 34 D HAMBURG 22159 GERMANY |
| BONAVENTURA, RUGGERO & DE MASI, PAOLA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| BONGAERTS, P.F.G. | BERTELINDISLAAN 15 WAALRE 5581 CS NETHERLANDS |
| BONHOF BEHEER B.V. | MIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONHOFF, BERNHARD | VIRCHOWSTR 4 REMSCHEID D 42897 GERMANY |
| BONILLO, ADELA | CHEMIN DU LEVANT 1 LAUSANNE 1005 SWITZERLAND |
| BONINSEGNA,ALESSANDRO M | 3 UPPER CHEYNE ROW LONDON SW3 5JW UNITED KINGDOM |
| BONNEMA, A.A. | BERG WEG 20 RHENEN 3911 VB NETHERLANDS |
| BONNIER, H.W.P.M. | SPARRENHOEVEN 20 ROSMALEN 5244 GZ NETHERLANDS |
| BONSCH, NIRGEN | SCHIEGGSTR. 11 MUNCHEN D-81479 GERMANY |
| BONTSCHEK, ROBERT | APT 602 1 ROY ST MELBOURNE VIC 3004 AUSTRALIA |
| BOOGAARTS, M.G.C. | MARGRIETSTR 5 THE HAGUE 2555 PT NETHERLANDS |
| BOOGERD, T.P. | AARDELAAN 1 BILTHOVEN 3721 VC NETHERLANDS |
| BOOMEN, M VD | HET SCHAAPSDIJK 78 EINDHOVEN 5657 AX NETHERLANDS |
| BOON, M.D. | LOMMERLUST 40 ZEIST 3702 BV NETHERLANDS |
| BOONMAN, C.J. | MARKEWEG 13 DROUWEN 9533 PG NETHERLANDS |
| BOOR, ARTHUR AND JOANNE | C/O ANTHONY BALSAMO, ESQ 40 EXCHANGE PLACE SUITE 1300 NEW YORK NY 10005-2744 |
| BOOT, J.M. | ANNA VAN BURENLAAN 45 ALPHEN AAN DEN RIJN 2404 GA NETHERLANDS |
| BOPP, SUSANNE | WIESENWEG 33 RUPPERSWIL 5102 SWITZERLAND |
| BORACK, URSULA AND MANFRED | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT D72138 GERMANY |
| BORDE, ROLAND | GOERZER STR 109 MUENCHEN 81549 GERMANY |
| BORDEN, STACY | 10514 BARNSTABLE CT. SPRING TX 77379 |
| BORE, TORSTEIN | EKRAVEIEN 53 OSLO 0757 NORWAY |
| BORGARDTS, BEATE | KONRAD-ADENAUER-STR. 31 DINSLAKEN 46535 GERMANY |
| BORGEAUD. MARIE JOSE | PLACE NEUVE 4 PULLY 1009 SWITZERLAND |
| BORGES,IDALIA | 254 SAN JOSE STREET PH SAN JUAN PR 00901 |
| BORGMAN, J.C. | EN/OF M.G.A. BORGMAN-V. LAAN 1813 NO. 31 DE BILT 3732 XN NETHERLANDS |
| BORGMAN, J.H.A. | DE POPULIER 42 BENTHUIZEN 2731 HE NETHERLANDS |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 DEPT 33630 SAN FRANCISCO CA 94139 |
| BORMANN, A.J.M. | SCHOLVERBOS 37 RIJEN 5122 HN NETHERLANDS |
| BORN, MATHIAS | DEHMELSTR 2 ROSTOCK 18055 GERMANY |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORREGO PAVON, ANTONIO | PS ZONA FRANCA 204  3-9  3  9 BARCELONA 08038 SPAIN |
| BORREMANS, MICHELE | RUE DU CHOLEOU 38 EGHEZEE 5310 BELGIUM |
| BORSI, ANTONELLA | VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN) ITALY |
| BORSI, ROBERTO | VIA GOBETTI, P. 14 12011 BORGO S. DALMAZZO (CN) ITALY |
| BORST, L.E. | GOUDMOS 118 NREUWERHERK AD IJSSEL 2914 AJ NETHERLANDS |
| BORTELS, IRMA | OOSTEREINDESTRAAT 108 LUMMEN 3560 BELGIUM |
| BORY, CHARLES H. | 11 KENSINGTON STREET LIDO BEACH NY 11561 |
| BORZI,PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| BORZUTZKY, RAIMUND | FONTANA WOHNP PROMENADEWEG 4/5 OBERWALTERSDORF 2522 AUSTRIA |
| BOS, A.J.G.M. | WILHELMINALAAN 4 HELMOND 5707BV NETHERLANDS |
| BOS, A.M. | GELE PLOMP 62 AMERSFOORT 3824 WK NETHERLANDS |
| BOS, P.B.A. | HET WELPELO 16 OVERDINKEL 7586DA NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BOSCH – JONKER, A.C. | FR. V. BORSELENSTRAAT 23 BRIELLE 3232 VM NETHERLANDS |
| BOSCH FOKS, H.M.C. | PARKLAAN SG EINDHOVEN 5613 BC NETHERLANDS |
| BOSCH, B VD. | LAAGEIND 8 DRIEBRUGGEN 3465 KJ NETHERLANDS |
| BOSCH, F.H. E/O CASPARIE, M.K. | DE RUIJTERLAAN 24 VELP GLD 6881 GV NETHERLANDS |
| BOSCH, J.G.M. | GRENS 34A BAARLE-NASSAU 5111 EB NETHERLANDS |
| BOSCH, N.H.P. | RAKKERSVELD 304 7327 GE APELDOORN NETHERLANDS |
| BOSCHE, BURKHARD & ROEMNNE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, CHARLOTTE | DAHLENWAISUSER STR 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHE, EVA-MARIA | K.-NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BOSCHE, MALTHIAS & STEHI | DAHLENWAISUSER ST 5 HOHENWARSLEBEN 39326 GERMANY |
| BOSCHETTI, CLAUDIA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| BOSE, JANINE | KRUPPSTR. 130 WUPPERTAL 42113 GERMANY |
| BOSHAVE BEHEER B.V. | VAN DER LEELAAN 18 RN DOORN 3941 NETHERLANDS |
| BOSHOUWERS, GUUS (A.H.M.) | VLIEGHEUVEL 6 BEST 5685 CB NETHERLANDS |
| BOSMAN, DHR G.H. | KAMPWEG 48 DOORN 3941 HJ NETHERLANDS |
| BOSSHAND, VERENA | WESENBERGER RING 21 BERLIN 12359 GERMANY |
| BOSSHARD, WALTER & RUTH | BILLIKON KYBURG 8314 SWITZERLAND |
| BOSSHART, RICHARD | SCHONENBUCHSTRASSE 71 ALLSCHWIL CH-4123 SWITZERLAND |
| BOTERO M., OLGA SILVIA | CALLE 4 # 17-115 APTO 1602 MEDELLIN COLOMBIA |
| BOTH, PHILIP REMY | ALTE ZURICHSTRASSE 7 ESSLINGEN 8133 GERMANY |
| BOTHE, INGEBORG | WOHNPARK AUGUSTINUM APP.242 AM HOHEN TORE 4 BRAUNSCHWEIG D-38118 GERMANY |
| BOUHOF – AALBERTS, S.B.J. | HIETWELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BOULAN, E.A. | 31 RUE DE LA SABOTTE MARLY.LE.ROI 78160 FRANCE |
| BOULLE, LOUIS JEAN MICHEL & GWENDA MARGARET | 13 UMSENGA CLOSE GLEN ANIL 4051 SOUTH AFRICA |
| BOULOUBASIS, MICHAEL | 154 OVERLOOK AVENUE FAIRFIELD CT 06824 |
| BOUMAN, HUIBRECHT | IM WIESENGRUND 20 BAD HERRENALB 76332 GERMANY |
| BOUMAN, L.P. | DREEFZICHT 8 WIJHENAALBURG 4261 KJ NETHERLANDS |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE C.P. 61; 800 SQUARE VICTORIA MONTREAL QC H4Z 1A9 CANADA |
| BOUTSIOULI, BARBARA | RATHENAUPLATZ 1 FRANKFURT D60313 GERMANY |
| BOUW, S.M. | ROEXCAMP 8 LZ NIJKERK 3861 NETHERLANDS |
| BOUWMEESTER, H | MAX HAVELAARDREEF 128 OOSTERHOUT 4906 EP NETHERLANDS |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 CHURCH STREET STATION BOWNE BUSINESS COMM INC DBA NEW YORK NY 10277-2706 |
| BOWYER, BRIDGET S | 18 THE STREET ASSIGNTON SUFFOLK C0105LJ UNITED KINGDOM |
| BOYH, PETER | OBERE WEINSTEIGE 68 STUTTGART D-70597 GERMANY |
| BOYNTON COMPANIES INC | DBA RELY MEDIA 17113 MINNETONKA BLVD SUITE 150 MINNETONKA MN 55345 |
| BRAAK HOLDING, B.V. | WESTEREILAND 12 MEDEMBLIK 1671 HS NETHERLANDS |
| BRAAKMAN, MICHEL | ORANJEFONTEIN 53 PURMEREND 1448 RJ NETHERLANDS |
| BRAAKMAN, P.J. | NOORDENDE 14 OOSTZAAN 1511 AD NETHERLANDS |
| BRAHMBHATT, PARTH | 8345 BROADWAY APT 405 ELMHURST NY 11373 |
| BRAIN RESEARCH TRUST, THE | 15 SOUTHAMPTON PLACE LONDON WC1A 2AJ UNITED KINGDOM |
| BRAKMAN, A.A. & BRAKMAN-SAMAN, L.M.P. | HEIKE 58 VELDHOVEN 5508 PB NETHERLANDS |
| BRAMHAM,SHAUN | APARTMENT 47F, ONE ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| BRAND-NIEUWENBUIJZEN, S.M. EN/OF G.H. BRAND | DRIFT 61 DOORN 3941 DB NETHERLANDS |
| BRANDEGGER, INGRID | ROEDERICH STR. 56 FRANKFURT 60489 GERMANY |
| BRANDENBURG, TANJA | FRANZISKANERSTR. 46 OVERATH 51491 GERMANY |
| BRANDENBURGER, ERNST | BONSTADTERSTR. 34 NIDDATAL 61194 GERMANY |

| Claim Name | Address Information |
|---|---|
| BRANDS, W.G & G.W. BRANDS - BOTTEMA | LANGE GRAFTE 33 APELDOORN 7321 ZC NETHERLANDS |
| BRANDSTETTER PRITZ & PARTNER RECHTSANWALTE KEG | HERRENGASSE 5 WIEN 1010 AUSTRIA |
| BRANDTSTETER, HANS | GRAF VON GALEN STRASSE 17 LUDENSCHEID 58509 GERMANY |
| BRANDWEINER, PETER | SCHILLERGASSE 22 KAPELLER FELD A-2201 AUSTRIA |
| BRATTINGA, M.A.M. EN JANSEN, A.L. | LEPELAARSTRAAT 26 ALKMAAR 1823 AT NETHERLANDS |
| BRATTINGA, M.A.M. EN/OF W.S.J. BRATTINGA | KORTE KERKWEG 25 KOCKENGEN 3628 AA NETHERLANDS |
| BRAUHAUSER, INGRID | MULLERGASSCHEN 6 BABENHAUSEN D-64832 GERMANY |
| BRAUN, ELKE | KARLSRUHER STR. 51 MUGGENSTURM 76461 GERMANY |
| BRAUN, GERDA | WIESENGRUUD 6 ARZBERG OT PIESTEL D-04886 GERMANY |
| BRAUN, ISABELLA | IN WITZEVATH 3 SIMMERATH 52152 GERMANY |
| BRAUN, KONSTANTIN | 26 WINTERBOTTOM LN POUND RIDGE NY 10576 |
| BRAUNER, GERHARD AND EVA MARIA | SEMMELWEISGASSE 40 BRUCK/LEITHA 2460 AUSTRIA |
| BRAUNMILLER, WILFRIED | PETER- SCHLEMIHL- STR. 3 MUNCHEN 81377 GERMANY |
| BRAUNS, HILDEGARD | BACH STR. 16 KOLN D-50996 GERMANY |
| BRAUNS, PETER | HANS-SACHS-STR. 56 DUSSELDORF D-40237 GERMANY |
| BRAUSEM, UDO | BERGISCH GLADBACHER STR. 106 KOELN 51065 GERMANY |
| BRAUU, AUGUST GEBHARD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| BREAKAWAY COURIER BOSTON, INC. | ATTN TOM CROMWELL 59 TEMPLE PLACE, SUITE 1014 BOSTON MA 02111 |
| BREDEMEIER, HARM | RUGELSBARG 55A HAMBURG 22395 GERMANY |
| BREDEWOUT, G | ZWARTEWEG 99 ZWOLLE 8017 AV NETHERLANDS |
| BREDLOV, BRITT | ARTILLERIGATAN 99 STOCKHOLM S-11530 SWEDEN |
| BREER, JOCHEN | SCHUETZENMAUERWEG 12 GRAENICHEN 5722 SWITZERLAND |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVC THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE |

| Claim Name | Address Information |
|---|---|
| BREF ONE, LLC | WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREHM, ELFRIEDE | AM MUEHLBERG 34 WEISENDORF 91085 GERMANY |
| BREHM-HOPPE, WOLFGANG | GRANDWEG 130 HAMBURG D-22529 GERMANY |
| BRELAZ, IRENE | CH. DE BONNE-ESPERANCE 22 LAUSSANE 1006 SWITZERLAND |
| BREMER, ANDRIES / BREMER, ELISABETH | REIGERPARK 12 PURMEREND 1444 AB NETHERLANDS |
| BREMS, DE LEE AND RENAAT | DE EGDSTRAAT 4 LANGDORP 3201 BELGIUM |
| BREMS, KRIS (MR & MRS) | VEERLESRTAAT 13 LANGDORP 3201 BELGIUM |
| BRENDEL, BJORN | HERMAN-LONS-STR. 5 BUXTEHUDE DE-21614 GERMANY |
| BRENNAN, LUKE | 37 CENTRAL DRIVE BRONXVILLE NY 10708 |
| BRENNAN, SCOTT W. | 15 WESTLAND DRIVE GLEN COVE NY 11542 |
| BRENNER, HILDEGUND AND PETER | BERLAGASSE 1/4/7 WIEN 1210 AUSTRIA |
| BRENNWALD, PIERRE A. | RIEDBERG STR. 8 BASEL CH-4059 SWITZERLAND |
| BRENSSELL, MORITZ | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRES, J. | THOMAS JEFERSONLAAN 425 RYSWYK LH 2285 AP NETHERLANDS |
| BRESSER, A., MRS. | KERKWEG 11 COTHEN 3945 BM NETHERLANDS |
| BRETERNITZ, HARTWIG | REIFENBERGERSTR. 5 BONN D-53227 GERMANY |
| BRETON, GERTRUD | AM HOCHWALD 11 STARNBERG 82319 GERMANY |
| BREUER, HANS-JUERGEN | IM HOEHNGESGARTEN 49 OVERATH 51491 GERMANY |
| BREUSER, STEPHANIE | AM KAPITAENSWAELDCHEN 4 WEILBURG 35781 GERMANY |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BRIAN, JEAN-MARIE | RUE HAUZEUR DE SIMONY, 5 VERVIERS B-4800 BELGIUM |
| BRICKNER, DIETER & INGRIT | KIRCHSTR 1 REINSDORF 08141 GERMANY |
| BRIEF, HAUS | GOETHERH. 19 ESSEN 45 128 GERMANY |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIESKORN, GERHARD | AM DICKELSBACH 65 DUISBURG D-47269 GERMANY |
| BRIEST, KLAUS | HORNER STR. 102 BREMEN 28203 GERMANY |
| BRINK, T.J.H. | P.O. BOX 181 CALONGE E-17251 SPAIN |
| BRINKMAN, J | MEIJERINKSBERG 37 WIERDEN 7641 RX NETHERLANDS |
| BRINKMANN, CHRISTA | ALSTERUFER 18 HAMBURG 20354 GERMANY |
| BRIONEY CORPORATION | 6/F WYNDHAM PLACE 40-44 WYNDHAM STREET CENTRAL HONG KONG |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRITO, MARIA ISABEL MACHADO DANTAS | R. DAS VILHENAS 49 VIANA DO CASTELO 4900-935 PORTUGAL |
| BRITTEN, JUDY | 35 HEDLEY ROAD ST. ALBANS, HERTS A1L 5UN UNITED KINGDOM |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADRIDGE FINANCIAL SOLUTIONS INC. | 2 JOURNAL SQUARE ATTN:  CATHY BERNIER JERSEY CITY NJ 07306-0817 |
| BROCKMANN, ULRICH | TISELA BROCKMAN STYRUMER STR ESSEN 45143 GERMANY |
| BRODERICK, MARCIA A | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BROERS, N.C.F.J. | BURGEMEESTER JANSENSTRAAT 52 TILBURG 5037 NC NETHERLANDS |
| BROGER, EMIL, DR. | FREUDENBERGSTR 11 ZURICH 8044 SWITZERLAND |
| BROKAMP, KONRAD | AM LEYMBERG 47 KOBLENZ 56075 GERMANY |
| BROKERXPRESS | 60 BIRCHWOOD ROAD NORTHBROOK IL 60062 |
| BRONIEWICZ, ALEXANDER | KNEKTEVAGEN 38 S-43369 SAVEDALEN SWEDEN |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN STRUCTURED NOTES 2005-2 LTD. ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD. ATTN: THERESA HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BRORING, J.B. | BRIEHOEK 37 APELDOORN 7312 EN NETHERLANDS |
| BROUWER, JOH | ANNA PAUWLONALAAN 13 HAARDEN, HOLLAND 1412 AK NETHERLANDS |
| BROUWER, W. | RUELENENGWEG 32 BB VOORTHUIZEN 3781 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BROUWERS, J.J.A. | FRISOLAAN 32 APELDOORN 7316 DC NETHERLANDS |
| BROWN RUDNICK, LLP | C/O KENNETH F. GRAUER SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN, JONATHAN H. | 2939 AVENUE Y APT #4F BROOKLYN NY 11235 |
| BROWWER, S | GROENEWEEGIC 5 LAREN 1251 RW NETHERLANDS |
| BRUCK, SABINE DR. | BLUECHERSTR. 4 KIEL 24105 GERMANY |
| BRUECKNER, MAXIMILIAN | LEGALLY REPRESENTED BY HEIKO AND ANGEL BRUECKNER MUEGELNER STR. 47A OSTRAU 04749 GERMANY |
| BRUEGGEMANN, JAN | BETHESDASTRASSE 12 20535 HAMBURG GERMANY |
| BRUENS, E. | ROOLVINKPARK 16 EDE GLD 6716 EG NETHERLANDS |
| BRUENS, F. | ASSERLAAN 20 SCHOONHOVEN 2871 LL NETHERLANDS |
| BRUGMAN, W.S. | MR.P.N. ARNTZENIUSWEG 34 AMSTERDAM 1098 GR NETHERLANDS |
| BRUHN, KLAUS PETER AND DORIS | WALBECKER STR. 8 DUSSELDORF 40547 GERMANY |
| BRUHWILER, URSELA | LYRENWEG 7 ZURICH CH-8047 SWITZERLAND |
| BRUINSMA J.T. | MEEUWSTRAAT 142 PURMEREND 1444 VJ NETHERLANDS |
| BRUKKER, D.W.H. | HILDEBRANDSTRAAT 18 ROSMALEN 5242 GE NETHERLANDS |
| BRUNEI SHELL PROVIDENT FUND | ATTN: MS. TAN YING YING, FAC/22 C/O BRUNEI SHELL PETROLEUM CO SDN BHD BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL PROVIDENT FUND | ATTN: MS. TAN YING YING FAC/22 BRUNEI SHELL PETROLEUM CO SDN BHD BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNET TELLERIA, VICENTE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZANEH | MINORITENPLATZ 8 WIEN 1014 AUSTRIA |
| BRUNNER, ERNST | IRISGASSE 4 BREITENFURT 2384 AUSTRIA |
| BRUNNER-KOCH, BRUNO | SARMENSTORFESTR 2 5618 BETTWIL SWITZERLAND |
| BRUNNHUBER, FRANZ | KAISER-FRANZ-JOSEF-ALLEE 14 KIEFERSFELDEN 83088 GERMANY |
| BRUNNLER, GERT | RADMOOS 29 HAIBACH 94353 GERMANY |
| BRUNO, JOSEPH | 81. ROUTE DE PHILIPPEVILLE 81 GERPINNES (LOVERVAL) 6280 BELGIUM |
| BRUNO, REUTEMANN | REITWIESENSTR. 27 KESSWIL 8593 SWITZERLAND |
| BRUNOY BV | BURG. PANISLAAN 13 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| BRUNS, J. | HOEVERSTRAAT 28 WESTERHOVEN 5563 AJ NETHERLANDS |
| BRUNS, ROEBO, DR. | DRESDENER STR. 6 OLDENBURG D-26129 GERMANY |
| BRUS, W.B. | POSTBUS 6151 400 HD TIEL NETHERLANDS |
| BRUST - EERLIGH, C.M. | KOLONIEPAD 9 LAREN 1251  AH NETHERLANDS |
| BRUST, BRIGIITE | INGELHEIMER ST. 2 APPENHEIM 55437 GERMANY |
| BRUYN, A. | PIETER PAUWSTRAAT 18-1 1017 ZK AMSTERDAM NETHERLANDS |
| BRVELL, NATASHA | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BT AMERICAS, INC. | ATTN: NEIL HOBBS 2160 EAST GRAND AVENUE EL SEGUNDO CA 90245 |
| BTFM ASSIUK | RIJHSWEG 100 LAAG KEPPEL 6998 AK NETHERLANDS |
| BUCCIOLINI, RENE & ELWINA | MATTELI 4 4312 MAGDEN SWITZERLAND |
| BUCHBERGER, PAUL AND GERTRUD | MUHLWEG 18 INGOLSTADT 85049 GERMANY |
| BUCHBINDER, MANFRED | FELDGASSE 47/6 KIERLING 3400 AUSTRIA |
| BUCHER, HARRIET | WAAGGASSE 2A/18 WIEN 1040 AUSTRIA |
| BUCHHANDLUNG JOHANNESSTIFT GMBH | SCHONWALDER ALLEE 26 13587 BERLIN GERMANY |
| BUCHHOLZ, HEINRICH | SEEBARG 6A NORDERSTEDT 22851 GERMANY |
| BUCHHORN, GUNTER | LACKMANNS HOF 72 HERNE 44629 GERMANY |
| BUDDEBERG, WOLFGANG | STEINWEG 49 OLDENBURG 26122 GERMANY |
| BUDDINGH, H.A. | KETELBRAKEN 14 BEST 5681 GZ NETHERLANDS |
| BUDNY, DORIS CHRITEE & HORST MARIAN | HOHER WEG 8 DUISBURG 47137 GERMANY |
| BUECHNER, ANNI & KARL-HEINZ | KARL-WAGLER-STR. 5 LEISNIG 04703 GERMANY |
| BUECKER, RONALD | 11, WILSTEDTER WEG HAMBURG 22417 GERMANY |

| Claim Name | Address Information |
|------------|--------------------|
| BUELENS, DIRK | PARKSTRAAT 110 HAASRODE 3053 BELGIUM |
| BUELTGE, CORNELIA | LOUIS-GORNER-STRASSE 6 STRADTRODA 07646 |
| BUENAHORA, MARIA ALINA RESTREPO | CALLE 20 B SUR #27-207 MEDELLIN COLOMBIA |
| BUENIDO BV | DE LELIE 5 MUIDEN 1398 CS NETHERLANDS |
| BUENUOMO, MIGUEL ANDRES AND MONICA SANDRA DIAZ | LAUTARO 361 3 A CAPITAL FEDERAL BUENOS AIRES CP 1406 ARGENTINA |
| BUETTNER, WOLFGANG | NEUSCHWANSTEINPLATZ 3 MUENCHEN 81549 GERMANY |
| BUFFA, THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BUHENDWA BWA MPAMA | RUE J.B DE KEYZER 157 A WEZEMBEEK OPPEM 1970 BELGIUM |
| BUHLER, RUDOLF | HAUPTSTRASSE 23 HORNUSSEN 5075 SWITZERLAND |
| BUHRER, MARCO | FELLENBERGSTRASSE 30 ZOLLIKOFEN 3052 SWITZERLAND |
| BUIJSSEN, J.L.A. | BEUSAKKER 31 SOMEREN 5712 MG NETHERLANDS |
| BUIJTEN, A. | ROSA LUXEMBURGPARK 97 PURMEREND 1447 WC NETHERLANDS |
| BUIJZE, H.W. | VONDELLAAN 19 BAARN 3743 HW NETHERLANDS |
| BUIS, C.J. | HET SPECTRUM 29 DRONTEN 8254 AJ NETHERLANDS |
| BUISE, J.L. | UHLENBECKKADE 29 LEIDEN 2313 EM NETHERLANDS |
| BUITENHUIS, W.B. / BUITENHUIS-MARTIJNSE, C.G.M. | CIMBAAL 4 ZEVENAAR 6904 PH NETHERLANDS |
| BUITENLUST B.V. | GOOILANDSEWEG 63 BUSSUM 1406 LM NETHERLANDS |
| BUKMAN HOLDING B.V. | T.A.V. DE HEER J. BUKMAN IJSBAANKADE 87 HUIZEN 1271 GC NETHERLANDS |
| BULA, ARTURO FLORENCIO - ALICIA NOEMI PERONE | PIZZURNO 289 - RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| BULL BEATS BEAR S.A. | C/O PROGRESSIA RUE SAINT PIERRE 18 CASE POSTALE 1216 FRIBOURG CH-1701 SWITZERLAND |
| BULYGIN, ELVIRA AND MORENO, LUIS G. | OCAMPO ENRIQUE CLAY 3034 BUENOS AIRES 1426 ARGENTINA |
| BUNTING FAMILY LLCII LIMITED LIABILITY CO., THE | BUNTING MANAGEMENT GROUP, 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BURCHARD, L. | SURINAMESTRAAT 13-C 'S-GRAVENHAGE 2585 GG NETHERLANDS |
| BURCHT BEHEER B.V. | TH. SLOOF PETEWEG 51 A EDE GLD 6718 TG NETHERLANDS |
| BURCKHARDT, WERNER | GRUNERSTR. 129 DUSSELDORF D-40239 GERMANY |
| BURELLI, EUGENE | RUE ANDRE RENARD 66 ANS 4430 BELGIUM |
| BUREMA, H. | NIEUWEDIEP 81 A NIEUWEDIEP 9512 SE NETHERLANDS |
| BURG, GERHAND | LOTHRINGER STR. 11 DUISBURG 47169 GERMANY |
| BURGER, ANNA-FLORA | NAEPFL STR. 7 MUENCHEN 80685 GERMANY |
| BURGER, P.M. & G.T.N. | T.A.V. MEUR. W. BURGER-VAN SLOTEN VAN KARNEBEEHLAAN 4 AMERSFOORT 3818 XD NETHERLANDS |
| BURGER, STEFAN | BERRLEPSCHSTR 1 MUENCHEN 81373 GERMANY |
| BURGER-DOORNBOS, D. | ELSENBURG 9E ENKHUIZEN 1602 DC NETHERLANDS |
| BURGER-VAN SLOTEN, W. | VAN KARNEBEENLAAN 4 AMERSFOURT 3818 XD NETHERLANDS |
| BURGERIGKE NAATSCHAP FAMILIE RENIERS-HANNELEN | DILLENBURGSTRAAT 8 DIEST 3290 BELGIUM |
| BURGERLIJKE MAATSCHAP FAMILIE VERSELE, SIGRID & ER | C/O SIGRID VERSELE HEREN BOSLAAN 48 LIER 2500 BELGIUM |
| BURGERLYKE MAATSCHAP BREKELY | BLEKERY 50 MAASTRICHT 6212 XW NETHERLANDS |
| BURGERMEISTER, RENE | BONACKERSTRASSE 9 CH-9507 STETTFURT SWITZERLAND |
| BURGERSDYK - SEYFFERT, E. | VAN DER HELSTLAAN 2-B HUIS TER HEIDE 3712 AW NETHERLANDS |
| BURGSTALLER, JOSEF ODER VERONIKA | LERCHENGASSE 18 BAD FISCHAU 2721 AUSTRIA |
| BURK, UDO | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURK, URSULA | WILMANS PARK 54 HAMBURG 22587 GERMANY |
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BURKE, TERENCE P | 10 NORTHWICK CIRCLE KENTON MDDSX HARROW HA3 0EJ UNITED KINGDOM |
| BURKE, WILLIAM | 7 BLUE HERON DR STATEN ISLAND NY 10312 |
| BURKHARD, SUSANNE | LERCHENSTR. 21 DUISBURG 47057 GERMANY |
| BURKHART-RHYNER, JUDITH | IM MATTENACHER 10 MAUR 8124 SWITZERLAND |
| BURKI-HOFMANN, RITA | PESTALOZZISTRASSE 8 WINDISCH 5210 SWITZERLAND |
| BURKLI, SAMUEL & MARIA | KORNFELDWEG 7A REINACH AG 5734 SWITZERLAND |
| BURLINGTON DEVELOPMENTS BV | SLOTLAAN 435 ZEIST 3701 GZ NETHERLANDS |
| BURMEISTER, KATHRIN | CHRISTIAN FREYER MAUFRED-VOU-RICYTYOFEU - STR. 19 BERLIN 12101 GERMANY |
| BURNS, PERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURROUGHS,JAMIRI | 2186 FIFTH AVENUE APT. 15T NEW YORK NY 10037 |
| BUSCH, REINHOLD | ANDEN ANLAGEN 33 TRENDELBURG D-34388 GERMANY |
| BUSCHE, RENATE | AM DAUSENDBUSCH 31 WUPPERTAL 42285 GERMANY |
| BUSCHMANN, HANNELORE | HEGENDORFER WEG 3 NUREMBERG 90482 GERMANY |
| BUSCHMANN, HELMUT | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| BUSCHMANN, INGE | HEIMTEICHSTR 14 LEIPZIG D-04179 GERMANY |
| BUSKERMOLEN, HJH | SOTAWEG 45 ROELOFARENDSVEEN 2371 GB NETHERLANDS |
| BUSOLD, STEFANIE | BEIM ANDREASBRUNNEN 9 HAMBURG D-20249 GERMANY |
| BUSSE, MARLIES | BAYERISCHE STR. 8 BERLIN 10707 GERMANY |
| BUSSIO, CRISTIAN & DENISE | EL TALOR DE PACHECO CABILDO 480 VF # 23 (1617) PACHECO BUENOS AIRES 1617 ARGENTINA |
| BUSSOW, STEFAN | WILHELMSHOHER STR. 8 BERLIN 12161 GERMANY |
| BUSTE, MANFRED UND MARIA ANNA | BODENGASSE 7 HOLUNGEN D-37345 GERMANY |
| BUSTER, T.H.J.M. | KLOOSTERWEG 34 WAALWIJK 5144 CB NETHERLANDS |
| BUTLER, PETER E. | CURT 8A-C'AS CATALANOV CALVIA-MALLORCA 07181 SPAIN |
| BUTTMANN, CHRISTA | BRUECKENMUELLERSTR. 5 BAD HERSFELD D-36251 GERMANY |
| BUTTNER, LARS | HEIDKAMP 8 RODINGHAUSEN 32289 GERMANY |
| BUUNDERKAMP HOLDING BV | BUUNDERKAMP 17 WOLFHEZE 6874 NC NETHERLANDS |
| BUVELOT, JEAN-PIERRE | BVD CARL-VOGT 2 GENEVE 1205 SWITZERLAND |
| BYERS, KIMBERLEE | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYERS, LUCAS | 10656 CEDARCREST CIRCLE HIGHLANDS RANCH CO 80130 |
| BYRNE, KELLY E. | 193 CLINTON AVE. APT. 8B BROOKLYN NY 11205 |
| BYRNE,JAMES J. | P.O. BOX 353411 PALM COAST FL 32135-3411 |
| B_K. PENSIOENEN B.V. | VIJVERLAAN 2 AMSTELVEEN 1182 BZ NETHERLANDS |
| C. BROUWER BEHEER BV | MOZARTLAAN 9 HUIZEN 1272 EH NETHERLANDS |
| C.A.O.G.A. | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| C.P.I. | 292 W. EMERSON AVE. RAHWAY NJ 07065 |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CABANNE, CHRISTIAN | CLOS DU PETIT PRINCE ANNECY-LE-VIEUX 74940 FRANCE |
| CABANNE, CHRISTIAN | CLOS DU PETIT PRINCE ANNECY-LE-VIEUX 74940 FRANCE |
| CABLE-FOCK, C.J | LA PEROUSEE 5425 DEP. E. VITACURA SANTIAGO DE CHILI CHILE |
| CABRINI EDO | VIA ENRIQUES 13 BOLOGNA 40139 ITALY |
| CABUS, FRANCISCUS & SCHEPENS, JOSEE | KORTELAAN, 4 BRECHT 2960 BELGIUM |
| CADORET, MONSIEUR | 2 RUE ALEXANDRE LE PONTOIS VANNES 56000 FRANCE |
| CAEIRO, FEDERICO JOSE PEDRO AND PABLO JOSE | RODRIGUEZ PENA 1845, 7 B BUENOS AIRES 1021 ARGENTINA |
| CAERS, BRIGITTE | PROF. DEVOCHSTRAAT 52 TURNHOUT 2300 BELGIUM |
| CAFURE, HORACIO RUBEN & DRESSINO, ANA | LAFINUR 3541 CORDOBA 5009 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| MARIA | LAFINUR 3541 CORDOBA 5009 ARGENTINA |
| CAISSE D'EPARGNE RIVIERA | AVENUE PAUL-CERESOLE 3 CASE POSTALE 300 VEVEY 1800 SWITZERLAND |
| CAIXA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | ACTING ON BEHALF OF FONPENEDES GARANTIT INTERES MES BORSA IX ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO 1 ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO I ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAURA DE LA FUENTE RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPERANZA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZPIAZU GELABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROSER MITJAVILA GARCIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: ORIOL DE MINGO, MANUEL, MERCEDES BITAUBE CORTES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: COLLET CABOT, JOAN & ROSA FISA PLANA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CALDERON, CRAIG | 261 SEAMAN AVE APT 1F NEW YORK NY 10034-6136 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA PUBLIC SECURITIES ASSOCIATION | PO BOX 2531 C/O MICHELLE HANNIGAN SAN FRANCISCO CA 94126 |
| CALKOEN, A.S.M. | YSSELDIJK 31 WELSUM 8196 KA NETHERLANDS |
| CALLENS, KURT | LEUVENSESTEENWEG 195 BUS 7 BOORTMEERBEEK 3190 BELGIUM |
| CALOU, OLIVER | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALOV, BLANDINE | SANDKRUGWEG 71 HAMBURG D-22457 GERMANY |
| CALVAER, ANDRE | AVENUE BLONDEN 23 B91 LIEGE B 4000 BELGIUM |
| CALVO, HERNAN A/O MARIA JULIA MORENO | BARRIO CASTORES II LOTE 435 NORDELTA BUENAS AIRES 1670 ARGENTINA |
| CALZUOLA, MARIA TERESA, RAFFI OLGA | STRADA DELLA FERROVIA 4 TERNI (TR) 05100 ITALY |
| CAMARA BOJORQUEZ, JEROMIN & ESTEBAN | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CAMECO CORPORATION | ATTN: GRANT MARSHAK 2121-11TH STREET WEST SASKATOON SK S7M 1J3 CANADA |
| CAMI, DIANA | WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF A-2380 AUSTRIA |
| CAMINADA, DE HEER J.L.H. | LAAN VAN MEERDERVOORT 973 S'GRAVENHAGE 2564 AJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CAMINADA, I. | BRAAKVEN 18 BERLICUM 5258 AJ NETHERLANDS |
| CAMLOTT-GOEKOOP, L.C. | PINKENBERGSEWEG 48 VELP 6881BE NETHERLANDS |
| CAMPANA, MARIO | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CAMPANILE, MASSIMO & RITA PULCINELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| CAMPBELL, ROBERT H | 8604 NE 10TH STREET MEDINA WA 98039-3915 |
| CAMPONOVO, DANIELA | RABBERTASTR 87 C BERY CH-3013 GERMANY |
| CAMPOS REIS, MANUEL | RUA DO RATO, 361, ALVARELHOS ALVARELHOS, TROFA 4745-069 PORTUGAL |
| CAMPS, L.J.P. EN/OF CAMPS-KWIST, L.C. | NIEUWE VEENENDAALSEWEG 220 RHENEN 3911 MS NETHERLANDS |
| CAN, BELIN / CAN, ADNAN | HOLZHAUSER STR. 89 13509 BERLIN GERMANY |
| CANADIAN GROUP TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANADIAN IMPERIAL BANK OF COMMERCE PENSION FUND | BY ALLIANCEBERNSTEIN L.P.P, AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANALE BLU SA | ****NO ADDRESS PROVIDED**** |
| CANARAS, PERRY | 1020 WARBURTON AVE APT 6D YONKERS NY 10701 |
| CANCELAS, JOSE MANUEL ALONSO | BARRIO FONTAINA, 11-CABRAL VIGO 36215 SPAIN |
| CANCELLIERI, CLAUDIA F. AND V.E. VERMA | ESTOMBA 1637 CAPITAL FEDERAL BUENOS AIRES 1430 ARGENTINA |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANDIANI, ROSA | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| CANHEDO, DANIELLE | 10902 NW 83RD STREET APT. 220 MIAMI FL 33178 |
| CANHOLD B.V. | TUINPAD 10 A WASSENAAR 2242 TC NETHERLANDS |
| CANOS GASCH, JUAN | ID. 37411123J CL ROCAFORT, 78 BIS, 5A BARCELONA 08015 SPAIN |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTELLO, PAUL | 37 SYLVESTER AVENUE HAWTHORNE NJ 07506 |
| CANTY, DEBORAH | 102-45 62ND ROAD APT 4G FOREST HILLS NY 11375 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPOZZOLI, ANTHONY | 17 EVERGREEN CIR PRINCETON NJ 085404027 |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICES LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICED LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICED LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | ATTN: PAUL CHAMBERS AS DIRECTOR OF CAPSTONE MORTGAGE SERVICES LIMITED ST. JOHN'S PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARABELLI, MICHELA | VIA P.G. DA PALESTRINA 35 MILANO 20124 ITALY |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARANO, ALESSANDRO | BINNENHOF 9 STROMBEEK-BEVER 1853 BELGIUM |
| CARBONERO S.A. | MISIONES 1444 PISO 7 MONTEVIDEO 11000 URUGUAY |
| CARDINAUX-WEBER, MARIE | ALTERSZENTRUM FROHLICHSTRASSE 14 BRUGG AG CH-5200 SWITZERLAND |
| CARDOSO MAILHOS, ALEJANDRO & ROMAY MAILHOS, HUGO L | RINCON 477 OFRINA 704 MONTEVIDEO 11000 URUGUAY |
| CARIDI, STEFANO | VIA BECCARIA 19, DALMINE (BG) 24044 ITALY |
| CARISEY, MONSIEUR & MADAME | 25 BP 243 RIVIERA III RESIDENCE HIBISCUS ABIDJAN 25 COTE D'IVOIRE |
| CARLOS ALBERTO CAMPOS LUIS | R ACTRIZ TPARIA MATOS 9 RC DTO LISOBA 1500-022 PORTUGAL |
| CARLOS CAMARA MENDONCA, JOSE | RUA DOM DINIS, 150-4 ESQ. VILA NOVA GAIA 4430-080 PORTUGAL |
| CARLOS LOURENCO DE JESUS NEVES | RUA ELIO DO REGO N 5 3 DTO AMADORA 2700-342 PORTUGAL |
| CARLSEN, ANDREAS | FLASKEKROKEN 5 NESODDTANGEN 1450 NORWAY |

| Claim Name | Address Information |
|---|---|
| CARLSEN, JENS | SONNHALDE 13 MEGGEN 6045 SWITZERLAND |
| CARLTON FIELDS, P.A. | ROBERT M. QUINN, ESQ. P.O. BOX 3239 TAMPA FL 33601-3239 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE MORTGAGE CAPITAL, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CARLYLE TRADING LTD 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG |
| CARNET LLC | 58-20 ROOSEVELT AVENUE WOODSIDE NY 11377 |
| CARPENTER GROUP, INC | 72 SPRING STREET 10TH FLOOR NEW YORK NY 10012 |
| CARPENTER GROUP, INC | 72 SPRING STREET 10TH FLOOR NEW YORK NY 10012 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | P.O. BOX 1929 SEATTLE WA 98111-1929 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | P.O. BOX 1929 SEATTLE WA 98111-1929 |
| CARPENTIER, PIETER J. | NISUWE ERVEN 24 AR VUGHT 5263 NETHERLANDS |
| CARRERAS OLIVERAS, ENRIQUE | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| CARRERAS SOLANAS, MARIA MERCEDES | ID. 37285267J PTG TASSO, 10, ESC. B BARCELONA 08009 SPAIN |
| CARRION, CARIDAD MARTINEZ | CL. MAESTRO DALMAU, 4 3-1 BARCELONA 08031 SPAIN |
| CARVAJAL, MIREYA | APARTADO 0832-00317 WTC ZONA A PANAMA PANAMA |
| CARVALHO COUTO, ALICE MARIA | AV. REPUBLICA, 105 2ND ESQ MATOSINHOS 4450-241 PORTUGAL |
| CARVALHO PINHO CASTRO, JOSE | RUA CIMOA DE ALDEIA, 658 S. TIAGO RIBA UL 3720-505 PORTUGAL |
| CARVALHO, DANIEL PROENCA | RUA DO BRASIL, N 539 ESTORIL 2765-203 PORTUGAL |
| CARVALHO, MATEUS JOSE FILIPE | SOLIGAENTERSTRASSE 38 BUELACH 8180 SWITZERLAND |
| CASA DO GAIATO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CASAL, LENA | AN DER SUD 23 GREVENBROICH 41515 GERMANY |
| CASALEGNO, PIETRO | VIA CONTE VERDE, 59 ASTI (AT) 14100 ITALY |
| CASAS, MANUEL JAIME BATALLAN | PLAZA MAESTRO MATEO, 8-60 A A CORUNA 15004 SPAIN |
| CASSA DI RISPARMIO DEL VENETO SPA | ATTN: LEGAL DEPARTMENT, REF: LUIGI FIORI CARONES CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DEL VENTO SPA | 35122 PADOVA, CORSO GARIBALDI 22/26- ITALY (LEGAL DEPARTMENT) REF: LUIGI FIORI CARONES ITALY |
| CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO SPA | ATTN: LORENI PAOLO VIA G. MAZZINI, 129 VITERBO 01100 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCO DI CREDITO P. AZZOAGLIO ATTN: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15121 ITALY |
| CASSA DI RISPARMIO DI ASCOLI PICENO S.P.A. | ATTN: MRS. LAGANA ANNA CORSO MAZZINI 190 ASCOLI PICENO AP 63100 ITALY |
| CASSA DI RISPARMIO DI CASTELLO SPA | ATTN :ROBERTA STOPPINI P.ZZA MATTEOTTI N.1 CITTA DI CASTELLO (PG) 06012 ITALY |
| CASSA-DI-RISPARMIO-DI-FOLIGNO S.P.A. | ATTN: STEFANO CIRONELLI CORSO CAVOUR N. 36 FOLIGNO (PG) 06034 ITALY |
| CASSINA, MIGUEL | ****NO ADDRESS PROVIDED**** |
| CASTELLO, FRANCISCO GARI | ARAGO, 8-BJ PALMA DE MALLORCA 07006 SPAIN |
| CASTIGLIONE, ANTONIO / DE CASTIGLIONE, MARTA H.R. | CASTIGLIONE DE BONACINA, BLANCA L. SANTA FE 1924 PISO 3, DEPT. 5 BUENOS AIRES 1123 ARGENTINA |
| CASTIONI, FRAU ANNEMARIE | KRAHENBUHL 8 MUHLAU 5642 SWITZERLAND |
| CASTRO NEVES - CIRURGIA OCULAR | RUA DR. CASTRO CORREIA 1435 GRIJO 4415 PORTUGAL |
| CASTRO, ELENA VAZQUEZ | AVDA. CARNELIAS, 49 - 5B VIGO 36202 SPAIN |
| CATERPILLAR INC. | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | GROUP INSURANCE PLAN TRUST C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. | BENEFIT FUNDS COMMITTEE C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, |

| Claim Name | Address Information |
|---|---|
| CATERPILLAR INC. | OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. 401K | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR INC. VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CATHALA | BP 1683 MOOREA, TAHITI 98729 FRENCH POLYNESIA |
| CAUCIG, ROHANGIS | FURFANGGASSE 10 WIEN 1190 AUSTRIA |
| CAXIA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAZZANELLI, RUGGERO | AALVIKSTR. 28A BAD BRAMSTEDT 24576 GERMANY |
| CB RICHARD ELLIS INC | 3501 JAMBOREE ROAD, SUITE 100 NEWPORT BEACH CA 92660 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CDN. HOLLAND INVESTMENT, B.V. | PARK BYDAP 17 ROTHERDAM 3054 AX NETHERLANDS |
| CDT HOLDING BV | STEVINWEG 9 BERGSCHENHOEK 2661 TN NETHERLANDS |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBRIAN CATALAN, MARIA | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| CEELAERT, H.C.E.H. EN/OF | CEELAERT-RENNE M.C.A. ALIKRUIKWEG 13 BIDDINGHUIZEN 8256 RK NETHERLANDS |
| CELIS, J.M.F. | HOOGSTEPUNTLAAN 3 PELLENBERG B-3212 BELGIUM |
| CELIS, JOCHEN | HASSELTSESTEENWEG 17 HERK-DE-STAD 3540 BELGIUM |
| CELIS, OSCAR & ANA MARIE | C1 18 CUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CENTRELLA, GERARDO AND MUSTO, SILVANA | VIA FRUSTELLE 4 MONTEMILETTO AV 83038 ITALY |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | LARGO DE S. VICENTE, APARTADO 90 ABRANTE 2204-909 PORTUGAL |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CERNERA CAPITAL AB | ATTN: MARTIN SMITH ASBOHOLMSG. 6 BORAS 50451 SWEDEN |
| CERRUTO, JOSEPH | 456 MADISON AVENUE ROSELLE PARK NJ 07204 |
| CERSOVSKY, HUBERT | SCHWUCHTSTRASSE 9 HALLE D-06120 GERMANY |
| CERVELLATI CARLO FEDERICO | VIA P MASCAGNI 3 BOLOGNA 40141 ITALY |
| CEULEMANS, ROLAND | RUE LOSSIGNOL 25 BAULERS 1401 BELGIUM |
| CFM PORTFOLIO CORP | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHACHKES, KARI | 509 WYNDHAM ROAD TEANECK NJ 07666 |
| CHADNEY, MICHAEL | 12 GRAND UNION WALK KENTISH TOWN RD LONDON NW1 9LP UNITED KINGDOM |
| CHALON, PATRICIA | BP 7972 LIBREVILLE GABON |
| CHAMBERLAIN, DANIELLE | 105 ABERDEEN RD MATAWAN NJ 07747 |
| CHAMPION INTERNATIONAL MOVING LTD | ONE CHAMPION WAYS CANONSBURG PA 15317 |

| Claim Name | Address Information |
| --- | --- |
| CHAN KONG YUK PETER AND CHAN LEE YORK LAN | KAM TIN MAIN ROAK LOT 1663 BRP D.D.III HOUSE B, PAT HEUNG NT HONG KONG |
| CHAN SIU HUNG &/OR CHEN QIAN | FLAT 2, 6/F BLOCK B FAIRLAND GARDENS NO. 7 HO MAN TIL HILL ROAD HO MAN TIN, KLN HONG KONG |
| CHAN, DUON C | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN, DUON C | 2147 BAY RIDGE PARKWAY BROOKLYN NY 11204 |
| CHAN, FUNG YING | FLAT/RM 2 7/F MIAMI MANSION, 99B WATERLOO ROAD HONG KONG |
| CHAN, KAM PUI | FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| CHAN, KIN MEE | RM 02 29/F FOON YAN HSE TUNG YAN COURT, SAI WAN HO HONG KONG |
| CHAN, KING KWAN | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| CHAN, KING YING CECILIA | FLAT B 19/F GLORY HEIGHT 52 LYTTELTON ROAD MID LEVEL HONG KONG |
| CHAN, MENG HOI | ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG HONG KONG |
| CHAN, MICHAEL H | 4215 WESTMINSTER RD GREAT NECK NY 11020 |
| CHAN, MIU LING | FLAT F/4 BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN HONG KONG |
| CHAN, NGAN FAI | 207 TONG SHEUNG CHUEN LAM CHUEN TAI PO TAI PO HONG KONG |
| CHAN, RAMON A. | 55 GREEN DRIVE EAST HANOVER NJ 07936 |
| CHAN, TSZ YUNG | ROOM 811 TSUI LAU HOUSE TSUI PING ESTATE KWUN TONG HONG KONG HONG KONG |
| CHAN, WA PONG | FLAT E 24/F BLOCK 19 SOUTH HORIZONS, AP LEI CHAU AP LEI CHAU HONG KONG |
| CHAN, WAI FONG | G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YUEK TOU NT HONG KONG HONG KONG |
| CHAN, WING MI | 2 MACIOROWSKI ROAD PARLIN NJ 08859 |
| CHANDRA, ROSMARIE AND LAVKAMAD | GROTTENSTR. 1A HAMBURG 22605 GERMANY |
| CHANG, ALFREDO Y. | 16 MANOR ROAD OLD GREENWICH CT 06870 |
| CHANG, Y | POSTBUS 44 BERGEN 1860 AA NETHERLANDS |
| CHAPMAN AND CUTLER LLP | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMAN, ROBERT D | 46 WHEATFIELD WAY BASILDON ESSEX SS16 6SN UNITED KINGDOM |
| CHARANNE BEHEER B.V. | ATTN: C.A.H. LEMMENS DENNENBERG 10 BUNDE 6241 NN NETHERLANDS |
| CHARBONNEL, JOHN R. | 209 CREST DRIVE PARAMUS NJ 07652 |
| CHARGE AND RIDE | 47-01 VERNON BLVD LONG ISLAND CITY NY 11101 |
| CHARINOUX B.V. | KEMPHAANSTRAAT 121 "A" WORMER 1531 VD NETHERLANDS |
| CHARLES, MICHEL AND MARIE-PIERRE | BP 62234 FAA'A, TAHITI 98703 FRENCH POLYNESIA |
| CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| CHATELAIN, DOMINIQUE | RUE DU CIMETIERE 10C FLERON 4624 BELGIUM |
| CHATHAM ENERGY, LLC | C/O INTERCONTINENTAL EXCHANGE, INC. ATTN: C. DANIES 2100 RIVER EDGE PARKWAY, SUITE 500 ATLANTA GA 30328 |
| CHAU FOO SHING | FLAT D & E 10/F DEER HILL TOWER, TOWER 3 DEER HILL BAY TAI PO N.T. HONG KONG |
| CHAU, CHUNG YIU | C/O HANA ELECTRIC LTD 17/F CONCORD COMMERCIAL BLDG., 155-157 KING'S ROAD NORTH POINT HONG KONG |
| CHEEVERS & CO. INC | 440 S. LASALLE SUITE 415 - 4TH FLOOR CHICAGO IL 60605 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHELLAPPA, ROOPA | 45 HUNT DR PISCATAWAY NJ 088546270 |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 2/26/1988 "T | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST AS TRUSTEE OF TRUST DTD 3/26/1992 "S | WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MTS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHELSEA TRUST COMPANY LIMITED AS TRUSTEE OF SETTLE | A/K/A MIDS 1992 TRUST WHITELEY CHAMBERS, DON STREET ST. HELIER JERSEY JE4 9WG UNITED KINGDOM |
| CHEMSYSTEMS, INC. | PO BOX 17716 HONOLULU HI 96817 |
| CHEN, CHIEN-HUA | 1ST AUSTIN RD. WEST THE ARCH MOON TOWER 50D HONG KONG CHINA |

| Claim Name | Address Information |
| --- | --- |
| CHENG TSZ LING MINA | 38E, TOWER 5 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHENG, SUEN WA | FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG |
| CHENU, ALEX | RUE DE ROSELIES 1 AISEAU-PRESLES 6250 BELGIUM |
| CHEONG, IM MAN | FLAT F 4/F TAK WAI MANSION NO.2, 14-16 MAN FUK ROAD HONG KONG |
| CHERNINA, DARYA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| CHERNINA, DARYA | 2780 WEST 5TH ST. APT. 2J BROOKLYN NY 11224 |
| CHERRY TREE MORTGAGES LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| CHESAPEAKE ENTERPRISES, INC. | ATTN:  MR. SCOTT W REED 1215 19TH STREET NW-3RD FLOOR WASHINGTON DC 20036 |
| CHESLER, MARK | 13013 MORNINGSIDE WAY LOS ANGELES CA 90066 |
| CHEUNG KAM YING, EVELYN | FLAT G,32/F, BLOCK 10 METROTOWN 8 KING LING ROAD TSUNGKWANO HONG KONG |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG HONG KONG |
| CHEUNG, WING SIU JOSEPH | 58 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHEUNG, YUEN YI JOSEPHINE | FLAT A 19/F BLOCK 2 HARMONY GARDEN 28 LUEN YAN STREET TSUEN WAN HONG KONG |
| CHEUNG, YUET CHUEN | RM 3120 TSUI HON HSE TSUI PING SOUTH EST KWUN TONG HONG KONG |
| CHEUNG, YUI TAI | RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT HONG KONG |
| CHEVRON CORP INTERNATIONAL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CHEW, HIN PONG | FLAT B TSUEN KING GARDEN 21ST FLOOR BLOCK 3 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHIAPPETTA, NICOLA | C/O D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHICAGO HISTORICAL SOCIETY | GARY JOHNSON CHICAGO HISTORY MUSEUM 1601 N. CLARK CHICAGO IL 60614 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD CHICAGO IL 60604 |
| CHIDAMBARAM, SETHURAMAN | 6414 RAVENS CREST DR PLAINSBORO NJ 085362430 |
| CHIFFELLE, CHRISTIANE | IMPASSE DE LA BUTTE 6 FRIBOURG CH-1700 SWITZERLAND |
| CHILDREN FOR CHILDREN FOUNDATION | ATTN: ANGELA SCOTT 6 EAST 43RD STREET, 25TH FLOOR NEW YORK NY 10017 |
| CHIMNEY ROCK WINERY LLC | MICHAEL BRAGA 5350 SILVERADO TRAIL NAPA CA 94559 |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP, ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND CAYMAN LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND CAYMAN LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHIOMENTI STUDIO LEGALE | VIA XXIV MAGGIO, 43 ROME 00187 ITALY |
| CHISHOLM, RUPERT F. | 43 BRINCKERHOFF AVE NEW CANAAN CT 06840-6208 |
| CHOINSKI, GEORG | SCHAFERKAMP 21A SCHENEFELD 22869 GERMANY |
| CHOTKAN, F. | G.J. MULDERSTRAAT 23 B ROTTERDAM 3023 RA NETHERLANDS |
| CHOU, WILLIAM | 66 W 38TH ST APT 28G NEW YORK NY 10018 |
| CHOW, LOON CHUN | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK, KOWLOON HONG KONG |
| CHOWDHURY, A R MR & MRS | HOUSE - 11, ROAD - 75, GULSHAN - 2 DHAKA 1212 BANGLADESH |
| CHOY BO YING CINDY | FLAT G, 10TH FLOOR, BLOCK 1 TANNER GARDEN 18 TANNER GARDEN NORTH POINT HONG KONG |
| CHRIST, FRIEDRICH LOUIS CHRIST | GOTTLESGRUND 5 WEISSACH D-71287 GERMANY |
| CHRISTENS, PATRICK | ENGELENLOSWEG 1 WINKSELE 3020 BELGIUM |
| CHRISTOFFELS, GILBERT | ST. LAURENTIUSSTRAAT 9 LANAKEN 3620 BELGIUM |
| CHRISTOPHER, JACQUELINE | RUBNITXER ZEILE 43 BERLIN 13509 GERMANY |
| CHU KOK TSANG | 7/F., 8 PLAYING FIELD ROAD MONGKOK KOWLOON HONG KONG |
| CHU, CHING FUN | RM 2 9/F SITE 3 KA WING HSE WHAMPOA ESTATE HUNG HOM KOWLOON HONG KONG |
| CHU, CHING LAI | 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHU, PAULINA | VIA NERVESA 8/1 MILANO 20139 ITALY |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHU-FONG, FRANCOIS | 578 60TH STREET BROOKLYN NY 11220-4016 |
| CHUGH, NISHA | 71 BROADWAY, APT 12K NEW YORK NY 10006 |
| CHUI, TAK YI | FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST HONG KONG |
| CHUN RAIR & YOSHIMOTO LLP | 1000 BISHOP STREET SUITE 1000 HONOLULU HI 96813 |
| CHUNG CHUN SHING HONG | G/F 46 CONNAUGHT ROAD WEST HONG KONG |
| CHUNG, ARLENE | C/O NEUBERGER BERMAN LLC 605 THIRD AVE NEW YORK NY 10158 |
| CHUNG, KIN YUNG | FLAT E 22/F BLOCK 5 MAJESTIC GARDEN 11 FARM ROAD TO KWA WAN KLN HONG KONG HONG KONG |
| CHUNG, KWUN PING | FLAT D 12/F 373 PO ON RD, BEACON LODGE SHAM SHUI PO KOWLOON HONG KONG |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES A UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES B UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL YIELD FUND LIMITED - SERIES B UNITS 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIBER, INC | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 801115024 |
| CIERKOWSKI, EFE | 6040 KENNEDY BLVD. EAST, #28F WEST NEW YORK NJ 07093 |
| CIMAGLIA, ANTHONY M. | 9 HIGHLAND ROAD STATEN ISLAND NY 10308 |
| CIMERMAN, MIROLJUB | PREUSSENALLEE 38 BERLIN D-14052 GERMANY |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 CINCINNATI OH 45263-3842 |
| CIOFFI-OSTI, SILVIO | IM SCHIBLER 27 UTTWIL 8592 SWITZERLAND |
| CIOMER, HELGA | BIRSTEINER STR. 38 FRANKFURT 60386 GERMANY |
| CIOMER, HELGA & EBERHARD | BIRSTEINERSTR 38 FRANKFURT 60386 GERMANY |
| CIONGOLI, JEFFRY J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIRAOLA, ROBERT | 798 ANNANDALE ROAD STATEN ISLAND NY 10312 |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | GODFRIED VAN SEIJSTLAAN 26 ZEIST 3703 BS NETHERLANDS |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226 P.O. BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK SOUTH DAKOTA NA 701 EAST 60TH STREET NORTH SIOUX FALLS SD 57117 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITY INFORMATION SERVICES, INC. | 1 GATEHALL DR STE P006 PARSIPPANY NJ 07054-4514 |
| CITY UNIVERSITY OF HONG KONG | FINANCE OFFICE 83 TAT CHEE AVENUE HONG KONG CHINA |
| CLAC AG | CHEMIN GREGOR-SICKINGER 8D BOURGUILLON CH-1722 SWITZERLAND |
| CLAES, FRANCOIS | BEEKVELDEN 48 RUMST 2840 BELGIUM |
| CLAES, JEAN-FRANCOIS | CHAUSSEE DE LA GENETTE 97 REBECQ 1430 BELGIUM |
| CLAESEN, LOUIS | SCHANSTRAAT 84 ZUTENDAAL 3690 BELGIUM |
| CLAESSEN, HEINZ | VENLOER STR. 66 WESEL 46487 GERMANY |

| Claim Name | Address Information |
|---|---|
| CLAESSENS, R.J.J. | DIEPENBROCKLAAN 7 HB ROSMALEN 5242 NETHERLANDS |
| CLAEYS, CHRISTINE | 5, RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| CLARA DA ROCHA RIBEIRO, MARIA | R. PORTO ALEXANDRE, 32 POVOA DE VARZIM POVOA DE VARZIM 4490-163 PORTUGAL |
| CLARKE, MARI | 4 WALTERS MEAD ASHTEAD SURREY KT21 2BP UNITED KINGDOM |
| CLASSICA SIM S.P.A. | VIA ACHILLE MAURI, 6 MILANO (MI) 20123 ITALY |
| CLAUSEN, F. | 'S HEERENWEI 30 ZEVENEBERGEN 4761 VC NETHERLANDS |
| CLAUSSEN, HEINRICH | BUNSOHER STRASSE 3 ARKEBEK 25767 GERMANY |
| CLAYTON FIXED INCOME SERVICES INC | 1700 LINCOLN STREET SUITE 1600 DENVER CO 80203 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ADVISORS LLC | C\O LEGG MASON 100 LIGHT STREET BALTIMORE MD 21202 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |

| Claim Name | Address Information |
|---|---|
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CLEARBRIDGE SELECT L.P. | 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLERCX CMC | SWIER 79 WIJNANDSRADE 6363 CL NETHERLANDS |
| CLERCX-COX CC | WILHELMINALAAN 1 ROERMOND 6042 EK NETHERLANDS |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLIENTIS | BS BANK SCHAFFHAUSEN AG HEERENGARTEN 16 HALLAU CH-8215 SWITZERLAND |
| CLIENTIS BANK KUTTIGEN-ERLINSBACH AG | HAUPTSTRASSE 10 KUTTINGEN CH-5024 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| CLIENTIS BEZIRKSSPARKASSE USTER GENOSSENSCHAFT | BANKSTRASSE 21 USTER CH-8610 SWITZERLAND |
| CLIFFE, MARK | 33 HIGH STREET HADDENHAM BUCKINGHAMSHIRE HP17 8ES UNITED KINGDOM |
| CLIFFORD CHANCE CIS LIMITED | FAO MR KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE EUROPE LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLOSE INVESTMENTS PORTFOLIO PLC - | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE TRUSTEES GURENSEY LIMITED | AS TRUSTEES OF THE PECK FAMILY TRUST TRAFALGAR COURT ADMIRAL PARK ST PETER PORT GY1 2JA UNITED KINGDOM |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| CLOVES, STEVEN | 28 BENSON QUAY WAPPING E1W 3TR UNITED KINGDOM |
| CLYDE CLICK, P.C. | 3475 PIEDMONT ROAD, NE PROMINENCE AT BUCKHEAD, SUITE 1910 ATLANTA GA 30305-2981 |
| CM&D | 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CMAP MOUNT ROW | C/O CLOSE BROTHERS (CAYMAN) LIMITED PO BOX 1034 HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE FREEHOLD NJ 07728 |
| CNP ACTIONS EUROPE | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| COBBENHAGEN, M.A.G.A. AND | J.C. COBBEN HAGEN - HAYEN STERRENLAAN 18 REKEM B-3621 BELGIUM |
| COCHAUX, FABIENNE | AV DES EGLANTINES, 82 BRUSSELS 1150 BELGIUM |
| COEBERGH-EPERJESY, E.F.G. | MOLENWEG 61 ZEIST 3708 SJ NETHERLANDS |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | AV. CONDE DE VALBOM, N 1-6 LISBOA 1050-066 PORTUGAL |
| COFFIN, JEFFREY M. | 2073 FREDERICK DOUGLASS BLVD APT 2 NEW YORK NY 10026 |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087 BALTIMORE MD 21279-1087 |
| COHEN, J.P.I. | BERGLAND 3 ASSENDELFT 1567 ED NETHERLANDS |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, LAURIE S | 1361 WRIGHT DRIVE HUNTINGDON VALLEY PA 19006 |
| COHEN, LAURIE S | 1361 WRIGHT DRIVE HUNTINGDON VALLEY PA 19006 |
| COHEN, MICHAEL C | 9 MEADOW WOODS ROAD LAKE SUCCESS NY 11020 |
| COHRT, URSULA | SCHLOSS STRASSE 2 PROBSTEIERHAGEN 24253 GERMANY |
| COIMBRA, ARTUR | RUA BALUARTE, LOTE 8-R/C LAGOS 8600-561 PORTUGAL |
| COINSINE B.V. | STRIENSE STRAAT 17 ROSMALEN 5241 AW NETHERLANDS |
| COLELLA, PASQUALE | GIBRALTARSTRASSE 15 LUZERN 6003 SWITZERLAND |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLEMAN, NANCY W. | 3440 WILD OAK BAY BLVD UNIT 129 BRADENTON FL 34210 |
| COLL FONTANA, MARIA | NIF 39617856-B C/ESCOLES PIES, 40,4 BARCELONA 08017 SPAIN |
| COLLARD, L.F. | H. MOERKERKLAAN 1 ROSMALEN 5246 GD NETHERLANDS |
| COLLAUD, LOUIS & RAYMOND | AVENUE ERNEST-PICTET 34 GENEVE 1203 SWITZERLAND |
| COLLIER, MICHAEL | 69 HIGHFIELD WAY RICKMANSWORTH HERTS WD3 7PP UNITED KINGDOM |
| COLLIERS INTERNATIONAL AGENCY LTD | SUITE 5701 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| COLODRO, GABRIEL | FERNANDEZ VIAL 10540, LO BARNECHEA SANTIAGO CHILE |
| COLOMA MILLAN, MARIA EUGENIA | BENET MATEU, 45-3TH.C- BARCELONA 08034 SPAIN |
| COLOMBO, COLEEN DENISE | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| COLOMER CAPDAYGUE, RAMON | BALMES, 406 BARCELONA 08022 SPAIN |
| COLONIAL BANCGROUP, INC., THE | C/O KEVIN T. O'HALLORAN, CHIEF RESTRUCTURING OFFICER P.O. BOX 723657 ATLANTA GA 31139 |
| COLORADO GOLF ASSOCIATION | 5990 GREENWOOD PLAZA BLVD #130 GREENWOOD VILLAGE CO 80111 |
| COLORADO HOUSING & FINANCE AUTHORITY | ATT: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA CORE BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA CORE BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA TOTAL RETURN BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COLUMBIA TOTAL RETURN BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COMCAST CABLE | 8000 E ILIFF AVENUE DENVER CO 80231-5317 |
| COMED CO. | ATTN: BANKRUPTCY SECTION/REVENUE MANAGEMENT 2100 SWIFT DRIVE OAKBROOK IL 60523 |
| COMESANA, JOSE ANGEL DIEGUEZ | AVDA. ERNESTINA OTERO, 1A. TRAV. 6-20 REDONDELA 36800 SPAIN |
| COMMERCIAL VALUE CASH BACK | 60 VAS SOFIAS AVE. ATHENS 11528 GREECE |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINOT, MAX & DORIS | WEINBERGSTRASSE 3 CHUR GR CH-7000 SWITZERLAND |
| COMMONWEALTH CASE MANAGEMENT | C/O NANCY MENARD 175 OAKMANOR PARKWAY SOUTH PLAINFIELD NJ 07080 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMOTTO, GIULIANO | CSO ROOSEVELT 40 IMPERIA 18100 ITALY |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPTON, UTE | 930 ARUBA LANE FUSTER CITY CA 94404 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| COMPUBYTE COMPUTERS 1986 LTD. | P.O.B. 32200 TEL-AVIV 61321 ISRAEL |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591 P.O. BOX 8500 PHILADELPHIA PA 19178-3591 |
| COMPUTERSHARE, INC. | ATTN: KAREN CARISON 250 ROYALL STREET CANTON MA 02021 |
| CONCORD DOCUMENT SERVICES, INC. | 1321 W. 12TH STREET LOS ANGELES CA 90015 |
| CONDON, RICHARD & KNOX, ROSEMARY | MS. ROSEMARY KNOX PO BOX 2084 BASALT CO 81621 |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| CONGREGATION OF THE SISTERS OF MERCY - SOUTHERN PR | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CONGREGATIONAL HOMES, INC. | D/B/A MT. SAN ANTONIO GARDENS LAURIE A. LUTHER, CFO 900 E. HARRISON AVE. POMONA CA 91767 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTIOIN 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONSTANT, DIDIER | 01 BP 657 ABIDJAN 01 COTE D'IVOIRE |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - CALIFORNIA | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - HAWAII LLC | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY S | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| CONTAX WIRTSCHAFTSTREUHANDGMBH | SEILERSTATTE 16 WIEN 1010 AUSTRIA |
| CONTI, ANGELA | 183 DOVER STREET BROOKLYN NY 11235 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OFI INSTITUTIO | INCOME FUND, LLC, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | STRATEGY FUND I, LLC (F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | STRATEGY FUND I, LLC (F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONWAY, JULIETTE | 9130 AVENUE M BROOKLYN NY 11236 |
| CONYERS DILL & PEARMAN | 2901 ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE, CENTRAL HONG KONG |
| COOK, HARRY CLAYTON | 57 GRAND STREET BROOKLYN NY 11211 |
| COOL, R. | HENRICUSKADE 255 'S GRAVENHAGE 2497 ND NETHERLANDS |
| COOPER, JAMSHED | 21 SYCAMORE DRIVE ROSLYN NY 11576 |
| COOPMEM, ROGER | HOGEURNKELSTRAAT HAASRODE 3053 BELGIUM |
| COPINI HOLDING B.V. | DE HEER L.A.H.B. COPINI WINAMERDYK 12 8857 BC WYNALDUM NETHERLANDS |
| COPPENS, JACQUES | ASPERGERIJSTRAAT 16 GENK B-3600 BELGIUM |
| COPPENS, M.A.M.E.J. | BOEKENT 3 GEMERT WH 5421 NETHERLANDS |
| COPPENS, WGM & COPPENS NEEFIES, H.M. | BURG. MOSOIRADAAN 113 ROSMALEN 5242 AZ NETHERLANDS |
| COPPERHILL INVESTMENT COMPANY LIMITED | 12 RUE DE L'ARQUEBUSE CH 1204   GENEVA SWITZERLAND |
| COPPERWAITE, PAUL R. | 397 HURST ROAD BEXLEY, KENT DA5 3LG UNITED KINGDOM |
| COR OVERDUIN | VELDEWATER 64 NIEUWERKERK ANN DEN IJSSEL 2911 PG NETHERLANDS |
| CORBIS CORPORATION | ATTN CREDIT DEPT. 710 SECOND AVE, STE 200 SEATTLE WA 98104 |
| CORDARES-JAPAN GROWTH | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORDIER, GEORGES | CHAUSSEE DE VALENCIENNES 32 ATH 7800 BELGIUM |
| CORDSEN, RUEDIGER AND INA | HEIDKRUGER WEG 18 BREMEN 28259 GERMANY |
| CORDULA, PATRICK | TELEMANNSTRASSE 2 FRANKFURT D60323 GERMANY |
| CORETH, MAXIMILIAN | 93 MERCER STREET APT #2E NEW YORK NY 10012 |
| CORK EXAMINER PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CORNEILLIE, ANNE | LANGE MAXDREEF 8 KOEKELARE 8680 BELGIUM |
| CORNELISSEN, H.P.W | BOCSTRAAT 2 BOXMEER 5831 GV NETHERLANDS |
| CORNELIUS, GALENI | GANNERFREUWEG 10 BERLIN 12357 GERMANY |
| CORNELIUS, GALENI | GANNERFREUWEG 16 BERLIN 12357 GERMANY |
| CORNELIUS, WERNER | MANNERTREUWEG 16 BERLIN 12357 GERMANY |
| CORNELL UNIVERSITY | WENDY E. TARLOW, ESQ. 300 CCC BLDG, GARDEN AVENUE ITHACA NY 14853 |
| CORNELL, JENNIFER I | 14 NITA ROAD WARLEY BRENTWOOD ESSEX CM14 5BQ UNITED KINGDOM |
| CORNET-CLARENBEEK, A.J.E.M. | P/A DE HEER M.F. CORNET WESTERHOUSTRAAT 40 HAARLEM 2012 JS NETHERLANDS |
| CORP. INV. SERVICES (INTL) CIS CANADA | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS HAPPY | PO BOX 90-1109 BEIRUT LEBANON |
| CORP. INV. SERVICES (INTL) CIS SOPHIA | PO BOX 90-1109 BEIRUT LEBANON |
| CORPORAAL-SCHORTINGHVIS, A. | BACHLAAN 7 VOORSCHOTER 2252 NA NETHERLANDS |
| CORPORATE BOND PORTFOLIO | 100 FEDERAL STREET BOSTON MA 02111 |
| CORPORATE BOND PORTFOLIO | 100 FEDERAL STREET BOSTON MA 02111 |
| CORPORATE BUSINESS INTERIORS | 19000 MACARTHUR BLVD STE 500 IRVINE CA 92612-1460 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET BROOKLYN NY 11231 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET BROOKLYN NY 11231 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORRALES, GUADALUPE BEGONA PIMEIRO | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| CORREIA, MANUEL JOAQUIM GONCALVES | RUA 20 JUNHO, 895 VILA NOVA DE FAMALICAO 4760-062 PORTUGAL |
| CORRIDORS I&II/LOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD SAMUEL F. GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, ELENA BAHNHOFSTRASSE 55 90402 NUREMBERG GERMANY |
| CORTAL CONSORS SA | TRANSFEROR: PRETZL, CELINA BAHNHOFSTRASSE 55 90402 NUREMBERG GERMANY |
| COSTA BISBAL, CARMEN | ATTN: MRS. JIMENEZ RAMBLA CATALUNYA 95 BARCELONA 08008 SPAIN |
| COSTA, MANUEL MARINHO RODRIGUES | R. MAESTRO FREDERICO FREITAS, 7-8 ESQ. LISBOA 1500-399 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | RUA SALADO 102/104 PORTO 4350-282 PORTUGAL |
| COTTING, HENRI & MARCELLE | ROUTE DU PETIT-EPENDES 33 EPENDES FR CH-1731 SWITZERLAND |
| COTTING, ROBERT & MARY JANE | FIN DU BOCHET, 14 LE VAUD 1261 SWITZERLAND |
| COTTON, MARIE-EDITH | RUE DE SPY 40 FLOREFFE 5150 BELGIUM |
| COUDERT BROTHERS LLP | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COUDREE CAPITAL | C/O KENNETH LEVINE, ESQ. CARTER LEDYARD & MILBURN 2 WALL STREET NEW YORK NY 10005 |
| COUSSAERT, GINO | GRAUWEBROEDERSSTRAAT 137 DIKSMUIDE 8600 BELGIUM |
| COUSSERIER, JEAN-PAUL | VOORUITGANGSTRAAT 9 AALST 9300 BELGIUM |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | RUA ALVES REDOL N 314, 10 DT-4 PORTO 4050-042 PORTUGAL |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| COX, CASTLE & NICHOLSON LLP | ATTN: CHARLES E. NONEMAN, ESQ. 2049 CENTURY PARK EAST, 28TH FLOOR LOS ANGELES CA 90067-3284 |
| CQG INC | ATTN: BILLING 1050 17TH STREET-SUITE 2000 DENVER CO 80265 |
| CQG, INC. | ATTN: BILLING 1050 17TH ST., SUITE 2000 DENVER CO 80265 |
| CRAIG, M. | MEVROUW J.M. CRAIG-HUDSON INDUSTRIEHAVEN 6 HELLEVOETSLUIS 3221 AD NETHERLANDS |
| CRAIG, THISHA M | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| CRE FIDUCIARY SERVICES INC., TRUSTEE | ORG TRUST UAD 12/21/04 C/O LYNN JORDAN 2120 CARREY AVE CHEYENNE WY 82001 |
| CREATIVE NETWORK SYSTEMS, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48, C/O FINANCIAL SECURITY | 31 WEST 52ND STREET ATTN: JAMES MICHENER, GENERAL COUNSEL NEW YORK NY 10019 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES COR | C/O ROBERT F. SERIO GIBSON DUNN & CRUTCHER, LLP 200 PARK AVE NEW YORK NY 10166 |
| CREMER, HELMUT AND ANNELIESE | HOMBURGER STR. 12 KOLN 50969 GERMANY |
| CREPEAU, ALEX F. | 322 CARLTON AVENUE BROOKLYN NY 11205 |
| CRESPO, MIGUEL GARCIA | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 28109 SPAIN |
| CRINS, W.P.D.R. | INZAKE F.F.R. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |
| CRINS, W.P.D.R. | INZAKE J.P.A. CRINS POSTBUS 3000 THORN 6017 ZJ NETHERLANDS |
| CRISCIONE, ANGELINA | AVENUE REINE ELIZABETH, 51 DISON 4820 BELGIUM |
| CRISPINO, ANTHONY | 326 BARTLETT AVENUE STATEN ISLAND NY 10312 |
| CRISTOBAL MUNOZ, CARMEN | PASEO DE EDUARDO DATO, 2 MADRID 28010 SPAIN |
| CROM, MICHIEL W.H. | 6 RUE DE LA PRAIRIE DAMMARTIN-MARPAIN 39290 FRANCE |
| CROMBEZ-CLOET, ET MNE | RUE ARTHUR OLEFFE 57 HEPPIGNIES B-6220 BELGIUM |
| CROONEN-PROSFELD, J.H.M. | KEIZEISTRAAT 14 ROSMALEN 5241 TL NETHERLANDS |
| CROTJEE, S. | VLIETWAARD 143 ALKMAAR 1824 LD NETHERLANDS |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW PUBLIC SECURITIES L.P. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CRS FUND, LTD | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRSP | ATTN: DAVID K. BARCLAY, COO 105 W. ADAMS SUITE 1700 CHICAGO IL 60603 |
| CRUCHE BELEGGINGEN B.V. | DE HEER W.F.K. KRUIKEMEIER P/A BANKRASHOF 3 1183 NP AMSTELVEEN NETHERLANDS |
| CRUIJSSEN, RMJ | JEF VAN BEBBERHOF 8 TILBURG 5026 PM NETHERLANDS |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F 1/25/2001 NISHI-SHINJYUKU SHINJYUKU-KU, 13 163-0630 JAPAN |
| CUCOLO, MATTHEW | 26 INWOOD DR MANALAPAN NJ 07726 |
| CULLMANN, DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CULLMANN, DAVID | 430 WEST 34TH STREET APT. 16A NEW YORK NY 10001 |
| CUNILL BOIX, RICARDO AND MARIA DEL CARME COLS MART | ID. 35019498C AND ID. 37321375B CL JAUME VIDAL, 47-49, 1-2A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| CUNNINGHAM, KEVIN F. | 1945 NORTH ST FAIRFIELD CT 06824 |
| CUNNINGHAM, MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CUNY-STEELE, JENNIFER & EAN | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CUPELES NIEVES, HILDA N | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| CURTIS, CLARE E | 41 CARLISLE AVENUE HERTS ST. ALBANS AL35LX UNITED KINGDOM |
| CUSHMAN & WAKEFIELD | 1670 BROADWAY, SUITE 3400 DENVER CO 80202-4801 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING JERSEY CITY NJ 07305 |
| CUSSO DURAN, SALVADOR | C/. MIRADOR DEL CODOLAR 39 CASA TOSSA DE MAR 17320 SPAIN |
| CUYPERS, KERRY | TERVUURSESTRAAT 75 LEUVEN 3000 BELGIUM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTERS S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CWN VAN BEERS | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| CZEDIK-EYSENBERG, GEORG AND JUTTA | KETZERGASSE 471-1 WIEN A-1230 AUSTRIA |
| CZERNIN, JAROMIR | FURSTENSTRASSE 6 MUNICH 80333 GERMANY |

| Claim Name | Address Information |
|---|---|
| CZERNY, ANNELIESE AND CHRISTIAN | BLUMENGASSE 55/15 WIEN 1170 AUSTRIA |
| CZICH, VERENA | GOETHESTR 8 EPPSTEIN 65817 GERMANY |
| CZYPULL-STOPPLER, GUDRUN | DUVENSTEDTER BERG 63 HAMBURG 22397 GERMANY |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D'AMICO, EDUARDO | MAXIMO PEREZ 402 SAN FERNANDO 1646 BUENOS AIRES ARGENTINA |
| D'ANS, ASTRID | BD CHARLEMAGNE 45/27 BRUSSELS 1000 BELGIUM |
| D'HULSTER, JACQUELINE | BARLETEGEMWEG 1 ZERKEGEM 8490 BELGIUM |
| D'KOORE, G.M.F. | OSSENDRECHTSEWEG 83 BB HOOGERHEIDE 4631 NETHERLANDS |
| D'ORNELLAS, THELMA A. | 209 COMLY RD APT F8 LINCOLN PARK NJ 07035-1152 |
| D.W. CONSULTING & BEHEER B.V. | DE HEER D.H. WICHARDS VARENSTRAAT 4 1121 BD LANDSMEER NETHERLANDS |
| D.W. CONSULTING & BEHEER BV, REK II | DE HEER D.H. WICHARDS VARENSTRAAT 4 LANDSMEER 1121 BD NETHERLANDS |
| DA COSTA, JORGE MANUEL SOARES | R. ALAMEDA BELAVISTA, 50 CORPO 2 3 DT SEIXEZELO VILA NOVA DE GAIA 4415-939 PORTUGAL |
| DA COSTA, JULIO BELEZA | RUA EMIDIO NAVARRO CASTELO DE PAIVA 4550-126 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | AV. DA IGREJA, 3387 VALE VFR VALE VFR 4525-403 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEIXOTO, 554 CASA MOUTISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| DA ROCHA MONTEIRO, NORMANDO JOSE | RUA RAINHA GINGA. 69-1 LUANDA ANGOLA |
| DA ROCHA, ANTONIO PINTO | AV. PRINCIPAL ALBARRADA SAO JOAO DE VER 4520-09 PORTUGAL |
| DA ROSA, TOMAS ANTONIO | AV. DE LA HERONNIERE 102 BRUSSELS 1160 BELGIUM |
| DA SILVA, JOSE | AV. PARIS, N 3-2 DT. LISBOA 1000-228 PORTUGAL |
| DABBY, A | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, D | P O BOX 5883 HERZELIA 46105 ISRAEL |
| DABBY, S | PO BOX 5883 HERZELIA 46105 ISRAEL |
| DABEKAUSSEN, G.J.A. | MASSTRICHTERSTEENWEG 175A VROENHOVEN 3770 BELGIUM |
| DABOO, JIMMY | THE BURROWS, DEDSWELL DRIVE WEST CLANDON GUILDFORD SURREY GU4 7TQ UNITED KINGDOM |
| DACA 2010L, LP | TRANSFEROR: CERAMI AND ASSOCIATES INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACHWITZ, HORST | LEOPOLDSTRASSE 34 DETMOLD 32756 GERMANY |
| DAEMS, JEAN PIERRE | ZANDWEGE 3 VARSENARE 8490 BELGIUM |
| DAGGERS, BEHEER B.V. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAGGERS, J. G., DR. | ABCOVENSEWEG 25 (E) GOIRLE 5051 PT NETHERLANDS |
| DAHLER, ERWIN | BLUMENWEG 1 FISLISBACH 5442 SWITZERLAND |
| DAHLKE, LARS | WESTPREUSSENSTRASSE 18 NORDENHAM 26954 GERMANY |
| DALBERT, JORG | ALTE STR. 7 KOLN 50859 GERMANY |
| DALEBROUX, RAYMOND | BOULEVARD JOSEPH TIROU, 171 B1A CHARLEROI B 6000 BELGIUM |
| DALES, A.H. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |
| DALLAS POLICE & FIRE PENSION SYSTEM SELECT INTERNA | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| DALTON, MATTHEW P. | 115 SAN RAFAEL WAY SAN FRANCISCO CA 94127 |
| DAM-DEJONG, C. & DAM, J. | DE HOEF 11 HEERJANSDAM 2995 VT NETHERLANDS |
| DAMASCHKE, PETRA & RICHARD | FELD STR 2 DEINING 92364 GERMANY |
| DAMEN, H.M. | MELISSE 32 DRONTEN 8252 DH NETHERLANDS |
| DAMEN-DICKENS BEHEER BV | GAGELVELD 2 RENSEL 5541 QP NETHERLANDS |
| DAMIENS, JEAN | RUE DE GENVAL 21 ROSIERES 1331 BELGIUM |
| DAMM, JOHANN AND SUSANNA | MAUTNER MARKHOF G. 13/6/22 WIEN 1110 AUSTRIA |
| DAMMASCH, DIETER | WALDSTRASSE 5A LICHTENAU D-77839 GERMANY |
| DANIEL OLIVEIRA CAMBOA, JOAQUIM | RUA 13 DE MAIO, 1186-2 E CORTEGACA OVR 3885-229 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DANIEL, MANUEL | INDUSTRIESTR. 3 HOHENAHR 35644 GERMANY |
| DANIELLE EN MATHALIE WILLEMSTEIN F.B.V. | MOERBEIENLAAN 1 BRASSCHAAT B-2930 BELGIUM |
| DANIELS-DE JONG, M.J. | VENETIEKADE 32 'S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| DANIELSON, K.O.G. | DISTELHOF 10 ST. MICHIELSGESTEL 5271 KV NETHERLANDS |
| DANKERS, GUNTHER AND JUTTA | WALDWEG 14 DEINSTE 21717 GERMANY |
| DANKERS, JMJM | HAARENSEBAAN 1 UDENHOUT 5071 NG NETHERLANDS |
| DANNEELS, GEERT | POEKEVOETWEG 15 RUISELEDE 8755 BELGIUM |
| DANSKE INVEST VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DANULAT, STEPHAN | FISCHLAKER STR. 10C ESSEN 45239 GERMANY |
| DANZBERGER, VTE | DIMBACHER STRASSE 23 VOLKACH 97332 GERMANY |
| DANZMAYR, HEINZ | HAUPTSTRASSE 62 PETRONELL A-2404 AUSTRIA |
| DAO, TEH-HUA | IMPARADIERGARTEN 15 SCHONECK 61137 GERMANY |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DARYANANI, VINITA P. AND PRAKASH D DARYANANI | WING CHEONG COMMERCIAL BLDG 8TH FLOOR ROOMS A,B,D 19-25 JERVOIS STREET HONG KONG HONG KONG |
| DAS NEVES, INES MARIA F.F. PERES | RUA JOSE MALHOA, LT. 3-2 DTO. OEIRAS 2780 PORTUGAL |
| DASCHNER, MARC | PRIESSNITZWEG 5 STUTTGART 70374 GERMANY |
| DASHORE, ALEX ALOK | 11 BURLINGTON DRIVE MARLBORO NJ 07446 |
| DATA INC. | 72 SUMMIT AVE. MONTAVALE NJ 07645 |
| DATACERT, INC. | 3040 POST OAK BLVD., STE. 1900 HOUSTON TX 77056 |
| DAUNER, ALBRECHT & ERNA | SCHEIBENBERGSTR 2 72488 SIGMARINGEN GERMANY |
| DAUS, FRANZ-PETER | HAENDELSTRASSE 21 HE SELIGENSTADT D63500 GERMANY |
| DAVID, STEFAN | BELTWEG 18 MUNICH D-80805 GERMANY |
| DAVIES, GEOFFREY R. & LYNNE S. KIRWIN | TANNER'S FARM, KINGTON MAGNA, NR GILLINGHAM DORSET SP8 5HB UNITED KINGDOM |
| DAVIS LANDSCAPING, LTD. | ASHLEY WILSON VALLEYCREST COMPANIES 24151 VENTURA BLVD CALABASAS CA 91302 |
| DAVIS, ERIC | 63 E. 9TH STREET # 3D NEW YORK NY 10003 |
| DAVIS, GABRIELLE | PO BOX 571104 TARZANA CA 91357 |
| DBT TAX MANAGED CAP UH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DE ACHT KARSPELEN BEHEER B.V. | T.A.V. DE HEER MR. E. POSTMUS BUERWEG 25 BERGEN 1861 CG NETHERLANDS |
| DE AMORIM, JOAQUIM ALVES | AV. DAS CRUZES, 255 LOUROSA 4535-011 PORTUGAL |
| DE BAAN-MIENHUYS MULDER, A.W.A. | VLAMENBURG 127 DEN HAAG 2591 AR NETHERLANDS |
| DE BEUS, G.J. EN/OF DE BEUS-VAN GILS, J.C.M. | POSTBAAN 22 PRINSENBEEK 4841 KL NETHERLANDS |
| DE BIE BUCKENS BV | LAURENS BAECKLAAN 6 BEVERWIJK 1942 LM NETHERLANDS |
| DE BLOCK, VERONIQUE | NAAST STREET, 6 7000 MONS 5580 BELGIUM |
| DE BOEF, F. E/O MICHALIDES, P.M. | DE OEVERLANDEN 204 PURMEREND 1441 RE NETHERLANDS |
| DE BOER, E-R. | BURGEMEESTER BONHOFFLAAN 6 TIEL 4002 AA NETHERLANDS |
| DE BOER, G. | DE DRAAI 2R, GIJTSJERK 9061 DH NETHERLANDS |
| DE BOER, J.C. | GANG 3 WASSENAAR 2242 KD NETHERLANDS |
| DE BOER, JOSE | RINGDYK 2 BEDIJKING 33 MIJDRECHT 3641 PH NETHERLANDS |
| DE BOER, T.C.J. | RINGDIJK 2 BED 33 MIJDRECHT 3641 PH NETHERLANDS |
| DE BOER-SPOELSTRA, M. | DORPSSTRAAT 204-N ASSENDELFT 1566 AT NETHERLANDS |
| DE BONT, A.A.J. | VAN DE ZWALUWESTRAAT 9 MADE 4921 TN NETHERLANDS |
| DE BONT, H.W.M., DRS AND/OR | DE BONT-BEGEER, D.M. VALLEI 1 ULVENHOUT 4851 EG NETHERLANDS |
| DE BOOD, A. | NOORDEINDE 85 MONNICKENDAM 1141 AH NETHERLANDS |
| DE BRAAMBOS B.V. | SELLINGERBOS 16 PURMEREND 1447 VC NETHERLANDS |
| DE BROUWER MARIE, CHANTAL | AVENUE DES TOURISTES 72 BRUSSELS B-1150 BELGIUM |
| DE BROUWER, ANNE | AVENUE LAURIERS-CERISES 11 KRAAINEM 1950 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE BROUWER, JACQUES | RUE MARACHE 12 GRAND-LEEZ B 5031 BELGIUM |
| DE BROUWER, MICHEL | RUE DU PONT MAHOUX, 32 GLEMBLOUX 5030 BELGIUM |
| DE BROUWER, THIERRY | RUE DES VERGERS, 1A VILLERS-LE-BOUILLET B-4530 BELGIUM |
| DE BRUIN, A.M. | SCHIPPERSGILDEPAD 27 CULEMBORG 4105 TT NETHERLANDS |
| DE BRUIN, C.J. & DE BRUIN-VAN DE POLDER, C.P. | ACHTERWETERING 6 SCHOONHOVEN 2871 RK NETHERLANDS |
| DE BRUIN, J.H.M. | A.H.M. DE BRUIN-DE BREE RIETSCHELFTLAAN 62 SASSENHEIM 2171 LZ NETHERLANDS |
| DE BRUIN, N.J. | GAARDENDREEF 54 AMERSFOORT 3824 ZA NETHERLANDS |
| DE BRUYN-GELEYNS, JAN-MALVINA | GROENSTRAAT 55 BOORTMEERBEEK 3190 BELGIUM |
| DE BUIJL, GAETAN | DREVE RICHELLE 159 WATERLOO 1410 BELGIUM |
| DE BUIJL, LUDOVIC | BOULEVARD GRANDE CEINTURE 4 BRUSSELS 1070 BELGIUM |
| DE EGUILAZ, JUAN JOSE AUZA RUIZ | C/ MAYOR 12, 5 B BURLADA NAVARRA 31600 SPAIN |
| DE EPALZA RUIZ DE ALDA, NATALIA | C/BAJADA DE JAVIER 2 BIS 1- C PAMPLONA (NAVARRA) 31001 SPAIN |
| DE ERVEN VAN MEVR. CH.H. KOOL-VAN SCHA | T.A.V. DE HEER KOOL GERBRANDYLAAN 1 HUIZEN 1272 KA NETHERLANDS |
| DE FLINES, P.S. EN/OF J.M. DE REUVER | RIJKSSTRAATWEG 131 HAARLEM 2024 DD NETHERLANDS |
| DE FONTES, JOSE LOPES | RUA ERNESTO GONCALVES, 903 SEIXEZELO 4415-933 PORTUGAL |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE GOEDE BEHEER BV | MARKTPLEIN 2-4 ESCH 5296 NA NETHERLANDS |
| DE GOOIBERG B.V. | T.A.V. DE HEER A.C.B. VAN DER VEN VAN DER HELSTLAAN 3 NAARDEN 1412 HG NETHERLANDS |
| DE GRAAF, J.J.A. | HOOGEINDESTRAAT 4 ESBEEK 5085 NK NETHERLANDS |
| DE GRAAF, M. | NEDEREINDSEVAART 20 TIENHOVEN 3612 AL NETHERLANDS |
| DE GRAAF, MW W.M.S | M.A. DE RUIJTERSTRAAT 102 MAARSSEN 3601 TH NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN HOOGEN | GOUDOEVER 3 BUNSCHOTEN-SPAKENBURG 3752 GS NETHERLANDS |
| DE GRACA, GRACA MARIA OLIVEIRA | RUA ALVES REDOL N 121, 1 VILA FRANCA XIRA 2600-100 PORTUGAL |
| DE GRANWE KAT BV | UYTENBOSCH 24 BAARN 3743 JD NETHERLANDS |
| DE GROEN, E.M. | P.O. BOX 56 DRIEBERGEN-RIJSENBURG 3970 AB NETHERLANDS |
| DE GROOT, E.E.G. & A.A. DE GROOT-VAN BEEK | NIEUWE ZEEWEG 46 NOORDWIJK 2201 TK NETHERLANDS |
| DE GROOT, P | LOIRELAAN 7 EINDHOVEN 5627 WJ NETHERLANDS |
| DE GROOT, PETER | MOLTKESTR. 612 ULM D-89077 GERMANY |
| DE GROOT, R.C. | AMBACHTSGEEST 12 NOORDWIJK 2201 JW NETHERLANDS |
| DE GUZMAN, GENEROSA P. | 12 HIGHLAND DRIVE PARLIN NJ 08859 |
| DE HAAN, E.F. | WATERLELIE 7 GOUDA 2804 PS NETHERLANDS |
| DE HAAN, J.W.W.M. | POSTBUS 8834 EINDHOVEN 5605 LV NETHERLANDS |
| DE HAES, PC | WEISSEN BRUCHWEG 4 HEEMSTEDE 2102 AG NETHERLANDS |
| DE HAES, PIETER C.J. | PETRUS DONDERSSTRAAT 36 EINDHOVEN 5614 AG NETHERLANDS |
| DE HALLEUX, COLETTE | ROUTE DU FOND 29 ARBRE 5170 BELGIUM |
| DE HEER B.J. KOOIJ EN/OF MEVR. E. KOOIJ-SIKKING | JACOB VAN LENNEPLAAN 4 AR BAARN 3743 NETHERLANDS |
| DE HEER DRS. H.VAN LEEUWEN | LUTJELOOSTERWEG 34 BLIJHAM 9697 VB NETHERLANDS |
| DE HEER G.F. SLAUERHOFF | IT SWURD 7 GROU 9001MA NETHERLANDS |
| DE HEER H.J.G. KORDERIJNK EN/OF | MEVROUW M. KORDERIJNK - HUISKAMP BEEMSTRAAT 2 GAMEREN 5311 AC NETHERLANDS |
| DE HEER J.J. KOK EN/OF | MEVROUW J. KOK-DROST HOUTSNIP 13 3766 VD SO NETHERLANDS |
| DE HEER J.J.P.M. DE DOOD | OUDEWEG 12 NIEUWE NIEDORP 1733 ND NETHERLANDS |
| DE HEER J.T.A.M ROOSEN EN/OF | MEVROUW E.G.J.M. ROOSEN - DE HAAS FLORESSTRAAT 10 EINDHOVEN 5631 DD NETHERLANDS |
| DE HEER J.W. KIRPESTEIN EN/OF | MEVROUW W.A. KIRPESTEIN - VAN DEN HAAK DORPSSTRAAT 48 ZOELMOND 4111 KT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE HEER L.A.A.W JANSEN EN/OF | MEVROUW M.J.T. JANSEN - COUWENBERGH WILHELMINAPARK 5 ZEVENBERGEN 4761 AK NETHERLANDS |
| DE HEER M.H.M. JENNEKENS | MARAHEIWEG 39 KLIMMEN 6343 EM NETHERLANDS |
| DE HEER N. TER KUILE | FREDERIK HENDRIKSTRAAT 40 UTRECHT 3588 VM NETHERLANDS |
| DE HEER P.C.J.W. TEEUWEN EN/OF | MEVROUW C.C.M.G. TEEUWEN - VERLINDEN LOO 27 HELDEN 5988 PC NETHERLANDS |
| DE HEER R.T. DE LEEUW EN/OF | MEVROUW R. DE LEEUW-WATERLANDER STRUIKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| DE HEER W.D. KAMSTRA | KERKEINDE 14 SLEEUWIJK 4254 LC NETHERLANDS |
| DE HOOG-VAN DER ENDE, C.M. | HOEFBLADLAAN 81 PAPENDRECHT 3355 SJ NETHERLANDS |
| DE J AGUIRRE, MARIA & MUNOZ C, ZOILA - | JTWROS TOD ZOILA MA R AGUIRRE M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE J CASTILLO, JOAQUIN E & MA CRISTINA ESPINOSA P | JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE JONCHEERE, MRS. E. | HUIZINGALAAN 74 HEEMSTEDE 2105 SM NETHERLANDS |
| DE JONG, A.H.M. & H.M.A.J. DE JONG-GUITJENS | MARTINUS NIJHOFFSTRAAT 22 DONGEN 5103 PL NETHERLANDS |
| DE JONG, D.P. | SINT PIETERSTRAAT 11 MIDDLEBERG 4331 ET NETHERLANDS |
| DE JONG, E.J. & B.E. DE JONG-LOMAN | GRONINGERSTRAAT 11 ZUIDLAREN 9471 AP NETHERLANDS |
| DE JONG, F.L.H.J. EN/OF C.G.F. DE JONG-SMEETS | ESSCHEWEG 79 VUGHT 5262 TV NETHERLANDS |
| DE JONG, F.W. | MEINDERT HOFFEMASTRAAT 11 HEEMSTEDE 2102 BH NETHERLANDS |
| DE JONG, H.A. | KONINGIN WILHELMINALAAN 3 LEUSDEN 3832 AV NETHERLANDS |
| DE JONG, H.E. | LEEUWENSKEINLAAN 8A VUGHT 5261 ET NETHERLANDS |
| DE JONG, H.W. | STRIJPLAAN 142 RIJSWIJK 2285 HW NETHERLANDS |
| DE JONG, J.F. | NIEUW BAARNSTRAAT 15 BAARN 3743 BN NETHERLANDS |
| DE JONG, L. | VEERALLEE 59B ZWOLLE 8019 AE NETHERLANDS |
| DE JONGH, S.J.J. | WAGNERLAAN 5 'S-HERTOGENBOSCH 5216 GD NETHERLANDS |
| DE KAM, C.A. | HONDSRUGLAAN 19 GRONINGEN 9722 SC NETHERLANDS |
| DE KANTER, R E | H. KRAEMERPARK 36 OEGSTGEEST 2341 GV NETHERLANDS |
| DE KASTELERIJ B.V. | P.J. DE WEERDT KASTEELLAAN 62 APELDOORN 7325 RR NETHERLANDS |
| DE KEIZER, G.E. | WILGENSINGEL 166 ROTTERDAM 3053 CZ NETHERLANDS |
| DE KERF-SUYKERBUYK, FREDDY | HENRILEI 22 BRASSCHAAT 2939 BELGIUM |
| DE KETELAERE, NICOLE | RUE SAINTE CALIXTE 22 JAMBES 5100 BELGIUM |
| DE KINDEREN, J.J.C. | LEEGHWATERLAAN 88 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| DE KLERK, B. & M.A. DE KLERK-KUIPER | JULIANALAAN 95 BILTHOVEN 3722 GG NETHERLANDS |
| DE KLERK-DIJKSTRA, M. | BOUDEWIJNDONK 23 ROOSENDAAL 4707 VZ NETHERLANDS |
| DE KOCK-DEWULF, EDDY | MANDELLAAN 382 ROESELARE B-8800 BELGIUM |
| DE KONING, W.A. | PARK SEMINARIE 66 DRIEBERGEN 3971 SE NETHERLANDS |
| DE KOO, P.B. | LAAN VAN BIEL 14 ALMELO 7607 PP NETHERLANDS |
| DE KORT, A.J.M. | PLANTAGEHOF 9 TILBURG 5022 HV NETHERLANDS |
| DE KROON V OERLE, MR. | KAAKSTRAAT 84 EINDHOVEN 5623 AC NETHERLANDS |
| DE LA FUENTE SAEZ, V.P. | AV. KENNEDY 6899 D-172 LAS CONDES SANTIAGO CHILE |
| DE LA MORA, JESUS LARES & LARES H, JESUS | LENIN - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE LA VILLA, ANNY | 52-20 66TH STREET MASPETH NY 11378 |
| DE LANGE, E. EN/OF | G.W. DE LANGE-MAAS SCHEISLOOT 34 2411 WL BODEGRAVEN NETHERLANDS |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | S GRAVENWEG 142 NIEUWERKERK AD IJSSEL 2911 CJ NETHERLANDS |
| DE LANGE-FREDERIKSE, F. | GRUNDELLAAN 24 HENGELO 7552 ED NETHERLANDS |
| DE LOS MARES | BNP PARIBAS WEALTH MANAGEMENT PANAMA APARTADO 0816-06773, PANAMA, REP. DE PANAMA - EDIFICIO TORRES DE LAS AMERICAS, PISOS 6, TORRE A PANAMA |
| DE LUCA, CLEMENTE AND RUFFINONI, | VIA SAN COLOMBANO 3/C 24123 BERGAMO ITALY |

| Claim Name | Address Information |
|---|---|
| GRAZIELLA | VIA SAN COLOMBANO 3/C 24123 BERGAMO ITALY |
| DE MAERTELAERE, W. | ZUIDERPARKLAAN 1 TERNEUZEN 4532 LS NETHERLANDS |
| DE MAEYER-DE GREEF, W. | BIKSCHOTELAAN 230 BUS 1 BORGERHOUT B-2140 BELGIUM |
| DE MALAGON, CONCEPCION PAULIN & MA A L D | S C MALAGON P JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DE MAN, PATRICK | 143 HOYT ST APT 3K STAMFORD CT 06905-5749 |
| DE MATTIA, ANNA | 51, RUE PLATI MONACO 98000 MONACO |
| DE MELO, NEVILLE F | 1076 ROUTE DU TUNNEL LE BOURGET DU LAC 73370 FRANCE |
| DE MOOIJ, J.A. & DE MOOIJ-BLIEK, A.N. | HOEFBLADLAAN 163 DEN HAAG 2555 EE NETHERLANDS |
| DE MOOR-VALKENIERS | FRANZ TIELEMANSLAAN 8 LEUVEN B-3000 BELGIUM |
| DE MORREE, F. | BEUKENHORST 71 DRIEBERGEN-RIJSENBURG 3972 HE NETHERLANDS |
| DE MOS, J.M. | VLIEGTUIGLAAN 3 JM SOESTERBERG 3769 NETHERLANDS |
| DE MOT, ANTOINE | 7 CLOS MANUEL BRUSSELS 1150 BELGIUM |
| DE MOT, DENIS | RUE DE BRIONSART, 30 GESVES B-5340 BELGIUM |
| DE NIJS-TONCKENS, G.H. | GOLDAKKERS 33 ZEEGSE 9483 PE NETHERLANDS |
| DE OLIVEIRA, MANUEL GOMES | R. ECA DE QUEIROZ, 118 ESMORIZ 3885-573 PORTUGAL |
| DE POTTER DE ZINZERLING, NADIA | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE PUTTER, NEELTJE CORNELIA | HEEGSTRAAT 193 ZELZATE B-9060 BELGIUM |
| DE REGT-QUARTEL, M. | 1169 AVON-DARLOVE RD. HOLLANDALE MS 38748 |
| DE REUS, H.F.J. | ROBIJN 1 OSS 5345 TD NETHERLANDS |
| DE RISI, MAURIZIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| DE RONDE, E. | DS. VAN DEN BOSCHLAAN 74 RIJSWIJK 2286 PM NETHERLANDS |
| DE RUITER, J. | SPORTLAAN 9 BUS 8 MAASEIK 3680 BELGIUM |
| DE SCHAAP-BARTELS, J. | WIMBLEDONPARK 99 AMSTELVEEN 1185 XL NETHERLANDS |
| DE SERIERE, A. | LISZTLAAN 5 NAARDEN 1411 HP NETHERLANDS |
| DE SISTO, TOMMASINIA | V. GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| DE SMALEN, T. | KASTANJELAAN 19 SOEST 3768 AH NETHERLANDS |
| DE SMET, A.M.C.H. | DE SMET-DONDERS, M.J.A.C. MOLENWIJKSEWEG 58 BOXTEL 5282 SC NETHERLANDS |
| DE SNOO, L. | ZEVENHUIZERSTRAAT 154 BUNSCHOTEN 3751 LD NETHERLANDS |
| DE SNOO, T.C. | RIJNLANDERWEG 1637 NIEUW-VENNEP 2153 KH NETHERLANDS |
| DE SOUZA, NELSON LUIS PINHO | R. PALMIRA BASTOS NO. 3, 11 DTO PORTELA LRS 2685-226 PORTUGAL |
| DE SPA, CAROLINE | RUE PETIT JONCKEU 48 THEUX 4910 BELGIUM |
| DE VASCONCELOS, ANTONIO MIRANDA | AV BOMB VOLUNTARIOS MARCO CANAVEZES 199 MARCO CANAVEZES 4630-470 PORTUGAL |
| DE VEIRMAN, ERIK | DUBBELHOFSTRAAT 19 BELSELE 9111 BELGIUM |
| DE VILLE, TARA | 7 NORTHUMBERLAND AVE GIDEA PARK ESSEX UNITED KINGDOM |
| DE VISSCHER PASCALE | C/O DENIS DE MOT RUE DE BRIOSART, 30 GESVES B-5340 BELGIUM |
| DE VISSCHER, EDDY | OPAALSTRAAT 17 GENT 9000 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, ROMAIN | CASTEL DEL VINOLEI 6 BRASSCHAAT B-2930 BELGIUM |
| DE VLIEGER - CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VOOGT-VAN GALEN, F.G. | ANNA PAULOWNLAAN 91 AMERSFOORT 3818 GC NETHERLANDS |
| DE VOS, PIERRE | AVENUE DU MISTRAL 8 BRUXELLES 1200 BELGIUM |
| DE VOS, WILLEM | KAPUCIJNENHOF 72 OOSTERHOUT 4904 RB NETHERLANDS |
| DE VRIES, E.H. | DE TIMPE 18 BALK 8501 EB NETHERLANDS |
| DE VRIES, H. | MOLUKKENSTRAAT 34 GRONINGEN 9715 NV NETHERLANDS |
| DE VRIES, JAN | MEANDER 26 KAMPEN 8266 JP NETHERLANDS |
| DE VRIES, PIETER & MARGARET - JT TEN | 31 ROVER ROAD RONDEBOSCH CAPE TOWN 7700 SOUTH AFRICA |
| DE VRIES, W. | LIJSTERBESLAAN 21 LEUSDEN 3831 HJ NETHERLANDS |
| DE VROOME, H. | KON. WILHELMINALAAN 18 AALST-WAALRE 5583 AM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE WETTER HERNA - VANDER PATTEN MORCEL | ANJELIERLAAN, 20 DENDERLEEUW 9470 BELGIUM |
| DE WEVER, NICOLE | BOSSTRAAT 83 LEDE 9340 BELGIUM |
| DE WILDE, A. &/OR | L.A DE WILDE-KAMERMAN DOCTOR KUYPERLAAN 2 1272 HR HUIZEN NETHERLANDS |
| DE WINTER, NADINE | RUE ANTONIUS DEWINTER 24 AUDERGHEM 1160 BELGIUM |
| DE WINTER, P | KOPPENHOEK 47 EERSEL 5521 GX NETHERLANDS |
| DE WIT, P.J.M. | SCHOUT VAN HEKEREN STRAAT 23 DEN BOSCH 5237 SB NETHERLANDS |
| DE WITH, GABRIELE | MEISTERSTR. 149 FRANKFURT AM MAIN 60311 GERMANY |
| DE ZABALETA, JORGE D. &PIOVANO, STELLA MAUS | JOAN B. JUSTO 1935 - FLORIDA BUENOS AIRES 1602 ARGENTINA |
| DE ZOETE, M.J. EN/OF DE ZOETE-JONGEN, J.G.M. | CAROLUSHOF 9 AARLE-RIXTEL 5735 PP NETHERLANDS |
| DEACONS | 5/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG NA CHINA |
| DEALLIE, SAMPSON | 26 ROSE LANE OLD BRIDGE NJ 08857 |
| DEALOGIC LLC | P.O. BOX 2803 BUFFALO NY 14240-2803 |
| DEAN, EMMA | FLAT 22 ORIANA HOUSE 10 VICTORY PLACE LONDON E14 JBQ UNITED KINGDOM |
| DEBAENE, HUBERT | SINT-ANDREASLAAN 26 BEERNEM B-8730 BELGIUM |
| DEBAENE, JOHN | STATIONSSTRAAT 109 BEERNEM B-8730 BELGIUM |
| DEBAENE, LUC | ST. ANDREASLAAN 20/2 BEERNEM B-8730 BELGIUM |
| DEBAENE, STEFAAN | STATIONSSTRAAT 99 BEERNEM B-8730 BELGIUM |
| DEBBANE, JOE & RENEE | MAASSARANI BUILDING - NASRA STREET 5 RUE 74 - SECT 62 NASRA ACHRAFIEH, BEIRUT 2062-6421 LEBANON |
| DEBRIGODE, ERIC | RUE DE BRUXELLES 81.1 FLEURUS B 6220 BELGIUM |
| DEBUS, GERT & RITA DEBUS | MOZARTSTRASSE 6 D 57271 HILCHENBACH D 57271 GERMANY |
| DEBUSMANN, BARBARA | AHORNSTR. 22 ESSEN 45134 GERMANY |
| DECHAMPS, CLAUDIO & MARTA SPERONI DE DECHAMPS & CL | JUAN PABLO DECHAMPS 1830 JEFFERSON PL NW = 6 WASHINGTON DC 20036 |
| DECISION ECONOMICS, INC. | ONE BOSTON PLACE, SUITE 1650 ATTN:  EDWARD MUSMON BOSTON MA 02108 |
| DECKERS | ORANJEPLEIN 10 KERKRADE 6461 AZ NETHERLANDS |
| DECLERCQ, MARCEL/ HORRE, FRANCINE | MENTENHOEKSTRAAT 32 IZEGEM 8870 BELGIUM |
| DECOENE, CARINE | HEMELHOEK 39 LEDEGEM 8880 BELGIUM |
| DECORA BV | SPERWERLAAN 3-C BILTHOVEN 3722 XA NETHERLANDS |
| DECRESSAC, MONIQUE | LOTISSEMENT TEMARUATA LOT NO. 62 PUNAAUIA, TAHITI FRENCH POLYNESIA |
| DEEGAN, CHRISTOPHER J | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| DEEPAK, SUREKA | RM 1725-25A & 1726-26A 17TH FLOOR,  STAR HOUSE 3 SALISBURRY ROAD KOWLOON HONG KONG |
| DEER PARK ROAD CORPORATION | ATTN: BRAD CRAIG 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| DEFRANCE, PIERRE | RUE DE LA BRIQUETERIE 39 HEUSY-VERVIERS 4802 BELGIUM |
| DEGELMANN, GEORG | BEETHOVENSTR. 26 FURSTENFELDBRUCK D-82256 GERMANY |
| DEHNE, KLAUS | AMTMANN - SCHROETER - STR 11 LILIENTHAL 28865 GERMANY |
| DEHNER, HEINRICH | MAURITIUSSTEINWEG 27/29 JIOLN 50676 GERMANY |
| DEHOS, THOMAS | WASSERGASSE 22 FLONHEIM 55237 GERMANY |
| DEIBEL, ROGER | HAUFFSTR. 22 GIESSEN 35398 GERMANY |
| DEIMEL, MANFRED | R. WINGLHOFERSTRASSE 22 WAIDHOFEN A.D. THAYA 3830 AUSTRIA |
| DEININGER, GERALD | NELKEN WEG 24 GLAN-MUENCHWEILER 66907 GERMANY |
| DEISEL, WOLFGANG | FAUST-VON-STROMBERGSTRASSE 29 ERLANGEN 91056 GERMANY |
| DEITL, GERHARD | JOHAMMISRUEG 4 OBERVIECHTACH 92526 GERMANY |
| DEKKER, A.M. | VLAANDER 6 DE RIJP 1483 BS NETHERLANDS |
| DEKKER, J. AND/OR J.M DEKKER-ROTGANS | AKKERWEG 9 DEN OEVER 1779 G9 NETHERLANDS |
| DEKKER, T.P. AND E.M. LIGTEINGEN | DE OUDENHAGE 25 HS AMERSFOORT 3517 NETHERLANDS |
| DEKKERS, W.J. | GRUTTOSINGEL 61 DAPELLE 2903 EE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DEKONING, F.D. EN/OF DE KONING-TER WEEME, M.L. | VALKENSTRAAT 11 TETERINGEN 4847 TH NETHERLANDS |
| DEL AGUILA GALLEGO, MARIA ROSARIO | C/PIO XII 55 2-C MADRID 28016 SPAIN |
| DEL CANO ANDRES, TERESA | C/CERVANTES 7C-2B GETXO-BIZKAIA 48930 SPAIN |
| DEL CARRIL, FRANCISCO FELIPE & MONICA MARIA BUSTIL | CARRIL JRS GUIDO 1637 PISO 6 A BUENOS AIRES 1016 ARGENTINA |
| DEL PIERO, FLAVIO & CAMPANA, LIDIA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZEO NO 290 NOLA, NAPLES 80035 ITALY |
| DELA ROSA, ANGELA | 375 UPPER MOUNTAIN AVE MONTCLAIR NJ 07043 |
| DELAIRE, MARIANNE | RESIDENCE PAIX, CHEMIN DE MONS 7 FLEURUS 6220 BELGIUM |
| DELANEY, STEVEN G | 4 VALLEY RIDGE ROAD HARRISON NY 10528-1208 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELBOUILLE, SOPHIE | RUE BOUILLENNE 63 FLERON 4620 BELGIUM |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: SELZ, INGO AND BARTL-SELZ, BRIGITA BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: HAFEMANN, JOACHIM BETHMANNSTR. 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: DETTMANN, DIETER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LENDER, ILSE BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELECROIX, ANNE-CATHERINE | RUE DES WITIMES 9 BAILLEUL 7730 BELGIUM |
| DELECROIX, BENOIT | RUE ESTAFFBERS, 44 TEMPLEUVE B-7520 BELGIUM |
| DELEO, RUTH R. | 86-23 89TH ST WOODHAVEN NY 11421 |
| DELFS, HILDEGARD | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |
| DELFS, JOHANNES, DR | GEORGENSTR. 3 AUGSBURG 86152 GERMANY |
| DELL MARKETING L.P. | C\O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING L.P. | C\O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL MARKETING L.P. | C\O DELL USA L.P. BOX 643561 PITTSBURGH PA 15264-3561 |
| DELLEMAN, A.W. | MERPATISTRAAT 3008 VUGHT 5262 ZX NETHERLANDS |
| DELLER, MICHAEL | AM KLIPPELGARTEN 9B SULZBACH D-65843 GERMANY |
| DELMEE, H.J & VERWEIJ, M.S.J. | RODEWEG 80 KALMTHOUT B-2920 BELGIUM |
| DELMEIRE, FRANCOIS | MICHIELSSENDREED 54 BRASSCHAAT 2930 BELGIUM |
| DELOGIE, EMMANUEL | MOERSTRAAT 27 PULDERBOS 305 2242 BELGIUM |
| DELOOZ, HUGO AND SIMONNE BOSMANS | MEEVWENDREEF 15 BUS 12 KNOKKE HEIST B-8301 BELGIUM |
| DELSON INVESTMENT LIMITED | RECONQUISTA 656 - PISO 11 "B" CIUDAD DE BUENOS AIRES 1003 ARGENTINA |
| DELUCA, PHILIP F. | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028 |
| DELZINGARO, SALVATORE | RUE. WAROCQUE 3 CHAPELLE. LEZ. HERLAIMONT 7160 BELGIUM |
| DEMANT, ADELHEID | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMANT, ARNO | KRAEHENHUETTENWEG 14 ROESRATH 51503 GERMANY |
| DEMASI,KATHLEEN M. | 146 78TH STREET BROOKLYN NY 11209 |
| DEMBLON NOREH | RUE DU VAL D'OR 28 MAFFE B-5374 BELGIUM |
| DEMBLON, DAVID | RUE FLAMINETTE, 1 MAFFE B-5374 BELGIUM |
| DEMIL, ROGER | RUE DE LA MONTAGNE 69 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| DEMIZIO,LINDA | 727 NORTH BURGHER AVE STATEN ISLAND NY 10310 |
| DEMOLON, YVAN | NEDERDELLELAAN 8 OVERIJSE 3090 BELGIUM |
| DEMOORTEL, MICHEL | AVENUE ELISABETH 18 ENGHIEN B-7850 BELGIUM |
| DEMPLON, LIONEL | TIGE DES ROCHES, 2 HAVELANGE B-5370 BELGIUM |
| DEN BROEK, A.A.M.H. VERSTEEGDE-VAN | RAAMSINGEL 2 UDEN 5403 TX NETHERLANDS |
| DEN HARTOG, F. | PROF. LORENTZLAAN 77 ZEIST 3707 HB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DEN OUDEN, A.L. | POMPSTATIONSWEG 175 DEN HAAG 2597 JV NETHERLANDS |
| DENBLON, MAURICE | RUE DE TORRARD LA STATION, 146 HAVELANGE B-5370 BELGIUM |
| DENDAS, JOHNY | VENNESTRAAT 2 HERK-DE-STAD 3540 BELGIUM |
| DENK, JULIA | WIENER STRASSE 39/3/10 YBBS 3370 AUSTRIA |
| DENK, ROBERT, DR. | GYMNASIUMSTR. 9 BADEN 2500 AUSTRIA |
| DENK, SANDRA | PFARRER-DENK-STRASSE 1 NEUMARKT 3371 AUSTRIA |
| DENKER, SOEREN | ELLERNSTRANG 12 PRISDORF 25497 GERMANY |
| DENNEKROFT HOLDING B.V. | T.A.V. DE HEER A.W. LINDEMAN BURGEMEESTER DEN TEXLAAN 15 AERDENHOUT 2111 CB NETHERLANDS |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPPRICH, ELISABETH | MICHAEL-REHM-STR. 12 MEMMINGEN 87700 GERMANY |
| DERIEG, MICAH | 10233 URAVAN ST. COMMERCE CITY CO 80022 |
| DERSCH, ULRICH & JUTTA | PANORAMASTRASSE 5 HAGGLINGEN 5607 SWITZERLAND |
| DERUNGS, ROLAND | AM HIRSCHBERG 1A GOSSAU SG 9200 SWITZERLAND |
| DESJARDINS FINANCIAL | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS GLOBAL ASSET MANAGEMENT | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESJARDINS OVERSEAS EQUITY VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DESMEDT, GRA | TOOROP 11 MONSTER 2681 MN NETHERLANDS |
| DESMET, M.T.M & M. DESMET-VERHEIJDEN | VELDM. MONTGOMERYLAAN 203 EINDHOVEN 5612 BD NETHERLANDS |
| DESOTO COUNTY PARTNERS LP | ATTN: GREG WRIGHT C/O AMBLING PROPERTY INVESTMENTS 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |
| DESSAINTJEAN, FRANCK AND VANESSA | C/O MR ET MME ANDRE GARAMPON 11, RUE DES ARPINIERES FRANCHEVILLE 69340 FRANCE |
| DETRY-GOEMINNE, MARIEANNE | RUE COPERNIC 6F BRUSSELS 1180 BELGIUM |
| DETSCH, DIETER | SCHUMANN STR 12 WEINGARTEN D-88250 GERMANY |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GENWORTH LIFE INSURANCE COMPANY ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: FOREST CREEK APARTMENTS C/O DEUTSCHE BANK SECURITIES, ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VINTAGE AT CHEHALIS LLC C/O DEUTSCHE BANK SECURITIES INC/ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SAN REMO APARTMENTS, L.P. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STATE RENAISSANCE ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC - PUTNAM GLOBAL GROWTH EQUITY FUND - INSTITUTIONAL INCUBATED FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD TRUST ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD TRUST ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD ADVANTAGE FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD ADVANTAGE FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND FUND ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND FUND ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD FIXED INCOME FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM HIGH YIELD FIXED INCOME FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC-INTERNATIONAL CORE CONCENTRATED EQUITY – INSTITUTIONAL INCUBATED FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC-INTL CORE CONCENTRATED EQUITY INSTITUTIONAL INCUBATED FUND ATTN: JEFFREY OLINSKY 60 WALL ST,. 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC PUTNAM GLOBAL GROWTH EQUITY FUND-INSTITUTIONAL INCUBATED FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROHYPO AG ATTN; MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BERENBERG BANK ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET0 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA NIEVES HEREDERO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O RAMON MIR PIPIO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEVELOPERS RESEARCH, INC. | C/O VINCENT M. COSCINO, ESQ. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP, |

| Claim Name | Address Information |
|---|---|
| DEVELOPERS RESEARCH, INC. | 1900 MAIN STREET, FIFTH FL. IRVINE CA 92614-7321 |
| DEVILLE, GARETH | 7 NORTHUMBERLAND AVENUE GIDEA PARK ESSEX RM11 2MJ UNITED KINGDOM |
| DEVNANI, HOOR VIJAY & DEVNANI VIJAY GOBINDRAM | JUMEIRAH ISLAND, CLUSTER 18, VILLA 7 P.O. BOX 16885, JEBEL ALI DUBAI UNITED ARAB EMIRATES |
| DEVONDEL, IRENE | RUE F. MOSRAY 29 WAVRE 1300 BELGIUM |
| DEVOS, THIERRY | NYLSEBAAN 46 GROBBENDONK 2280 BELGIUM |
| DEWAIDE, J.E.X. EN/OF DEWAIDE-TEGELAERS, S.G.M.A. | MOUTHEUVELSWEG 40 STEIN 6171 VJ NETHERLANDS |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEWAN, JOAN M | 27 WOOD DRIVE NORWOOD MA 02062-3123 |
| DEWEECK, RENE | CLOS DES MUSICIENS, 6 1083 BRUXELLES BELGIUM |
| DEWEER, XAVIER | KERKSTRAAT 30 OLSENE B-9870 BELGIUM |
| DEWELEDELGELLRDE UROUWE DRA. A.C. GOSTELIE-HOEKSTR | KONINGSSTRAAT 15 HAAFTEN 4175 AE NETHERLANDS |
| DEX | ATTN:  CUSTOMER CARE P.O BOX 3900 PEORIA IL 61612 |
| DHR H.C.M. TAUSCH | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| DI BIASE, ANDRE | 22 ROUTE DE COPPET COMMUGNY 1291 SWITZERLAND |
| DI FRANCESCANTONIO, GIULIA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| DI GENNARO, ALBA | VIA JACOPO PALMA, 9 MILANO (MI) 20146 ITALY |
| DI HANS GEORG HIRSCHL | ELISABETHSTRASSE 30 A PERCHTOLDSDORF 2380 AUSTRIA |
| DI MATTEO, STEFANO | VIALE ERUOPA 59 RIPA TEATINA (CH) 66010 ITALY |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | VIA XX SETTEMBRE, 41 12100 CUNEO ITALY |
| DI RAIMUND ODER IRENE WITOR | BOECKLINSTR. 32/36 WIEN 1020 AUSTRIA |
| DIALOGIC COMMUNICATIONS CORPORATION | 117 SEABOARD LN STE D100 FRANKLIN TN 37067-2871 |
| DIAMOND AFFILIATES LIMITED | TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAS, DANIEL DA CUNHA | RUA PEDRO ALVARES CABRAL, N 27 MONTE GORDO 8900 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | RUA DOUTOR JOSE FALCAO 74 OVAR 3880-205 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | R. DOS EUCALIPTOS, N 723 TORRE CASCAIS 2750-687 PORTUGAL |
| DIAZ CONRADI, IGNACIO JAVIER | TRAMONTANA 47, 1 D POZUELO DE ALARCON 28223 SPAIN |
| DICERBO, SUZANNE | 15 HIGHGATE RD GANSEVOORT NY 12831-1358 |
| DIEBOLDER, MANUELA | CARLAMARIA-HEIM-STRASSE 6 MUNCHEN 80339 GERMANY |
| DIECKMANN, ALMUT | INNOCENTIASTR. 51 HAMBURG 20144 GERMANY |
| DIECKMANN, CHRISTOPH | ERFTWEG 40 BONN 53129 GERMANY |
| DIELER, ROSEMARIE AND LOTHAR | KUREN BERGWEG 20 ESSEN 45279 GERMANY |
| DIELTIENS, FRANCINE | ITALIELEI 213 213 BUS 12 ANTWERP 2000 BELGIUM |
| DIELTIENS, JOANNES | HECHTELSEBAAN 25 B-3941 EKSEL BELGIUM |
| DIEPEN, C.E.M. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN, R.J.S.A. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPENBROCK, FRANZ-JOSEF | WERNHER-VON-BRAUN STR 4 OLGER 59399 GERMANY |
| DIEPEVEEN, P. EN/OF B.J.W. DIEPEVEEN-KOETSIER | DE HOF 12 ALMEN 7218 LB NETHERLANDS |
| DIEREKE, ENFANTS E. | IN DE POORT 9 WEZEMBEEK 1970 BELGIUM |
| DIERLICH, ECKHARD | AM KRIELER DOM 38 KOLN 50935 GERMANY |
| DIERMEN, K.R. VAN | SCHOUW 17 BUNSCHOTEN-SPAKENBURG 3751 CC NETHERLANDS |
| DIESCH, JOERG | HANS-ROEMHILD-STR 26A KASSEL 34128 GERMANY |
| DIETE, PETER | RICHARD-SPRINGER-WEG 39 LEIPZIG 04288 GERMANY |
| DIETHELM, SANDRA | ZUMIKERSTRASSE 20 ZOLLIKON 8702 SWITZERLAND |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | HAUPSTRASSE 38A FELDKIRCH-GISINGEN 6805 AUSTRIA |
| DIETMAR, GRAFFIUS, DR. | SCHWARZBERGPROMENADE 35 A SALZBURG 5020 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| DIETMAR, WULF AND GERTRAUD HIBNER | REICHENBACHER STR. 25 SCHWABACH DEUTSCHLAND 91126 GERMANY |
| DIETRICH, JURGEN UND DOROTHEA | ALTER TRIEBEL 14 WUPPERTAL D 42111 GERMANY |
| DIETRICH, KERSTIN U. KLAUS | HORNHEIMER WEG 9 KIEL 24113 GERMANY |
| DIETRICH, PETER | BLATTENSTRASSE 11A NIEDERTEUFEN CH-9052 SWITZERLAND |
| DIEZ GARELLI, LUZ DEL CARMEN & RODRIGUEZ | GILABERT, CESAR - TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DIHANITS, FRANZ | HETTENKOFERGASSE 14/2413 WIEN A-1160 AUSTRIA |
| DIJKGRAAF, A.E. | MAILBOX 1077 WARNSVELD 7230 AB NETHERLANDS |
| DIJKGRAAF, J. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |
| DIJKGRAAF, J.W. | ROZENHOF 39 EPE 8161 BB NETHERLANDS |
| DIJKHUIS, H.G.J. | PHILIPSDAOLDER 35 DRONTEN 8253 CR NETHERLANDS |
| DIJKSTRA, P.H. | 44 ANNEVILLELAAN ULVENHOUT 4851 CC NETHERLANDS |
| DIJKSTRA, T.L. | DE ROY VAN ZUIDEWYNLAAN 58 BREDA 4818 GC NETHERLANDS |
| DIKOTTER, A. | MOERDIJKSE POSTBAAN 12 ETTEN-LEUR 4872 LJ NETHERLANDS |
| DIL, J. EN/OF E.M. DIL-STORK | VAN POLANENPARK 222 2241 RX WASSENAAR NETHERLANDS |
| DIL-SCHIPPER, E.J.J. | FRED. V. BLANKENHEYMSTR. 30 AMERSFOOT (HOLLAND) 3817 AG NETHERLANDS |
| DIL-STORK, E.M. E/O DIL, J. | VAN POLANENPARK 222 WASSENAAR 2241 RX NETHERLANDS |
| DILLING, LORENZ | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DILLING, MARTIN | LINDENALLEE 22 HESSISCH LICHTENAU 37235 GERMANY |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DIMUBA BEHEER B.V. | PAMPUSZIGT 48 DIEMEN 1111 TH NETHERLANDS |
| DINIS MARTINS CALADO | ESTNADA MACIUNAL N 1 AGUIM 3780 PORTUGAL |
| DINKELACKER, CARL PETER AND CHRISTIAN | STROMBERGSTR. 15 STUTTGART 70188 GERMANY |
| DINTER, ROLF | HERZOG-STEPHAN-WEG 12 85604  ZORNEDING GERMANY |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | RENSINGSTRASSE 15 BOCHUM 44807 GERMANY |
| DIRCKSEN-LANGMANN, INGRID | EISSENDORFER GRENZWEG 54 HAMBURG 21077 GERMANY |
| DIRECT FX | DIRECT FX LIMITED P.O. BOX 11897 WELLINGTON 6142 NEW ZEALAND |
| DIRICKS, MICHELINE | MIDDENWEG 7 ZOLDER 3550 BELGIUM |
| DIRKZWAGER, G. | BOEKANIERLAAN 31 TB HOOFDDORP 2132 NETHERLANDS |
| DIRSCHBERGER, SALVATORE E. | FLAT 13 LUMIA LOFTS APARTMENT 160 TOWER BRIDGE ROAD LONDON SE1 3FG UNITED KINGDOM |
| DISABATO, KENNETH | 35 WALNUT ST NEW PROVIDENCE NJ 07974 |
| DISCH, HANS JOACHIM | SONNENRAINWEG 65 HOLZGERLINGEN 71088 GERMANY |
| DISCOVERREADWAY | 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK NY 10006 |
| DITTES, THORSTEN | WEISSHOFER STRASSE 78 BRETTEN 75015 GERMANY |
| DIVERSIFIED EXTERMINATORS | 267 PUUHALE RD - APT 3 HONOLULU HI 968194930 |
| DIVERSIFIED INFLATION STRATEGIES LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| DIVERSIFIED INFLATION STRATEGIES LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| DJAKOVIC, MOMIR | HARTLGASSE 8 POTTENDORF 2486 AUSTRIA |
| DMC (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUERNSEY UNITED KINGDOM |
| DNB NOR MARKETS, INC. | ATTN: MARCUS WENDEHOG 200 PARK AVENUE NEW YORK NY 10166 |
| DOBBEPAAR, G.J.T. | DE KAARSTADER 46 DRONTEN NETHERLANDS |
| DOBBERNACK, STEFANIE | DRIESENER STR. 25 BELIN 10437 GERMANY |
| DOCKHORN, H.W.C. | LEIDSEWEG 279 VOORSCHOTEN 2253 JB NETHERLANDS |
| DODD, MARIANNE | HEIDBENDEN STR. 16 AACHEN D-52066 GERMANY |
| DODGE, KEVIN W. | 2217 IVAN ST APT 1401 DALLAS TX 75201-1096 |
| DOEBNER, KARL-FRIEDRICH | DRESDENER STRASSE 6 KETSCH D-68775 GERMANY |
| DOEDEE-VAN DEN BRAAK, A.M.C.T. | MOOG SPUL 7 HILUARENBEEK 5081 EB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DOELLE, WERNER | SCHENKENDORFSTR 8 LEIPZIG D-04275 GERMANY |
| DOFASCO SUPPLEMENTARY RETIREMENT INCOME PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DOIGELOH, FRAU BRIGITTE | WITTE - LENOIR - STR. 2 HUDE D-27798 GERMANY |
| DOLBY, JACQUELINE | 18 MULBERRY HILL SHENFIELD ESSEX CM15 8JS UNITED KINGDOM |
| DOLL, GABRIELE | NORDENDSTR. 59 MUNICH 80801 GERMANY |
| DOLORES BUSTINZA RICO, MARIA | CL. ALMAGRO, 27 6 IZDA MADRID 28010 SPAIN |
| DOMENICI, DIANE | 414 WEST 54TH ST. PH-A NEW YORK NY 10019 |
| DOMINGOS FERNANDO OLIVERIRA CAMBOA | RUA PEIXINHO DO RIO, 75 ESMORIZ 3885-695 PORTUGAL |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| DOMINICUS, M.C. | EOSSTRAAT 36 AMSTERDAM 1076 DL NETHERLANDS |
| DOMNANOVITS, STEFAN & | DOMNANOVITS-TRIMMEL, PIA BAHNGASSE 24 7452 UNTERPULLENDORF AUSTRIA |
| DOMSCHEIT, KLAUS HANS | BRAUNSTR. 9 B BREMERHAVEN 27574 GERMANY |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DON PROHASKA & ASSOCIATES | 3465 REGENT AVENUE EUSENE OR 97401 |
| DONDERTMAN, H.J. | TUNNELWEG 2 LAREN GLD 7245 SX NETHERLANDS |
| DONKERS, S.P.H. | DE LOONWERKER 15 LEENDE 5595 HJ NETHERLANDS |
| DONNE, ERNIE | 21 SUNNYBANK AVENUE ONCHAN 1M3 3BP UNITED KINGDOM |
| DONNICOLA, CARLA | HUBERSTRASSE 1 CHUR CH-7000 SWITZERLAND |
| DONOVAN, ELIZABETH | 305 EAST 76TH STREET, APT 4A NEW YORK NY 10021 |
| DOORNZICHT BEHEER BV | JAN SPIERINGWEG 23 WOUDRICHEM 4285 WN NETHERLANDS |
| DOPKE, ULRICH | AMZIPSERBERG 10 PEGNITZ 91257 GERMANY |
| DOPLER, MARY T. | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DOPPLER, STEPHAN | MARTIN LUTHER STR 6 BABENHAUSEN 64832 GERMANY |
| DORES, PEDRO VARGAS NUNES | BR ROS.- QT. ROS. LT., 172 D-3 ESQ. CASCAIS 2750-748 PORTUGAL |
| DORFELDTT, DURTEN | SCHUCKERTDAMM 312 BERLIN 13625 GERMANY |
| DORING, HELKO | SIGMARINGER STR. 94A STUTTGART 70567 GERMANY |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DORR, R.A.J. E/O DORR-HENNEKE, U. | GOUVERNEURSLAAN 2 GEERTEUIDENBERG 4931 XW NETHERLANDS |
| DORSCH, ELFRIEDE | HEIEBRONNERSTRASSE 59 TAMM D71732 GERMANY |
| DOS SERVICE GMBH, DIETER OPITZ | UNDERE BERGSTR. 15 WARTENBERG 85456 GERMANY |
| DOSE, DOROTHEA | HEINRICHSTR. 100 DUSSELDORF 40239 GERMANY |
| DOSSIS, S.L. | AVDA. DIAGONAL, 601, 5-A BARCELONA 08028 SPAIN |
| DOSTAL, WILLI AND MARIANNE | AM KAPELLENUTER 124 DORTMUND 44289 GERMANY |
| DOTT, CHRISTIANE | DURMERSTRASSE 1 URMITZ 56220 GERMANY |
| DOUBEK, DIETMAR | AM ROSENHUGEL 78 FISCHAMEND A-2401 AUSTRIA |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: CANYON COUNTRY COMMUNITIES, L.P. C/O LONGACRE MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVLING, BARBARA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA THE WALL STREET JOURNAL NEW YORK NY 10261 |
| DR. CASTRO NEVES- CIRURGIA OCULAR | RUA DR. CASTRO CORREIRA 1435 GRIJO 4415-454 PORTUGAL |
| DR. FELDMANN, KARL | GUTENBERGSTR. 6 HEIDELBERG D-69120 GERMANY |
| DR. HORST OR KARIN I. HEIDEL | AUGUST-KNABEL- WEG 12 SOEST 59494 GERMANY |
| DR. KORSH, OLEH | SIEBENBRUNNENFELDGASSE 1D/18/3 VIENNA 1050 AUSTRIA |
| DRAABE, SILKE | SCHROTTERINGKSWEG 19 HAMBURG 22085 GERMANY |
| DRAGANITS, EVA UND THOMAS | KARL POSCH-GASSE 12 SCHWECHAT 2320 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| DRAGOVIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| DREKER, CHRISTIAN, DR. | BINOLEN 4 BALVE 58802 GERMANY |
| DRENK, HANS-JOACHIM & INGEBURG | HAYDNSTR. 13 FREUDENSTADT 72250 GERMANY |
| DRENTWETT, MARLENE | FROSHSINNSTR 1 AUGSBURG 86150 GERMANY |
| DRESMANN, HEINRICH | FELDMANNSWEG 28 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| DRESSEL, MARC | STRUNDENER STR. 156 KOLN 51069 GERMANY |
| DREXLER, HERMANN | OBERLANDERSTR. 5A MUNCHEN 81371 GERMANY |
| DREYER, JERALD WAYNE | 9797 MAYFAIR STREET #B ENGLEWOOD CO 80112 |
| DRIEBERGEN-VAN EGMOND, N. | KATWIJKERWEG 16 RIJNSBURG 2231 SB NETHERLANDS |
| DRIENKO, ALEXANDER | TORWIESENSTR. 53 KARLSRUHE 76229 GERMANY |
| DRIJVER, W. EN/OF M. DRIJVER-KOSSEN | POTTERLAAN 3 HUIS TER HEIDE 3712 AM NETHERLANDS |
| DRINNENBERG, WOLFGANG | WALPODENTRASSE 27 MAINZ 55116 GERMANY |
| DROBE, ALFONS | SUIKERSTRAAT 101 LEDE 9340 BELGIUM |
| DROLL, SILKE | LAHNSTRASSE 16 WEHRHEIM 61273 GERMANY |
| DROST, H. E/O DROST-STAAKS, A.H.J. | LORENTZLAAN 18 DOETINCHEM 7002 HB NETHERLANDS |
| DROSTEL, HEIDE | BARMBEKER WEG 1 BERLIN 13591 GERMANY |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PKMF INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4905004083 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810003035 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRS D. DE HOOP DERMATOLOGIE BV | SPRENGERLAAN 5 WAGENINGEN 6703 EZ NETHERLANDS |
| DRS. H.M. VAN NOUHUIJS B.V. | T.A.V. MEVROUW H.M. VAN NOUHUIJS VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| DTE ENERGY COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-654 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-654 385 E. COLORADO BLVD PASADENA CA 91101 |
| DUBBELDAM-ALTING, W. | KOFSCHIP 24 BARENDRECHT 2991 PT NETHERLANDS |
| DUBBELING, PH. EN DUBBELING-SMIT, M. | OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| DUBOIS, MONIKA | ROUTE DE LA CAVE ROMAINE 5 HAVELANGE 5370 BELGIUM |
| DUBUIS, MONIKA | BAHNHOFSTRASSE 101 HALLWIL 5705 SWITZERLAND |
| DUDA, MICHAEL | 380 92ND ST. APT. D9 BROOKLYN NY 11209 |
| DUDENHOFFER, MELANIE | RAGETEUSTRASSE 13 WALCHWIL CH-6318 SWITZERLAND |
| DUFFHUES, P.J.W. | TOP NAEFFDREEF 25 TILBURG 5044 LK NETHERLANDS |
| DUGGELIN, EDUARD | UZNABERGSTRASSE 12 UZNACH 8730 SWITZERLAND |
| DUIFHUIZEN BELEGGINGEN B.V. | VLIELANDSTRAAT 35 ZAANDAM 1506 ZJ NETHERLANDS |
| DUIJF, E. | BUITENLUST 56 DIEMEN 1111 JL NETHERLANDS |
| DUIJKERS, I.M.M.C. | BOREELSTRAAT 18 HILVERSUM 1215 GC NETHERLANDS |
| DUKE ENERGY CAROLINAS, LLC | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY CAROLINAS, LLC | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| DULIEU, MICHELLE S | SQUIRRELS CHELMER AVE LITTLE WALTHAM CHELMSFORD ESSEX CM3 3PB UNITED KINGDOM |
| DULLINGER, KARL-HEINZ AND ANNE | KELLERSTRASSE 1A HALLERNDORF 91352 GERMANY |
| DULTZ, HEIKE & MANFRED | LUDENSTORFER FELD 42 BUXTEHUDE 21614 GERMANY |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMOULIN, M., MRS. | HERTOG HENDRIKSINGEL 70 'S HERTOGENBOSCH 5216BC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| DUNEKACK, ELKE | NORDSTR. 12 STUHR 28816 GERMANY |
| DUNKER, URSULA | HEILWIGSTR. 50 20249 HAMBURG GERMANY |
| DUNZENDORFER, KLAUS | ODENWALDSTRASSE 35 LANGEN 63225 GERMANY |
| DUPONT, ALBERT | RUE BOIS - SAINT - JEAN M 0 90 STAVE (METTET) 5646 BELGIUM |
| DUPRE, II, COURNELIUS | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DURIEUX, MICHEL | RUE DE FERNELMONT 249 CHAMPION 5020 BELGIUM |
| DURINGHOF, R. | BERGEN 29 TERHEYDEN 4844 EL NETHERLANDS |
| DURRANT, STEVEN A | 14 WHITMORE CRESCENT CHELMSFORD, ESSEX CM2 6YN UNITED KINGDOM |
| DUTKA, JACEK | LUISE-BLUME-STRASSE 3 HANNOVER 30659 GERMANY |
| DUTRANOY, RAYMOND | RUE COMBE-GRIEURIN 39 B LA CHAUX-DE-FONDS 2300 SWITZERLAND |
| DUTTA, MUKESH | 169 BLOOMFIELD AVENUE ISELIN NJ 08830 |
| DUTZI, GEORG | SCHEIBENBERGSTRASSE 13/1 WIEN 1180 AUSTRIA |
| DUVAL, MADAME | MAG ASSET MANAMGEMENT CHEMIN LOUIS DUNANT 17 GENEVE 1202 SWITZERLAND |
| DUVIVIER, MICHELINE | RUE LE TITIEN 1 BRUXELLES 1000 BELGIUM |
| DUYVIS, C.P. | TWEEDE OOSTERPARKSTRAAT 245 AMSTERDAM 1092BM NETHERLANDS |
| DVORAK, EVELINE | WIENERFELDSTRASSE 6 WOLKERSDORF 2120 AUSTRIA |
| DWIGHT ABSOLUTE RETURN FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT ABSOLUTE RETURN FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT INTERMEDIATE CORE PLUS MASTER FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT INTERMEDIATE CORE PLUS MASTER FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWS GLOBAL BOND FUND, INC | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWS GLOBAL BOND FUND, INC. | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DYCKA, HEDWIG | SUEDLICHE HAUPTSTR. 43 ROTTACH-EGERN D-83700 GERMANY |
| DYGUTSCH, ELLEN | SCHULZE-DELITZSCH-WEG 4 BIBERACH 88400 GERMANY |
| DYKGRAAF, E. | STAVERDENSEWEG 93 ELSPEET 8074 AP NETHERLANDS |
| DYLLICK-BRENZINGER, FRANK | ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG D79100 GERMANY |
| DZ TRUCKING INC | 11694 COUNTY RD. 320 RIFLE CO 81650 |
| DZIEMIAN,DANIEL | 44 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| E&M DE VRIES BUNSCHOTEN B.V. | JULIANALAAN 39 PUTTEN 3881 MP NETHERLANDS |
| E. RODENBURG HOLDING BV | HENRI 'T SASPLEIN 4 BREDA 4835 RG NETHERLANDS |
| E.J. DE HILSTER HOLDING BV | HOEFBLADLAAN 98 THE HAGUE 2555 EJ NETHERLANDS |
| EARTHCOLOR BUSINESS SOLUTIONS | 77 MOONACHIE MOONACHIE NJ 07074 |
| EAST JAPAN STATIONERY SALES PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| EASTICK, HELEN | 19 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM 15 8JS UNITED KINGDOM |
| EASTKIND INDUSTRIES LIMITED | FLAT A1, 19/F., NICHOLSON TOWER NO. 8 WONG NAI CHUNG GAP ROAD HONG KONG |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION ATTN: ALEXANDER IAN CORNELIUS 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTSUN HOLDINGS CORP | 10/FL MAN CHEUNG BLDG 15-17 WYNDHAM STREET HONG KONG |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EBENER, ROMAINE | RUE CENTRALE 37 CONTHEY 1964 SWITZERLAND |
| EBERHART, OTHMAR | EROICAGASSE 15 WIEN 1190 AUSTRIA |
| EBERING, BARBEL | SUDSTR 3 GRASLEBEN 38368 GERMANY |
| EBERLEIN, ANNEMARIE | MITTELWEG 114 HAMBURG 20149 GERMANY |
| EBERT, GUNTER | BRAUWEILERSTR. 181 KOLN 50859 GERMANY |
| EBNER, MARGARETHE | PANORAMASTR. 3 EBERSBACH D-73061 GERMANY |
| EBS BUILDING SOCIETY – MANAGEMENT PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY – STAFF PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBY, ROBERT | 15 SYCAMORE HILL RD BERNARDSVILLE NJ 07924 |
| ECD INSIGHT LTD | 8-9  NEW STREET LONDON EC2M 4TP UNITED KINGDOM |
| ECH, STEFAN | LANGENER STR. 23 MORFELDEN – W 64546 GERMANY |
| ECHENSPERGER, HEINZ | ETTALER STR. 40 GROEBENZELL D-82194 GERMANY |
| ECHEVERRI, FERNANDO | CALLE 74 NRO 1-85 APTO 801 BOGOTA COLOMBIA |
| ECHTNER, DOMINIQUE | BUNDESALLE 130 BERLIN 12161 GERMANY |
| ECK, ESTHER | LANGENER STR, 23 MORFELDEN – W 1 64546 GERMANY |
| ECK, PRISKA | LANGENER STR. 23 MORFELDEN – W 64546 GERMANY |
| ECKER, VIKTOR | NUSSDORFER STR. 66 WIEN 1090 AUSTRIA |
| ECKERLEIN, IRMGARD | LEONHARD-HAUSMANN-STR. 54 AUGSBURG D-86157 GERMANY |
| ECKERS, THEODOR | GARTENKAMP, 72 MUNCHENGLADBACH 41169 GERMANY |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | C/O PETER N. PROSS, ESQ 600 GRANT STREET, 44TH FLOOR, USX TOWER PITTSBURGH PA 15219 |
| ECKERT, WILLI | MUENZSTR 16 EISLEBEN D-06295 GERMANY |
| ECONOMIC INVESTMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ECUTERMANN, MARGARETE | FREILIGRATHSTR. 35 ISERLOHN 58636 GERMANY |
| EDEL, REINHARD | RAUBERSRIEDERWEG 84 WENDELSTEIN 90530 GERMANY |
| EDELMANN, GERHARD | BEIM WIDMEN 7 RICKENBACH D-79736 GERMANY |
| EDINEY COMPANY S.A. | C/O SKYBOX 1900 NW 97 AVE., SUITE #051-512445 MIAMI FL 33172-2310 |
| EDLEDITSCH, HERBERT | KOECHLINGERSTRASSE 16 NEUMARKT 3371 AUSTRIA |
| EDTMAYER, MICHAEL | PETER-JORDANSTR. 12615 1180  VIENNA AUSTRIA |
| EDTMAYER, SILVIA | PETER JORDANSTR. 12615 1180  VIENNA AUSTRIA |
| EDUARD, MAG. FORG | TIROLERSTR. 40 SILZ A-6424 AUSTRIA |
| EDWARD D. JONES & CO. L.P. | ATTN: RHONDA L. LIESENFELD 12555 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| EDZARD, LUCY | HOHENKAMPSWEG 14B BREMEN 28355 GERMANY |
| EELKMAN ROODA, FRANS E | NOORD CRAILOSEWEG 8 HUIZEN 1272 RE NETHERLANDS |
| EENBERGEN, F.V. | VICARIS VAN DER ASDONCKSTRAAT 14 GEMERT 5421 VB NETHERLANDS |
| EGGENBERGER, CHRISTOPH | BIRKENSTRASSE 4 ANDWILL SG 9204 SWITZERLAND |
| EGGIUK, E.L. | CHRISTOFOOR 224 ST. MICHIELSGESTEL 5271 JM NETHERLANDS |
| EGLI, CHRISTIAN | GLARNISCHSTR 180 STAFA CH 8712 SWITZERLAND |
| EGLISE EVANGELIQUE REFORMEE | DU CANTON DE VAUD PAROISSE DE CORSIER-CORSEAUX P.A.D ANDRE BADEL CH DE LA MARAICHE 16 CORSEAUX 1802 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| EGUIGUREN GOROSTEGUI, MARIA TERESA | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| EHA CONSULTING GROUP, INC. | 7904 STARBURST DRIVE BALTIMORE MD 21208-3033 |
| EHART, MARTIN | UNTERWEB 127 STRENGEN/OSTERREICH A-6571 AUSTRIA |
| EHBERGER, JOHANNES | FUCHSBERGSTR. 24 TUNTENHAUSEN 83104 GERMANY |
| EHEBRUSTER, REGINA | ALEXANDER PROKOPP GASSE 9 GMUND 3950 AUSTRIA |
| EHEMANN, ELFRIEDE & WERNER | GARTENSTR. 9 FREYSTADT D-92342 GERMANY |
| EHGARTNER, REINHOLD | MOOSANGER 4 TOPEN D-95183 GERMANY |
| EHLERDING, CHRISTIAN | FINKENWEG 3 FERSTERBACH 92269 GERMANY |
| EHRENHAUSER, FRANZ | AM BUCHBERG 2 LEONDING 4060 AUSTRIA |
| EHRET, WOLFGANG | AHORNWEG 34 BUXHEIM 85114 GERMANY |
| EIBENSTEINER, CHRISTIAN | HERMINENGASSE 6/4 1020 WIEN (VIENNA) AUSTRIA |
| EICHHORN, CLAUS AND GUDRUN | NEUE STRASSE 16 HERXHEIM 76863 GERMANY |
| EICHMULLER, TOBIAS | HERRENWIESE 21 FREIDORF CH-9306 SWITZERLAND |
| EID, HENNING | GARTENSTR. 17 KRIFTEL 65830 GERMANY |
| EIGENBAUER, MICHAEL | S.-LANDWEHRWEG 108 FRANKFURT D-60599 GERMANY |
| EIKELBOOM, G. | RIETLAAN 10 ERMELO 3851 PA NETHERLANDS |
| EIKMAN, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| EILAU, SASCHA | KLOSTERSTR 74 HURTH 50354 GERMANY |
| EINHORN, HOWARD G III | 35 THEA LANE HUNTINGTON NY 11743 |
| EINNATZ, AXEL | UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EISENBARTH, JOSEF | MARIENGRUND 7 MENDEN 58708 GERMANY |
| EISENBERG, HELGA | ACKERSTR. 145 DUSSELEHORF 40233 GERMANY |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EISENSTEIN MALANCHUK LLP | 1048 POTOMAC STREET, NW WASHINGTON DC 20007 |
| EITZEN, MARION | EMANUEL-BACKHAUS-STR. 21 BREMEN 28277 GERMANY |
| EKKEL-VORSTENBOSCH, E.R.G. | PASTOOR BLOEMSTRAAT 61 OSS 5345 TN NETHERLANDS |
| EL-HUSSEINI, NABIL | WEGENERSTR. 1 BERLIN 10713 GERMANY |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : STEPHEN R. BROWNE AS LIQUIDATOR HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R. BROWN, AS LIQUIDATOR OF ELDON STREET (CUBE) LTD HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (RAVEN) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R. BROWNE HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET HOLDINGS LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELDON STREET HOLDINGS LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH SUITE 1413 NEW YORK NY 10016 |
| ELEWAUT, EMILE | IJSWATER 5 HOUTEN 3991 MD NETHERLANDS |
| ELIAS, FRANCIS | HANSEZ 97 OLNE B-4877 BELGIUM |
| ELINGS, D | POLSHOF 26 BATENBURG 6634AS NETHERLANDS |
| ELINGS, J.P.A.M. | TILBURGSEWEG 8A HILVARENBEEK 5081 XJ NETHERLANDS |
| ELITE MECHANICAL | 98-055 KAMEHAMEHA HWY STE C-6 AIEA HI 96701 |
| ELIYAHU, MICHAEL &  SARA | REMEZ 20 NES TSIONA 74098 ISRAEL |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELLEGAST, MARGARETHE/WALTER | MARKTPLATZ 6 SEITENSTETTEN 3353 AUSTRIA |
| ELLER, CHRISTINA D | 17 POLO ROAD GREAT NECK NY 11023 |
| ELSKAMP-DE JONG, M. | JELLEN 6 SNEEK 8603 DK NETHERLANDS |
| ELTEN, H. VAN | OUDE GARDERENSEWEG 3 PUTTEN 3881 PN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ELTWEEJEE BV | POSTBUS 127 DOETINCHEM 7000 AC NETHERLANDS |
| EMD INVEST F.M.B.A. | C/O NYKREDIT PORTEFOLJE ADMINISTRATION A/S OTTO MOENSTEDS PLADS 9 DK-1780 COPENHAGEN V DENMARK |
| EMERGING LOCAL BOND FUND - (#4639) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EMERGING LOCAL BOND FUND - (#4639) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI PENSION TRUST (IRELAND) LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EMILIA PALHA RAMOS FERNANDES, MARIA | RUA DO MOLHE, 695 PORTO 4150-503 PORTUGAL |
| EMK BEHEER ZEEVANG BV | DROGE WYMERSWEG 5-273 WERVERSHOOF 1693 HP NETHERLANDS |
| EMMEL, GERHARD | HOLZWEG 3 WEISBADEN 65205 GERMANY |
| EMMERLICH, EILIKA - DR. | BIEDENKOPFER WEG 27 FRANKFURT D 60489 GERMANY |
| EMPIRIX | DEPT. CH10919 PALANTINE IL 60055-0909 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF FORT WOR | DBA FORT WORTH EMPLOYEES' RETIREMENT FUND 3801 HULEN ST. ATTN: DOREEN MCGOOKEY, GENERAL COUNSEL FORT WORTH TX 76107 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF FORT WOR | DBA FORT WORTH RETIREMENT FUND 3801 HULEN ST. ATTN: DOREEN MCGOOKEY, GENERAL COUNSEL FORT WORTH TX 76107 |
| EMPLOYEESIGNUP.COM | 9320 H CT OMAHA NE 68127 |
| EMRO FINANCE IRELAND LTD | AIB INTERNATIONAL CENTRE WEST BLOCK IFSC DUBLIN 1 IRELAND |
| EMSENS, MURIEL MRS. | 27 LANGEWEG OVERIJSE B-3090 BELGIUM |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENDE, J.J. AND M.P. VISSER | VALENTIJNSINGEL 18 TER AAR 2461 SW NETHERLANDS |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENG, JANET M. | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920 |
| ENGEL, J.P. | PASTOOR KONIJNSTRAAT 42 HOOGKARSPEL 1616 BX NETHERLANDS |
| ENGEL, JASMIN | WALDSTR. 35B WIESBADEN 65187 GERMANY |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| ENGEL, VOJTECH | WALDPFORTE 194 MANNHEIM D-68305 GERMANY |
| ENGELBRECHT, MARC | UEBER DEM GERICHT 6 ROTENBURG 36199 GERMANY |
| ENGELHARDT, GUNTER | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| ENGELMANN, BETTINA | TAUNUSSTR. 5 FRIEDBERG/HESSEN 61169 GERMANY |
| ENGERER, HERBERT | BAHNHOFSTRASSE 50 HEBERTSHAUSEN D-85241 GERMANY |
| ENGLAT, JOSEF | SPESSARTSTR. 67 LAUFECH D-63846 GERMANY |
| ENGLBERGER, FRANZ | DORFPLATZ 1 WALLERSDORF 94522 GERMANY |
| ENGLER-DAHLER, HELENE | BOPPARTSHOFSTRASSE 25 ST. GALLEN 9014 SWITZERLAND |
| ENGLING, RUDOLF AND ANNELIE | HELMS TEICH 10 SCHONWALDE 23744 GERMANY |
| ENGSTLER-DIESCH, GERTRUD | BIRKHAHNWEG 4 BAD BUCHAU 88422 GERMANY |
| ENGVALL, ANDERS | SAXENV. 104 SAXDALEN S-77270 SWEDEN |
| ENOTECA | 6-12-3 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESSEN | WILGENSTRAAT 27 HEERLE 4726 BC NETHERLANDS |
| ENSINK, B.W. E/O ENSINK-SMIT, J. | JELLISSENKAMP 62 ZWOLLE 8014 EX NETHERLANDS |
| ENTE VAN GILS, J.H. AND/OR D.W.M.I. ENTE VAN GILS- | HOMMELVELD 58 LEIDEN 2318 VD NETHERLANDS |
| ENTE VAN GILS, P. | MONTE ADI 18 AMSTERDAM 1060 NZ NETHERLANDS |
| ENTERLEIN, CHRISTIAN | AM HAIDBERG 11 WENTORF 21465 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| EPES, CHRISTOPHER R. | 36 WITHERBEE AVENUE PELHAM NY 10803 |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EQUATOR INVESTMENT FUNDS ICVC – | GLOBAL INVESTMENT GRADE BOND FUND 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| ERB, JOACHIM | LINDENWEG 2D WOELLSTADT D-61206 GERMANY |
| ERBACH, PETER | MOZARTSTR. 92 SCHRIESHEIM 69198 GERMANY |
| ERBEN | ALOIS CAFLISCH-SIMMEN ROMERSTRAASE 12 WURENLINGEN 5303 SWITZERLAND |
| ERBENGEMEINSCHAFT MESSING | (IRENE MESSING / BIRGITTA MESSING / ANDINGER MESSING) LESSINGSTRASSE 52 HODHEIM 65719 GERMANY |
| ERDIN-HUNKELER, GUSTAV | TRAUBENWEG 47 5513 KLINGNAU SWITZERLAND |
| ERDIN-VAN HOEWIJK, WALTER | SEESTRASSE 7 MAUR CH-8124 SWITZERLAND |
| ERDLEN, ERWIN | GROSSWEIDENMUHLSTR. 10 90419 NURNBERG GERMANY |
| ERDMANN, GEORG | IM MUHLENFELD 26 GELSENUIRCHEN 45888 GERMANY |
| ERHARDT, E. | KLAUCKESTR. 25 AUGSBURG 86153 GERMANY |
| ERIC FOERSTER | 3800 OLD LODGE ROAD B-6 GLENWOOD SPRINGS CO 81601 |
| ERIE INSURANCE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ERKENS, YVONNE (Y.J.F. ERKENS) | SEINELAAN 13 5627 WB EINDHOVEN NETHERLANDS |
| ERNST, UDO | OSTENDSTRASSE 17 KARLSRUHE 76131 GERMANY |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION 6010 EXECUTIVE BLVD STE 101 ROCKVILLE MD 20852 |
| ERVEN VAN OVERGAAG W.A. | VAANDELSTRAAT 1 DELFT 2611 BW NETHERLANDS |
| ERVEN VAN WELTEN, AJ | KAMPERFOELIESTRAAT 27 'S-HERTOGENBOSCH 5213 HP NETHERLANDS |
| ERZABTEI ST. OTTILIEN | PFORTE 1 ST.OTTILIEN 86941 GERMANY |
| ESCHWEILER, FRANZ-JOACHIM | NEUWEILER STR. 9 52477 ALSDORF GERMANY |
| ESCRICHE MARCO, ANGELA | AV. PRIMADO REIG, 1 – 42 VALENCIA 46019 SPAIN |
| ESIGNAL | 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKENS, A.W.R. | HANS LIPPERHEYSTRAAT 39 MIDDELBURG 4336 DB NETHERLANDS |
| ESPERANCE FAMILY FOUNDATION, THE | ATTN: ROGER NEWTON 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESSIG, HERMANN | WILHELM-BUSCH-STR. 8 FREUDENSTADT D-72250 GERMANY |
| ESSIG, LISELOTTE | WEIHERWEG 12 EBHAUSEN 72224 GERMANY |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTATE OF MRS. G. JONKER | PO BOX 94 EDE 6710 BB NETHERLANDS |
| ESTEBAN, AMA ESCRIBANO | C/ RUFINO BLANCO 4-1-C GUADALAJARA 19003 SPAIN |
| ETTER-SUTER, ERNST | SCHLOSSLISTRASSE 36B ENNETBADEN 5408 SWITZERLAND |
| ETTL, ANGELIKA | BAYERWALDSTR. 1 INGOLSTADT 85049 GERMANY |
| EURESA-LIFE S.A. | RUE THOMAS EDISON, 5 STRASSEN L-1445 LUXEMBOURG |
| EUREST DINING SERVICES | P.O. BOX 91337 CHICAGO IL 60693 |
| EURO CREDIT FUND – (#4632) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO CREDIT FUND – (#4632) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO STOCKSPLUS TR FUND | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| EUROSTOCKPLUSTM TOTAL RETURN FUND – (#3680) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROVIDA – CARTEIRA SIGMAN | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA– CARTEIRA DELTA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EVANS, RUPERT | ST. JACQUES, ST. PETER PORT GUERNESY GY1 1SW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EVERDING, RENATA | FABRICIUSSTR. 284 HAMBURG 22177 GERMANY |
| EVERS, DIRK | MORSOVEJ 29, BL TH VANLOSE DK-2720 DENMARK |
| EVERS, J. H/O EVERS INVEST EUROPE B.V. | LAAN VAN DE 5 E MEI 12 ARNHEM 6846 MB NETHERLANDS |
| EVERS, P.H.T. EN/OF | E. EVERS VIJVERWEG 2 6133 AN SITTARD NETHERLANDS |
| EVERTS, W.B. | CAROLINENBERG 31 ZOETERMEER 2716 EP NETHERLANDS |
| EVOLUTION MARKETS INC. | 10 BANK STREET ATTN: STEPHEN SEMENZA WHITE PLAINS NY 10606 |
| EWALDS - VAN DEN BEUKEN, MARIETTE | HOUTWERF 24 NIEUWERBRUG 2415 BK NETHERLANDS |
| EWEL, JOHANNA | KONIGSBERGER WEG 16 SCHWABISCH HALL 74523 GERMANY |
| EWING MARION KAUFFMAN FOUNDATION | 4801 ROCKHILL ROAD ATTN: NANCY MCCULLOUGH KANSAS CITY MO 64110 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| EXELON CASH BALANCE SELECT INTERNATIONAL ACCOUNT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| EYSOLDT, SIGURD AND CHRISTINE | MORSENBROICHER WEG 185 DUSSELDORF 40470 GERMANY |
| F.B. VAN DE POLL B.V. | T.A.V. DE HEER F.B. VAN DE POLL LISZTLAAN 1 NAARDEN 1411 HP NETHERLANDS |
| F.G.M. PHILIPPI B.V. | KONINGSWEG 50 GARDEREN 3886 KD NETHERLANDS |
| FAASS-HOFKAMP, E. | HAMERSVELDSEWEG 62 B LEUSDEN 3833 GS NETHERLANDS |
| FABER, M. | VLIMMERENSTRAAT 61 AMSTERDAM 1066 SR NETHERLANDS |
| FABER, MARGARETHE | EDUARD-PFEIFFER-STR. 90 STUTTGART 70192 GERMANY |
| FABIAN & CLENDENIN A PROFESSIONAL CORPORATION | PO BOX 510210 SALT LAKE CITY UT 84151 |
| FABRIKANT, CHARLES | 249 SOUTH WOODS ROAD PALM BEACH FL 33480 |
| FACIO & CANAS | APARTADO 5173-1000 SAN JOSE, COSTA RICA COSTA RICA |
| FACKEL, RENATE | MUHLSTR. 23 EOCHBORN 65760 GERMANY |
| FACTUM FOND & FORSAKRING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FAHMY, EDELTRAUD | MARKT 16 BAD LOBENSTEIN 07356 GERMANY |
| FAHMY, SAMIR | FRIEDRICH-KOENIG-WEG 12 ZIRNDORF 90513 GERMANY |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE SUPERNOVA TRUST PO BOX 192 ST. PETER PORT A/C F 10173 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FALK, JENS-PETER | HEEGERMUEHLER WEG 29 BERLIN 13158 GERMANY |
| FALLTRICK, BARRY J | 51 COUNTY PLACE CHELMSFORD ESSEX CM2 0RF UNITED KINGDOM |
| FALSCHEBNER, MONIKA | BREMSERSTR. 101 LUDWIGSHAFEN 67063 GERMANY |
| FAMILIE DEFENIN BURGERLIJKE MAATSCHAP | BOMMELSRADE 4 DESTELBERGEN-HEUSDEN B-9070 BELGIUM |
| FAN, SUI PING | FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG HONG KONG |
| FANGERAU, PROF. DR. HEINER M. | SCHLOSSGASSE 8 ULM 89077 GERMANY |
| FANIEL, GEORGES | RUE ALBERT THOMAS 96BTE6 ANDRIMONT 4821 BELGIUM |
| FANKHAUSER, FRITZ | WOLFSBERGSTRASSE 15 BAUMA 8494 SWITZERLAND |
| FARAWAY TRUST, THE | C/O PRAXIS TRUSTEES LTD SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| FARKAS, REGINE & ERNST | MEISSNER LANDSTR 60 DRESDEN 01157 GERMANY |
| FARM PLAN | P.O. BOX 759 2914 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| FARUP, SVEN | 9 WEST 73RD STREET APT. 2B NEW YORK NY 10023 |
| FASOL, EDITH | ALSERSTRASSE 18/33 WIEN 1090 AUSTRIA |
| FASOLINI, MARICA | VIA NOLI 10/A 24125 BERGAMO ITALY |
| FATKENHEUER, G.H.H. | NIEMAATE 12 GROWAU DUITSLAND 48599 GERMANY |
| FAUCHEUX, LUC | 5 STURGES HOLLOW WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| FECHTER, ADOLF & WALTRAUD | ALFRED-HEINDL-STR/ 11 GEISELHORING 94333 NETHERLANDS |
| FECHTER, CHRISTIAN & RAUCH-FECHTER, KERSTIN | MAX-REGER-STR. 2 FELDKIRCHEN 85622 GERMANY |
| FED EX | P.O. BOX 94515 PALATINE IL 60094-4515 |
| FEDDEMA, A. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, G. | KERKSTRAAT 29 VRIEZENVEEN 7671 HE NETHERLANDS |
| FEDDEMA, L.M. | GRIFFENSTEIJNSEPLEIN 3 ZEIST 3703 BE NETHERLANDS |
| FEDERAL DEPOSIT INSURANCE CORPORATION AS RECEIVER | ATTENTION: STANLEY F. ORSZULA FDIC MWTSO 200 N. MARTINGALE RD., SUITE 200 SCHAUMBURG IL 60173 |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERATED STOCK AND BOND FUND, INC. | ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STOCK AND BOND FUND, INC. | ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDOR & FEDOR | 54 CRAFTSMAN VIEW DR ASHVILLE NC 28804-8813 |
| FEDOTOV, SERGEI | 215 MONTGOMERY ST APT 2 JERSEY CITY NJ 07302 |
| FEDRIZZI, VIRGILIO & FEDRIZZI ZAMPICCOLI, GABRIELL | CHEMIN DU GRAND-PUITS 25 MEYRIN 1217 SWITZERLAND |
| FEELY, ALEJANDRO | 229 W 60TH STREET # 4Q NEW YORK NY 10024 |
| FEET, EINAR | HINDERAVAG NEDSTRAND 5560 NORWAY |
| FEHLINGER, FRIEDRICH - DR. | WALDPOSKDAMM 7 MANNHEIM D-68163 GERMANY |
| FEHMERS, G.C. | RIJKSSTRAATWEG 55 HAREN 9752 AC THE NETHERLANDS |
| FEIBUS, CLIFFORD | 5 IVY CT BROOKVILLE NY 11545 |
| FEINER | AVENUE MEDECIN DURACHE 106 BRUSSELS B-1050 BELGIUM |
| FEINER, CHARLES | AVENUE MEDECIN DERACHE 106 BRUSSELS B-1050 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, LAURENT | LINDEKESWEG 57 ALSEMBERG 1652 BELGIUM |
| FEINER, LAURENT | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, STELLA | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| FELBER, MARTIN AND BIRGIT | PROMENADENWEG 204/1 SCHEIBLINGKIRCHEN 2831 AUSTRIA |
| FELDER, RICHARD | METZGEREI ENTLEBUCH 6162 SWITZERLAND |
| FELDERHOFF, A.F. | WISENSTRAAT 38 BUSSUM 1402 TW NETHERLANDS |
| FELDKAMP, UWE WILHELM | WILHELMSTR. 41 GIESSEN 35392 GERMANY |
| FELDMANN, HORST | NEUENHAUSSTR 59 ERKRATH D-40699 GERMANY |
| FELGENTREU, DIETER, DR. | UNTERTAXETWEG 65 GAUTING D-82131 GERMANY |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | RUA DA INDIA, N 319 PORTO 4150-404 PORTUGAL |
| FELLINGER, LUDMILA | BETTINASTR. 53 OFFENBACH IM 63067 GERMANY |
| FENTOES, SABINE AND FERENC | VECSEY U.10-12 GYOR 9024 HUNGARY |
| FERBER, MICHAEL | 5413 - 12 AVE BROOKLYN NY 11219 |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-102 PO FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDA PALHA DE BARROS, MARIA | RUA D. JOSE I, 51-1 DTO - 1 FIGUEIRA DA FOZ 3080-202 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | RUA FRANCISCO ANJOS DINIZ, 16 R/C ESQ. SASSOEIROS CARCAVELOS 2775-507 PORTUGAL |
| FERNANDEZ RIESCO DE SANCHEZ, IRIS AND SANCHEZ EDUA | JUAN B AMBROSETTI 499 PISO 11 BUENOS AIRES CP (1405) ARGENTINA |
| FERNANDEZ, JEFFREY | 145 WYOMING AVENUE MAPLEWOOD NJ 07040 |
| FERNANDEZ, JUAN ALONSO | C/ CABRAL-FONTAINA, 11 VIGO 36215 SPAIN |
| FERNANDEZ, MARIA DEL CARMEN LL FRANCISCO | BOILES MARTINEZ TOD ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNANDEZ, PEDRO ALEJANDRE NIF | NIF 00649185-X C/AREVALO LARA 23 MADRID 28027 SPAIN |

| Claim Name | Address Information |
|---|---|
| 50792421-A & MARIA | NIF 00649185-X C/AREVALO LARA 23 MADRID 28027 SPAIN |
| FERNANDO MOUTA SOUSA | RVA 45 N 90 1 ESQ AREIA ARVORE- VILA DO CONDE 4480-086 PORTUGAL |
| FERRAIOLI, PAUL | 25 LLOYD ROAD HO HO KUS NJ 07423 |
| FERREIRA, JOAQUIM BARROS | RUA DAS CAMELIAS, N 88 BIRRE CASCAIS 2750-221 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | RUA COVA DO COELHO, 376 BOUCA DA CRUZ LOUREDO AMT 4600-670 PORTUGAL |
| FERRO, MARIA SUSANA VAZQUEZ | AVDA. CARLOS COLMEIRO LAFORET, 8-5-A VIGO 36202 SPAIN |
| FEUERSINGER, ELISABETH | CHRISTOPHSTRASSE 30/3 TUBINGEN D-72072 GERMANY |
| FEYERABEND, JURGEN | SOMMERTERRASSE 5 AHRENSBURG 22926 GERMANY |
| FICKENSCHER, FRITZ & MARGA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR DIVERSIFIED INTERNATIONAL FUND, | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR EQUITY GROWTH FUND | A SERIES OF FIDELITY ADVISOR SERIES I ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR NEW INSIGHTS FUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR OVERSEAS FUND | A SERIES OF FIDELITY ADVISOR SERIES VIII ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BLUE CHIP GROWTH FUND | A SERIES OF FIDELITY SECURITIES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY CONTRAFUND | A SERIES OF FIDELITY CONTRAFUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE CAPITAL APPRECIATION FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FIFTY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY FUNDS- FRANCE FUND | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| FIDELITY GLOBAL BALANCE FUND, A SERIES OF FIDELITY | TRUST 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GLOBAL CONSUMER INDUSTRIES FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY GROWTH DISCOVERY FUND | A SERIES OF FIDELITY HASTINGS STREET TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GROWTH STRATEGIES FUND, A SERIES OF FIDEL | STREET TRUST ATTN: FUND TREAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL DISCOVERY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FI | INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY INTERNATIONAL REAL ESTATE FUND, A SERIES | SECURITES FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON MA 02110 |
| FIDELITY TREND FUND | A SERIES OF FIDELITY TREND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDESSA CORPORATION | ATTN: MICHELLE ZIZZAMIA 17 STATE STREET, 42ND FL. NEW YORK NY 10004 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT SAVING | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| FIEDERLING, EDITH | DR.-PRIOR-STR. 53 DILLINGEN D-66763 GERMANY |
| FIEMAN, M.A.J. AND FIEMAN-VREEDEN, A. | EUGENIE PREVINAIREWEG 104 NIEUW VENNEP 2151 BD NETHERLANDS |
| FIERZ, ANDRE & SONJA | LEIGRUBSTRASSE 15 GRUT (GOSSAU, ZH) 8624 SWITZERLAND |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS - EPUK STAVIS (EPUKP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS, FIDELITY INSTITUTIONAL UK HIGH ALPHA FUND (EPUHA); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS UKMM PLUS MORENO (AMCM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS - UK MM RUMBLE (UMRU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF UNIT TRUST RANGE - FIDELITY MANAGED PENSION PORTFOLIO (FMPEN); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF FIDELITY INVESTMENT FUNDS RETAIL OEICS, FIDELITY MONEY BUILDER BALANCED (HIF); OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC EUROPEAN (AW) PILOT (FAWPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | KOREAN MUTUAL FUNDS - FIK GLOBAL FIN SVCS MOTHER (KGFSM) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - US GROWTH (F/USG) OAKHILL HOUSE, 130 TONBRIDGE RAOD HILDENBOROUGH KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC UK EQUITY JC PLT (FUEPLT) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT - FID POC PAN EUE CNPS PLT (FPECPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PILOT: FIDELITY EUROPEAN TECHNICAL PILOT FUND (FELPF) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | JAPAN INSTITUTIONAL ACCOUNTS - IBM JAPAN EUROPE OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | HONG KONG MANDATORY PROVIDENT FUNDS OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FRENCH RETAIL - FIDELITY TRILOGIE SUB LARGER (FTRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY JAPAN INVESTMENT TRUSTS (FIJE) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | PENSIONS (HONG KONG) - MTR CORP EUROPEAN SUB (MTREU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - JAPAN AGGRESSIVE (F/JPA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FID FDS - SWITZERLAND FUND (F/SWC) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDFDS: GLBL CONSUMER IND (F/CON) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONLA | MIDDLE EAST INSTITUTIONAL - RIYAD BANK - FUTURE FUND (RIYEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF UK PENSIONS SEGREGATED - CATERPILLAR (CPPP) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF FRENCH INSTITUTIONAL - MNRA EUROPE 2 (MNRA) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FILIP, BIRGIT & AXEL | BAHNHOFSTR 29 SANGERHAUSEN 06526 GERMANY |

| Claim Name | Address Information |
|---|---|
| FILIPPELLI, ROBERTO | CEDERSTRAAT 40 HOUTHALEN 3530 BELGIUM |
| FILIPPO, DANIELE | VIA ROMA 42 S. GIOVANNI AL NATISONE UD 33048 ITALY |
| FILIPPOVA-NEFTIN, ANN | 12 GIRARD STREET BROOKLYN NY 11235 |
| FILLER, RONALD H. | 100 WARREN STREET APT# 1503 JERSEY CITY NJ 07302 |
| FILLICHIO, CARL A. | PO BOX 11844 FORT LAUDERDALE FL 33339 |
| FINAF SPA | ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI FINANZIARI VIA AMELIA, 70 ROMA 181 ITALY |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | ATTN: LAURA RUBENSTEIN 9509 KEY WEST AVENUE ROCKVILLE MD 20850 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | ATTN: LAURA RUBENSTEIN 9509 KEY WEST AVENUE ROCKVILLE MD 20850 |
| FINANCIAL LIBRARY, THE | P.O. BOX 2341 BOCA RATON FL 33427 |
| FINANSFORVALTNING SFF AB | HITECHBUILDING 101 STOCKHOLM 10152 SWEDEN |
| FINAZZI, GIOVANNI | VIA LUDOVICO CAVALIERI 8 MILANO 20147 ITALY |
| FINCK, WERNER | VORARLBERGER STRASSE 122 BREMERHAVEN D27574 GERMANY |
| FINDEISEN, SALOME | AM PARK 6 OBRIGHEIM 74847 GERMANY |
| FINDIK, JOHN | SILLEMSTR. 4B HAMBURG 20257 GERMANY |
| FINDLAY RSI | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| FINKBEINER, HEIKE | WINTERSEITEN WEG 124 BAIERSBROANN 72270 GERMANY |
| FINKE, HELMUT | INGEBORG FINKE KOPPENWEG 12 FRANKENAU 35110 GERMANY |
| FINKEL, PETER | AN DER DHUENN 4 ODENTHAL D-51519 GERMANY |
| FINKEL, SETH J | 6 EAST HILL COURT TENAFLY NJ 07670 |
| FINKELBERG, OSCAR G; CASABE, ELEONORA R; | FINKELBERG, LAURA G; FINKELBERG, MARIANA AVDA. DE LOS INCAS 3419 10 P. BUENOS AIRES ARGENTINA |
| FINKELSTEIN, MARTIN & FRAZIER, SUSAN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINKENWIRTH, ANGELIKA | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINKENWIRTH, AXEL | HIPPELSTRASSE 19 MUNCHEN 81827 GERMANY |
| FINN, MICHAEL JOHN | POST STR. 41 RHEINMUNSTER 77836 GERMANY |
| FINSTERWALD, ELISABETH | ZURZACHERSTRASSE 219 BRUGG 5200 AG SWITZERLAND |
| FIRATLI, AHMET A. SUSI FIRATLI | WIESENHAIN 16 WIESBADEN D-65207 GERMANY |
| FIRMA STEINKELLNER GESSELLSCHAFT M.B.H. & CO | ROESSELMUEHLGASSE 13 GRAZ 8020 AUSTRIA |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 ATLANTA GA 30384-3532 |
| FISAHN, JURGEN - DR. | TALSTRASSE 5 KRAFTSDORF-GRUNA 07586 GERMANY |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCHER, CHRISTIAN | ERLENWEG 9 HE LIEDERBACH D65835 GERMANY |
| FISCHER, GERALD & HEIDEMARIE | AN DER EICHE 13 07646 STADTRODA GERMANY |
| FISCHER, HARALD | STARENWEG 4 GROBENZELL 82194 GERMANY |
| FISCHER, HEINI & MARGRIT CLARY | NEUACHERSTRASSE 26 HINWIL 8340 SWITZERLAND |
| FISCHER, MANFRED | DUERERWEG 38 LUEDENSCHEID 58509 GERMANY |
| FISCHER, MARGARETE | PROMENADE 19 GAMING 3292 AUSTRIA |
| FISCHER, MARK | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, MARKUS | FRIEDRICH-WILHELM-PLATZ 3A BRANNSCHWEIG D-38100 GERMANY |
| FISCHER, RAINER | HERDERSTR 16 POHLHEIM 35415 GERMANY |
| FISCHER, RICHARD | WEITERSFELD 234 WEITERSFELD 2084 AUSTRIA |
| FISCHER, SIGRID | AN DER SAGEMUHLE 9/1/7 ROHRBACH 3163 AUSTRIA |
| FISCHER, STEFFEN | BLAUER STELWEG 21 SCHOENEBECK (ELBE) D-39218 GERMANY |
| FISCHER, UTE | WILHELM-STOLZE-STR. 24 BERLIN 10249 GERMANY |
| FISHER, ALEX | 25 LAUREL AVE LIVINGSTON NJ 07039 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | C/O NDC REALTY INVESTMENTS, INC. 44 15 FIFTH AVENUE ATTENTION: BILL BALSINGER |

| Claim Name | Address Information |
|---|---|
| FISHERMAN'S LANDING ASSOCIATES, LTD., | PITTSBURGH PA 15213 |
| FITZENBERGER, GERDA | GAERTNER STRASSE 7 HE HANAU D63450 GERMANY |
| FIUME, DOROTHY | 1301 WALL ST W APT 5312 LYNDHURST NJ 070713540 |
| FIXED INCOME SHARES: SERIES R (# 2090) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FJV INTERNATIONAL BV | WILHELMINAPLEIN 77 GORINCHEM 4201 GW HOLLAND |
| FLADERER, FRANK | C/O SIEPMANN NEROSTRASSE 32 WIESBADEN 65183 GERMANY |
| FLANNERY, JOSEPH J. | 1899 RUNNING BEAR RD HOT SPRINGS NC 28743-8666 |
| FLEISCHHACKER, MARTIN | EINSIEDLERGASSE 15/17/1/4/12 WIEN 1050 AUSTRIA |
| FLEMING, MATTHEW | 100 WEST 18TH STREET APARTMENT 4D NEW YORK NY 10011 |
| FLEMING,DANIEL | 10 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| FLESS, PETER | 3228 SOUTH BROAD ST TRENTON NJ 08619 |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| FLETCHER,ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLETCHER,ROBERT | 3 DUTCH LANE SCOTCH PLAINS NJ 07076 |
| FLIERVOET, THEO | VILLAPARK 3 GELDROP 5667 HV NETHERLANDS |
| FLIESSENSCHUH, DORIS AND JOHANN | JOSEFSTRASSE 10 POTTENSTEIN 2563 AUSTRIA |
| FLORENTNUS, J. | VENETIEKADE 5 S-HERTOGENBOSCH 5237 EW NETHERLANDS |
| FLORIAN, KLAUS | OBERLANDERSTR. 15 93051 REGENSBURG 93051 GERMANY |
| FLORIN, PASCAL | AVENUE DES ARDENNES, 33 TILFF B-4130 BELGIUM |
| FLUCKIGER, PETER & IRENE | BALMSTRASSE 7 WERNETSHAUSEN 8342 SWITZERLAND |
| FLURI-KRUMM, BRUNO | SATTELBOGENSTRASSE 22 5610 WOHLEN AG SWITZERLAND |
| FLUTSCH, BETTINA | ROSENHUGELWEG 9 DAVOS-PLATZ 7270 SWITZERLAND |
| FLYNN, PATRICK | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE MAHWAH NJ 07430 |
| FNMA ASSOC FOR EMP NOT COVERED UNDER CIVIL SERVICE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOEHL, INGRID | GEHRENWEG 1 SIGMARINGEN 72488 GERMANY |
| FOITZIK, KARIN | BREISACHER STR. 12 BERLIN D-14195 GERMANY |
| FOK YUK PING LUCY | D3102 FORTRESS METRO TOWER 238 KINGS ROAD NORTH POINT HONG KONG |
| FOK, WAI HUNG | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| FOLEY INC. | 855 CENTENNIAL AVE PISCATAWAY NJ 08855 |
| FOLKERS BEHEER BV | EIKENLAAN 2A MAARN 3951 XM NETHERLANDS |
| FOLKERTS, F.J. | DAMMOLEN 86 HARMELEN 3481 AN NETHERLANDS |
| FOLL-GROSSHANS, ELKE | ONEGINSTR. 21 A MUNCHEN 81247 GERMANY |
| FOLS, ERNESTINE | WARTBERG 50 EGGENBURG 3730 AUSTRIA |
| FOLWLER WHITE BOGGS, PA | ATTN:  LINDA SHELLEY PO BOX 11240 TALLAHASSEE FL 32301 |
| FONDATION CLAUDE VERDAN | 21, RUE DU BUGNON LAUSANNE 1011 SWITZERLAND |
| FONDATION DES MAISONS DE RETRAITE DU DISTRICT | D'AIGLE RESIDENCE LA GRANDE-FONTAINE ROUTE DE L'INFIRMERIE 19 BEX 1880 SWITZERLAND |
| FONDATION PHILIPPE REUBI | P 9 PIERRE ROCHAT CASE POSTALE 315 BEX 1880 SWITZERLAND |
| FONDERMANN, HANSJOERG | PRALATENWEG 63 ESSEN 45219 GERMANY |
| FONDS VENNEMAN UZW | LAKENSESTRAAT, 79 BRUSSEL B-1000 BELGIUM |
| FONDS VOOR GEMENE REKENING LA CACHETTE | LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| FONTEIJN, R.K.G. | KLEIN AMERIKAWEG 14 RENKUM 6871 KK NETHERLANDS |
| FOOTHILLS PIPE LINES LTD. | ATTN: MR. ALAN MONTAIN, MANAGER COUNTERPARTY RISK 9TH FLOOR, 450- 1ST STREET S.W. CALGARY, ALBERTA T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | ATTN: MR. ALAN MOUNTAIN, MANAGER, COUNTERPARTY RISK 9TH FLOOR, 450-1ST STREET S.W. CALGARY AL T2P 5H1 CANADA |
| FORBES CONSULTING GROUP, LLC | GARY E. BLUMENHAL, CPA 24 HARTWELL AVE, 3RD FLOOR LEXINGTON MA 02421 |
| FORD VEBA UAW BENEFITS TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| FORD VEBA UAW BENEFITS TRUST | NEW YORK NY 10105 |
| FORD, KAREN POST | 12202 SHORT COURT CYPRESS TX 77429 |
| FOREE TIRE DIST. | 5959 E. 39TH DENVER CO 80207 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121 |
| FORNI FRANCO | VIA L. BASSIE VERATTI 16 BOLOGNA 40137 ITALY |
| FORSBLAD, MICHAEL | OSTFELDSTRASSE 60 HANNOVER 30559 GERMANY |
| FORSLUND, INES | ALBERT-EINSTEIN-STR. 16 SARSTEDT 31157 GERMANY |
| FORSTA AP-FONDEN | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FORSTER, ARNULF | WINIBALDSTR. 23 WOLFRATSHAUSEN 82515 GERMANY |
| FORSTHOVEL, P.G.J. / CYRARRO BEHEER | BOZENHOVEN 113 MIJDRECHT 3641 AD NETHERLANDS |
| FORSYTH, DAVID M. | 79 ROBINSON PLACE SHREWSBURY NJ 07702 |
| FORT SEWARD, INC. | C/O SKYBOX 1900 NW 97TH AVE STE. 051-308692 MIAMI FL 33172 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORTUNY, JUAN & GESTI, MARIA JOANA | C/PRAT DE LA RIBA, 12-1 SOLOMO 43885 SPAIN |
| FORZANI-SEYDOUX, GILBERTE | CH. DES CRETS-DE-CHAMPEL 21 GENEVE 1206 SWITZERLAND |
| FOUDRAINE, A.J. | MARKT 13C UDEN 5401 GN NETHERLANDS |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | ATTN: JENNIFER DAMIANO 257 E BROAD ST COLUMBUS OH 43215-3703 |
| FOUR COLOR BEHEER B.V. | T.A.V. DHR. N.D. VENNEKER HAARBROECKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FOUR SEASONS SILICON VALLEY | ATTN: EVA HAKOVA, ASST. DIR OF FINANCE 2050 UNIVERSITY AVENUE PALO ALTO CA 94303 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER, RENAUD | 7002 BLVD EAST APT 32C GUTTENBERG NJ 07093 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT NESTOR HOUSE PLAYHOUSE YARD LONDON    EC4V 5EX        U. UNITED KINGDOM |
| FOXFORD HOLDINGS INC | 8925 COLLINS AVE, SUITE 3A MIAMI FL 33154-3531 |
| FRAHM, HEIDI | SCHULPER STR 15 FEVENSTEDT 24808 GERMANY |
| FRANC, ZDENEK & MIRKA | REICHSTRASSE 22 GEBENSTORF 5412 SWITZERLAND |
| FRANCHI, ANTONIETTA | MATHILDEN STR. 13 PLANEGG GERMANY |
| FRANCHI, CORRADO | VIA BADIA 82 BRESCIA 25126 ITALY |
| FRANCINE, CASIER | MGR. CALLEWAERTSTR. 14 MARKE 8510 BELGIUM |
| FRANCISCAN ORDER OF IRELAND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FRANCISCO MANUEL DOS SANTOS COSTA | RUA MARQUESA DE ALORNA, 15-A LISBOA LISBOA 1700-299 PORTUGAL |
| FRANCISCO, FERNANDO BORGES | R. FRANC. PEREIRA SILVA N 43-BLC.G 3 ESQ LEIRIA 2410-105 PORTUGAL |
| FRANCKH, STEFAN | 43 RUE DES ETANGS MESSANCY 6780 BELGIUM |
| FRANCO MARTIN, JOSEFINA & PADILLA | FRANCO, MARCELA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCO, ANNA | O.L. VROUWSTRAAT 84 ALKEN B-3570 BELGIUM |
| FRANCO, PHILIPPE | THEWITSTRAAT 31 BORLO B-3891 BELGIUM |
| FRANCOIS, CHU-FONG | 578 60TH STREET BROOKLYN NY 11220 |
| FRANGI, TULLIO | BACHMATT 2 GIPF-OBERFRICK CH-5073 SWITZERLAND |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK, BERND UND SANDRA | LECH STR 16 TANNHEIM 88459 GERMANY |
| FRANK, P.G.H. | HYACINTENLAAN 46 HILVERSUM 1215 BD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FRANKE, J.W.A. | TWEEBOOMLAAN 105 HOORN 1624 EC NETHERLANDS |
| FRANKENA, HIDDE | AKKERWEG 6 NYKERK 3862 PP NETHERLANDS |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANSSEN-PLUYMAEKERS, M.H. | BEERSTRAAT 16 MEERSSEN 6231 LG NETHERLANDS |
| FRANZ, BOHM | GARTENSTR 11 FREIHUNG D-92271 GERMANY |
| FRANZ, CHRISTIAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, ROLAND | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, SCHMID, DR | KONIGSBERGER STR 15 KEMNATH D 95478 GERMANY |
| FRANZ, STEFAN | LINZGAUBLICK 10 SALEM 88682 GERMANY |
| FRANZ, VOLKL | MARKTPLATZ 19 PLEYSTEIN 92714 GERMANY |
| FRANZISKY, KNUT & MARTINA | FRIEDRICH-EBERT-STRASSE 26 NIDDERAU D-61130 GERMANY |
| FRANZONI MASSIMO | VIA JUSSI 135/F SAN LAZZARO DI SAVENA (BO) 40068 ITALY |
| FRATTAROLI, CLAUDIO | CHEMIN DES CERISIERS 2 MOUTIER 2740 SWITZERLAND |
| FRAYRE | 4 RUE DOCTEUR MAILLARD DIJON 21000 FRANCE |
| FRED LAU-HAW'N LANDSCAPE MAIN- | PO BOX 66 WAIALUA HI 96791 |
| FREDA, VALENTINA AND WALTER FREDA AND SILVA POZIO | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDERIK, ADAM | STEENWEG DEINZE 129A NAZARETH 9810 BELGIUM |
| FREEMAN,ROGER A. | 16 BAKER AVENUE WESTPORT CT 06880 |
| FREI, DR. OTHMAR | ADLIGENSWILERSTRASSE 15 LUZERN 6006 SWITZERLAND |
| FREI, GERTRUD | ROMBACHSTRASSE 37 AARAU 5000 SWITZERLAND |
| FREI, KURT WILLI | SONNENBERGSTRASSE 53 BRUGG AG 5200 SWITZERLAND |
| FREI-KUNZ, LUISA | AARAUERSTRASSSE 49 SCHINZNACH BAD 5116 SWITZERLAND |
| FREIER, MIRIAM | 166 2ND AVE APT 3B NEW YORK NY 10003-5720 |
| FREITAG, KLAUS | CHEMNITZER STR. 85 NIEDERWURSCHNITZ 09399 GERMANY |
| FREMD, RAINER | ERNST-KACHEL-STR. 21 STUTTGART 70563 GERMANY |
| FRENAIJ, P.B.M. | GYSBRECHT VAN AEMSTELSTRAAT 1732 WART HAARLEM 2026 VD NETHERLANDS |
| FRENCKEN, C.B.M. | SEINESTR 24 VENLO 5912 LD NETHERLANDS |
| FRENZEL, CORNELIA | IM STAPEL 50 BOCHUM 44879 GERMANY |
| FRENZEL, HELGA | BERTHA-VON-SUTTNER-STRASSE 1 KARLSRUHE 76139 GERMANY |
| FRERE, NADINE | RUE DU VAL D'HEURE 5 MONTIGNY-LE-TILLEUL 6110 BELGIUM |
| FRESMANN, MARC | WILHELM-HAUFF-STR. 7 FRANKFURT 60325 GERMANY |
| FRESNO CITY FIRE AND POLICE RETIREMENT SYSTEM, THE | AND THE FRESNO CITY EMPLOYEES RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| FREUDE, MANUEL | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FREUND, IRIS | IM WERD 3/4 WIEN 1020 AUSTRIA |
| FREUND, WOLFGANG | DREIECK 3 GIESSEN 35394 GERMANY |
| FREY, DIETER | GENERAL GUISANSTRASSE 60 5000 AARAU SWITZERLAND |
| FREY, MAX | BRACHSTRASSE 8 BUBIKON 8608 SWITZERLAND |
| FREY, URS | FONHRENWEG 5B BADEN 5400 SWITZERLAND |
| FREY, URSULA SCHWEDEN | SALZBODENSTRASSE 20 RHEINFELDEN 4310 SWITZERLAND |
| FREYBERG, HORST | LUTZELSACHSENER STR. 32 WEINHEIM 69469 GERMANY |
| FREYMULLER, L. | ZOCHEREHNAT 27 -II AMSTERDAM 1054 LR NETHERLANDS |
| FRIAS FEDERI CO GUSTAVO | ATTN: FRIAS FEDERICO GUSTAVO LUIS ADE HERRERA 1248 ED ABC OF 235 MONTEVIDEO 11300 URUGUAY |
| FRICKER-MUGGLER, HILDEGARD | RINGWILERSTRASSE 4 HINWIL 8340 SWITZERLAND |
| FRIDERICH, MICHEL | CHEMIN DE LA CURE 4B PRILLY CH-1008 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FRIED, CHRISTIAN | STERNSTRASSE 9 GMUNDEN A-4810 AUSTRIA |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | GENTZGASSE 10/5/23 WIEN 1180 AUSTRIA |
| FRIEDRICH, CHRISTIAN | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |
| FRIEDRICH, PETRA & LUTZ | UNTERDORF 16 ROTTLEBEN 06567 GERMANY |
| FRIEDRICHS, ULRIKE | WEINGARTENGASSE 2 SCHARNDORF A-2403 AUSTRIA |
| FRIEDSCHRODER, JOHANN AND GABRIELE | JOHANN-SCHWEIGERGASSE 9 WOLKERSDORF 2120 AUSTRIA |
| FRIES, HARALD | WAGRAMERSTR. 5 FELS/WAGRAM 3481 AUSTRIA |
| FRIES, STEFFEN | EBERWEG 3, BALDHAM 85598 GERMANY |
| FRIJTERS, P.J. | REIGER 10 MIJDRECHT 3641 TS NETHERLANDS |
| FRISCHMANN, KLAUS | HANGSTR. 3 FEUCHT 90537 GERMANY |
| FRITZ, MARTIN | ERMLANDSTR. 7 MUNCHEN 81929 GERMANY |
| FRITZSCHE, STEPHAN | WIEDDUP 14 HAMBURG D-22459 GERMANY |
| FROEHLICH, GABRIELE & STEFFEN | GROSS STEINBERGER STR. 48 LEIPZIG D-04299 GERMANY |
| FROEHLKE, HEINZ | LOVE STR. 9 HARPSTEDT D 27243 GERMANY |
| FROHLICH, NELLI | MUSLISTRASSE 7 EFFRETIKON 8307 SWITZERLAND |
| FROHLICH, REINHOLD | MUHLTHALERSTR. 71 MUNCHEN 81475 GERMANY |
| FROMME, DIRK | KOHLSTR. 29 RATINGEN 40883 GERMANY |
| FRONTIER PENSION PLAN | ATTN: PEHR OLSSON 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| FRONTIER PENSION PLAN | ATTN: PEHR OLSSON 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| FROSCHAUER, MARKUS | TRONDHEIMGASSE 1/12/4 WIEN 1220 AUSTRIA |
| FRUHEN GRUNDBESITZ GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| FRUHMANN, HEIDEMARIE | WIESEN 207 KIRCHBERG 2880 AUSTRIA |
| FRUHOLMEN INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FT INTERACTIVE DATA | P.O. BOX 98616 CHICAGO IL 60693 |
| FU, ANTIEN | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| FU, CHANEL | 240-79 DEPEW AVE. DOUGLASTON NY 11363 |
| FUAU | FUANZISKA NAU HANDELSTR. 19 BIBEUACH 88400 GERMANY |
| FUCHS, HANS | DEGERNDORFERSTR 13 ACHMUEHLE 82547 GERMANY |
| FUCHS, PETER | ALTE LENZBURGERSTRASSE 13B NIEDERLENZ 5702 SWITZERLAND |
| FUCHS, RUDOLF | AM WEINBERG 15 GEORGENSGMUND 91166 GERMANY |
| FUCHS, YVONNE | WOLFSGASSE 14 SCHWEINFURT 97421 GERMANY |
| FUCHSSTEINER, OTTO & ELISABETH | OTTENSTEG 3 NIEDERALTEICH D-94557 GERMANY |
| FUGMANN, SUSANNE | RANGENBERGSTR. 37 FRANKFURT 60388 GERMANY |
| FUHRMANN, FRANK | DORFSTR. 13 EITTING D-85462 GERMANY |
| FUHRY, JOHANN AND MARIA | DOBERMANNSDORFERSTRASSE 301 PALTERNDORF 2182 AUSTRIA |
| FUIT - VAN DALEN, H.E. | VOORDIJK 37 SCHELLUINEN 4209SC NETHERLANDS |
| FUJITSU PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FUNDACAO SERRALVES | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACION AMIGO | C/ ZACARIAS HOMS, 18 MADRID 28043 SPAIN |
| FUNDACION ISLA COUTO | ATTN: MR. LUIS PINEIRO SANTOS GARCIA BARBON, 1-7 A VIGO 36201 SPAIN |
| FUNDACION MARQUES DE SANTO DOMINGO | C/ GENERAL MARTINEZ CAMPOS NO. 15 3 CD MADRID 28010 SPAIN |
| FUNDO DE PENSOES ABERTO BPI ACCOES | RUA BRAMMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAMMCAMP, N. 11,7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES JERONIMO MARTINS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SANOFI-AVENTIS | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOCITREL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOREFAME | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES VISTA ALEGRE | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES, IAPMEI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNG, CHI KEUNG AND CHAN, MANG KWAN | FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG HONG KONG |
| FUNKER, RAINER | BLUMENWEG 29 DIETZENBACH D-63128 GERMANY |
| FURNARI, FILIPPO | RUE DU GRAMMONT 16 CLARENS 1815 SWITZERLAND |
| FURST, GABOR AND JUDITH | BRUNNLBADGASSE 17/1-42 WIEN 1090 AUSTRIA |
| FURTMEIER, HANS AND ELISABETH | PASTEURSTR. 10 PLANEGG 82152 GERMANY |
| FURTWANGLER, KATHARINA | WORTHSTR. 64 MANNHEIM D-68199 GERMANY |
| FURY DESIGN LLC | 110 W 40TH ST #401 NEW YORK NY 10018 |
| FUSION FUNDING LIMITED | 550 WELLS RD STE 11 ORANGE PARK FL 32073-2950 |
| FYVIE, G.H. AND C.K. | P.O. BOX 149 UMLAAS ROAD 3730 SOUTH AFRICA |
| F_TH.M. VAN HUET BEHEER B.V. | VAN HOUTSTRAAT 47 "A" DUIVEN 6921 BE NETHERLANDS |
| G. VAN KESSEL BEHEER B.V. | BROEKSTRAAT 53 GEMERT 5421 ZJ NETHERLANDS |
| G.J.R. HOLDING B.V. | T.A.V. DE HEER G.J. REEK OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| G.W. VAN HOOGEVEST PENSIOEN B.V. | T.A.V. DHR. G.W. VAN HOOGEVEST WESTSINGEL 9 AMERSFOORT 3811 BA NETHERLANDS |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GA DAVIES & CO | 440 S. LA SALLE ST. C\O CHICAGO STOCK EXCHANGE; 4TH FL CHICAGO IL 60605 |
| GABA-RROLA SL | CL ROGER DE LLURIA 149 4C BARCELONA 08037 SPAIN |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABISCH, BERND | SPECHTSHAUSENER STR. 9 KURORT HARTHA D-01737 GERMANY |
| GACHOT & GACHOT INC | 65 CENTRAL AVENUE PO BOX 386 PASSAIC NJ 07055 |
| GAERTNER, MECHTHILD | MARDERWEG 55 DORSTEN 46282 GERMANY |
| GAILLARD, W.J.A.M. EO M.M.J. GAILLARD-KUIJPER | SCHEIDINGSTRAAT 51 'S-HERTOGENBOSCH 5211 JR NETHERLANDS |
| GAILLARD, WILLY | MEEUWENLAAN 8 HASSELT 3500 BELGIUM |
| GAIO, MARCOS PEREIRA RODRIGUES | RUA PRINCIPAL N 13 POVOA DO CARREIRO OLIVEIRA DO BAIRRO 3770-407 PORTUGAL |
| GAISER, URS AND MAGDALENE | VIA FRANZONI 69 SOLDUNO 6600 SWITZERLAND |
| GALAXY 1 COMMUNICATIONS | 4611 S. UNIVERSITY DRIVE #454 FORT LAUDERDALE FL 33328 |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALBUSERA, ANNALISA | VIA BENACO 26 MILAN 20139 ITALY |
| GALEN TECHNOLOGY SOLUTIONS INC | ATTN ROBERT GRANGER 55 BROADWAY #801 NEW YORK NY 100063008 |
| GALEOTTO, ITALO FRANCOIS | RUE DES MARBRIERS 4 GENEVE 1204 SWITZERLAND |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET N.W. WASHINGTON DC 20007-4492 |
| GALLAND KHARASCH GREENBERG FELLMAN & | 1054 31ST STREET N.W. WASHINGTON DC 20007-4492 |

| Claim Name | Address Information |
|---|---|
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLERIA PROPERTIES LLC | 26877 NORTHWESTERN HIGHWAY SUITE 101 SOUTHFIELD MI 48033 |
| GALOSH S.A. | JAIME ZUDANEZ 2782 AP 201 MONTEVIDEO 11305 URUGUAY |
| GALOW, HANS ULRICH | ILSEDER RING 37 LAATZEN D-30880 GERMANY |
| GALVE SITJAR, JUAN | AVENIDA JUAN CARLOS I, 54, 1 1 GAVA (BARCELONA) 08850 SPAIN |
| GAMBARDELLA, LISA | 80 BAY STREET LANDING APT 3B STATEN ISLAND NY 10301 |
| GAMP, ELISABETH ET. AL | PFAFFENBERG 18 SANGERHAUSEN 06526 GERMANY |
| GANDER, HELEN | 1 QUILBERRY DRIVE GT NOTLEY BRAINTREE CM77 7GG UNITED KINGDOM |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GANTENBEIN-FUMM, PETER AND ESTHER | MOOSWIESSTRASSE 8 PFAFFHAUSEN CH-8118 SWITZERLAND |
| GANTER-FRASCHETTI, KATHARINA | AM ENGENBERG 81 KIRCHZARTEN 79199 GERMANY |
| GARACCIONE, MADAME | BP 40543 FARE TONY PAPEETE 98713 FRENCH POLYNESIA |
| GARANTUM FONDKOMMISSION AB | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARCIA DE IMAZ, MARIA DEL PILAR | CAMINO NUEVO, 61 - CH. 4 - ALCOBENDAS MADRID 28109 SPAIN |
| GARCIA GOMEZ, MARIA LUISA | BERNA 7 MADRID 28028 SPAIN |
| GARCIA GOMEZ, MARIA PILAR | BERNA 7 MADRID 28028 SPAIN |
| GARCIA RAMOS, ISABEL | AVDA. DE BURGOS 16, A, 2B MADRID 28036 SPAIN |
| GARCIA, JHONNY AMO | C. VALL D'UXO 3, PTA 14 VALENCIA 46014 SPAIN |
| GARCIA, PATRICE | 52 RUE DU FORT ALLEUR 4432 BELGIUM |
| GARDENER, PAUL | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU51 4EJ UNITED KINGDOM |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GARFIELD COUNTY-BOARD OF COUNTY COMMISSIONERS | BUILDING & PLANNING DEPARTMENT 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARTLER, KARL UND WALTRAUD | SEEFELD 268 SEEFELD-KADOLZ 2062 AUSTRIA |
| GARTNER, ARNOLD | STEINBEISSTR. 6 STEINHEIM AN DER MURR D-71711 GERMANY |
| GARTNER, MAGDALENA | SEMMELWEISGASSE 17 BRUCK/LEITHA 2460 AUSTRIA |
| GAS COMPANY, THE | PO BOX 29850 HONOLULU HI 96820-2250 |
| GASNER, CAROLE | RIGISTR. 24 LUZERN 6006 SWITZERLAND |
| GASPAR, ALBERTO | RUA JOAQUIM SOTTOMAYOR, 70 FIGUEIRA DA FOZ 3080-209 PORTUGAL |
| GASPARETTO, GIUSEPPE | VIC. PASTRO, 6 VILLORBA (TV) 31020 ITALY |
| GASPARETTO, PATRIZIA | PIAZZA INDIPENDENZA, 21 TREVIGNANO (TV) 31040 ITALY |
| GATTERMAYER, HERMANN | OBRITZ SIEDLUNG 18 HADRES A-2061 AUSTRIA |
| GATTERMAYER, ROBERT | OBRITZ 204 HADRES 2061 AUSTRIA |
| GAUL, CLAUS MARTIN | DRIESENER STR. 25 BERLIN 10437 GERMANY |
| GAUL, JURGEN | BOTTCHEREI 41A WEYHE D-28844 GERMANY |
| GAUL, PROF. JOCHEN & HEIDEMARIE | THEODOR-HEUSS-STR. 16 ETTLINGEN D-76275 GERMANY |
| GAUPP, WOLFGANG | BIRNBAUMWEG 3 SUSSEN D-73079 GERMANY |
| GAVAGHAN, SHIRALI R | 115 MORRIS ST APT 1317 JERSEY CITY NJ 07302-4593 |
| GAVIN C. FILMORE | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| GAVIN, ANITA | RUE DES FONTAINES 1 VILLARS-TIERCELIN 1058 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GAY, PAUL | 86 CLAYGATE LANE HINCHELY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAY, PAUL | 86 CLAYGATE LANE HINCHLEY WOOD ESHER SURREY KT10 0BJ UNITED KINGDOM |
| GAYKO, EDELFRAUD | PFORRWALDSTR. 17 WILNSDORF 57234 GERMANY |
| GAYLORD, JENNIFER | 200 WEST 79TH ST, APT 10B NEW YORK NY 10024 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |
| GEBEL, URSULA & WERNER | DORPERHOF 29 SOLINGEN 42659 GERMANY |
| GEBHART, RAINER | ARNDTSTR. 7A ROSENHEIM 83024 GERMANY |
| GECHTHILDA - CHRISTOPH L HAYMAUG | HAUGSTR. 18A HOISTEL 48477 GERMANY |
| GEENEN, A.G.J.M. E/O | HTJM, GEENEN - VERMEULEN HEUVEL 2 VORSTENBOSCH 5476 KG NETHERLANDS |
| GEENS, EDDY | LANGE BRUUL 10 BOORTMEERBEEK B3190 BELGIUM |
| GEERKEN, D.P. | PAUWENLAAN 85 DEN HAAG 2566 TD NETHERLANDS |
| GEERLING, W | VAN RUYVENLAAN 11 POELDIJK 2685 LD NETHERLANDS |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIERTSEMA | SERING 4 COEVORDEN 7742 SL NETHERLANDS |
| GEERTA BEHEER B.V. | BEEKHOVERSTRAAT 52 AD GELEEN 6166 NETHERLANDS |
| GEFICO SA | 5 RUE FAUCIGNY FRIBOURG 1700 SWITZERLAND |
| GEGENFURTNER, STEFAN | ABSETZ 9 SCHWARZACH 94374 GERMANY |
| GEHNEN, HELMUT | XANTENER STR. 44 MOERS 47441 GERMANY |
| GEHRCKE, HORST | HOFRAT-DIETZEL-WEG 3 SCHLIERSEE D 83727 GERMANY |
| GEHRICKE, GERHARD | BONHOEFFERSTR. 19 WOLFSBURG 38444 GERMANY |
| GEIER, ARMIN | MUENCHENER STASSE 8 POERNBACH 85309 GERMANY |
| GEIGER, CHRISTOPH | GRAUBINGER STR. 9 STEPHANSPOSCHING 94569 GERMANY |
| GEIGER, GABRIELE | GEIGER, JOACHIM STRAUBIUGER STR. 9 STEPHAUSPOSCHING 94569 GERMANY |
| GEIMER, FRANZ JOSEF | HOECHERBERGSTR. 19 SCHOENENBERG-KBG 66901 GERMANY |
| GEIRNAERT, ROGER | DAMSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| GEISER, ROLAND | AM ROTHENFELD 5 INGOLSTADT 85051 GERMANY |
| GEISLER, CARSTEN | ERICH-SCHLESINGER-STRABE 9 ROSTOCK D-18059 GERMANY |
| GEISLER, JOHANN | RING STR. 7 SCHMIDGADEN 92546 GERMANY |
| GEISSLER, JOACHIM & RUTH | KURHAUSSTR 18 /3426 BAD HARZBURG 38667 GERMANY |
| GEISSLER, PETER AND PAULA | MOHSGASSE 21/2/8 WIEN 1030 AUSTRIA |
| GEITZ, ERIKA | HOMBURGER STR. 7 WIEHL 51674 GERMANY |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELDERN, REINER V. | JOHANN-SCHONER-STR. 7 KARLSTADT 97753 GERMANY |
| GELIN PENSIOEN BV | KERKSTRAAT 217 CADIER EN KEER 6267 EX NETHERLANDS |
| GELJON, ANDRE MAARTEN | PETRUSPARK 65 EINDHOVEN 5623 DR NETHERLANDS |
| GELLER, MARC | AVENUE WOLVENDAEL 19 BRUXELLES 1180 BELGIUM |
| GEMEINHOLZER, MARION | HOCHSTIFSTR 45 KONIGSBRUNN D-86343 GERMANY |
| GEMSA, IRINA | HAUPTSTRASSE 14 WERTHER-HAFERUNGEN 99735 GERMANY |
| GENAEDTS, H.C. | GRINDBANK 16 SWALMEN 6071 SE NETHERLANDS |
| GENE YEANDLE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS TRUST BANK | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GENG, KARL HEINZ | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 AUSTRIA |
| GENIRS, KEVIN R. | 411 WEST END AVE APARTMENT 7A NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| GENKIN, OLIVIER | KURFUERSTEN STR 10 FRANKFURT 60486 GERMANY |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENT, G.J. | RICHARD WAGNERLAAN 19 UTRECHT 3533 GD NETHERLANDS |
| GENTE, INGRID | WERNTGENS HOF 14 MULHEIM AN DER RUHR 45479 GERMANY |
| GEOFIN S.A. | PERON 450 SANJUSTO B.S. A.S. 1754 ARGENTINA |
| GEORG. LIEDLBIER | RINGSTR 47 NEUMARUT 92318 GERMANY |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | C/O LISA DAHLGREN, KOCH COMPANIES PUBLIC SECTOR 4111 E 37TH ST. NORTH WICHITA KS 67220 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | C/O LISA DAHLGREN, KOCH COMPANIES PUBLIC SECTOR 4111 E 37TH ST. NORTH WICHITA KS 67220 |
| GEOTEXT TRANSLATIONS, INC. | 259 W 30TH STREET, 17TH FLOOR NEW YORK NY 10001 |
| GERAGHTY, RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERALDY, MANFRED & MARGIT | ERLENWEG 3 KIRKEL 66459 GERMANY |
| GERARD-WATERLOOS, STEPHANE - MARIE MADELEINE | BAUWENSPLAATS 18 AALST 9300 BELGIUM |
| GERBEL, CHRISTOPH | ORTMAYRSTR. 590 LEONDING A-4060 AUSTRIA |
| GERBER, LUKAS | TAVERNASTRASSE 26 TAFERS 1712 SWITZERLAND |
| GERBER, RUTH | NEUMATTSCHACHEN 1 3400 BURGDORF SWITZERLAND |
| GERBER, SUSI | BERGHOFSTRASSE 19 GOSSAU 8625 SWITZERLAND |
| GERBER, THOMAS | ENZIANSTRASSE 12 HAUSEN AG 5212 SWITZERLAND |
| GERD-OHO, BOCKMUHL | M. ELFRIEDE ANDER KIRCHENWIESE 58 EITORF 53783 |
| GERDS, WALTER | SEEKAMP 136 HALSTENBEK 25469 GERMANY |
| GERHARD, ING. & SCHUETZ, BRIGITTE | WOLKERSDORFER STR. 15 ULRICHSKIRCHEN 2122 AUSTRIA |
| GERICH, ANDREAS | THEODOR-ALT-STRASSE 7 MUENCHEN 81737 GERMANY |
| GERICH, ELISABETH | GUMPPENBERGSTR. 17 INGOLSTADT 85057 GERMANY |
| GERLACH, MANFRED AND DORIS | WALPENREUTE 15 STUTTGART DE-70469 GERMANY |
| GERLACH, RAINER | MENZINGER STRASSE 111 MUNCHEN 80997 GERMANY |
| GERLACH, UDO | AM ALTEN WEHR 4 BAD VILBEL 61118 GERMANY |
| GERLICH, HELMUT, DR. | (DEPOT # 998171224) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| GERLINDE STARKE | NEUWERLSTR. 7 WEDEL D-22880 GERMANY |
| GERMANN-PAGANO, GABRIELLA | SOMMERHALDENSTRASSE 10 5405 DATTWIL AG SWITZERLAND |
| GERMEROTH, ROLF | ODILOSTR. 20 INGOLSTADT 85053 GERMANY |
| GERMS, E. | WERTSTRAAT 37 DRONTEN 8251 GP NETHERLANDS |
| GERRIT, NORDA | ELLSCHEIDER STRASSE 31 HAAN 42781 GERMANY |
| GERRITS, W.H.E. | GASPELDOORNLAAN 20 VALKENSWAARD 5552GC NETHERLANDS |
| GERSTNER, SYLVIA UND WERNER | 25. STRASSE 3 KEMATEN/YBBS 3331 AUSTRIA |
| GERULL, WILFRIED | POTHSCHER HOF 9 KAMEN 59174 GERMANY |
| GESAUER, GUNTER | MAECHERITZSTR 9 BERLIN D-13629 GERMANY |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF CAJA MADRID EXCELLENCE GARANTIZADO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE PRIVATE EQUITY INDEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A, ACTING FOR AND ON BEHALF OF CAJA MADRID SELECCION FINANCIERA, F.I ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GESSWEIN, EBERHARD | BEETHOVEN STR 29 FELDKIRCHEN D-85622 GERMANY |
| GEUNS, H PATRICK | VENKELSTNEVEIT 1 MEEUWEN 3670 BELGIUM |
| GEUNTS, J. | SPEELHEUVELSTRAAT 30 SOMEREN 5711 AT NETHERLANDS |
| GEWECKE, WOLFGANG | MOMBERT PLATZ 23 HEIDELBERG 69126 GERMANY |
| GEZANG, MARCO | EEMLAAN 13 HEEMSTEDE 2105 XA NETHERLANDS |
| GFALLER, JOHN | MUHLGASSE 12-14 TRAUNSTEIN 83278 GERMANY |
| GFELLER, JURG | SUNHALDENSTR. 15 DUBENDORF CH-8600 SWITZERLAND |
| GHANDE, CJMD | ROGGEWEG 38 ELSPEET 8075 CV NETHERLANDS |
| GHAURI, A M MR & MRS | 54 F STREET 2 PHASE V DHA LAHORE PAKISTAN |
| GHIGLIA, GERARD & NICOLE | 30 ROUTE DE L'EPINETTE LA HAUTEVILLE 78113 FRANCE |
| GHIRINGHELLI, MARCO | LANGACKERSTRASSE 3A SCHLIEREN 8952 SWITZERLAND |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GHOSH,SHUBHO | 160 W. 85TH ST. 1H NEW YORK NY 10024 |
| GIACONE, PETER | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIC - GLOBAL STYLE BLEND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GIEBL, EMIL & ELISABETH | DORFSTRASSE 47 OFFINGEN 89362 GERMANY |
| GIEDEMANN, KARL | WEINBERGSTRASSE 14A POSTFACH 3149 WETTINGEN CH5430 GERMANY |
| GIEFING, MICHAEL | BURGENLANDG. 50 WIEN 1100 AUSTRIA |
| GIESBRECHT, DIETER | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| GIESE, JOHN T. | 191 N. MOHAWK, UNIT G CHICAGO IL 60614 |
| GIJBELS, BERT | MARKT 4 HALEN 3545 BELGIUM |
| GIJSEN, PAUL | PROVINCIALEWEG 7 VORTUM MULLEN 5827 AA NETHERLANDS |
| GIL CEBRIAN, ANGEL | C/ CARLOS MARX 4, 5 D ZARAGOZA 50015 SPAIN |
| GIL CEBRIAN, JULIAN | AVENIDA DE CADIZ 102 EL PUERTO DE SANTA MARIA, CADIZ 11500 SPAIN |
| GIL SCHMIDT, CARLA MARIA | HEIDEKRAUTWEG 6 HAMBURG 22145 GERMANY |
| GIL, ALICIA MARTINEZ | C/ SANJURJO BADIA, 181-10 VIGO 36207 SPAIN |
| GILBERT & ASSOCIATES LLC | 360 HOOHANA ST STE A202 KAHULUI HI 96732 |
| GILBERTE, MARION | RUE DES FOUGERES 1 JAMBES 5100 BELGIUM |
| GILES NICHOLSON | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| GIMENO, MOISES BOIL | C/VIRGEN DEL CARMEN NO 23 GUADASSUAR VALENCIA 46610 SPAIN |
| GIMM, PETER & | GIMM, CATHARINA BEYER STR. 7 POTSDAM 14469 GERMANY |
| GIMPEL, HORST | FREILIGRATHSTR. 15 GRIESHEIM 64347 GERMANY |
| GINDL, GEORG | SECHSHAUSERSTRASSE 14 PILLICHSDORF 2211 AUSTRIA |
| GINDRAT, EDGARD | CHEMIN MOISE-DUBOULE 47 GENEVE 1209 SWITZERLAND |
| GINOLA LTD | L.T.  CORPORATE SERVICES-6 HILL STREET DOUGLAS, ISLE OF MAN IM1 1EF UNITED KINGDOM |
| GIOVANNI, PINNISI | HIRZENBACHSTR 85/501 ZURICH 8051 SWITZERLAND |
| GIOVANNI, TOSELLO GIUSEPPE | VIA CORTE ROTONDA 5 LIMONE PIEMONTE (CN) 12015 ITALY |
| GIROUD, MONSIEUR | 14 AVE CAP DE CROIX NICE 06000 FRANCE |
| GISCHLER-VAN LOOKEREN CAMPAGNE, TH.J. | WAALSDORPERLAAN 7 WASSENAAR 2244 BL HOLLAND |
| GISELA MARIA CARVALHO MALTA | RVA CARLOS ALBERT MORAIS 254 10 DTO MATHOSINHOS 4450-349 PORTUGAL |
| GISTAU, PILAR PERALTA | SAGASTA STREET NB8 3"0"B MADRID 28004 SPAIN |
| GITLIN, MICHAEL H | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITTLESON, HILLARD IVOR & ANN ZELDA | 115 SIXTEENTH STREET ORANGE GROVE 2192 SOUTH AFRICA |
| GIUSTOZZI, JOSE LUIS | PO BOX SKYBOX 010-109218 1900 - NORTHWEST 97 AV MIAMI FL 33172-2310 |
| GJERMSTAD, GURID JORID | STALFJERA 32F OSLO 0975 NORWAY |
| GL TRADE AMERICAS INC. | 340 MADISON AVE FL 8 NEW YORK NY 10173-0899 |

| Claim Name | Address Information |
|---|---|
| GLADISCH, SIMONE | KAMPSTRASSE 24 HIDDENHAUSEN 32120 GERMANY |
| GLANZER HERIBERT | WESTEND STR. 237 A MUENCHEN DE-80686 GERMANY |
| GLAS, H. | HAVEN 44 9084 BD GOUTUM NETHERLANDS |
| GLASER, ANDREAS | MARKTSTRASSE 1 FRANKFURT 60388 GERMANY |
| GLASER, MARIA | GLASAUERGASSE 12A/2/11 WIEN A-1130 AUSTRIA |
| GLASER, MARKUS | MATTHISSOU STR. 3 LEIPZIG 04157 GERMANY |
| GLAUNER, HANSDIETER | BERGWEG 17 MERKLINGEN 89188 GERMANY |
| GLAUS, CHRISTINE | LINDENHOFSTRASSE 25B GRUT 8624 SWITZERLAND |
| GLENCAL HOLDING BVBA | OOSTMOLENSTRAAT 119 AALTER 9880 BELGIUM |
| GLENN, RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLG NO 55 | 83 BURBAGE ROAD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| GLG NO. 2201 | TREE LODGE STRANG ROAD UNION MILLS ISLE OF MAN IM4 4NL UNITED KINGDOM |
| GLOBAL BLUE CHIP TRUST II NZEAL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GLOBAL COAL LIMITED | ENERGY HOUSE 9 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| GLOBAL HIGH YIELD BOND FUND | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL HIGH YIELD BOND FUND (#4686) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INSIGHT INC | PO BOX 945937 ATLANTA GA 30394-5937 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL RESEARCH DISTRIBUTION | 19 WEST 21ST STREET - SUITE 402 NEW YORK NY 10010 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE PO BOX 5894 HICKSVILLE NY 11802 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESEQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, LLP ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | YORK NY 10004 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GLOBAL VENTURE PARTNERS AG | KORMORANWEG 1 WIESBADEN D-65201 GERMANY |
| GLOOR, MAX | FUNFLINDENSTRASSE 3 LENZBURG 5600 SWITZERLAND |
| GLOUDEMANS, F.W. | PARKFLAT "SIBELIUS" 453 OSS 5343 BP NETHERLANDS |
| GM PROMARK INTERNATIONAL RESEARCH GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GM SELF INVESTED PERSONAL SCHEME (ACCT 0152) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GM SELF-INVESTED PERSONAL PENSION PLAN (ACCT 0200) | 3 CASTLEFIELD COURT-CHURCH STREET REIGATE, SURREY RH2 0AH UNITED KINGDOM |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR C/O BRINKMANN & PARTNER LYONER STRASSE 14 FRANKFURT AM MAIN 60528 GERMANY |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR BETTINASTR. 35-37 FRANKFURT AM MAIN 60325 GERMANY |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DR. PANNEN RECHTSANWALTE ATTN: CLAUDIA C.E. JANSEN, AS ADMINISTRATOR BETTINASTR. 35-37 FRANKFURT AM MAIN 60325 GERMANY |
| GMUNDER, ROLF | MUHLESTRASSE 14 CH-9240 UZWIL SWITZERLAND |
| GOBBATO, LEONARDO | VIA DEGLI ARTEFICI 1 30028 SAN MICHELE AL TAGLIAMENTO ITALY |
| GOBBI, PAULA EUGENIA | 4802 NE 39TH STREET SEATTLE WA 98105 |
| GODINHO-NUNES | CHAUSSEE DE BOITSFORT 15 B 97 IXELLES 1050 BELGIUM |
| GODRON, PAULINE & MARTIN | A/C G/CHILDREN-ISABLE NOUCHI 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GODZIEBA, HELGA | BRUEDER-GRIMM-STR. 21 35398 GIESSEN GERMANY |
| GOEDEL, JENS | ZANKWIESENANGER 18 34225 BAUNATAL GERMANY |
| GOEPFERT, REINHARD & EVA | WITTENBERGERSTR. 22 MUENCHEN D-80993 GERMANY |
| GOEPNER, LUTZ | KAPERSBURGSTR 9 WEHRHEIM 61273 GERMANY |
| GOERLICH, ANKE | FUERST-HARDENBERG-STR. 15 NORTHEIM D-37154 GERMANY |
| GOETHAL, IGNACE | SCHRIEK 321, EKEREN B-2180 BELGIUM |
| GOETHALS, ANN | PRINS BOUDEWIJNLAAN, 227 EDEGEM B-2650 BELGIUM |
| GOETHALS, GODELIEVE | GROTESTEENWEG, 509 BERCHEM B-2600 BELGIUM |
| GOETZE, CHRISTIAN | BENNO-HARTL-STRASSE 7 ISMANNING D-85737 GERMANY |
| GOGGEL, FRANZ O. MARIA | SIGMARINGER STR. 81 GAMMERTINGEN 72501 GERMANY |
| GOHLKE, MANFRED | SCHEIBLERSTR. 19 BERLIN 12437 GERMANY |
| GOIRICELAYA ASLA, JESUS - TOD GARAY | LOPEZ, ERIKA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GOITH, IRMGARD | AUZEN GRASEU SH. 9 FRANKFURT AM 60320 |
| GOLDBERG, DANIEL | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| GOLDBERG, DANIEL | 240-36 66 AVENUE DOUGLASTON NY 11362 |
| GOLDBERG, INGE | BRESLOWER STREET 9 97225 ZELLINGER GERMANY |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDBERG, LOUISE | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| GOLDBERG, RACHEL | 5 LAMERHAV STR. RAMAT-HASHARON 47216 ISRAEL |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTERFUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS BALANCED FUND (601354) | CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS INTERNATIONAL PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LAURELIN II BV C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDEN TREE LOAN OPPORTUNITIES V, LTD C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LAURELIN B.V. C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDENTREE LOAN OPPORTUNITIES IV, LTD. C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDEN TREE LOAN OPPORTUNITIES III, LTD C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDSMITH, COURTNEY | 67 WEST 69TH ST - APT 4C NEW YORK NY 100234745 |
| GOLDSTEIN, JOSH | 1385 YORK AVENUE, APT 20A NEW YORK NY 10021 |
| GOLLHOFER, JOHANN | GILLEISSTRASSE 1 HOLLABRUNN 2020 AUSTRIA |
| GOLLHOFER-GREIF, BIRGIT | FRIEDHOFSTR 7 WEIL DER STADT 71263 GERMANY |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLNICK, DIETER | DAHLSHABE 6, 457M DATTELN MAACK RECHTIANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 |
| GOLZ, ELISABETH | NEUFFEN STR.6 ESCHENBACH 73107 GERMANY |
| GOMEZ DE PARADA MIRANDA, MONICA LOURDES | CALLE FERNANDO ALENCASTRE # 145 DEPTO. 502 COL. LOMAS VIRREYES MEXICO D.F. 11000 MEXICO |
| GOMEZ MONTESINOS, JAIME | CL ALMIRANTE CADARSO 17 4 7 VALENCIA 46005 SPAIN |
| GOMEZ, ASER GARCIA | C/O MARIA GARCIA COELLO C/PRINCESA 16-3 PISO 2 MADRID 28008 SPAIN |
| GOMORY M, MARIA D L & CARLOS R MENENDEZ L | JTWROS TOD MARIA D L MARTINEZ D & BERTHA LOSA P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONCALVES, CARLOS MIGUEL PASSOS S. | RUA AFONSO DE ALBUQUERQUE, N. 10-C AMADORA 2700-014 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | LG. CAP. PINHEIRO T. MEIRELES, 59-3. DTO PORTO 4150-619 PORTUGAL |
| GONET, EDGAR | EN LES BAS VUARRENS 1418 SWITZERLAND |
| GONG, DAVID | 37-38  75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONGREGACION HIJAS DE JESUS | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GONNESSEN, LUTGARDE | LAGE KAART 71 A, BRASSCHAAT B-2930 BELGIUM |
| GONS, G.V.C. | M. VAN BORSSELENLAAN 31 AMSTELVEEN 1181 CX NETHERLANDS |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| GONZALEZ GASCH, ESTEBAN | JULIA CENTELLES, 14, 4-2 GRANOLLERS 08402 SPAIN |
| GONZALEZ GASCH, HELENA | PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ GASCH, MERCEDES | PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ MARTINEZ, FRANCISCA | ANDORRA 35, 11-C MADRID 28043 SPAIN |
| GONZALEZ PURROY, FERNANDO JESUS | PLAZA EQUZKI, 18 BAJO MUTILVA ALTA (NAVARRA) 31192 SPAIN |
| GONZALEZ, FELIX PALOMERO | JUAN ESPLANDIU, 7 MADRID 28007 SPAIN |
| GONZALEZ, M. CARLOTA, C. TOMASI, C. TOMASI, V. DEN | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GOODMAN, SHEILA B. | 10197 KINSWOOD ROAD BOYNTON BEACH FL 33437 |
| GOODSILL ANDERSON QUINN & STIFEL A LIMITED | LIABILITY LAW PARTNERSHIP LLP 1099 ALAKEA STREET, SUITE 1800 HONOLULU HI 96813 |
| GOODWIN PROCTER LLP | DANIEL M. GLOSBAND, ESQUIRE GOODWIN PROCTER LLP EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109 |
| GOOSSENS, B | GROOT GRINGEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS, E.J. | KRUISSTRAAT 43 DEURNE 5751 BJ NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| GOOSSENS, W. | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOOSSENS-HAMBURGER, F.W. | LEERTENDIJK 8 DEN HAM 7683 SE NETHERLANDS |
| GORDIJN-PLOEGMAKERS, JM | BERJE WOLFFSTRAAT 7 SCHIJNDEL 5482 KP NETHERLANDS |
| GORDON, PAULINE & MARTIN | G/CHILDREN NATALIA ZOE GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | G/CHILDREN CARMI GORDON 24A NETHERHALL GARDENS LONDON NW3 5TH UNITED KINGDOM |
| GORDON, PAULINE & MARTIN | C/O JOHN GORDON 18 UPPER CHEYNE ROW LONDON SW3 5JN UNITED KINGDOM |
| GORMANN, MONIKA | GOTTINGER STRABE 45 HEMMINGEN 30966 GERMANY |
| GORNER, KATHRIN | FERSTL-STR. 2 85445 OBERDING GERMANY |
| GOTTHARD PARTNERS LTD | GOTTHARDSTRASSE 21 ZURICH CH-8027 SWITZERLAND |
| GOTTINGER, HELMUT | LINDENSTRASSE 6 WOLLERAU CH-8832 SWITZERLAND |
| GOTTLICH, GERDA | HAUPTSTRASSE 67 5302 HENNDORF AM WALLERSEE AUSTRIA |
| GOTTLICHER, ERICH | FONTANASTRASSE 10, APP. 3416 WIEN 1100 AUSTRIA |
| GOURDANGE, STEPHANE | STATIONSSTRAAT 156 DILBEEK B-1700 BELGIUM |
| GOUTTENEGRE, ANNE | RUE DE LA VICTOIRE 192 C B.20 BRUSSELS 1060 BELGIUM |
| GOUVERNELLE, MONSIEUR | 722 CHEMIN DES BARAQUES PONT DE L'ETOILE 13360 FRANCE |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 WESTERN AUSTRALIA |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | AS REPRESENTED BY THE BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND ATTN: MR. THOMAS KOH MINDOF BUILDING, 303 BOMBAK DRIVE, #B1-13 669645 SINGAPORE |
| GOVERS, J.H.A. | KAREL ENSINCHSTRAAT 7 ROSMALEN 5246 GR NETHERLANDS |
| GOVERS, J.W. | KASTEELSINGEL 16 WEERT 6001 EZ NETHERLANDS |
| GOVERS, PAULA | KUNSTENAARSTRAAT 6/0102 KOKSIJDE B-8670 BELGIUM |
| GOVERS, TOON | PARKSTRAAT 33 KNOKKE-HEIST 8301 BELGIUM |
| GOVERTS, H.D. | GASTHUISSTRAAT 6-B UTRECHT 3581 GE NETHERLANDS |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | RUA ALVES REDOL N 121, 1 DT VILA FRANCA XIRA 2600-100 PORTUGAL |
| GRACE HOTELS LIMITED | DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GRACE HOTELS LIMITED | DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GRACIE CREDIT OPPORTUNITY MASTER FUND LP | ATTN: GREG PEARSON 590 MADISON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| GRAETTINGER, GUENTER | PRINZENWEG 6 DE-82319 STARNBERG GERMANY |
| GRAETZ, PETER AND PETRA | STUHLHOFERGASSE 13 WIEN A-1230 AUSTRIA |
| GRAF, HELGA | MAX-PLANCK-STR 18 GOMMERN D-39245 GERMANY |
| GRAF, HELMUT | ENGELBERGSTR. 38 D-70499 STUTTGART GERMANY |
| GRAF, URS & URSULA | IHEGI 2 5032 ROHR AG SWITZERLAND |
| GRAF, WOLFGANG - DR. | KALIFENWEG 4 STUTTGART D-70567 GERMANY |
| GRAFENSTEIN, ADELHEID & JOCHEN | AM BEUTLERPARK 3 DRESDEN 01217 GERMANY |
| GRAFIN DU MOULIN ECKART, ROSE-MARIE | KARLSPLATZ 13 NEUBERG 86633 GERMANY |
| GRAMBOW, UDO | KIEHNSHECKEN 1 HAMBURG 21029 GERMANY |
| GRANDEMENGE, PHILLIPPE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRANDJEAN, MARCEL | RUE ECOLE DE COMMERCE 3 LAUSANNE 1004 SWITZERLAND |
| GRANDL, LEOPOLD OR MARIA | HAUPSTRASSE 14 HAUTZENDORF 2123 AUSTRIA |
| GRATZL, EVA MARIA & JOHANN & MARTIN | DANNERBERGPLATZ 7/8 WIEN 1030 AUSTRIA |
| GRAULUS, MANUEL | OUDEBAAN 20 HERK-DE-STAD 3540 BELGIUM |
| GRAVENHORST, BERND H. | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAVES, ADRIAN T | 17 WILLOW WAY WING BEDS LEIGHTON BUZZARD LU7 0TJ UNITED KINGDOM |
| GRAY, L.A. MS. | 48 MAYLON CLOSE BRAINTREE ESSEX CM7 2QY UNITED KINGDOM |
| GREAT AMERICAN BUS. PRODUCTS | 6701 CONCORD PARK DR. HOUSTON TX 77210 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD HOUSTON TX 77339 |
| GRECO, JOHN | 63 SIENNA PARK GROVE S.W. CALGARY AB T3H 3L3 CANADA |
| GRECO, LORRAINE | 1401 MICHAEL PL. BAYSIDE NY 11360 |
| GREEBE, G.H. EN/OF SCHULTEN, J.C.M. | VOROSMARTY UTCA NO. 16 BUDAPEST 1028 HUNGARY |
| GREEN, LOUISE | 44 EAST AVENUE MIDDLETOWN NY 10940 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE MIAMI FL 33131 |
| GREENBERG TRAURIG, P.A. | ATTN: RICHARD GARRETT 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREENBERG, CARYN L. | 250 WEST 85TH STREET APT 4E NEW YORK NY 10024 |
| GREENBERG, LEE | 50 COLUMBUS AVENUE APT.1021 TUCKAHOE NY 10707 |
| GREENE, ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENE, ELIZABETH | 1330 WEST AVENUE APT 2803 MIAMI BEACH FL 33139 |
| GREENSHIELDS, MATTHEW C. | FLAT 5 84 GREENCROFT GARDENS LONDON NW6 3JQ UNITED KINGDOM |
| GREENTREE GAZETTE, INC., THE | 609 DATURA ST WEST PALM BCH FL 33401-5309 |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS, HERTS AL22NZ UNITED KINGDOM |
| GREENWAY, LISA K | 161 WATLING STREET PARK ST VILLAGE ST ALBANS AL2 2NZ UNITED KINGDOM |
| GREEVE, E. | EDEN STAR / APT. 607 34B, QUAI JEAN CHARLES REY MC98000 MONACO |
| GREFKENS, J.N.T.J.M. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREGORY, JOSEPH | 26 LLOYD HAVEN DRIVE HUNTINGTON NY 11743 |
| GREHL, HORST | ABT-WILHELM-STR. 24 MARIENFELD 33428 GERMANY |
| GREIMEL, ALFRED AND MARIA | ASPETTENSTRASSE 30/2/5 PERCHTOLDSDORF 2380 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| GREMMEN, J.M.G. | HAGELKRUISSTRAAT 2 OSS 5348 TC NETHERLANDS |
| GREO, JOSE JESTON | C/ ESCULTOR GREGORIO FDER. 3-40 C VIGO 36204 SPAIN |
| GRESSINGER, BENJAMIN | HARTMEYERSTR. 56 TUEBINGEN 72076 GERMANY |
| GRESSMANN, HILDEGARD | BERNER STRASSE 47 HAMBURG 22145 GERMANY |
| GRETER, JOSEF JOHANN | STRITENSTR. 39 NEUENEGG 3176 SWITZERLAND |
| GREUB, HORST | MICHELACKERSTR. 3 ETTENHAUSEN CH-8356 SWITZERLAND |
| GREYWARE AUTOMATION PRODUCTS, INC. | 308 ORIOLE CT MURPHY TX 75094 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO ANCHORAGE CAPITAL GROUP, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRIBEL, KERSTIN | DORFSTR. 18A GROSS ROENNAU 23795 GERMANY |
| GRIBI, GUNTER | FISCHTHURWEG 33 STRENGELBACH 4802 SWITZERLAND |
| GRIEBLER, FRANK | SCHULWEG 3 GOTHA-UELLEBEU 99867 GERMANY |
| GRIFFIOEN-BERGSHOEFF, A | GROENENDAAL 8 WOERDEN 3441 BD NETHERLANDS |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE WEST BABYLON NY 11704 |
| GRIGNARD-GILLET, PAUL | VIEUX THIER DE SPRIMONT 15 SPRIMONT 4140 BELGIUM |
| GRIMM, HEINZ | ACHTSTR. 4 MOERSCHIED D-55758 GERMANY |
| GRIMM, HILTRUD | SIEGESSTR. 54 WUPPERTAL D-42285 GERMANY |
| GRIMM, PRISKA | HEGNAUSTR. 50 WANGEN B. DUBENDORF CH-8602 SWITZERLAND |
| GROBE, ROBERT J. | 96 SCHERMERHORN, APT # 7E BROOKLYN NY 11201 |
| GROEHLICH, GERTRUD | ALTE BOUNER STR. 43 BONN 53229 GERMANY |
| GROEN, H. &/OR C. VAN DEN BERG | HERENGRACHT 528 G 1017 CC AMSTERDAM NETHERLANDS |
| GROEN, J.S. | HERENWEG 94 B WILNIS 3648 CL NETHERLANDS |
| GROENEVELD, G. | HASSELAARSTRAAT 3 EINDHOVEN 5616 SW NETHERLANDS |
| GROENWOLD, GUNTHER | JOHNSALLEE 50 HAMBURG 20148 GERMANY |
| GROETZ, WOLFGANG DR | ZUGSPITZSTR. 1 FARCHANT 82490 GERMANY |
| GROEZINGER, MARCUS | MAXIMILIANSTRASSE 6 MANNHEIM 68165 GERMANY |
| GROGER, MARGIT | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROGER, MARIA | AUHOLZLWEG 25 REGENSBURG 93053 GERMANY |
| GROHMANN, NORBERT | KALMVSWEG 13 WIEN 1220 AUSTRIA |
| GRONING, BERND | MATTERSBURGER WEG 3A BERLIN 13465 GERMANY |
| GRONWALD, JIMTRAUD | BRODERMANNSWEG 7 HAMBURG 22453 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOTENS, P.H. | BRUCKNERLAAN 19 OSS 5343 EW NETHERLANDS |
| GROOTHUIS, B.F. EN/OF | P.J.M. GROOTHUIS-ARENS GOUDVINKENSTR. 2-07 WINTERSWIJK 7101 GK NETHERLANDS |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROSSER, ROLF | HERMANN-LOENS-STR. 32 ROESRATH 51503 GERMANY |
| GROSSHANS, JOSEFINE | WILHELM - ALBRECHT - STR. 32 SCHWABACH 91126 GERMANY |
| GROSSHANS, MARGARITA | WILHELM - ALBRECHT - STR. 34 SCHWABACH 91126 GERMANY |
| GROSSKOPF, GERTRUD | MAX-EYTH-STR. 39 BERLIN 14195 GERMANY |
| GROWTH PORTFOLIO, | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| GRUBER, ALOIS, JUN. | STEPHANSHART 26 ARDAGGER 3321 AUSTRIA |
| GRUBER, ERICH | AN DER MEUSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |
| GRUBER, JORG, DR. OR INGRID | VOGT-GROTH-WEG 45A HAMBURG 22609 GERMANY |
| GRUBER, LOTHAR | ALBERTG. 47/18 WIEN 1080 AUSTRIA |
| GRUBER, PETER & IRMGARD | GARTENWEG 12 GROSSLOBMING 8734 AUSTRIA |
| GRUBER, SIGRID | AN DER MEERSDORFER HOHE 3 LEIPZIG D-04288 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRUESSING, CHRISTINE AND LUDWIG | ALBER 369 BIZAU A-6874 AUSTRIA |
| GRUGER, EBERHARD | SERTURNERSTR. 10 GOTTINGEN 37085 GERMANY |
| GRUNAUG, RUDOLF | LOTHNUGER STR. 9A FRIEDBERG 83616 GERMANY |
| GRUND, EVA MARIA (NEE GRIMM) | KONIGSBERGER STR. 29 VILSECK D-92249 GERMANY |
| GRUNDBESITZ, FRUHEN GMBH & CO. KG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| GRUNDMANN, ANNE | KANALSTR. 75 LEVERKUSEN 51379 GERMANY |
| GRUNDMANN, HEINZ | WALDZIEGELHUETTE 29 WALDMOHR 66914 GERMANY |
| GRUPE, DIRK | BAVENSENSTR. 8 31789 HAMELN GERMANY |
| GRUPP, WERNER AND ELISABETH | S6, 36 MANNHEIM 68161 GERMANY |
| GRUTER-MISTELI, CECILE | BONDELISTRASSE 20 WABERN 3084 GERMANY |
| GRUTTERINK, MW. M. | OPEN FONDS VOOR GEMERE REUENING GUIDO GEZELLELAAN 32 ZEIST 3705 AT NETHERLANDS |
| GRYPHON INVESTIGATIONS, LTD | ONE NORTH BROADWAY, SUITE 602 WHITE PLAINS NY 10601 |
| GSCHWANDTNER, HERBERT AND BRIGITTA | FASANGASSE 2 LANGENZERSDORF 2103 AUSTRIA |
| GSHWANDTNER, ANNA AND GERHARD | LIMBACHSTRASSE 7 STRENGBERG 3314 AUSTRIA |
| GUADAGNINO, DANIEL, CORCEIRO, HILDA ALICIA | AND GUADAGNINO, FERNANDO FACUNDO JUAN FRANCISCO SEGUI 4751 5 "B" BUENOS AIRES 1425 ARGENTINA |
| GUAJARDO, ISABEL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| GUALANDI ANGELA | VIA BORGO SAN PIETRO 22 BOLOGNA 40126 ITALY |
| GUAY, MARYSE | RUE RITTWEGER 14A RHODE SAINT GENESE 1640 BELGIUM |
| GUBELI, MARCO | TANNENRAINSTRASSE 13 WETZIKON 8620 SWITZERLAND |
| GUBIN, ALEKSANDR | 3000 OCEAN PARKWAY, APT 20L BROOKLYN NY 11235 |
| GUEHLUE, CLEMENS | PRECHTLSTR 9 BERLIN D-12277 GERMANY |
| GUEMDJIAN, EDUARDO ARTURO & SILVIA OSTROWIECKI | RAMBLA LORENZO BATTLE Y ROOSEVELT PARAJA 8 Y PLAYA BAVA EDIFICIO LE PARC 1, APARTAMENTO 304 PUNTA DEL ESTE URUGUAY |
| GUEPIN, J.P. | 'S-GRAVELANDSEWEG 109-I HILVERSUM 1217 EP NETHERLANDS |
| GUERRERO SANCHEZ DE LA PUERTA, MARIA TERESA | RECTOR ROYO VILLANOVA 10, PORTAL 2 1 B MADRID 28040 SPAIN |
| GUERRON, JORGE | 3 TUDOR PLACE MANALAPAN NJ 07726 |
| GUERTLER, RUPERT | FELIX MITTERERWEG 4 A-6410 TELTS AUSTRIA |
| GUGGENBERGER, MARGIT | KAISER EBERSDORFERSTRASSE 90/11/60 VIENNA A-1110 AUSTRIA |
| GUGGENBERGER, PHILIPP | KAISER EBERSDORFERSTR. 35/2/10 VIENNA 1110 AUSTRIA |
| GUILBAULT, RENEE | 1801 FAIR OAKS AVE #F SOUTH PASADENA CA 91030 |
| GUILBAULT, RENEE | 1801 FAIR OAKS AVE #F SOUTH PASADENA CA 91030 |
| GULBEN, THOMAS CHRISTIAN | PESTALOZZI STR. 4 NORDERSTEDT D-22844 GERMANY |
| GULLER, GLAUNELONE | TROGELSBYER WEG 52 FLENSBURG D-24943 GERMANY |
| GUNNARSHAUG, MORTEN | GAUSELUAGEN 44 STAVANGER 4032 NORWAY |
| GUNST, P.J. & HUPPELSCHOTEN, C.B.M. | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| GUNTER WEIB | KREUZWEG 5 NERSINGEN 89278 GERMANY |
| GUNTER, EHELEUTE UND GISELA BROSE | HEINRICHSTR. 9 DUISBURG 47239 GERMANY |
| GUNTER, ING. UND URSULA STANZL | ENZERDORFERSTRASSE 20 BRUNN 2345 AUSTRIA |
| GUNTER, LAUG | HOLLEISTR. 11 VELBURG 92355 GERMANY |
| GUNTER, WAGNER | WILLENBACH 5 BERNRIED D-94505 GERMANY |
| GUNTHER, ANDREA | STEUBENSTRASSE 33 HEIDELBERG 69121 GERMANY |
| GUNTHER, DIETRICH | AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUNTHER, HERBERT | HARTHAUSER STR. 35 NEUHAUSEN D-73765 GERMANY |
| GUSICK, NED | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| GUSICK, NED | 201 EASTERN PARKWAY APT. 6G BROOKLYN NY 11238 |
| GUSSENHOUEN B.V. | PAULINASTRAAT 2 BREDA 4818 SR NETHERLANDS |
| GUSTLOFF, INGRID | GANDERSHEIMER STR. 1 BREMEN D-28215 GERMANY |

| Claim Name | Address Information |
|---|---|
| GUT, MARTIN | KIRCHSTR. 18 BRAUNLINGEN 78199 GERMANY |
| GUTHEIL, DAVID | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTKAS, FRANZ AND VALENTINA | POMMERSDORF 26 RAABS 3820 AUSTRIA |
| GUTLICH, PHILIPP, DR. | GEORG BUCHNERSTR. 9 ROSSDORF D-64380 GERMANY |
| GUTOWSKI, JAN-PHILIPP | SCHULAUER STASSE 50 WEDEK D-22880 GERMANY |
| GUTOWSKI, TOBIAS | SCHULAUER STRASSE 50 WEDEL D-22880 GERMANY |
| GUTTE, J.A.M. | HEISCHEUTSTR 185 OSS 5345 VT NETHERLANDS |
| GUTTER, C. | ZUIDEINDE 11 MONNICKENDAM 1141 VG NETHERLANDS |
| GUZMAN, JUAN | 9384 WILTSHIRE DR HGHLNDS RANCH CO 80130-3736 |
| GYPSUM OPERATIVE PENSION FUND | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYSWIJT, F. | PARADIJSVOGELWEG 63 ALMERE 1349 CH NETHERLANDS |
| GZOULI, OMAR | 260 PARK AVE SOUTH APARTMENT 9H NEW YORK NY 10010 |
| H VAN DER HOEK VAN DER WAL | MOLENAARSHOEK 3 BUNNIK 3981 TL NETHERLANDS |
| H.C.M. VAN DEN BERGH HOLDING BV | ACHTERSLOOT 9-1 IJSSELSTEIN 3401 NR NETHERLANDS |
| H.G.C. WENSVEEN BEHEER B.V. | ZWANEWATER 4 ZOETERMEER 2715 BJ NETHERLANDS |
| H.M.M. HOLDING BV | KROMMEPAD 6A LAREN 1251 HP NETHERLANDS |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| HAACK, JOHN A | 2500 VILLAGE LN FORISTELL MO 63348-2422 |
| HAAG, GERTRUD | ALBERT-STAIMLIN-STRASSE 10 NEHREN D-72147 GERMANY |
| HAAG, JONAS | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, PHILIPP | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAG, ULRICH | EISENBAHNSTR 10 REMCHINGEN 75196 GERMANY |
| HAAGH BEHEER BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| HAAN, H. | BORGERBRINK 20 EMMEN 7812 NC NETHERLANDS |
| HAAS, MARIO | BANKWEG 3 KLEINNEUSIEDL 2431 AUSTRIA |
| HAAS, MARKUS | RIGISTRASSE 79 WEGGIS 6353 SWITZERLAND |
| HABER, DR. HORST AND RENATE | AM SPORTPLATZ 14 BAD LANGENSALZA 99947 GERMANY |
| HABER, SANFORD A. | 30 INVERNESS COURT WHITE PLAINS NY 10605 |
| HABERLIN, KONRAD | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HABIGER, HORST | AM FRIEDHOF 5 SCHWEINFURT 97422 GERMANY |
| HACHLER, THOMAS | OBERE LATTENSTR 136 HABSBURG 5245 SWITZERLAND |
| HACKEL, REGINA | BONNERSDYK 71 KREFELD D-47803 GERMANY |
| HACKEL, STEPHANIE | MOERSER STR. 96 KREFELD 47803 GERMANY |
| HACKENBERG, SABINE & THOMAS | SALMDORFERSTR. 18 ASCHHIEM 85609 GERMANY |
| HACKL, MARTIN | PANORAMASTRASSE 3 GRIMMENSTEIN 2840 AUSTRIA |
| HADJIPETROU, P | PO BOX 5927 SHARJAH UNITED ARAB EMIRATES |
| HAESEN, WILFRIED | STEENVELDSTRAAT 74 LUBBEEK B 3210 BELGIUM |
| HAEUSLER, NORBERT | JOHANNISHOHE 10A KOTTGEISERING D-82288 GERMANY |
| HAFEMANN, JOACHIM | KAMPMOORSTR. 79A QUICKBORN D-25451 GERMANY |
| HAFKAMP, G.J. | HAZENLOOP 18 EINDHOVEN 5646 BB NETHERLANDS |
| HAFNER-STROHER, SVEN-MARTIN | TUTTLINGER STR. 117 STUTTGART 70619 GERMANY |
| HAFSI BEHEER B.V. | T.A.V. DE HEER J.A. VAN DIERMEN GANGBOORD 88 AMERSFOURT 3823 TJ NETHERLANDS |
| HAGEDORN, CHRISTIAN | 310 W 52ND ST, APT 30J NEW YORK NY 10019 |
| HAGELAUER, ANGELIKA | BRUCKLESLEILE 10 AMMERNDORF 90614 GERMANY |
| HAGEN, HELENE | TULLNERSTRASSE 7 NEULENGBACH 3040 AUSTRIA |
| HAGENDORN, GERD | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HAGN, FRANZ AND MARION | STEPBERGWEG 10 GRAINAV 82491 GERMANY |
| HAHN LOESER & PARKS LLP | ATTN: NANCY A. VALENTINE 200 PUBLIC SQUARE SUITE 2800 CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HAHN, HARTMUT | SCHWARZWALD STR. 9 BIBERACH 88400 GERMANY |
| HAHN, JOHANN AND MARIANNE | LINDENWEG 130 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAID, HELMUT | SCHOLBSTR. 28 SCHEMMERHOFEN 88433 GERMANY |
| HAIDER, JOHANN AND IMGARD | PLATT 217 ZELLERNDORF A-2051 AUSTRIA |
| HAIDINGER, ANTON-WOLFGANG | LILIENBERGG. 5/2/4 WIEN 1130 AUSTRIA |
| HAINISCH, MARIA ANNA AND CORNELIA | BAUERNFELDG. 9/2/4 WIEN 1190 AUSTRIA |
| HAINZ, FRANZ | ROEDERSTRASSE 42 WIESBADEN 65183 GERMANY |
| HAJDUKIEWICZ, RICHARD S. | 350 E 69 ST NEW YORK NY 10021 |
| HALBERSTADT, HEIKO | BERREN RATHER STR. 405 COLOGNE 50937 GERMANY |
| HALBERTHAL, ISIDORE | AV. NERVIENS 67/20 1040 BRUSSELS BELGIUM |
| HALBHEER, RUTH | BRANDLIACKERSTRASSE 4B WOLFHAUSEN 8633 SWITZERLAND |
| HALDENWANGER, HANS GUNTHER & UTE | BEHAIMSTR. 16A INGOLSTADT 85055 GERMANY |
| HALFMOUW, W. & J.A. HALFMOUW-KAMERMANS | LANGE AKKERS 63 EDE GLD 6711 TL NETHERLANDS |
| HALLER, BEATE | HERWEGHSTR. 5 VS-SCHWENNINGEN D-78056 GERMANY |
| HALLIBURTON INTL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HALLMANN, GABRIELE | HORBER STR 1 BERLIN D-13469 GERMANY |
| HALT, VERA S.G. | HAAKON TVETERS VEI 10D OSLO 0682 NORWAY |
| HAMANN, GUNTER | KORNBLUMENSTR 20 SCHWABHAUSEN 85247 GERMANY |
| HAMERS, J | SCHOUTENDREEF 317 'S-GRAVENHAGE 2542 LS NETHERLANDS |
| HAMETNER, INGE-MAYA | IM FORST 2 TRAUNREUT 83301 GERMANY |
| HAMILL,ROBERT B. | 72 APPLE TREE LANE NEW CANAAN CT 06840 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | C/O BRET H. REED, JR. 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |
| HAMMERL, JOHANN OR RENATE | PIRKENREITH 19 RAPPOTTENSTEIN 3911 AUSTRIA |
| HAMMERLE, SYLVIA | OBERDORFERSTR. 2 6850 DORNBIRN 1 AUSTRIA AUSTRIA |
| HAMPE, ANJA | DUSSELDORDER STRASSE 8 BERLIN 10719 GERMANY |
| HAMPEL, HENRIETTA | KAREL SCHURMANSSTRAAT 23 KESSEL-LO 3010 BELGIUM |
| HAN, H.S. E/O S.N. HAN - TAN | WEILUSTLAAN 129 BREDA 4817 TB NETHERLANDS |
| HANDELSBANKEN LIFE & PENSION | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HANDSHUCK, ALINA | NEUSTETTINER STRASSE 11 EUTIN 23701 GERMANY |
| HANDZIC, AZA | HORLGASSE 4/13 WIEN 1090 AUSTRIA |
| HANEKROOT, INGE | COR JONGERTHOF 26 1135 TC EDAM NETHERLANDS |
| HANGARTER, ILONA | HEERENWEG 8 MOOS D-78345 GERMANY |
| HANIFF, MELISSA | 700 GROVE ST #5N JERSEY CITY NJ 07310 |
| HANISCH, DIRK | GISELA HANISCH-TROLES LIPSCHITZSTR. 38 BONN D-53121 GERMANY |
| HANKE, BRIGITTE | AM ANGER 17 INGOLSTADT 85053 GERMANY |
| HANLE, WALTER & ANGELA | BEETHOVENSTR. 64 MITTELBIBERACH 88441 GERMANY |
| HANNELOVE, SPORBERG | LUDWIG - KRAFFT-STRABE 16 MUNCHEN 81371 GERMANY |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY NJ 07302 |
| HANRAETS, P.T.A.M. | TESSELSCHADELAAN 19 LG HILVERSUM 1217 NETHERLANDS |
| HANS MALM | NATERLOCH 3 NATERS 3904 SWITZERLAND |
| HANS MROWIETZ ODER FRAU META JOSEFA MROWIETZ | THOMAS-MANN-WEG 3 DILLINGER 89407 GERMANY |
| HANSAN HOLDING AMSTERDAM BV | P.J. LOMAN PLEINI BUSSUM 1405 BJ NETHERLANDS |
| HANSELL, PETER | 70 ELERS ROAD LONDON W139QD UNITED KINGDOM |
| HANSELMANN, STEFFI | C/O KANZLEI MATTIL & KOLLEGEN ATTN: MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANSEN, CARL MARIUS ODER MAGAIENE | OSTERWEG 17 STRUCKUM 25821 GERMANY |
| HANSEN, HANS | ADMIRALITATSSTR. 71 HAMBURG 20459 GERMANY |
| HANSEN, HENRIK | ALTKOENIGSTRASSE 1 BAD SODEN 65812 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| HANSEN, MARILES | REMBRANDTSTR. 7 KOLN 50999 GERMANY |
| HANSMAN, GEORGE | 254-33 75TH AVENUE 1ST FLOOR GLEN OAKS NY 11004 |
| HANSSEN - DEBETS, M.F.P. | SIBELIASPARK 257 OSS 5343 BL NETHERLANDS |
| HANSSON, PER | NORRA TORLANDSGATAN 13B 83147 OSSTERSUND SWEDEN |
| HANTSCHEL, HEINZ AND LAURA | GAUPPMANNGASSE 9 WEISSENBACH 2564 AUSTRIA |
| HARDEN-WEDEMANN, T. | SIHULSTRASSE 6 HARMSTORD 21228 GERMANY |
| HARDJODIKROMO-HENDRIKSON, L.H.E. | DANSLAAN 20 ALMERE 1326 NA NETHERLANDS |
| HARDT, EVA ODER STEFAN HARDT | AHORNWEG 12 OVERATH D-51491 GERMANY |
| HAREN, BERND AND MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |
| HARISJORG, TRUSSEL | BIFANGSTRASSE 14 SUMISWALD CH-3454 SWITZERLAND |
| HARLE, CAROLIN | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, FREDERIK | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARLE, TIM | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARNEYS CORPORATE SERVICES LIMITED & HARNEY WESTWO | CLAIRE L MARTIN CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARRINGTON, JAMES J. | 165 BEECHWOOD RD RIDGEWOOD NJ 07450 |
| HARRIS, JONATHAN | 939 MILLBRAE COURT, UNIT 4 WEST PALM BEACH FL 33401 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HART DE RUIJTER, M.F. | LAURIERGRACHT 74 AMSTERDAM 1016 RM NETHERLANDS |
| HARTEL-SCHWEINSBERG, GABRIELE | NIBELUNGENRING 48A ELMSHORN D-25337 GERMANY |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEE 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | FUND - C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEHALF OF HAR | FUND - C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF HARTFORD H | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTGUES, PETER | LILLERBAAN 37 BOELALT/KAULILLE B-3950 BELGIUM |
| HARTIG, HELMUT AND LILLI | JOHANNES-R.-BECHER-STR.6 JENA 07745 GERMANY |
| HARTISCH, GABI U. STEFAN | MARTIN-LUTHER - WEG 11 GILCHING 82205 GERMANY |
| HARTMANN, GUNTER | NELKENWEG 4 STUTENSEE 76297 GERMANY |
| HARTMANN, HORST | GARLEUSTR. 15A BUTTELBORN D-64572 GERMANY |
| HARTMANN, JOHANN | VIA CLAUDIA 5 EPFACH 86920 GERMANY |
| HARTMANN, KARIN | KREUZACKER 11 ACHSTETTEN D-88480 GERMANY |
| HARTMANN, KONRAD | TONIESWEG 12 KASSEL 34127 GERMANY |
| HARTMANN, MARTINA | FRIEDRICHSTR. 1 ETTLINGEN 76275 GERMANY |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTMEIER, MICHAEL | 706 LAUSANNE ROAD LOS ANGELES CA 90077 |
| HARTOG, G.J. | OOSTDIJK 19 ZUIDOOSTBEEMSTER 1461 DR NETHERLANDS |
| HARTOG, J. & G. HARTOG-VAN DER HORN | KONINGIN WILHELMINASTRAAT 29 BUNSCHOTEN SPAKENBURG 3751 DE NETHERLANDS |
| HARTSUIKER, FREDERIK E.A.P. | GEMERTSTRAAT 5 ARNHEM 6844 HD NETHERLANDS |
| HARTWIG, REINHARD AND MONIKA | KIRCHENREDDER 1 HAMBURG 22339 GERMANY |
| HARVEY,E ANN | 11 OAK ST. STATEN ISLAND NY 10305 |
| HASLER, MARIA | SPEERSTR. 20 SIEBNEN CH-8854 SWITZERLAND |
| HASLER, ROGER | VIA DEI CASAGRANDE 27 BREGANZONA 6932 SWITZERLAND |
| HASPERHOVEN, M.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, M.T. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HASPERHOVEN, N.G.J. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASPERHOVEN, R.F.N. | PASTORIETUIN 47 HARKSTEDE 9617 ED NETHERLANDS |
| HASSE, HARTMUT | OSTPREUSSENSTR. 8 ALVESLOHE 25486 GERMANY |
| HASSE-MULLER, DORA | SEIDENSTRASSE 21 BRUGG AG 5200 SWITZERLAND |
| HATTENBACH-DE JONG, J.C. | FRIESLANDSTRAAT 15 TIEL 4001 GE NETHERLANDS |
| HATZ, JUERGEN | BAUMGARTENSTR. 25 LOFFENAU 76597 GERMANY |
| HAUBERG, TORSTEN | DR. HARTEAUB-RING 64 MARK SCHWABEN 85570 GERMANY |
| HAUBOLD, WOLFGANG | MONKEBERGSTR. 15 BIELEFELD 33619 GERMANY |
| HAUCK, ALEXANDRA | BIEMES STR. 2 FRANKFURT 60323 GERMANY |
| HAUCK, FRANE OD. SABINE | AM KLEINEN WANNSEE 13 A BERLIN D-14109 GERMANY |
| HAUCK, GEORG | ATENSER FELD 6 NORDENHAM 26954 GERMANY |
| HAUCK, MARIE | ATTN: EHELENTE NICOLE UND MICHAEL HAUCK HOHENSTR. 2 BURKARDROTH D-97705 GERMANY |
| HAUER, KATHARINA | TRAUTTMANSDORFFGASSE 7/6 WIEN 1130 AUSTRIA |
| HAUG BIBERACH GBR | ALEXANDER & SESBASTIAN HAUG BEETHORENSTR. 16 BIBERACH D-88400 GERMANY |
| HAUMER, HELMUT | HEIDEWEG 10 GMUND 3950 AUSTRIA |
| HAUPTLI, ALBERT AND RUTH | SONNMATTWEG 1 SUHR 5034 SWITZERLAND |
| HAUS, STAHLIN KISTLER | SONNENHOFSTRASSE 21 LACHEN CH-8853 SWITZERLAND |
| HAUSCHILDT, INA | ELBCHAUSSEE 374 HAMBURG 22609 GERMANY |
| HAUSENBERGER, LEOPOLDINE | KLEDERINGER STRASSE 112 KLEDERING 2320 AUSTRIA |
| HAUSER MANFRED & SIEGLINDE | GARTENSTR. 1 MOOSACH 85665 GERMANY |
| HAUSER, YOLANDA | STIERENWEG 3 NIEDERLENZ 5702 SWITZERLAND |
| HAUSER-FANKHAUSER, ANDREA | WUNDERLISTR. 29 ZURICH 8037 SWITZERLAND |
| HAUSIN, JUERGEN | DANNECKERWEG 28 REMSECK 71686 GERMANY |
| HAUSKNECHT, ISABELLE | ADLERFELDSTRASSE 49 4402 FRENKENDORF SWITZERLAND |
| HAUSWIRTH, WALTER | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUSWIRTH, WALTER & KARL | OBERDORFSTRASSE 16 BAAR 6340 SWITZERLAND |
| HAUWERT, C.J.J. | HOFKAMPSTRAAT 33 ALMELO 7607 NB NETHERLANDS |
| HAVERKORT, A.F.M. E/O MATSER, A.A. | DORPSSINGEL 5 BEUNINGEN GLD 6641 BE NETHERLANDS |
| HAVERMANS, J.A.M EN E.A.E. HAVERMANS-STAAL | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVERSLAG, J.G. | HOLTERENKSTRAAT 26 HOLTEN 7451 GT NETHERLANDS |
| HAWAII STATE TAX COLLECTIONS | PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN ELECTRIC COMPANY INC | PO BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HAXTER, DR. LUDWIG & DR. INGRID | ROEDERNSTR. 29 BERLIN 13467 GERMANY |
| HAYEN, MARIE | SCHABARTSTR. 60 GENK B 3600 BELGIUM |
| HAYN, FRANZ JOSEF | CARL-BOSCH-RING 3 UBERHERRN 66802 GERMANY |
| HAYNES, SUSAN M | 108 SAGAMORE ROAD 3G TUCKAHOE NY 10707 |
| HAYNSWORTH SINKLER BOYD P.A. | STANLEY H. MCGUFFIN, ESQ. PO BOX 11889 COLUMBIA SC 29201 |
| HAYOZ, MARCEL | IM REICH 7A GEBENSTORF 5412 SWITZERLAND |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: |

| Claim Name | Address Information |
| --- | --- |
| HBK MASTER FUND L.P. | LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER CAMBRIDGE MA 02138-7559 |
| HEACOX, STEPHANIE A | 1189 PROSPECT AVENUE BROOKLYN NY 11218 |
| HEALTH CARE SECURITY TRUST FUND | ATTN: STANLEY MAVROMATES PRIM BOARD 84 STATE STREET, SUITE 250 BOSTON MA 02109 |
| HEALTH CARE SECURITY TRUST FUND | ATTN: STANLEY MAVROMATES PRIM BOARD 84 STATE STREET, SUITE 250 BOSTON MA 02109 |
| HEALY, MICHAEL C | 14 HIDDEN LAKE RIDGE WILTON CT 06897 |
| HEBENBROCK, MONIKA | THOMAS-MANN-RING 16 HE DIETZENBACH D63128 GERMANY |
| HEBMER, ANNELORE | AUGUST-BEBEL-STR 1 SANGERHAUSEN 06526 GERMANY |
| HECHENBLAIKNER, LUDWIG | NEUDORF 44 REITH I.A. 6235 AUSTRIA |
| HECHT-KIENAST, BRUNO | WINZERWEG 14 BULACH 8180 SWITZERLAND |
| HECKER, URSULA | SIMROCKSTR. 18 WIESBADEN 65187 GERMANY |
| HECKMANN, DR. MED. GISELA | TITURELSTR. 2 MUNCHEN 81925 GERMANY |
| HEDIGER, THOMAS | MESSIKOMMERSTRASSE 15 WETZIKON 8620 SWITZERLAND |
| HEEB, DORIS | KRUMMENWEGERSTR. 73 RATINGEN 40885 GERMANY |
| HEEGER, DIETICH AND ELISABETH | SIEGFRIEDSTR. 42 SCHRIESHEIM D-69198 GERMANY |
| HEEMSKERK-NIJSSEN, G.M. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| HEEMSTRA-BORST, C.G. | VAN VROONHOVENLAAN 37 VELDHOVEN 5503CN NETHERLANDS |
| HEENAN BLAIKIE LLP | ATTENTION: EDWARD WOOLDRIDGE 425 - 1ST STREET S.W., 12TH FLOOR CALGARY, ALBERTA T2P 3L8 CANADA |
| HEER, WALTER | HAGETSTALSTRASSE 5 USTER CH-8610 SWITZERLAND |
| HEEREN, TEBBO | KLIPPERWEG 22 EMDEN 26723 GERMANY |
| HEERENS, J.A. | BROUWERSDAM 26 HOOFDDORP 2134WZ NETHERLANDS |
| HEERINCKX, COLETTE | AVENUE DE LA FERME ROSE 11 BTE 12 BRUSSELS 1180 BELGIUM |
| HEERING, P. | LOOLAAN 5B APELDOORN 7314 AA NETHERLANDS |
| HEERKENS, AJLM &. C.A.M. HEERKENS NELISSEN | DEBLOMMERS 1, HULTEN 5125 AM NETHERLANDS |
| HEESEMA, A.A. | W. KUYPERSTRAAT 88 SCHEVENINGE 2584 XZ NETHERLANDS |
| HEESS, ULRICH | BEI DEN FUNKTURMEN 1 STUTTGART 70597 GERMANY |
| HEFTRICH, JOHANN, IM FELDCHEN 2, 65606 VILLMAR | ATTORNEY AT LAW: SLP ANWALTSKANZLEI, RECHTSANWALT DR. ROSBACH, HOLZHEIMER STR. 1 LIMBURG 65549 GERMANY |
| HEGEMAN-GOORMAN, H KLEIN | DEVENTERWEG 69 LAREN GLD 7245 PJ NETHERLANDS |
| HEGMANN, EVA | DIUR MOGAN 23 HANETZACH RAMAT HASHARON ISRAEL |
| HEIDELBERGER, ROBERT | IN DER NECKARHELLE 12012 HEIDELBERG-ZIEGELHAUSEN 69118 GERMANY |
| HEIDESTER, LUTZ | KIESELGRUND 19 SALZGITTER 38226 GERMANY |
| HEIDNER, ALFRED | KONIG ALBERT ALLEE 11 EUPEN B-4700 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HEIDNER, LILIANE | KOENIG-ALBERT-ALLEE 11 EUPEN B-4700 BELGIUM |
| HEIDNER, ROBERT | ZUR NOHN 44 EUPEN B-4701 BELGIUM |
| HEIDSTRA, P J | BASILICUMHOP 28 DUIVENDRECHT 1115 DL NETHERLANDS |
| HEIDUTZEK, BEARIX M. | GERSCHERMANNWEG, 41 ESSEN 45357 GERMANY |
| HEIER, TORSTEN | CHRISTHAUSE STR. 57 REUSCHEIAL 42897 GERMANY |
| HEIGL, MARIA | PFAFFENSCHLAG 9 LUNZ AM SEE 3293 AUSTRIA |
| HEIGL, MARLIS | BRENTANOSTR. 23 BRAUNSCHWEIG D-38110 GERMANY |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-REIJANS | HOORDSTRAAT 41 NIEUWSTADT 6118 CH NETHERLANDS |
| HEIJNEN-PIETERS, MT | MARTENSLINDESTRAAT 3 MAASTRICHT 6215 JP NETHERLANDS |
| HEIL, PATRICK | PENNSYLVANIASTRASSE 12 ZWEIBRUECKEU 66482 GERMANY |
| HEILMAIER, ROBERT UND GERTRAUD | MAINBURGER STR. 4 MOOSBURG 85368 GERMANY |
| HEIMING, BERNHARD | ALTER LANDWEG 5 REKEN 48734 GERMANY |
| HEINE, HILMAR & HEINE, CHRISTA | KONRAD-ADENAUER STR. 3 ZORNHEIM D-55270 GERMANY |
| HEINEMANN, HARALD | LOHER WEG 29 KREUZTAL 57223 GERMANY |
| HEINEN, M. & G. HEINEN-HEIJNEN | EEMMEERLAAN 16 BUNSCHOTEN 3752 TA NETHERLANDS |
| HEINLEIN, HENNING | BRAMHORST 94 SCHONBERG D-24217 GERMANY |
| HEINMULLER, ERIKA | OTTOSTRASSE 44 OTTOBRUNN 85521 GERMANY |
| HEINRICH, KARL & KRAUSSS, ISLE | HOCHFELD STR. 12 A FRANKFURT 60437 GERMANY |
| HEINRICH, SCHOBER | GIACOMETTISTRASSE 56 CHUR 7000 SWITZERLAND |
| HEINSBERGEN, DHR. T.H.G | SMALLEWEG 6 BEEK EN DONK 5741 JN NETHERLANDS |
| HEINZ, CHRISTOPH | MAIWALDSTR. 6 KROTTELBACH 66909 GERMANY |
| HEINZ, DIETER & MARLENE | LICHTENBERGER STR. 5 BERLIN D-10178 GERMANY |
| HEINZ, LOTTE | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| HEINZ, MARGOT | MAIWALDSTR. 6 66909 KROTTELBACH GERMANY |
| HEINZ, STEFANIE | WOLT STR 21 LANDAU 94405 GERMANY |
| HEINZE, JURGEN | ALLGAUER STR 79 AUGSBURG 86199 GERMANY |
| HEINZL, INGRID | RABLSTR. 16 MUNCHEN D-81669 GERMANY |
| HEISIG, DETLEF | LIPOWSKY STR 8 MUNCHEN 81373 GERMANY |
| HEISS, EDMUND | ALMHUTTENWEG 15 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| HEITMANN, HEINRICH | KOHLBRINK 1 DULMER 48249 GERMANY |
| HEITZMANN, EMIL & IDA | AM FISCHBACH 57 KIRCHZARTEN 79199 GERMANY |
| HEJL, WALTER | EROICAGASSE 21 WIEN 1190 AUSTRIA |
| HELBIG, DIETMAR AND CHRISTINE | WENZEL-VERNER-STR. 21 CHEMNITZ D-09120 GERMANY |
| HELD, ALBERT | BILLVOTHGASSE 17 GRAZ 8010 AUSTRIA |
| HELD, SIEGFRIED | GRENZWEG 4 HAMMINKELN 46499 GERMANY |
| HELDOORN-VEER, J. | JOL 6 HUIZEN 1276 BT NETHERLANDS |
| HELGA, THALHOFER | ALTE STR. 30 A PETTENDORF D-93186 GERMANY |
| HELL, HANS & INGEBORG | DURERSTRASSE 55 RHEINFELDEN D-79618 GERMANY |
| HELL, TOBIAS | ZEPPELINSTRASSE 5 88255 BAINDT GERMANY |
| HELLINGMAN, G. | S & G MANAGEMENT OOSTEINDE 52 WASPERVEEN 8351 HH NETHERLANDS |
| HELLMANN, BRIAN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMANN, BRIAN | 94 SHADYSIDE AVENUE PORT WASHINGTON NY 11050 |
| HELLMUTH, PETER UND ANDREA | AN DER ZEIL 16 DITTELBRUNN 97456 GERMANY |
| HELLWIG, KARIN & HERBERT | LILIENWEG 5 FULDABRUCK 34277 GERMANY |
| HELLWIG, RITA ANNI | VIA SORMANI, 16 CUSANO MILANINO/MI I-20095 ITALY |
| HELMERDING, MARGA | FULTOM STRASSE 14 BREMEM D-28357 GERMANY |
| HELPERN SYRACUSE & TANNENBAUM | 900 THIRD AVENUE NEW YORK NY 10022 |
| HEMBACH, MONIKA AND FRITZ | RANZONIGASSE 14 WIEN 1100 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HEMMINGER, URSULA & SIEGFRIED | SERACHER STR, 154 ESSLINGEN 73732 GERMANY |
| HENCZEL, INES | BRUCKENSTR. 21 DUISBURG 47053 GERMANY |
| HENDRICHS, M.L.I.J. | PH DE MONTESTRAAT 38 'S HERTOGENBOSCH 5216 GX NETHERLANDS |
| HENDRICKX, P.J.A. | KANAALWEG 21 UTRECHT 3526 KL NETHERLANDS |
| HENDRICKX-VAN YPER | VAN EYCKLEI 29 BUS 8 ANTWERP 2018 BELGIUM |
| HENDRIKS, P.J.A. | BISSCHOP-BEKKERSLAAN 15 ROSMALEN 5242 BN NETHERLANDS |
| HENDRINSE, H. | R. CAMPINPLANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HENGELER MUELLER | ATTN: DR. FRANK BURMEISTER PARTNERSCHAFT VON RECHTSANWALTEN BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| HENKEL, HARTMUT & ELISABETH | UNTER DEN KASTANIEN 2 HARSUM 31177 GERMANY |
| HENKEL, MANFRED | BREMER HEERSTR 197 OLDENBURG 26135 GERMANY |
| HENNE, ARMIN | WATERLOOSTR 5 BRAUNSCHWEIG 38106 GERMANY |
| HENNECHE, FRANZ-JOSEF DR UND HELGARD | KLOSTER STR 2 ARUSBERG 59821 GERMANY |
| HENNINGS, PETER | JAN-DANIEL-GEORGENS-STR. 17 BAD DURKHEIM 67098 GERMANY |
| HENRIK TJELTA DODSBO V/ADVOKAT LEIF INGE HALAND | POSTBOKS 8 STAVANGER 4001 NORWAY |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENSEL, HEINZ | ADELBERTWEG 2 GAUTING 82131 GERMANY |
| HENSLE, BERNADETTE | HENSLE, MATTHEUS HOCHSTETTSTR. 5 KENZINGEN 79341 GERMANY |
| HENTSCHEL, WOLFGANG | ACKERWAND 17 WEIMAR D-99423 GERMANY |
| HENZE, KARL-HEINZ | AUF DER STIEGAL 22 STEINHEIM D-32839 GERMANY |
| HEPNER, MARTIN | GEBLERGASSE 4/1 VIENNA 1170 AUSTRIA |
| HEPWORTH, ISABELLE/DENO, HEINRICH | MUTSAERSTRAAT 7 VILVOORDE 1800 BELGIUM |
| HERBERT SMITH (THAILAND) LTD | 1403 ABDULRAHIM PLACE 990 RAMA IV ROAD SILOM BANGRAK BANGKOK 10500 THAILAND |
| HERBST, GERARDO MIGUEL | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 - (1602) FLORIDA BUENOS AIRES ARGENTINA |
| HERCHUELZ, ALAIN | 7 CHEMIN DU VIGNEAU LES FONTENELLES STE NEOMAYE 79260 FRANCE |
| HEREDIA HARO, SALVADOR, TOD, DE HARO | SILOS, EMILIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HEREMANS, CHRISTIANE | AARSCHOTSEBAAN 23 BOORTMEERBEEK 3190 BELGIUM |
| HERING, DORIS AND GERHARD | C/O THOMAS HERING ODERMARKT 3 ESCHWEGE 37269 GERMANY |
| HERING, GUNTHER E. | HARVESTE HUDER WEG 16 HAMBURG 20148 GERMANY |
| HERION, WOLFGANG | WITTELSBACHER STR. 28 PFAFFENHOFEN 85276 GERMANY |
| HERLITZ, ROSEMARIE | FORCHHEIMER STR 36 91320 EBERMANNSTADT GERMANY |
| HERNANDEZ C, M DEL CARMEN & GUZMAN H, | ENRIQUE - JTWROS TOD MITZI & ANAID G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ, JOSE AND HERNANDEZ, VIRGINIA | C/O ANTONIO L. CORTES 528 WISTERIA WAY SAN RAFAEL CA 94903 |
| HERNDON & SWEENEY, P.C. | KEVIN C. SWEENEY, ESQ. P.O. BOX 80050 THE TRAINING AUTHORITIES, LLC BILLINGS MT 59102 |
| HEROLD, CHRISTEL & HANS-JURGEN | LUDWIG-BUCHNER-STR. 2 HALLE D-06114 GERMANY |
| HEROLD-WOODTLI, KLAUS | QUINTA MARIA CECILIA APARTADO 88 CASTELO DE VIDE P-7320 PORTUGAL |
| HERR | ULBER-BEER, PAUL HELIOS 6B LANTSCH/LENZ CH 7083 SWITZERLAND |
| HERR UND FRAU | ALFONS AND GERTRUD PRASCH PARKSTR. 11 REDNITZHEMBACH 91126 GERMANY |
| HERREROS MENCHEN, DOMINGO | MAQUEDA, 26 MADRID 28024 SPAIN |
| HERRMANN, DIETMAR | HEIDESTRASSE 19 SCHMELZ 66839 GERMANY |
| HERRMANN, ERICH & ANNY | RAUBERSREIDERWEG 57 90530  WENDELSTEIN GERMANY |
| HERRMANN, JOHANNES RUDOLF AND GRETE | HOCHKAMPER DAMM 12 COLPIN 17094 GERMANY |
| HERRMANN, STEFAN | IGLAUER WEG 4 WALDSTETTEN 73550 GERMANY |
| HERRMANN, WALTER | AKAZIENALLEE 32A BERLIN 12623 GERMANY |

| Claim Name | Address Information |
|---|---|
| HERVE FURTADO, OCTAVIO | RUA SOUZA LIMA 384 - APTO 1002 COPACABANA RIO DE JANEIRO 22081-010 BRAZIL |
| HERWA, B.V | R. CAMPINSTIANTSOEN 9 WOERDEN 3443 VH NETHERLANDS |
| HERWEG, FOCHEM | BREITER BERG 8 HOVEDE 25782 GERMANY |
| HERZET, ANNETTE | CHEMIN DE LA BRUYERE 2 VERVIERS 4801 BELGIUM |
| HERZET, HENRI | RUE SAINTE-MARIE 26 BTE 52 LIEGE 4000 BELGIUM |
| HERZLER-SAURER, ELISABETH | GLARNISCH STR. 18 STAFA CH-8712 SWITZERLAND |
| HERZOG, JURGEN & ELFRUN | KOENIGSBRUECKER STR. 20A OTTENDORF-OKRILLA 01454 GERMANY |
| HERZOG, LYDIA | QUELLENGASSE 47 SCHUTZEN 7081 AUSTRIA |
| HERZOG, WOLFRAM | WICHERNSTRASSE 5 WITTENBERG 06886 GERMANY |
| HESEMANS, M.F.J. | HOUTMARKT 7 BREDA 4811 JC NETHERLANDS |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS, BRIGITTE | AM BUCHHALDENBERG 6 MASELHEIM D-88437 GERMANY |
| HESS, CHRISTA | GRETE-NEVERMANN-WEG 20 HAMBURG 22559 GERMANY |
| HESS, KLAUS | HEILIGENBERGSTR. 8 FULDABRUCK 34277 GERMANY |
| HESSE, GERHARD & INGRID | HALLESCHE STR 127A EISLEBEN D-06295 GERMANY |
| HESSE, HELGA | HERMANN-LONS-WEG 17C SEEVETAL 21220 GERMANY |
| HESSERT, STEVE | HAUPTSTRASSE 11 NEUBURG D-76776 GERMANY |
| HETTICH, BENOIT | RUE DE LA FONTAINE 1 SOREE 5340 BELGIUM |
| HETZEL, ANJA | HAUPTSTRASSE 125 STUTENSEE 76297 GERMANY |
| HEUBERGER, KARL AND BRIGITTE | AUTO-UNION-RING 72 LENTING 85101 GERMANY |
| HEUBERGER-ZWEIFEL, ROMY | OBSTBAUMSTRASSE 26 WEGGIS 6353 SWITZERLAND |
| HEUMI OSS B.V. | TITUS BRANDSMALLAN 8 OSS 5342 ES NETHERLANDS |
| HEUN, PETER | BLANKENHAINER STR. 8 ERFURT D-99099 GERMANY |
| HEUSCHMANN, REGINA | SUDL. INGOLSTAEDTER STR. 13 UNTERSCHLEISSHEIM D-85716 GERMANY |
| HEUSSCHEN, JHG | LAMBERTUSSTR 11 BRUNSSUM 6464 XA NETHERLANDS |
| HEUTGENS, HEINZ | AUF DER KOMM 11 WURSELEN D-52146 GERMANY |
| HEUVEL, FRANK VAN DEN | KAPERSTRAAT 37 AALSMEER 1432 PB NETHERLANDS |
| HEYDEL, BERND | LINCOLNSTR. 12A AUGSBURG D-86156 GERMANY |
| HEYER, CLAUDIUS | MATHILDE PARAVICINISTR. 5 BASEL 4052 SWITZERLAND |
| HEYLEN, ANJA | RINGLAAN 59 MOL 2400 BELGIUM |
| HEYMAN, AMY JILL | VIA BRONZINO 6 MILANO 20133 ITALY |
| HEYMAN, AMY JILL | VIA BRONZINO 6 MILANO 20133 ITALY |
| HEYMANN, EDITH | C/O DREYFUS SOHNE & CO AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| HF-INDUSTRIES | PB 100 TAU 4124 NORWAY |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | ATTN: GARY RINDNDER, ESQ. C/O HITE CAPITAL MANAGEMENT 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HICKOK, BURDIN H. | 102 PICKETTS RIDGE ROAD REDDING CT 05896 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE RALEIGH NC 27610 |
| HIEDRONA BEHEER B.V. | DE SCHOUW 106 RAALTE 8102 KN NETHERLANDS |
| HIEMER, ANKE | BERGSTRASSE 15 MEMMINGEN 87700 GERMANY |
| HIENDLMEIER, ANNEMARIE | OSKAR VON MILLER-STR. 20 STRAUBING 94315 GERMANY |
| HIENDLMEIER, SIMONE | HOFSTETTENER WEG 15 STRAUBING 94315 GERMANY |
| HIERSEKORN, ELKE | GROPIUSRING 79 HAMBURG 22309 GERMANY |
| HIESBERGER, JOHANNES | 2358 WESTERN AVE., P.O. BOX 457 PARRSBORO NS CANADA |
| HIETINK, PETER R. | BOSBOOM TOUSSAINTSTRAAT 13HS AMSTERDAM 1054 AL NETHERLANDS |
| HIGGINS, CATHERINE M. | 7 FOREST WAY ORPINGTON KENT BRS 2AG UNITED KINGDOM |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES B | HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES B | HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGHLAND FLOATING RATE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HILD, PAUL | WILHELMSHOF 10A KOLN D-50769 GERMANY |
| HILD, URSULA | HEGNACH 3 MARBACH AM NECKAR D-71672 GERMANY |
| HILDE, EBNER | JORGSTR. 9 KEMPTEN 87437 GERMANY |
| HILDEBRANDT, JENO | DREISBACHER STR. 21 METTLACH 66693 GERMANY |
| HILDEGARD, STRAUB | FUGGERWEG 13 TUSSENHAUSEN 86874 GERMANY |
| HILGERT, MARTIN | HECKENSTR. 47 SALZGITTER 38226 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| HILHORST, A.M. | SCHOONDERBEKERWEG 2 DE GLIND 3794 NB NETHERLANDS |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY 707-34 YEOKSAM 2-DONG  GANGNAM-GU SEOUL  KOREA REPUBLIC OF 135919 KOREA, REPUBLIC OF |
| HILL, HERMANN J. | ELLINGSHOHL 39 KOBLENZ 56076 GERMANY |
| HILLE, GUIDO | GERHARD-EISLER STR 3 VOIGTSBEDT 06556 GERMANY |
| HILLEBRAND DE VRIES, G.C. & J.F.L. DE VRIES-VAN MI | ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILLEBRAND, MAREIKE | FLASSKUHLSTR. 54A BOCHUM 44797 GERMANY |
| HILLEL VAN HERTZFELD, A | DE RIDDERSTRAAT 1 LEIDEN 2313 JR NETHERLANDS |
| HILLENAAR, A.J.P. | WATERVOGELSTRAAT 338 DEN HAAG 2492 PX NETHERLANDS |
| HILLERBRAND, ASTRID | SCHLUESSELGASSE 8/11 VIENNA 1040 AUSTRIA |
| HILLERT, GERALD | FV-HENZE STRABE 68 TEUTSCHENTHAL 06179 GERMANY |
| HILLIARD FARBER & CO INC | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| HILLMAN DIBERNARDO & ASSOCIATES | 10 EAST 38TH STREET, 5TH FLOOR NEW YORK NY 10016 |
| HILLMANN, DIRK | SANDFURTHERSTRASSE 35 SCHWANEWEDE 28790 GERMANY |
| HILTY, JUTTA | IM BERG 6 D-79807 COTTSTETTEN GERMANY |
| HIMMLER, ILONA & ROLAND | LUDWIGBANALSTR 23 A BERG D-92348 GERMANY |
| HINCQ, ANNE-MARIA | 74 RUE DES RABOTS FLEURUS B-6220 BELGIUM |
| HINDMAN, ROGER C. | 120 PIONEER COURT CARBONDALE CO 81623 |
| HINDMAN, ROGER C. | 120 PIONEER COURT CARBONDALE CO 81623 |
| HINTERDING, GERHARD | AM STADTPARK 24 EMSDETTEN 48282 GERMANY |
| HINTERMANN-KAMPF, HEDWIG | ZURZACHERSTRASSE 54A BRUGG AG 5200 SWITZERLAND |
| HINTERMAYER, KARL | STOCULSTR. 22A ZWOLFAXING 2320 AUSTRIA |
| HIPP, DIETHELM | DAIMLERSTR. 22 WALDBRONN 76337 GERMANY |
| HIRSCH, JACQUES | 97 ST MARYS MANSIONS-ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| HIRSCHVOGL, CHRISTIAN AND RENATE | FASANGASSE 7 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSCHVOGL, ROBERT | HAUPTSTRASSE 115 GROSSENGERSDORF 2212 AUSTRIA |
| HIRSELAND, JORG | GUNTZELSTR 38 BERLIN 10717 GERMANY |
| HIRZEL, ARTHUR | GEENSTRASSE 30 PFAFFIKON 8330 SWITZERLAND |
| HIRZEL, MAYA | ALPENSTRASSE 31 WETZIKON 8620 SWITZERLAND |
| HITE FUSION FUND LLC | ATTN: GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITELET, MARIE ROSE | RUE DE VELAINE 37 5060 TAMINES BELGIUM |
| HJORT, JEUS PETER | ERLEUSTR. 19 B HAMBURG 22529 GERMANY |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC JEFFREY SANDS, MANAGING MEMBER 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HNW PERFORMA JAPAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| HO YI LIN | FLAT C, 22/F, TWR 7 THE HERMITAGE 1 HOI WANG RD TAI KOK TSUI, KLN HONG KONG |
| HO ZIMMAN INC | 152 THE LYNNWAY LYNN MA 01902 |
| HO, BO SANG & CHAN, MAI LING | 1/F 6 HING HON ROAD HONG KONG HONG KONG |
| HO, CHUNG | FLAT F 43/F BLK 1 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| HO, MAN CHUEN | ROOM B, 32/F., TOWER 2A, THE LATITUDE 638 PRINCE EDWARD ROAD EAST SAN PO KONG KOWLOON HONG KONG |
| HO, SAU YING | FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN HONG KONG |
| HOBERG, J.G. AND A.J.M. VAN PINXTEREN | DAMSTERPAD 5 WESTERLAND 1778 KJ NETHERLANDS |
| HOBL, SILVIA | WEISCHING 12 BOHEIMKIRCHEN 3071 AUSTRIA |
| HOBLER, HANS | ROSSLIMATTSTR 15 MURI AG 5630 SWITZERLAND |
| HOCHREUTHER, CHARLOTTE | IM BACHGRUND 3A DREIEICH 63303 GERMANY |
| HOCHSTOGER, WALTRAUD | 29. A STRASSE 1 KEMATEN/YBBS 3331 AUSTRIA |
| HOEBOER, LAURA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| HOEK, N.C. EO | C.M. HOEK-KOK NIJENBURGLAAN 21 OBDAM 1713 BH NETHERLANDS |
| HOEKSTRA, ALEXANDER | HERTENDREEF 18 KALMTHOUT B-2920 BELGIUM |
| HOEKSTRA, S.E. | GEVERS DEYNOOTWEG 948 A 'S-GRAVENHAGE 2586 BW NETHERLANDS |
| HOEKSTRA, W. | MIJEHOF 409 AMSTERDAM 1106 HL NETHERLANDS |
| HOENDERKAMP ASSURANTIEN BV | ELZENSTRAAT 2 TILBURG 5038 HD NETHERLANDS |
| HOEPER, DR. BURKHARDT | AM GARDUMSHOF 15 RATINGEN 40883 GERMANY |
| HOEPFNER, EBERHARD | AM HOLZHAFEN 5 SCHWEDT D-16303 GERMANY |
| HOERMANN, BEATRICE VON | VACHENDORF 12 PRIEN AM CHIEMSEE 83209 GERMANY |
| HOESS, RALF | SCHLAETTERSTRASSE 4 MECKENBEUREN 88074 GERMANY |
| HOEVEL, ADOLF | LANGENBRUCK 12 BERGISCH GLADBACH 51427 GERMANY |
| HOFER, JOHANNES | SONDERBURGSTR 7 DUESSELDORF D-40545 GERMANY |
| HOFER, NORBERT | HOHERLOLOHESTR 16 WILLIAMSDORF 91452 GERMANY |
| HOFFMANN, BERND AND MARGOT | LESSINGSTRASSE 38 WALDMOHR 66914 GERMANY |
| HOFFMANN, DIETER | BILSTEINSTR. 54 WALDKAPPEL 37284 GERMANY |
| HOFFMANN, GERT & HELGA | KATHE-KOLLWITZ-STR. 57 HOHEN NEUENDORF 16540 GERMANY |
| HOFFMANN, HEIKO | C/O  ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD 82031 GERMANY |
| HOFFMANS, V.J.F. | KOESTRAAT 129-C TILBURG 5014 EC NETHERLANDS |
| HOFFMANS-VAN BOEKEL, W.F. | DE AMER 20 DRUNEN 5152 RW HOLLAND |
| HOFIUS, CHRISTIANE | RUDOLF SCHIESOL STR. 29 HEROLDSBERG 90562 GERMANY |
| HOFMANN, GERD | OSTERWALDSTER. 143 MUNICH D-80805 GERMANY |
| HOFMANN, JANA | Z.HD.MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, JULIAN | Z.HD. MICHAEL HOFMANN LINDENSTR. 47 FURTH 90768 GERMANY |
| HOFMANN, LUTZ | IM GRUND 3 BEILNGRIES 92339 GERMANY |
| HOFMANN-SAGARESE, MARIA | ERGOLZSTRASSE 34 LAUSEN 4415 SWITZERLAND |
| HOFMEESTER, A.M. AND/OR | Y.E.J. HOFMEESTER-FENJIN SINGEL 4 3295 GJ 'S-GRAVENDEEL NETHERLANDS |
| HOGAN & HARTSON, L.L.P. | COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004-1109 |
| HOH, MARC AND CATJA SPRETER | GUSTAV-BARTH-STRASSE 11 STUTTGART 70619 GERMANY |
| HOHM, STEFFEN | AM SUDHANG 19 OBERNBURG 63785 GERMANY |
| HOHMANN, ALEXANDER | ULMEN STR. 8 DUSSELDORF 40476 GERMANY |
| HOHMANN, HELMUT W | IN DEN BLAMUSEN 18A DUSSELDORT D-40489 GERMANY |
| HOHMANN, PETRA | DIEZELWIG 27 DUSSELDORF 40468 GERMANY |
| HOHN, JULIANE | BERNADOTTESTR. 14 HAMBURG 22763 GERMANY |
| HOHNE, ERIKA | AN DEN PAPPELN 10 OTTRAU 34633 GERMANY |
| HOHNEN, WOLFGANG | PARADIES WEG LC BAMBERG 96049 GERMANY |
| HOLA SA | VELAZQUEZ 98-28006 MADRID SPAIN |
| HOLAWE, CHRISTINE | WIENERSTRASSE 18 NEUMARKT 3371 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HOLDING BOLLEN BV | KERKSTRAAT 193 CADIER EN KEER 6267 EJ NETHERLANDS |
| HOLIGHAUS, HEIKO | HIRZENHAINER STR. 30 ESCHENBURG D-35713 GERMANY |
| HOLLAND, CHRISTOPH | ZEHENTBAUERNSTRASSE 15 MUNCHEN 81539 GERMANY |
| HOLLEB, THOMAS J. | 2023 N MOHAWK CHICAGO IL 60614 |
| HOLLEBEEK, J | EINDSTEADE 24 THE HAGUE 2543 BL NETHERLANDS |
| HOLLENWEGER. WALTER | ALTE GASSE 58 KRATTIGEN CH-3704 SWITZERLAND |
| HOLLER, HELMUT | UNTERE GASSE 6 PILGERSDORF 7441 AUSTRIA |
| HOLLER, INGEBORG AND JOSEF | HEIDEWEG 2 MOOSBRUNN 2440 AUSTRIA |
| HOLLINGER, MICHA & TANJA | HERZOGSTR. 16 HERSCHWEILER-PETTERSHEIM 66909 GERMANY |
| HOLLMAN, P.J.H.M. | MILLA DE KAMPENSTRAAT 16 ROSMALEN 5248 AR NETHERLANDS |
| HOLLMANN, DIETER | ELMELOHERSTRASSE 74A GANDERKESEE 27777 GERMANY |
| HOLLMANN, STEPHANIE | MOZARTSTRASSE 10 DELMENHORST 27753 GERMANY |
| HOLLOWAY, ALEX B | 3223 LEMMON AVE APT 5120 DALLAS TX 75204-1879 |
| HOLMER, ANE KRISTIN AND NIENHAUS, WERNER | AM SCHATZKAMPE 13 HANNOVER 30163 GERMANY |
| HOLSTEIN, HORST AND INGRID | KLEINKIRCHBERG 14 SITZENDORF 3714 AUSTRIA |
| HOLT, MICHAEL R. | 4437 BITTERN COURT NAPLES FL 34119 |
| HOLTER, HARTMUT | KRANICHSTRASSE 94 MARL 45772 GERMANY |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| HOLZEL, INGO | MARKTSTR. 37 MAYEN 56727 GERMANY |
| HOLZER, FRANK | SCHEIDEWEG 3 HAMBURG 20253 GERMANY |
| HOLZINGER, KARL AND MELITTA | WENZERSDORF 30 WENZERSDORF 2152 AUSTRIA |
| HOLZINGER, WOLFGANG AND CHRISTA | AM STADTPARK 3 SCHONECK 08261 GERMANY |
| HOLZKNECHT, BARBEL | NEUENKAMPER STR. 82 SOLINGEN 42657 GERMANY |
| HOLZKNECHT, FRITZ & IRMA | PETER MITTERHOFERWEG 17 WOERGL A-6300 AUSTRIA |
| HOLZLE, PETER | RUHSTEIN STR. 10 PFORZHEIM 75179 GERMANY |
| HOLZNER, RUDOLF & ELEONORE | ASWINSTR. 15 BOGEN 94327 GERMANY |
| HOLZWARTH, JORG | ENDERSBACHENSTR. 15 WAILINGEN D-71334 GERMANY |
| HOM, MICHAEL C. | 43 WEST 61ST STREET APT 17K NEW YORK NY 10023 |
| HOMAN, S.C. | WOLDENBURG 26 HOOFDDORP 2135 BL NETHERLANDS |
| HOMBERG, ANNA DOROTHEA | IM DRUSELTAL 12, HA, APP. 248 KASSEL D-34131 GERMANY |
| HONG KONG POLYTECHNIC UNIVERSITY, THE | 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| HONIG, ALFRED | BUCHENWEG 24 PERCHTOLDSDORF A-2380 AUSTRIA |
| HONINGS, BART | REESTPLANTSOEN 7 MEPPEL 7944 BD NETHERLANDS |
| HONINGS, MARC | ZICHTWEG 104 APELDOORN 7335 AE NETHERLANDS |
| HONOLULU RECOVERY SYSTEMS | PO BOX 30490 HONOLULU HI 96820-0490 |
| HONYAKU CENTER INC. | SAN MARINO SHIODOME BLDG. 8F 2-4-1 HIGASHI SHINBASHI, MINATO-KU TOKYO 105-0021 JAPAN |
| HOOGEBOOM, J.W. | TALING 13 MIJDRECHT 3641 ZP NETHERLANDS |
| HOOGENBOEZEM, P | BNP PARIBAS LUXEMBOURG S.A. 10 A BOULEVARD ROYAL LUXEMBOURG L2093 LUXEMBOURG |
| HOOGENBOOM, M.A.M. | ROTTESTROOM 21 ZOETERMEER 2721 CW NETHERLANDS |
| HOPMAN, L. & G. HOPMAN-SCHAAP | VOORSTEVEN 44 SPAKENBURG 3751 WK NETHERLANDS |
| HOPMANS, PETER | BRAILLELAAN 45 VLIJMEN 5252 CV NETHERLANDS |
| HOPPE, GISELA & DIETER | GRIMNITZSTR.6 BERLIN 13595 GERMANY |
| HOPPE, HEINRICH, MR. | KAPUZINERGASSE 16 DUSSELDORF 40213 GERMANY |
| HOPPENER, PETER | REMBRANDTLAAN 94 BILTHOVEN 3723 BL NETHERLANDS |
| HOPPENREIJS, TH.J.M. | KEMPERBERGERWEG 91 ARNHEM 6816 RN NETHERLANDS |
| HORBEEK, J.H. EN/OF HORBEEK-FUCHS, M.A. | STEENEBARG 5 ULSEN 49843 NETHERLANDS |
| HORERSDORFER, JOHANN AND NOTBURGA | HACKERMUHLE 1/1 OED 3312 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HORGARD, HANS A. | BSORNSVIKUEIEN 26A SLEPENDEN 1341 NORWAY |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE ATTN: SCOTT AITKEN 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LTD | HSBC HOUSE ATTN: SCOTT AITKEN 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1101 CAYMAN ISLANDS |
| HORMANN, JOHANNA | GERSTNERSTR. 13 INGOLSTADT 85051 GERMANY |
| HORN, FRANK | BERTHA-VON-SUTTNER WEG 14 KALTENKIRCHEN 24568 GERMANY |
| HORN, UWE | GAUERTER HAUPTDEICH 71 HAMBURG 21037 GERMANY |
| HORNER, FRANZ | EICHENWEG 12 OBERREICHENBACH D-91097 GERMANY |
| HORNHARDT, OLIVER | BIRKENWEG 15 MORINGEN D-37186 GERMANY |
| HORSMANS, ANNE | 41, RUE DU CORTIL BAILLY LASNE 1380 BELGIUM |
| HORST, FRIEDRICH | FABER-CASTELL-STR. 21 OBERASBACH 90522 GERMANY |
| HORST, PATZOLD | LOWENBRUCKENERSTR 3 TRIER 54290 GERMANY |
| HORST-SCHMID, MARIANNE | FENDRINGEN BOESINGEN 3178 SWITZERLAND |
| HORSTMANN, JUERGEN & INGRID | STEMMER STR. 15 SEELZE 30926 GERMANY |
| HORSTRA. TEELE H. | DE LEEMKUIL 1 LAREN 1251 AR NETHERLANDS |
| HORVATH, ELISABETH AND RUDOLF | MEIDLINGER HAUPTSTRASSE 4015 VIENNA 1120 AUSTRIA |
| HOSTETTER, MAYA | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE 9 POSTFACH 280 8501 FRAUENFELD SWITZERLAND |
| HOTIMSKY, MARC | 76 ELM PARK ROAD LONDON SW3 6AU UNITED KINGDOM |
| HOTTIGER, ROBERT | KIRCHMOOSHOEHE 4 ZOFINGEN CH-4800 SWITZERLAND |
| HOUBEN, R.M.H. & APM HOUBEN-GROND | PARKWEG 8 BOXTEL 5282 SM NETHERLANDS |
| HOVDEN, MARGRETHE | LOFTHUSVN 18 OSLO 0587 NORWAY |
| HOVI, KAIJA | HOVINMAKI 24 PIIKKIO 21500 FINLAND |
| HOVING, P.G. | PARELGRAS 122 HOUTEN 3994 NS NETHERLANDS |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD-JAMES, LINDA (WEEKES) | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-38-PT CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH ST 14TH FLOOOR NEW YORK NY 10016 |
| HSBC BANK USA PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2007-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: SUSIE MOY 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | SUSIE MOY, VICE PRESIDENT 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 50TH STREET, 14TH FLOOR NEW YORK NY 10016 UNITED KINGDOM |
| HSBC INVESTOR INTERNATIONAL EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| PORTFOLIO | NEW YORK NY 10105 |
| HSBC MM INTERNATIONAL VALUE EQUITY POOLED FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HSBC MORTGAGE SERVICES, INC. | ATTN: MICHAEL L. MOLINARO, ESQ. LOEB & LOEB, LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO IL 60654 |
| HSD GRUNDSTUCKSVERWALTUNGS GMBH U. CO. KG | AM KARPFENTEICH 2 HAMBURG 22339 GERMANY |
| HUANG, LEE | 205 WEST END AVENUE APT 15J NEW YORK NY 10023 |
| HUBAR BEHEER B.V. | C/O A. VAN HELLENBERG HUBAR OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |
| HUBBEL JR, B.P EN/OF | C HUBBEL-MATSINGER WESTHAVENDIJK 27 DIRKSLAND 3247 LL NETHERLANDS |
| HUBER, ALFRED AND ELISABETH | LIMMATSTR. 18 MUNCHEN D-81476 GERMANY |
| HUBER, FRANZ | REIHERWEG 8 KIRCHHEIM 85551 GERMANY |
| HUBER, HORST | WEINGARTENSTR. 4 SULZFELD D 97320 GERMANY |
| HUBER, LUDWIG | ROSWITHA STR. 26 BAD GAUDERSHEIM 37581 GERMANY |
| HUBER, ROBERT | RAINSTRASSE 12 DAMKON 8114 SWITZERLAND |
| HUBERLANT, FRANCOISE | RUE DU PONCHA 2A NIL SAINT VINCENT 1457 BELGIUM |
| HUBERT, MARIE-ANGE | BD SAINCTELETTE 95 MONS B-7000 BELGIUM |
| HUCKER, HUGO | AUP DEM HAINCHEN 11 BAD WILDUNGEN 34537 GERMANY |
| HUDE, THOMAS | KIRCHRELDING 27A 68804 ALTLUPHEIR GERMANY |
| HUDSON CASTLE GROUP INC. | ATTN: SHAWN KODES 810 SEVENTH AVENUE, 4TH FLOOR NEW YORK NY 10019 |
| HUEBNER, HERBERT & GUDRUN HUEBNER-KRENZ | SANGESTRASSE 5 BERLIN D-13437 GERMANY |
| HUELSMANN, REINHARD AND ELISABETH | ROSENSTR. 13A EBENHAUSEN D-82067 GERMANY |
| HUESEMANN, ROLF | AREMBERGSTRASSE 11 NEUSS D-41468 GERMANY |
| HUG-MEIER, HANS | IN DER RUTI 9 WIDEN 8967 SWITZERLAND |
| HUGENBERG, ALEXANDER | ZIEBLANDSTR. 41 MUENCHEN D-80798 GERMANY |
| HUGENHOLTZ, M.H. SONNEGA | VILLA THACH BAN 71, AVENUE DU CORSAIRE LES ISSAMBRES 83380 FRANCE |
| HUGGEN, M. | TORENVALK 16 BUNSCHOTEN 3752 SK NETHERLANDS |
| HUGON, NOELLE | RUE DE CONDEMINES 13 SION (VS) CH-1951 SWITZERLAND |
| HUGTENBURG, RENE | HOF VAN BRASSER 37 NOOTDORP 2631 WZ NETHERLANDS |
| HUHMANN, KIRSTEN AND JOERG | SANDKUHLE 3 BOCHUM 44879 GERMANY |
| HUHNKE, LINDA | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, NAVIT | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUHNKE, PASCAL | BURGSTR 18A ZORNEDING 85604 GERMANY |
| HUI, SO KING | FLAT 9 27/F PO SHAN HOUSE PO PUI COURT KWUN TONG HONG KONG |
| HUIDEN, M.A. | VELDWEG 46 EEMNES 3755 AJ NETHERLANDS |
| HUIJBREGTS, GERARDUS PETER MARIA | GOORDIJK 2 REUSEL 5541 NK NETHERLANDS |
| HUISSEL, PETER | MURG STR. 12 BAIERSBRONN D-72270 GERMANY |
| HULSEGGE, H.M.L. | DE HEUVE 23 NL-8162 EZ EPE NETHERLANDS |
| HULSHOFF, G.H.A. | TWEEDE SCHINKELSTRAAT 45-2 AMSTERDAM 1075 TR NETHERLANDS |
| HULSMANN, HEINRICH | ANGERMUNDER STR. 237 DUISBURG 47269 GERMANY |
| HULTER, ANNELIESE | MEDICUSSTRASSE 10 MANNHEIM 68165 GERMANY |
| HULZEBOS, H.J. | MEERSEL 4 HOOGSTRATEN 2321 BELGIUM |
| HULZINK, R.W.T. | HET KOSSINK 21 HAARLO 7273ST NETHERLANDS |
| HUMAN CAPITAL SOURCE, INC. | 8321 PINOTAGE COURT SAN JOSE CA 95135 |
| HUMLEKAPITALFORVALTNING AB | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUMMEL, THOMAS | FRIEDHOFSTR. 55 MAIKAMMER 67487 GERMANY |
| HUMMER, N. | TUBMANN STR. 40 DUSSELDORF 40477 GERMANY |
| HUMMER, RUDIGER DR | MUHLWEG 23 KONIGSTEIN D61462 GERMANY |
| HUNG CHEONG METAL WARE CO | G/F, 295 RECLAMATION STREET MONGKOK KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| HUNG, YAN PO ERMINIA | 3RD FLOOR 98 CAINE ROAD, CENTRAL HONG KONG |
| HUNGER, HERBERT | BELVEDERE 7 5400  BADEN SWITZERLAND |
| HUNKELER, JULES AND MARLIS | KAPUZINERWEG 10 CH-6006 LUZERN SWITZERLAND |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTER, MICHAEL E. | 15 CRESTWOOD LANE SUMMIT NJ 07901 |
| HUPPELSCHOTEN, G.P. | ARCHIMEDESSTRAAT 57 BARNEVELD 3772 CM NETHERLANDS |
| HUPSCH, C.P.M. | DELTALAAN 24 JS ROSMALEN 5247 NETHERLANDS |
| HURFELD, ANDREA | MORELLER WEG 66 AACHEN 52074 GERMANY |
| HURTER, ALFRED | KURFURST-SCHONBORN STRABE 31 KOBLENZ 56070 GERMANY |
| HURZELER, ERWIN ET JOSIANE | LES THEYERS 4 HAUTERIVE NE 2068 SWITZERLAND |
| HUSFELD, LUCIANA | MILLOECKER STR. 19 MUENCHEN 81477 GERMANY |
| HUSSELMANN, FT. | STATIONSPLEIN SITTARD 6131 AT NETHERLANDS |
| HUSTED, SANDRA | C/O DR. MICHAEL DIRISCHEK DORFSTRASSE 6 FEUSISBERG CH-8835 SWITZERLAND |
| HUSTINX-GUILLAUME | BERKENLAAN 23 RIEMST (KANNE) 3770 BELGIUM |
| HUTTHALER, ERICH | DEUSCHLERGASSE 5 BAD FISCHAU-BRUNN 2721 AUSTRIA |
| HUTTUNEN-KOHLMEIER, AAMU | DAIMLERSTR. 7 DIETENHOFEN 90599 GERMANY |
| HUVERMANN, JOHANNES & UTE | WEGBERGER STR. 28 DUSSELDORF 40547 GERMANY |
| HUYGHE, NADINE | R. TH. DE CUYPER 157 BTE 5 BRUSSELLS 1200 BELGIUM |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HUYS, JJM | JONKER VON WEERSTSTRAAT 34 BRUNSSOM 6441 SW NETHERLANDS |
| HUYSSENS, CLAUDE | AVENUE DES SARCELLES 53 WATERLOO 1410 BELGIUM |
| HWAN CHENG ENTERPRISE CO, LTD | NO.45, GONGYEQU 36TH RD XITUN DIST. TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| HY INVESTMENTS (IRELAND) LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| HYBLOOM, SHIMON & ZIPPORA JT TEN | 12 JL BARUCH ST HERZLIYA 46323 ISRAEL |
| HYBRID TRADING AND RESOURCES, LLC | DENISE PAREJKO 141 W JACKSON BLVD., SUITE 4020 CHICAGO IL 60604 |
| HYDEN, MAGNUS | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HYUN & ASSOCIATES, INC. | 222 RIVERSIDE DR, #3B NEW YORK NY 10025 |
| I.D.A. INTERNATIONAL (HONG KONG) LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG SAR, CHINA |
| IANNOTTA, GAETANO | KURFIRSTENSTRASSE 12 CHUR 7000 SWITZERLAND |
| IATTARELLI, VALERIA | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| IBM CANADA LTD. | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| ICASIANO, SERAFIN | 560 SUSSEX AVENUE MORRISTOWN NJ 07960 |
| IDEMA, R.R. AND VISCH, H. | COULISSEN 129 BREDA 4811 DX NETHERLANDS |
| IDINK, B.T. | GROENSTRAAT 242 VENLO 5913 CJ NETHERLANDS |
| IDOLF, ALOISIUS, AGNES & GABRIELLE | REINHARDTSTR. 46 BERLIN 10117 GERMANY |
| IDRISSE, MAMADE | RUA LUIS DE CAMOES LT 6/LOJA C FERNAO FERRO 2865-601 PORTUGAL |
| IFEC FUNDS MISSIONNAIRES | C/O BNP PARIBAS WEALTH MANAGEMENT 15-17 AVENUE D'OSTENDE 98000 MONACO |
| IFOS INTERNATIONALE FONDS SERVICE AG | AEULESTRASSE 6 VADUZ 9490 LIECHTENSTEIN |
| ILCHMANN, HANS-PETER | SCHULSTR. 1D WEDEL D-22880 GERMANY |
| ILEFINE P/C | P.O. BOX 527 ROUND CORNER 2158 SYDNEY, N.S.W AUSTRALIA |
| ILOG INC | NW 5315 P.O. BOX 1450 MINNEAPOLIS MN 55485-5315 |
| IMHOF, RENE | CASE POSTALE 753 GENEVE 13 1211 SWITZERLAND |
| IMMLER, REINHOLD | EGGENDORFER GASSE 52 WIENER NEUSTADT 2700 AUSTRIA |
| IMOFONT LDA. | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IN RECORD TIME, INC. | 575 EIGHTH AVE, SUITE 1900 NEW YORK NY 10018 |
| INCONIT CORPORATION | 1162 CAMINO VALLECITO LAFAYETTE CA 94549 |

| Claim Name | Address Information |
|---|---|
| INDEN, GEREON | ARMSTR. 4 ESSEN 45355 GERMANY |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS PO BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INFANTE, ELVIS | 507 VAN BUREN ST BROOKLYN NY 11221 |
| INFUSION DEVELOPMENT CORP. | 599 BROADWAY FL 5 NEW YORK NY 10012-3372 |
| ING AM INTERFINANCE SERVICES B V | ATTN: A.C. DO CARMO PRINSES BEATRIXLAAN 15, 2595 AK THE HAGUE NETHERLANDS |
| INGELS, WILLEM | KATWILGENSTRAAT 1 GENT B 9032 NETHERLANDS |
| INGEN-ULLERSMA, P.A. | ARIE VAN DE HEUVELSTRAAT 22 BUNNIK 3981 CV NETHERLANDS |
| INGENGORSFIRMAN NENCO N E NILSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | BURG VAN KUIKSTRAAT 32 MIERLO 5731 EB NETHERLANDS |
| INGLEBERT, GERARD | AV. CHANT D'OISEAUX 24 PROFONDEVILLE 5170 BELGIUM |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INGRAM PENSION PLAN/NY LIFE CO. TTEE INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES INC. 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE TN 37205 |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: SHANE O'NEILL 250 PARK AVENUE NEW YORK NY 10177 |
| INGRAM, EARON M. | 1455 S. IVY WAY DENVER CO 80224 |
| INHERITORS OF A. MOF | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| INNOVACTIEF B.V. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| INOVA HEALTH SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INSINGER, F.G. | OLYMPIAPLEIN 89-3 AMSTERDAM 1077 CS NETHERLANDS |
| INSTINET LLC | GENERAL POST OFFICE P.O. BOX 26102 NEW YORK NY 10087-6102 |
| INSTITIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTE FOR FINANCIAL MARKETS | 2001 PENNSYLVANIA AVE., NW, SUITE 600 WASHINGTON DC 20006 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES(MASTER FEEDER) LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| INSURANCE COMPANY OF THE WEST | ATTN: FINANCE. REINSURANCE 11455 EL CAMINO REAL SAN DIEGO CA 92130 |
| INTEL CORPORATION | 21003 NETEORK PLACE CHICAGO IL 60673-1210 |
| INTERACTIVE DATA CORP. | PO BOX 98616 CHICAGO IL 60693 |
| INTERLINE BRANDS, INC. DBA WILMAR | BANKRUPTCY 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERNATIONAL BANK FOR | RECONSTRUCTION AND DEVELOPMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPARTMENT W-1328 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA CA 91101 |
| INTERNATIONAL DATA CORP | PO BOX 3580 BOSTON MA 02241-3580 |
| INTERNATIONAL PAPER COMPANY | INTERNATIONAL PAPER COMPANY INTERNATIONAL PAPER PLAZA STAMFORD CT 06921 |
| INTERNATIONAL SOS ASSISTANCE INC. | 3600 HORIZON BOULEVARD SUITE 300 TREVOSE PA 19053 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQAURE BOSTON MA 02109 |
| INTERPULP INVESTMENTS LTD | 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| INTRADE VENTURES LIMITED | UNIT 1108-10, WING ON PLAZA 62 MODY ROAD TST-KOWLOON HONG KONG |
| IOANNIDOU, MARIA | SCHOMBURGSTR. 79 HAMBURG 22767 GERMANY |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| IPYRAMIS INTERNATIONAL GROWTH FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL | SMALL CAPITALIZAITONA COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IPYRAMIS SELECT INTERNATIONAL EQUITY FUND LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| IQ FINANCE BALSIGER IN LIQUIDATION | OBERSTADT 12 STEIN AM RHEIN 8260 SWITZERLAND |
| IR. C.A.J. VAN LAARHOVEN MANAGEMENT B.V. | ACHTERWEG 15 RUMPT 4156 AA NETHERLANDS |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRON MOUNTAIN^LOS ANGELES | PO BOX 601002 LOS ANGELES CA 90060 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX G ASPEN CO 81612 |
| IRONBRIDGE PROPERTY OWNERS ASSOCIATION | 1512 GRAND AVENUE SUITE 109 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| IRRGANG, ROBERT | STEINWEG STEINHORING 85643 GERMANY |
| IRWELL ENTERPRISES CORP | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| ISENEGGER, PAUL AND RITA | KEMBERGSTRASSE 15 CH-6330 CHAM SWITZERLAND |
| ISING, RALF | IM UIRCHFELD 16 RUTHEN 59602 GERMANY |
| ISKANDER, AMIN | AM BUCHENWALD 5 DORTMUND D-44339 GERMANY |

| Claim Name | Address Information |
|---|---|
| ISLA, ESTHER PRIETO-PUGA | C/ ALFREDO VICENTI, M 33-5 A CORUNA 15004 SPAIN |
| ISOZ, PIERRE | P.A. MARC-ANDRE ISOZ CHEMIN DES ECRUEILS 3 MEX VE 1031 SWITZERLAND |
| ISPHORDING, IR. J.J. & | J.C.M. ISPHORDING-JAPING STOEPLAAN 9, FLAT 43 WASSEMAAR 2243 CV NETHERLANDS |
| ISRAELSSON, BJORN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ISRAELSSON, ULLA BIRGITTA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM, SE-106 70 SWEDEN |
| ITERSON, VICTOR VAN | BRUSSELSESTR 120 B MAASTRICHT 6211 PH NETHERLANDS |
| ITM JAPANESE LARGE CAP GROWTH MOTHER | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ITM PROFESSIONAL EQUITY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| IVY ASSET MANAGEMENT LLC | TRANSFEROR: IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. ATTN: LEGAL DEPT 144 GLEN CURTISS BLVD #7 UNIONDALE NY 11556-3801 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | C/O IVY ASSET MANAGEMENT LLC ATTN: LEGAL DEPARTMENT ONE JERICHO PLAZA JERICHO NY 11753 |
| IWAI, KIYOSHI | 20-15, TSUCHIHASHI 3-CHOME MIYAMAE-KU KAWASAKI CITY 216-0005 JAPAN |
| IXWORTH LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| IYJO BV | JCM U NIELEN SPIMET 48 SOEST 3766 ZE NETHERLANDS |
| IZQUIERDO, EDUARDO DANIEL & RIO, VIVIANA | MADERO 913 BUENOS AIRES 1408 ARGENTINA |
| J & L PENSIOENEN B.V | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| J ADVISORY COMPANY LLC | 11 EAST 44TH STREET NEW YORK NY 10017 |
| J S P PENSIOEN BV | HOOFDWEG 89 RILLAND 4411 NA NETHERLANDS |
| J. DEZEEUW | KORTERAARSEWEG 115 TER AAR 2461 GK NETHERLANDS |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J.A.S. HARDING MANAGEMENT B.V. | VAN NIJENRODEWEG 893 AMSTERDAM 1081 BH NETHERLANDS |
| J.A.T.M. VAN DE RAKT EN/OF | C.W.L.J. VAN DE RAKT - LANGENS DE GEERDEN 7 NISTELRODE 5388 RL NETHERLANDS |
| J.C.J. LOONEN BEHEER B.V. | MONSEIGNEUR POELSSTRAA 12 DONGEN 5103 BD NETHERLANDS |
| J.H. COHN LLP | 1212 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK NY 10036 |
| J.H. VAN BLITTERSWIJK PENSIOEN B.V. | POSTBUS 632 6800 AP ARNHEM NETHERLANDS |
| J.H.S. BOS PENSIOEN B.V. | DOMISSTRAAT 39 3602 PD MAARSSEN NETHERLANDS |
| J.J.A. LEMPERS HOLDING B.V. | PASWEG 101 LANDGRAAF 6371 BL NETHERLANDS |
| J.J.M. PETERSE HOLDING B.V. | PARK KLINKENBERG 15 WARMOND 2361WR NETHERLANDS |
| J.L. PICO HOLDING B.V. | KASTEELDREET 11-1 KAPELLEN 2950 BELGIUM |
| J.M. DE JONGE BEHEER B.V. | HUIJGENSLAAN 26 AMERSFOORT 3818 WC NETHERLANDS |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.R. VAN EIJK B.V. | HEICOP 29 KOCKENGEN 3628 AD NETHERLANDS |
| J.T.G. KOERHUIS STAMRECHT BV | HEIDESLAF 5 NIEUWLEUSEN 7711 MJ NETHERLANDS |
| JAARSMA, S. | GROENHOF 68 AMSTELVEEN 1186 ET NETHERLANDS |
| JABLONSKI, TOMASZ | OBERFELDSTR. 38 KARLSRUHE 76149 GERMANY |
| JACHMANN, DIETER | WATTE KUM STR 20 ALGERMISSEN 31191 |
| JACKLE, THERESIA & WOLFGANG | MEDERERSTR. 14 NEUMARKT D-92318 GERMANY |
| JACKSON BOND, L.P. | ATTN: GREG WRIGHT C/O AMBLING PROPERTY INVESTMENTS 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |

| Claim Name | Address Information |
|---|---|
| JACKSON NATIONAL LIFE INSURANCE COMPANY | ATTN: CHAD MYERS 1 CORPORATE WAY LANSING MI 48951 |
| JACKSON, NORMAN J. | 2394 VALLEY HEIGHTS CRESCENT OAKVILLE ON L6H 6X1 CANADA |
| JACOB, M & A | 240 EARLS COURT ROAD, 1ST FLOOR LONDON SW5 9AA UNITED KINGDOM |
| JACOBI-NAF, CORNELIA | AN DER BACH 20A ST GOAR D-56329 GERMANY |
| JACOBS MAKELAARDIJ B.V. | KERPLEIN 56 KERKRADE 6461 EG NETHERLANDS |
| JACOBS, M.A.J.G. | M.C. VERLOOPWEG 41 LEERSUM 3956 BM NETHERLANDS |
| JACOBS, M.A.M. | RUITERKAMPWEG 24 ENSCHEDE 7524 AS NETHERLANDS |
| JACOBS, TONY | ALBERT-1 LAAN 202/501 NIEUWPOORT 8260 BELGIUM |
| JACOBSON,LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JACOBUS VAN BEEK BEHEER B.V. | T.A.V. DE HEER J. VAN BEEK JOHAN HUIZINGASTRAAT 51 ALKMAAR 1827 NE NETHERLANDS |
| JACQUEMYNS, INDIVISION | CLOS DU ZAVELENBERG 3 BERCHEM-SAINTE-AGATHE B-1082 BELGIUM |
| JACQUEMYNS, OLIVIER | HOF-TEN-BERG 59/B SINT-GENESIUS-RODE B-1640 BELGIUM |
| JACQUEMYNS, PHILIPPE | JAN DEKINDERSTRAAT 31 ZELLIK B-1731 BELGIUM |
| JACQUEMYNS, STEFAN | LINDENSTRAAT 130 VILVOORDE B-1800 BELGIUM |
| JACQUES ZOLTY | 20 RUE GESPIN GENEVA 1206 SWITZERLAND |
| JACQUES, JOSEPH | LOVENSVELD 15 LEUVEN 3010 BELGIUM |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADWIG, DENISE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| JAEGER, WOLFGANG | WUELFELER BRUCH 9E HANNOVER 30519 GERMANY |
| JAEKEL, JOACHIM | LINDENSTR. 29 KREFELD 47798 GERMANY |
| JAGEL, WERNER | AM WIEBELSBACH 1 GAGGENAU 76571 GERMANY |
| JAGER, DR. KARL-ERICH AND URSULA | GANGHOFERWEG 77 MULHEIM A.D. RUHR 45479 GERMANY |
| JAGER, FERDINAND & ADELHEID | KONIGSBERGER STR 12 BEVERUNGEN D-37688 GERMANY |
| JAGERNATH, A. | MARNIXSTRAAT 18-F DEN HAAG 2518 PZ NETHERLANDS |
| JAHEGRA BUNSCHOTEN BEHEER B.V. | DE HEER J. DE GRAAF BEETHOVENLAAN 37 3752 WB BUNSCHOTEN NETHERLANDS |
| JAHN, EDDA | LEONHA RDIWEG 4 KREUTH 83708 GERMANY |
| JAHN, FRANZ AND CHRISTINE | GROSSGUNDHOLZ 21 GROSS GERUNGS 3920 AUSTRIA |
| JAHNKE, UWE | EDONDORFER WEG 7 ALTENMEDINGEN 29575 GERMANY |
| JAHRING, STEFFEN | SCHWABSTRASSE 5 REMSECK 71686 GERMANY |
| JAKOB, INGRID | REINLGASSSE 36/2 WIEN 1140 AUSTRIA |
| JAKUBEC, BARBARA | STARCHANTGASSE 11A/9 WIEN A-1160 AUSTRIA |
| JAL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JAMES P., QUISMORIO | TOWN HOUSE HIROO #301 2-14-37 HIROO 13 SHIBUYA-KU 1500012 JAPAN |
| JAMES WATSON | PO BOX 23151 HONOLULU HI 96823 |
| JAMES, WAYDE | 49 PINE BROOK CURVE NORTHAMPTON MA 01060 |
| JAMSSEN-KOCKEN, J.H. | SMALSTRAAT 35A OSS 5341 TW NETHERLANDS |
| JAN JOCHEMS BEHEER B.V. | BOERHAAVESTRAAT 75 TILBURG 5017 HD NETHERLANDS |
| JAN VAN MUSSCHER RECLAME- ADVISEUR BV | KERKBUURT 18 TUITJENHORN 1747 GP NETHERLANDS |
| JAN WILBORTS PENSIOENEN BV | FELIX TIMMERMANSLAAN 4 HILVARENBEEK 5081 SM NETHERLANDS |
| JANICZEK, ELLEN | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANICZEK, WALTER | FELDBERGSTR. 17 LIMBURG 65550 GERMANY |
| JANKE, HELGA | HAYDNWEG 6 MURRHARDT 71540 GERMANY |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUNN 85521 GERMANY |
| JANSCHE, MONIQUE | ZIEGELSTR 58 MEERANE 08393 GERMANY |
| JANSEN, A.A.M. | V. LUYKLAAN 9 KWINTSHEUL 2295 RR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKENS | CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JANSEN, AJG & MTJ JANSEN KECHHOFF | VAN HAAPSSTRAAT 55 CB NIJMEGEN 6525 NETHERLANDS |
| JANSEN, HARALD | HOLBEINSTR. 23 INGOLSTADT 85053 GERMANY |
| JANSEN, J.E. | ERLENWEG 10 A OBERAU 82496 GERMANY |
| JANSEN, L. | C/O A.L.M. JANSEN CORNELIS EVERTSENSTRAAT 5 BOXMEER 5831 LZ NETHERLANDS |
| JANSEN, M. | DR BEELBORCH 5 ROSMALEN 5241 HP NETHERLANDS |
| JANSEN, R.J. & M.M. JANSEN-VAN KAMPEN | KALMOESLAAN 10 ZOETERWOUDE 2381 JG NETHERLANDS |
| JANSEN, R.P. | ZUIDMAAD 6 OOSTERWOLDE (FR) 8431ZA NETHERLANDS |
| JANSEN, W.A.P.L. | HEUSDENHOUTSEWEG 42 BREDA 4817 NC NETHERLANDS |
| JANSING, PAUL J. | BRINCKMANNSTR. 9A DUSSELDORF 40225 GERMANY |
| JANSSEN, C.C.M. | TERWORM 70 HAARLEM 2036 CR NETHERLANDS |
| JANSSEN, H.W.M. | KLOOSTERWEIDE 59 XW HELMOND 5707 NETHERLANDS |
| JANSSEN, HERMANN | NORDER RING 24 KRUMMHOERN 26736 GERMANY |
| JANSSEN, J.P.J.M. | MAKJAL BEACH CANCAIN 16 Y 67 GUANDAMAR D. SEGURA 03140 SPAIN |
| JANSSEN, M.J.J. | BEEKSTRAAT 47 GREVENBICHT 6127 AH NETHERLANDS |
| JANSSENS, LUC | GUIDO GEZELLELAAN 139 PUURS 2870 BELGIUM |
| JANSSON, OLOV | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JANZ, CHRISTINE | SCHLAGWEG 77 MUENCHEN 81241 GERMANY |
| JAPAN TRUSTEE SERVICES BANK, LTD. | DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHOU-KU TOKYO JAPAN |
| JAPAN VALUE FUND, LIMITED | 8/F PRINCE'S BUILDING 10 CHATER ROAD CENTRAL HONG KONG |
| JAPP, ALEXANDER | SUELLDORFER LANDSTRASSE 235 E HAMBURG 22585 GERMANY |
| JAQUELINE PANASCO MATOS VILELA | RVA BEATO INACIO DE AZDEVEDO N 203 1ANDAR PORTO 4100-284 PORTUGAL |
| JARBOE, CATHY ANNE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 42378-9512 |
| JARDINIANO, MATRILLA | 303 EAST 37 STREET APT 3L NEW YORK NY 10016 |
| JARKE, CHRISTIANE | JOHANNISMARKT 2 HOLZMINDEN D-37603 GERMANY |
| JASON ADAM MAGESIS | 110 BANK ST. APT. 6G NEW YORK NY 10014 |
| JASON, WU | 2134 EAST 19TH STREET BROOKLYN NY 11229 |
| JASSELETTE, JULES | RUE DE L'INTERIEUR 20 LIVES-SUR-MEUSE 5101 BELGIUM |
| JAUN, MARTHA | BIRMENSDORFERSTR. 348 ZURICH CH-8055 SWITZERLAND |
| JAWEMA B.V. | C/O PH. DUBBELING OUDE MIDDENWEG 4 DEN HAAG 2491 AA NETHERLANDS |
| JAWRYCLEORA, GABRIELA | HLIRUSTR. 13 AMBERG 92224 GERMANY |
| JEFFRIES, FRANCINE | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| JEJCIC, ALBERTO | NELLY T DE PASQUALI & GUILLERMO JEJCIC JTWROS GUAYRA 2250 BUENOS AIRES 1429 ARGENTINA |
| JELLEMA, R.J. | ENGELIIMERSTRAAT 27 LEEUWARDEN 8913 CJ NETHERLANDS |
| JELSA INVESTERING A/S | GAMLEVEIEN 12 B STAVANGER 4018 NORWAY |
| JENDE-BOSCHBACH, EDDA | AN DER LOHE 26 BERGISCH-GLADBACH 51465 GERMANY |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JENKINS, COURTNEY | 20 RIVER TERRACE # 4K NEW YORK NY 10282 |
| JENZER, ROLF | OBERE HOLLE 12 ARLESHEIM 4144 SWITZERLAND |
| JERSKI, ERNA | HUHNERFELDSTR. 84 BIBERACH 88400 GERMANY |
| JESSE, FALK | KONRAD-ADENAUER- STREET 17 NEU ISENBURG 63263 GERMANY |
| JEWM, PETERS | TORENSTRAAT 47 SAMBEEK 5836 AK NETHERLANDS |
| JEYENDA, CARMEN PEREZ, DEF. | C/ CARABELA LA PINTA 7-3-D BAIOMA 36300 SPAIN |
| JIANG, PING | 1 WEST 72ND STREET APT 73 NEW YORK NY 10023 |
| JIANGBO YI | 180 BROAD ST APT 1209 STAMFORD CT 06901-2077 |
| JIM CHANG, SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONG KOK, KLN HONG KONG |
| JIMENEZ ARIAS, RAFAEL | EL ALMENDRAL, 13 JEREZ DE LA FRONTERA 11406 SPAIN |

| Claim Name | Address Information |
|---|---|
| JOACHIM, POEHLER | PRINZ-EUGEN-STRASSE 16 BLAUSTEIN D-89134 GERMANY |
| JOANNA, GOVAERTS | JAN VANHELHONTLAAN, NR 41 HASSELT 3500 BELGIUM |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | RUA JORGE BARRADAS, 41- 7 ESQ LISBOA 1500-369 PORTUGAL |
| JOB, WERNER & ANITA | TRIFELSSTRASSE 21 ROEMERBERG D-67354 GERMANY |
| JOBST, MARTIN | GUSTAV - HEINEMANN-RING 82 MUENCHEN D-81739 GERMANY |
| JOCHEN, KLOTZ | SONNENLEITE 14C SCHONDORF AM AMMERSEE 86938 GERMANY |
| JOCHUM-WILHELM, MONIKA | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| JOERG, OTTO & CHRISTINE | ALPENWEG 7 APFELTRACH 87742 GERMANY |
| JOHANNSEN, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANNSTER, JENS | EICHENRING 10A HOHENLOCKSTEDT 25551 GERMANY |
| JOHANSSON, ANDERS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHANSSON, BENGT-AKE | SJOVAGEN 13 LAHOLM 312 35 SWEDEN |
| JOHANSSON, SVEN | HAGEN 23 DEJE 66991 SWEDEN |
| JOHN AND CYNTHIA REED FOUNDATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN J. TRABOSH TRUST, LLC AND VICTORIA H. TRABOSH | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE NORWALK CT 06851 |
| JOHN, WENDY | 6 WINDSOR COURT WINDSOR ROAD DOUGLAS UNITED KINGDOM |
| JOHNSON ASSOCIATES | 19 WEST 44TH STREET SUITE 511 NEW YORK NY 10036 |
| JOHNSON CONTROLS INC | ATTN: BRIAN WILDERMAN M-72 507 E MICHIGAN ST MILWAUKEE WI 53202 |
| JOHNSON, AMANDA | 166 ELIZABETH ST APT B NEW YORK NY 100124636 |
| JOHNSON, DANIEL S. | 294 N. MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| JOMETON, TEODORO TADEO | DIPUTACION, 470-2-1A BARCELONA 08013 SPAIN |
| JON KER VAN DER VEN, E.J.H.T. | GOUV. BORRETSTRAAT 9 HERTOGENBOSCH 5224 CE NETHERLANDS |
| JON W. BARFIELD | 9473 TURNBERRY DR POTOMAC MD 20854-5403 |
| JONES, BILL J | JONES, VIRGINIA L MORALES, MARILOU C/O UBS FINANCIAL SERVICES INC/ DEAN COLLINS 2431 E 61ST ST STE 825 TULSA OK 74136 |
| JONES, CATHERINE POLISI | 25 MANOR RD OLD GREENWICH CT 06870-1408 |
| JONES, CRAIG | 86 LAKE DRIVE MOUNTAIN LAKES NJ 07046 |
| JONES, GREGORY D. | 440 E 62ND ST APT 4G NEW YORK NY 100638342 |
| JONETAT, MARGRIT | WACKERBECK STR. 11 ESSEN 45329 GERMANY |
| JONGES, M.P. | WIJMERS 812 WIJDENES 1608 HK NETHERLANDS |
| JONGSMA, P.J.C. | VEURSESTRAATWEG 108 A LEIDSCHEN DAM 2265 CG NETHERLANDS |
| JONGSTRA - WILDEROM, G., MRS. | VALKEVEEN SALAAM 3 HUIZEN 1272 NC NETHERLANDS |
| JONK, J.J. | VESTAPLANTSOEN 10 VOLENDAM 1131 NR NETHERLANDS |
| JONKER, E.A. | FREDERIK HENDRIKSTRAAT 2 C 4264 SR VEEN NETHERLANDS |
| JONKER, J.W. | G. GROBESTRAAT 9 KATWIJK ANN ZEE 2225 KA NETHERLANDS |
| JONKERGOUW, W.P. | KERKSTRAAT 101 VUGHT 5261 CV NETHERLANDS |
| JONKERS BOTH-SCHEFFERS, T.M. | P/A DE HEER E.P.A. JONKERS BOTH GUIRLANDE 83 'S-GRAVENHAGE 2496 WP NETHERLANDS |
| JONKMAN, M. | PIMPELMEESLAAN 3 BILTHOVEN 3722 CS NETHERLANDS |
| JORGE BARBOSA SANTOS, MANUEL | RUA DE LAMCAES, 232 PEDROSA 4415-255 PORTUGAL |
| JORISSEN, KOEN | TONGERSE STEENWEG 203 B-3770 RIEMST MILLEN BELGIUM |
| JORISSEN, MARK | MELSELESTRAAT 26, ZWIJNDRECHT B-2070 BELGIUM |
| JOSE ANTONIO MARINHO NETO AND ANNA MEROLA | RUA INDIANA 422 BROOKLIN SAO PAULO SP 04562-000 BRAZIL |
| JOSET, FRANZEN | JM KLEINEFELDCHEN 20 EUSKIRCHEN 53879 GERMANY |
| JOSET, GLASER | GRENZWEG 18 REDNITZHEMBACH 91126 GERMANY |

| Claim Name | Address Information |
|---|---|
| JOSTEN, ALEXANDRA | BRUNERSTR. 9 BOTTROP 46240 GERMANY |
| JOVER FONTANALS, ARACELI | PASATE FORASTE 17, BAJO 1O BARCELONA 08022 SPAIN |
| JOVER FONTANALS, MARTA | JOAN SALVAT PAPASSEIT 9 APT 150 C SITGES BARCELONA 08870 SPAIN |
| JP MORGAN CHASE BANK NA | 270 PARK AVENUE NEW YORK NY 10017 |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME TOKYO 100- 6432 JAPAN |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SECONDMARKET, INC. 4 NEW YORK PLAZA, 16TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW DURATION FUND, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW DURATION FUND, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE TOTAL RETURN FUND, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (EUR) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (USD) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - US BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| JPMORGAN SHORT TERM BOND FUND II, | 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JUAN PLANELLS, ENRIQUETA | ALVARO DE BAZAN, N 15-PTA 9 VALENCIA 46010 SPAIN |
| JUCHEMS, ELISABETH | SEVERIMSTR. 98 AACHEN 52080 GERMANY |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUGAS, PETER UND SONJA | STOCKERAUESTR. 25/6 KORNEUBURG 2100 AUSTRIA |
| JULIAN, LUCJA | WUSTROWER STR. 53 BERLIN 13051 GERMANY |
| JUNCOSA SABI, JOSE MARIA AND MARIA DOLORES BATALLA | ID. 46311788T AND ID. 37718119M CL MALLORCA, 326 BARCELONA 08037 SPAIN |
| JUNG, CAREN & HANS JUERGEN | NESTLE MIDDLE EAST MARKETING FZE PO BOX 52185 DUBAI UNITED ARAB EMIRATES |
| JUNGERMANN, GERHARD | NELKENSTR. 1 BUSECK 35418 GERMANY |
| JUNGHANNS, RAINER | ROSEN STR. 8 WEYHE D-28844 GERMANY |
| JUNGKIND, WILFRIED | MORGANSTERNWEG 14 HANNOVER 30419 GERMANY |
| JUNGMANN, HELGA | PAQUETSTR. 32 FRANKFURT AM MAIN 60431 GERMANY |
| JUNGO, CHARLES | RUE DE JEANNERET 39A LE LOCLE 2400 SWITZERLAND |
| JUNIUS HOLDINGS INC | LA MOTTE CHAMBERS ST HELIER JERSEY JE1 1BJ UNITED KINGDOM |
| JURAK, RUDOLF - DR. | KIRCHENGASSE 22 WARTBERG IM MURZTAL 8661 AUSTRIA |
| JURGENS-RODENBURG, M. | ZAAIVIOOL 15 BERGHEM 5351 SR NETHERLANDS |
| JURRIAANDONK BEHEER EN INVESTERINGSMAATSCHAPPIJ B. | ALETTA JACOBSSTRAAT 9 5265 EH WASPIK THE NETHERLANDS |
| JUST, SIBYLLE | STREUSTR 65 BERLIN 13086 GERMANY |
| K.A. HERINGA HOLDING BOSCH EN DUIN BV | WIEKSLOTERWEG OOSTZIJDE 83 SOEST 3766 LT NETHERLANDS |
| KAAP, MANFRED & MARIETTE | DAHEIM 3 SCHWERIN D-19057 GERMANY |
| KABLER, JOCHEN | SCHAUENBURGSTRASSE 15 KARLSRUHE 76135 GERMANY |
| KABO, R.A.M. EN/OF KABO-WIJNANDS, C.H.M. | NEERWAL 46 HELMOND 5708 ZA NETHERLANDS |
| KACHENBERGER, HANDS-JOACHIM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KACINOGLU, MANOL | MARIAHILFERSTR. 47/3/16 WIEN VIENNA A-1060 AUSTRIA |
| KADEL, MATHIAS | BURGACKERWEG 6 FREIBURG D-79104 GERMANY |
| KADZIOCH, MARTIN | AM FLOZ 53 MULHEIM AN DER RUHR 45472 GERMANY |
| KAESER, PAUL & SUSANNE | LERCHENSTRASSE 2 HERR UND FRAU WETTINGEN 5430 SWITZERLAND |
| KAGER, ALOIS UND ROSA | NR. 265 MONICHKIRCHEN 2872 AUSTRIA |
| KAHLEN, MAVLIES AND HELGE | WEESENWEIDE 2 BOCHOLT 46399 GERMANY |
| KAHN, MICHAEL | 2940 WEST 5TH STREET APT. 3-H BROOKLYN NY 11224 |
| KAHNT, KORNELIA | DORF STR 5A THONHAUSEN 04626 GERMANY |
| KAHR, FRANZ | ARLBERGSTRASSE 15B BRAZ AT-6751 AUSTRIA |
| KAI LANDSMANN | WODERICHWEG 9 HAMBURG 22335 GERMANY |
| KAISER, ANTON & ANNA | LERCHENWEG 6 TIEFENBACH 88422 GERMANY |
| KAISER, GISELA | ZUENDTERSTRASSE 6 MUENCHEN D 80689 GERMANY |
| KAISER, WALTER AND ROSEL | HOHES FELD 29 STELLE 21435 GERMANY |
| KAISERAINER, CHRISTIAN AND ELEONORE | 23. STRASSE 21 KEMATEN/YBBS 3331 AUSTRIA |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | C/O  ROBERTSON PROPERTY GROUP 120 N. ROBERTSON BLVD. LOS ANGELES CA 90048-3115 |
| KALETSCH, LORE -NACHLASS- | AM FORSTHAUS 2 FERNWALD 35463 GERMANY |
| KALK, PETER H. | SPEENKRUID 4 DOORN 3941 TE NETHERLANDS |
| KALLE, JACQUES | PARALLELWEG 18 BUDEL-SCHOOT 6023 BC NETHERLANDS |
| KALLE, TRUDI | KALDEHOFWEG 31 DORTMUND 44309 GERMANY |
| KALSBEEK, L. | DOMINEE BOERSSTRJITTE 7 REDUZUM 9008 SB NETHERLANDS |
| KALSBEEK, P. | GROENE VELDEN 178 LELYSTAD 8211 BD NETHERLANDS |
| KALT, FRITZ | DORFSTRASSE 8 KLEINDOTTINGEN 5314 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KALT, HANS | WASSERFALLENWEG 15 5417 UNTERSIGGENTHAL SWITZERLAND |
| KALT, HANS | DORFSTRASSE 1 KLEINDOTTINGEN 5314 SWITZERLAND |
| KALTENBACH, ANNETTE | HEINRICHSTR. 51 ENNEPETAL 58256 GERMANY |
| KALUSCHA, BARBEL | BUCHENWEG 2 35684 DILLENBURG GERMANY |
| KAMENOFF, NICK N | 20-05 42ND STREET ASTORIA NY 11105 |
| KAMERLING, J.G. | NOORDIKSLAAN 31 ALMELO 7602 CB NETHERLANDS |
| KAMJAN, LOUIE DIXON / MUNNING, KWONG VONNIE | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM RUDOLF | BOSSIKON/ FORHOLZLIWEG 5 HINWIL 8340 SWITZERLAND |
| KAMMERMEIER, MANFRED & SABINE | AHORNWEG 4 WALLERSDORF 94522 GERMANY |
| KAMMIGAN, ULLRICH | OHMOORRING 80 HAMBURG D-22455 GERMANY |
| KAMP, C | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMP, E.V. VAN DE | BELLE VAN ZUYLENLAAN 14 PIJNACKER 2642BL NETHERLANDS |
| KAMPCEE HOLDING B.V. | PROVINCIALEWEG 71 VELDDRIEL 5334 JE NETHERLANDS |
| KAMPFMANN, JOHANN | IM MUMMLER 9 ROSSDORF D-64380 GERMANY |
| KAMPHUIS RAALTE HOLDING B.V. | BEUKENSINGEL 45 RAALTE 8102 NETHERLANDS |
| KAN ARCHITECTEN B.V. | T.A.V. G.T. KAN MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KAN, G.T. | MAHATMA GANDHISTRAAT 44 ROTTERDAM 3066 VA NETHERLANDS |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06461 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPAT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANT, G.D. E/O KANT-KAMP, H.A. | MARGARETHA ROOSENBOOMLAAN 63 ENSCHEDE 7545 RX NETHERLANDS |
| KAPLAN TEST PREP AND ADMISSIONS | ATTN: CONNELL BOYLE 16 COOPER SQUARE NEW YORK NY 10003 |
| KAPLUN, ALEXANDER | 525 EAST 82 ST #2C NEW YORK NY 10028 |
| KAPPELER, HANNES | JONAS FURRER-STRASSE 10 WINTERTHUR 8400 SWITZERLAND |
| KARETSKAYA, NATASHA | 700 1ST STR APT 6B HOBOKEN NJ 07030 |
| KARI, ANTILA | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| KARIN, JAMNIG | ZUM SEE TEUFEL 40 WAGING AM SEE D-83329 GERMANY |
| KARKOWSKI, VOLKER | GULDENBERGSTR 22 BERMATINGEN D-88697 GERMANY |
| KARNATH, JOACHIM UND IRENE REIFENHAUSER | JOHN STR. 16 KARLSRUHE 76133 GERMANY |
| KARR, RAYMOND P. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| KARREMANS, A.R.A. | DRIEHOEFIJZERSSTRAAT 15 ZEVENBERGSCHEN HOEK 4765 BH NETHERLANDS |
| KARUDIJK, J.W.G. | HOLTRICHTERSVELD 911 APELDOORN 7327 DH NETHERLANDS |
| KASE, DAVID | 305 W 50TH ST APT 10A NEW YORK NY 10019-8405 |
| KASEMIAN, DANIEL | PO BOX 117 PLAGIARI, SALONICA 57500 GREECE |
| KASEMIAN, GARABET | PO BOX 116 PLAGIARI, SALONICA GREECE |
| KASPER, KARL-HEINZ | HASELWEG 3 STUHR 28816 GERMANY |
| KASPER, MARTIN | RISSELBRONNEN 14 WAIBLINGEN D-71336 GERMANY |
| KASPER, WOLFGANG | KLINGENSTR. 6/1 FILDERSTADT 70794 GERMANY |
| KASSIES, J. | BRUGSTRAAT 23 DAARLERVEEN 7687 BE NETHERLANDS |
| KATHEMANN, THOMAS | TALWEG 26 D-54516 WITTLICH GERMANY |
| KATLEEN, REDIERS | ZWARTEHOCHSTRAAT 26 BIERBACH 3360 BELGIUM |
| KATS, ALLISON R. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATS, VICTOR J. | 10 WILLOW HILL RD. SAINT LOUIS MO 63124 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |

| Claim Name | Address Information |
|---|---|
| KATZ, MARC H. | 91 CENTRAL PARK WEST, #12F NEW YORK NY 10023 |
| KATZMANN, SUSAN | ARGENTINIERSTRASSE 55/3 VIENNA A-1040 AUSTRIA |
| KAUER, WALTRAUD | KLEINSTR. 52 MUNCHEN D-81379 GERMANY |
| KAUFFMANN, PETER | KARWENDELSTR. 14 A KRAILLING D-82152 GERMANY |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUFMANN, EDUARD | GRUBENWEG 11 5722 GRANICHEN SWITZERLAND |
| KAUFMANN, HANS | ESTEPLATZ 8 WIEN 1030 AUSTRIA |
| KAUFMANN, KURT | BUHLFELDSTRASSE 12 BERIKON 8965 SWITZERLAND |
| KAUFMANN, MARTIN | GEHRDENER WEG 6 PADERBORN 33100 GERMANY |
| KAULANA CORP., THE | 212 MERCHANT ST STE 330 HONOLULU HI 96813 |
| KAY, ATEL & ERIKA | JM ESD 18 HASBERGEU 49205 GERMANY |
| KAYSER, FRIEDRICH | OBERER GAISBERGWEG 26 HEIDELBERG 69115 GERMANY |
| KB INVESTMENT A/S | VASSKJELLVN. 11 FURNES 2320 NORWAY |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KDF HERMOSA, L.P. | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACLA AVENUE CORONA DEL MAR CA 92625 |
| KECK, FRANZ | HASENWINKEL 8 BIBERACH 88400 GERMANY |
| KEERS, A.J.M. | HELMGRAS 6 ZEEWOLOE 3893 HH NETHERLANDS |
| KEES JAN NELL | REEENSPOOR 83 ZEEWOLDE 3892 VC NETHERLANDS |
| KEESING-MOSKOVITS, A | VAN NIJENRODEWEG 879 AMSTERDAM 1081 BG NETHERLANDS |
| KEHL-HEILOS, MARIA | EUROPARING 21 SCHWALBACH 65824 GERMANY |
| KEHM, PAULINE ELIZABETH | 31 W 89TH STREET, 1A NEW YORK NY 10024 |
| KEIML, FRANZ | HAUPTSTR. 5 NEUMARKET D-92318 GERMANY |
| KEIMLING, H.L. | DUIKERLAAN 48 CAPELLE AAN DEN IJSSEL 2903 AC NETHERLANDS |
| KEIN VERMOGUSVEWALTUNG GBR | BLENKLIMACHERWEG 5 PLIEZHAUSEN D-72124 GERMANY |
| KEIREN, L.G.J. EN/OF M.C. KEIREN-KNUIMAN | SCHINHEUVEL 6 REUVER 5953 BD NETHERLANDS |
| KELLER, FRANK F | KLOSTERKAMP 55 LUNEBURG 21337 GERMANY |
| KELLER, FRITZ & ERIKA | KREUZACKERSTARSSE 1 WETZIKON 8623 SWITZERLAND |
| KELLER, GUNTER | PANORAMASTRASSE 98 D-88094 OBERTEURINGEN GERMANY |
| KELLER, HANS | DELFTERSTRASSE 33 5004 AARAU SWITZERLAND |
| KELLERMANN, CLAUS | BAHNALLEE 8 ADELSHEIM D-74740 GERMANY |
| KELLERMANN-VAN SCHAAIJK, W.C.L.M. | ZUWE 22 B KORTENHOEF 1241 NC NETHERLANDS |
| KELNARD | ATTN:SHELDON NEIL 38-26 TENTH ST LONG ISLAND CITY NY 11101 |
| KEMENY, CRISTINA ELENA | J.M. ESTRADA 2040 (1640) MARTINEZ PROV. BUENOS AIRES ARGENTINA |
| KEMMER, EDDA & FISCHER, HEINZ - DR. | RUEDERNER STR. 5 ESSLINGEN D-73733 GERMANY |
| KEMP, KEVIN N. | PO BOX 683713 PARK CITY UT 84068-3713 |
| KEMPF, MARCEL | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPIN, EBERHARD & URSULA | MACHNIGSTR. 11 MEMMINGEN 87700 GERMANY |
| KEMPT, ANDREAS AND INGE | KRAICHTALSTR. 10 OBERDERDINGEN 75038 GERMANY |
| KEMPTNER, FRANZ | FLEMINGSTRASSE 16/41 WELS A-4600 AUSTRIA |
| KENILWORTH TRUST BY PINNACLE TRUSTEES LTD AS TRUST | PO BOX 544 14 BRITANNIA PLACE, BATH STREET ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| KENNET EQUIPMENT LEASING LTD | KENNET HOUSE TEMPLE COURT TEMPLE WAY COLESHILL B46 1HH UNITED KINGDOM |
| KENRAY INTERNATIONAL LTD | AKARA BLDG 24 DE CASTRO STREET, WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KENTGENS, H.J. | BURGEMEESTER GEULJANSLAAN 9 ROERMOND 6041 NA NETHERLANDS |
| KENTUCKY RETIREMENT SYSTEMS INSURANCE FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KENTUCKY RETIREMENT SYSTEMS PENSION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KERAK, DR. ALFRED | KOENIGSTETTER STRASSE 7 TULLN A 3430 AUSTRIA |
| KERCKHAERT-KOENRAADT, E.A.M. | GROESBECKSEWEG 460 NYMEGEN 6523 PS NETHERLANDS |
| KERCKHOFF, B.J.H. | HOOFTSKADE 32 DEN HAAG 2526 KA NETHERLANDS |
| KERCKHOFF, E.F. | MATHENESSELAAN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERCKHOFF, J.J.W. | MATHENESSELAAN 6 OEGSTEEST 2343 HA NETHERLANDS |
| KERCKHOFF-BOERMA, A.E. | MATHENESSELANN 6 OEGSTGEEST 2343 HA NETHERLANDS |
| KERL, HANS-PETER AND DORIT KERL-HORNTRICH | GEWERBEWEG 4A KIPFENBERG 85110 GERMANY |
| KERN, HERBERT | SCHACHEN 27 VORAU 8250 AUSTRIA |
| KERN, JOHANN, ING. | ANTON-BAUMGARTNER-STR. 125/9/23 WIEN 1230 AUSTRIA |
| KERN, SERAPHIN | AM BACH 68 CH-8400 WINTERTHUR SWITZERLAND |
| KERN, VOLKER & MARLISE | BREITISTRASSE 40 BERTSCHIKON (GOSSAU ZH) 8614 SWITZERLAND |
| KERRANE, BRIAN | 29 REDWOOD ROAD NEW HYDE PARK NY 11040 |
| KERSTEN, JUTTA | HEGELSTR. 9 WOLFENBUETTEL 38300 GERMANY |
| KERSTENS, A.C.I. | AMSTELDIJK 865 AMSTERDAM 1079 LN NETHERLANDS |
| KERSTIN, BOEH | KARL LOELIGER-STR. 24 MUENCHENSTREIN CH-4142 SWITZERLAND |
| KESCH, MONIKA | FINKENWEG 15 COBURG 96450 GERMANY |
| KESSELER BEHEER B.V. | T.A.V. DE HEER M.J.L. KESSELER JOH. BOSBOOMLAAN 6 MUIDERBERG 1399  XG NETHERLANDS |
| KESSELS, GERARD | SLEKKERSTRAAT 8 ECHT 6102 VK NETHERLANDS |
| KETEN, H. | GUIDO GEZELLESTRAAT 46 TERNEUZEN 4532 ED NETHERLANDS |
| KETTER, NILS | GROSS FLETTBEKER STRASSE 17 HAMBURG 22607 GERMANY |
| KETTLE, GRAHAM F. | 17 MORDEN CLOSE BRACKNELL, BERKS RG12 9RZ UNITED KINGDOM |
| KEUHLMEJ, ANNETTE | GERMERSHEIMER WEG 916 BERLIN 13583 GERMANY |
| KEULEN PENSIOEN BV F VAN | BEVELAND 2 EMMELOORD 8302 PB NETHERLANDS |
| KEWSER, HIEWER & DORIS | FALKENTORSTR. 31 HILBRIZHAUSEN D-71157 GERMANY |
| KEYBANK REAL ESTATE CAPITAL | 911 MAIN ST STE 1500 KANSAS CITY MO 641055344 |
| KEYLWERTH, PETER ERNST | MOEHNESTRASSE 25 RECKLINGHAUSEN D-45663 GERMANY |
| KFAFT, J.R.E. & F.G. KRAFT-HUIZINGA | THEODORUS BACKERLAAN 1 ODIJK 3984 PJ NETHERLANDS |
| KHING GO, SWAN | C/O  MEANDER 30 AMSTELVEEN 1181 WN NETHERLANDS |
| KHOUW, J.H. EN KHOUW-LIEM, L.G. | WILGENKAMP 38 LOSSER 7581 HC NETHERLANDS |
| KHOUW, R.M.S.H. | STREVELSWEG 172-I ROTTERDAM 3075 AT NETHERLANDS |
| KIEHE, KATRINE | GOLDBECKER STR 12 EXTERTAL 32699 GERMANY |
| KIEHL, HEIDI | VON HAUSENSTR. 42 LORSCH D-64653 GERMANY |
| KIEHL, KAREN | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KIEHL, PHYLLIS | HEIDESTR 150 FRANKFURT 60385 GERMANY |
| KIEL, SONJA | HALSTENBEKER STR. 36 HAMBURG 22457 GERMANY |
| KIENE, KLAUS | LAUREMBERGSTIEG 9 HAMBURG 22391 GERMANY |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KIM & CHANG | SEYANG BUILDING, 223 NAEJA DONG JONGNO GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHI EUN | 24 AVE AT PORT IMPERIAL APT 106 WEST NEW YORK NJ 07093-8402 |
| KIMBALL MIDWEST | DEPT. L-2780 COLUMBUS OH 43260-2780 |
| KINAST, ALEXANDER | SUDLICHE AUFFAHRTSALLEE 13 MUNCHEN D-80639 GERMANY |
| KIND, MARIELUISE | GAISBERGSTRASSE 44T SALZBURG A-5020 AUSTRIA |
| KINDEREN VANDERWEGEN | KEIBERGSTRAAT 6 BIERBEEK 3360 BELGIUM |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH |

| Claim Name | Address Information |
|---|---|
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH EPSOM KT19 0SR UNITED KINGDOM |
| KING, ANTHONY | 46 RAVENSFIELD GARDENS STONELEIGH EPSOM KT19 0SR UNITED KINGDOM |
| KING-DZIEDZIC, HELENA & DAVID | ST.ROCHUSSTRAAT 8 MUNSTERBILZEN 3740 BELGIUM |
| KINGFISHER CAPITAL CLO LIMITED | C/O WALKERS SPV LIMITED ATTN: RICHARD RUFFER WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGMA, A. | SCHERPENZEELSEWEG 8 GOOR 7471 GP NETHERLANDS |
| KIODEX INC. | 340 MADISON AVE FL 8 NEW YORK NY 101730899 |
| KIPP, ARNOLD | DANZIGER STR 35 PINNEBERG 25421 GERMANY |
| KIPPLER, CHRISTIAN | KUHNBOLDSTR. 1 ESSEN 45355 GERMANY |
| KIRCHDORFER, KARL HEINZ AND MONIKA | ALTENHOFSTR. 24 INGOLSTADT 85049 GERMANY |
| KIRCHHEIMER, ANNA | PARKSTRASSE 31 OBERWALTERRSDORF A-2522 AUSTRIA |
| KIRCHHERR, STEFFEN | DORNHALDENSTR. 2 STUTTGART D-70199 GERMANY |
| KIRCHNER, CATRIN | JUNGFRAUENTHAL 28 HAMBURG 20149 GERMANY |
| KIRCHNER, KARIN | CHRISTOPH STR 53 DUESSELDORF D-40225 GERMANY |
| KIRCHNER, REGINA | RICHARD WAGNER STR 10 A GERSTHOIEN D-86368 GERMANY |
| KIRSCH, SHIRLEY YETTA | 1/17 YEHUDAH HAMACCABI TEL AVIV 62032 ISRAEL |
| KIRSCHKE, DR KLAUS & KARIN | STRAUSSE DES FRIEDENS 2 AHRENSFELDE D-16356 GERMANY |
| KIRTANE, SAMEER | 4010MT VERNON AVE SUGARLAND TX 77479 |
| KIRTZEL, MARTIN | ORTRUDSTRASSE 18 22083 HAMBURG GERMANY |
| KISCHKEL, ANGELA | BLANKENSTEINESTR. 235 BOCHUM D-44797 GERMANY |
| KITCHEN CENTER, THE | 1031 S. 15TH STREET GRAND JUNCTION CO 81501 |
| KITZINGER, KARIN & WERNER | ORDENSWEG 42 DORTMUND 44309 GERMANY |
| KJOS, BJORN | NEDRE PRINSDALSV. 78 OSLO 1263 NORWAY |
| KLAASSEN, G.J. & F.J.TH. KLAASSEN-TER STEEG | HAGENBOSCH 27 DINXPERLO 7091 RP NETHERLANDS |
| KLANG, LINDA | 21 MONROE STREET LYNBROOK NY 11563 |
| KLAR, GREGORY L. | 63 EAST 9TH ST., APT. 7P NEW YORK NY 10003 |
| KLAUFUS, W.C.A. AND/OR KLAUFUS-OOSTERMEIJER, C.M.H | MEIDOORN 50 MAASTRICHT 6226 WC NETHERLANDS |
| KLAUS DIETER UND FRAUKE MANZKE | KLAUS GROTH WEG 50 22844 NORDERSTEDT GERMANY |
| KLAUS TROCHE | KATTOWITZER STRASSE 4 KOLN 51065 GERMANY |
| KLAUS, AUERNIG | MORTSCHACH 6 A-9842 AUSTRIA |
| KLAUS, KUNZE WILLIBERT | CHODOWIECKISTR. 13-I BERLIN D-10405 GERMANY |
| KLAUS, OTTO | ALBERTPLATZ 5 SCHONECK D-08261 GERMANY |
| KLEBER, MARTIN | KRANICHWEG 7 STRAUBING 94315 GERMANY |
| KLEBSATTEL, CHRISTEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| KLEIJNE, PAUL J. | PARKWEG 11 ROSMALEN 5242 CA NETHERLANDS |
| KLEIN, BARBARA | ZUM ALTEN STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, ELISABETH AND HERMANN RASSO | AM ROBACKER 19 ROSENHEIM D-83022 GERMANY |
| KLEIN, HELENA | C/O BEATE KLEIN NOGATSTR. 22 MONCHENGLADBACH D-41065 GERMANY |
| KLEIN, HORST PROF. DR. | TAUNUSSTR. 43 NEU-ISENBURG 63263 GERMANY |
| KLEIN, IRMTRAUD | SOPHIENSTR. 124 FRANKFURT 60487 GERMANY |
| KLEIN, JOSEF | MILLRATHER WEG 88D ERKRATH 40699 GERMANY |
| KLEIN, JOSEPH | 5457 STATE ROAD 83 HARTLAND WI 53029-8895 |
| KLEIN, JOSEPH | 5457 STATE ROAD 83 HARTLAND WI 53029-8895 |
| KLEIN, KLAUS-JURGEN | ZUM ALTEN-STRICHEN 11 LEBACH 66822 GERMANY |
| KLEIN, MICHAEL | AM SCHLATTHORN 26 21435 STELLE GERMANY |
| KLEIN-STUYT, B.E.M. | P/A VEENLANDEN 46 HOEVELAKEN 3871 RD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KLEINER, PETER | POSTHOF 8 DONAUWORTH 86609 GERMANY |
| KLEINGELD, HJ | LANGPAD 26 VELDHOVEN 5509 LV NETHERLANDS |
| KLEINKNECHT ELECTRIC COMPANY, INC. | MR. SEAN OWEN 252 W. 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| KLEINKNECHT, ALFRED & HEDWIG | ULRICHSRAIN 33 ERDMANNHAUSEN D-71729 GERMANY |
| KLEITSCH, MICHAEL | UMUWEG 63 COLOGNE D-50997 GERMANY |
| KLEM, KURT | TRIBAMERWEG 1 KIRCHSCHLAG 2860 AUSTRIA |
| KLEUTE, P | STRANDWAL 105 WASSENAAR 2241 MJ NETHERLANDS |
| KLIMAS-LINKE, SIGLINDE | BRANDENBERGERSTREET 16 MONCHENGLADBACH 41065 GERMANY |
| KLINDWORTH, MICHAEL | BARENHAST 12A ISERNHAGEN 30916 GERMANY |
| KLINGE, NILS | KIRCHRODER STR. 19 HANNOVER D-30625 GERMANY |
| KLINGER, JEFFREY M. | 304 MELROSE AVE MILL VALLEY CA 949413436 |
| KLOKSEDONIA B.V. | DE HEER A.H. CANJELS VALKRUSTDREEF 45 BREDA 4835 MD NETHERLANDS |
| KLOMP, P. & V. STIKKERS | VAN LYNDENLAAN 6 SOEST 3768 MG NETHERLANDS |
| KLOOTWYK, T. | WOUDE 24B DE WOUDE 1489 NC NETHERLANDS |
| KLOPPENBURG, THOMAS | NASSE WENNE 25 PADERBORN 33102 GERMANY |
| KLOSE, WALTRAUD & HUBERT KLOSE | AUTUST-BEBEL-STR. 47, PULHEIM D-50259 GERMANY |
| KLUGE, JOACHIM AND CHRISTEL | BOTTGERSTRASSE 46 NORDERSTADT 22851 GERMANY |
| KLUIT, J. DEKKERS | GRUTTOSINGEL 61 CAPELLE A.D. YSSEL 2903 EE NETHERLANDS |
| KLUP, SABINE | MULLENHOFFSTR. 4 BERLIN D-10967 GERMANY |
| KLUXEN, ROLF & KELGA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| KNAB, ARMIN | RAINSTR. 49 MEILEN CH-8706 SWITZERLAND |
| KNAPP, GUNTER AND MARIA | WINKL 32 ALTENWORTH 3474 AUSTRIA |
| KNAUS, WALTER & MARGARETE | STAMMHEIMER STRASSE 24 ALTENSTADT 63674 GERMANY |
| KNECHT, BEAT | HAUPTSTRASSE 39A MULLIGEN 5243 SWITZERLAND |
| KNECHT, LINA | ZURZACHERSTRASSE 35 BRUGG AG 5200 SWITZERLAND |
| KNEUTS, FYENS | RODE KRUISSTRAAT 11/B DIEST B-3290 BELGIUM |
| KNIBBELER, A. | BREDASEWEG 349 TILBURG 5037 LC NETHERLANDS |
| KNIESCHE, DIETMAR | AM MARKT 8 D-04910  ELSTERWERDA GERMANY |
| KNIGHT ELECTRICAL SERVICES CORP. | 111  8TH AVENUE, SUITE 526 NEW YORK NY 10011-5298 |
| KNIPP, HANS GEORG | WUPPERSTR. 13 PULHEIM 50259 GERMANY |
| KNO-PRAKTYK F.J.M. TER HORST BV | VAN EEGHENSTRAAT 163/HS AMSTERDAM 1071 GC NETHERLANDS |
| KNOBLAIN, JUERGEN & SIEGLINDE | SCHUELER WEG 10 BRAUNSCHWEIG D-38120 GERMANY |
| KNOBLAUCH MD, HELLMUT | BUNGERTWEG 6 CH-7000 CHUR SWITZERLAND |
| KNOCH, WINFRIED | SCHMIEDENGASSE 30 SONNEFELD D-96242 GERMANY |
| KNOCHEL, EDLA | LANGENER STR. 23 MORFELDEN 64546 GERMANY |
| KNOFF, KLAUS | MARKTPLATZ 23 NEUBEUERN 83115 GERMANY |
| KNOKE, DORIS | REINCKEWEG 21 HAMBURG 22399 GERMANY |
| KNOOK, P.G. | PRINSENGRACHT 19 AMSTERDAM 1015 DK NETHERLANDS |
| KNORLE, JUTTA | SCHLOSSIPARK 1 BOTTIGHOFEN CH 8598 SWITZERLAND |
| KNUEVENER, CHRISTIAN | ROTE-AECKER STR. 13 REUTLINGER 72766 GERMANY |
| KNUTSSON, LENNART | MICHAEL LOFMANS GATA 4 HELSINGBORG 254 38 SWEDEN |
| KOARK, FABIAN | MERCKSTR. 11 DARMSTADT 64283 GERMANY |
| KOBER, GERHARD & ANN MARIE | AHORNSTR. 22 ZIRNDORF 90513 GERMANY |
| KOCH, ALEXANDER | WALLERSTR 4B AARAU CH-5000 SWITZERLAND |
| KOCH, FABIENNE | DORFSTRASSE 32 72379 HECHINGEN GERMANY |
| KOCH, GERHARD | KLEISTGASSE 20/12 WIEN 1030 AUSTRIA |
| KOCH, HANS WERNER | SCHOPENHAUERSTR. 5 MONHEIM RHEIN D-40789 GERMANY |
| KOCH, HANS-JURGEN, DR. MED. DENT. | HULLENBUHLSTR. 20 DENKINGEN 78588 GERMANY |
| KOCH, ILSE | BENNIGSENSTR. 9D BREMEN 28205 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOCH, MARGRIT | LASIUSSTR. 4 OLDENBURG 26122 GERMANY |
| KOCH, VENKA | CHRUZMATTE 15 SCHOTZ 6247 SWITZERLAND |
| KODDE, M.W. | ANTOON DER KINDERENLAAN 6 'S-HERTOGENBOSCH 5212 AA NETHERLANDS |
| KODYSZ, BERNARDO | ALSINA 360 40 C PUILMES PROV. BS. AIRES 1878 ARGENTINA |
| KOEBERLE, CHRISTA & HERMANN | BAHNHOFSTR. 2 WALTENHOFEN 87448 GERMANY |
| KOEKKOCK, J. | VALKLAAN 33 BILTHOVEN 3722 ZJ NETHERLANDS |
| KOELEWIJN, B.H. & F.S. KOELEWIJN-GEUCHIES | MOLENSTRAAT 42 BUNSCHOTEN SPAKENBURG 3752 CH NETHERLANDS |
| KOELEWIJN, P. | MEVROUW E. KOELEWIJN-KOK BEETHOVENLAAN 109 BUNSCHOTEN SPAKENBURG 3752 WC NETHERLANDS |
| KOEMAN, C. AND A.L. KOEMAN-MAGNEE | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| KOEMAN, P.J. | OOSTEINDE 73 BERKHOUT 1647 AD NETHERLANDS |
| KOENDERS, A.M. | HOGEWEG 53 LIEROP 5715 PT NETHERLANDS |
| KOENDERS, C | PAHKALANTIE 447 YLI-LI 91200 FI FINLAND |
| KOENIG, WILFRIED | KARL-ERB-RING 103 RAVENSBURG D-88213 GERMANY |
| KOENIGSBERG CONSULTANTS LIMITED | ATT: MR. PAULO REFEGE AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| KOENNER, BERNHARD | C/O NABER PC 300 CENTRAL AVENUE GREAT FALLS MT 59401 |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WUTS | EGELANTIERSGRACHT 454 AMSTERDAM 1015 RR NETHERLANDS |
| KOETSIER, T. | WILHELMINAPLEIN 3 HEEMSTEDE 2103 GS NETHERLANDS |
| KOFMAN, ANDREW S. | C/O AMERICAN PACKAGE CO. 226 FRANKLIN STREET BROOKLYN NY 11222-1382 |
| KOGLER, MARIO | BASTIENGASSE 9C/4 WIEN, VIENNA A-1180 AUSTRIA |
| KOGLER, ROMAN | FRANZENREITH 19 RANDEGG 3263 AUSTRIA |
| KOHL, HILDEGARD AND BRUNO | MILCHHAUSSTRASSE 11 HOHENRUPPERSDORF 2223 AUSTRIA |
| KOHLER, ALBRECHT, DR. | KIRSCHACKRRWEG 19 MUNCHEN 81247 GERMANY |
| KOHLER, VOLKER | MEUSCHELSTR. 32 NUREMBERG 90408 GERMANY |
| KOHN, HELMUT | RUDOLF-HEINTSCHL-STRASSE 26 GUNTROMSDORF 2353 AUSTRIA |
| KOHOUT, FRIEDBERT U. ELKE | LINDENSTR. 24 PHILIPPSBURG 76661 GERMANY |
| KOHOUT, PETER | KAHLENBERGER STRASSE 82/8 WIEN 1190 AUSTRIA |
| KOHR, CHRISTIAN | ADOLF-GRAF-STR 13A MANDELBACHTA D-66399 GERMANY |
| KOHR, JOHANN & IRENE | ENSHEIMER STR. 38A MANDELBACHTAL D-66399 GERMANY |
| KOKXHOORN-PAPENHOVE, M.M. | HONDSDRAF 29 MAASLAND 3155 WD NETHERLANDS |
| KOLB, CORNELIA, DR. | PETER-THUMB-STR. 22B KONSTANZ D-78464 GERMANY |
| KOLB, DIETMAR | NEUGASSE 20 ROSSDORF 64380 GERMANY |
| KOLBE, MARIO | LANGEWIESENER STR. 4 JLMENAU 98693 GERMANY |
| KOLBINGER, ANDREAS | A. BAUMGARTNERSTRASSE 44/A4/174 WIEN 1230 AUSTRIA |
| KOLBINGER, THOMAS | HERBSTSTR. 2 C GEISELHORING 94333 GERMANY |
| KOLFF, G.H. | HANDELLAAN 35 NAARDEN 1411 JH NETHERLANDS |
| KOLKMEIER, BERND | ESCHENWEG 2 A HAMBUHREN D-29313 GERMANY |
| KOLLEE, PAUL | ST. PIETERSPOORTSTEEG 23B AMSTERDAM 1012 HM NETHERLANDS |
| KOLLER, EDUARD AND ERIKA | WALDGASSE 10 KOTTINGBRUNN 2542 AUSTRIA |
| KOLLER, ELIZABETH / FRIEDRICH | BECKGASSE 471213 WIEN 1130 AUSTRIA |
| KOLLERER, ANDREA | SCHULGASSE 5/2 DRASSMARKT 7372 AUSTRIA |
| KOLLIKER, MARC | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RICHARD | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLIKER, RITA | KUHRAINWEG 32 VORDEMWALD 4803 SWITZERLAND |
| KOLLMAR, HORST | NEUGAESSCHEN 21 66111 SAARBRUECKEN GERMANY |
| KOLLMORGEN, JAN | C/O DR. VOLKMAR VON OBSTFELDER CHARLOTTENBRUNER STRASSE 42 BERLIN 14193 GERMANY |
| KOLTER, HANS-JOSEF | WEINGARTENPASSE 81 KOELN D-51101 GERMANY |

| Claim Name | Address Information |
|---|---|
| KOMAROMY, LUCY | 38 SHEPHERDS LANE CAVERSHAM READING RG4 7JL UNITED KINGDOM |
| KOMAROMY, LUCY | 38 SHEPHERDS LANE CAVERSHAM READING RG4 7JL UNITED KINGDOM |
| KONHEIM, SETH | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 069801228 |
| KONICA MINOLTA DANKA IMAGING COMPANY | FKA DANKA OFFICE IMAGING COMPANY ATTN LEE ACEVEDO 11101 ROOSEVELT BLVD. ST PETERSBURG FL 33716 |
| KONIG, CHARLOTTE ISABELLE | URBANST 179 BERLIN 10961 GERMANY |
| KONIG, CHRISTIANA, KARL BUBENHEIMER | URBANSTR. 179 BERLIN 10961 GERMANY |
| KONIG, ERIKA | SCHATSTRIFT 14 HAMBURG 22175 GERMANY |
| KONIG, HERBERT | FREYEN 19 KILB 3233 AUSTRIA |
| KONIG, MARGRET | MONCKEBERGALLEE 15 HANNOVER D-30453 GERMANY |
| KONIJNENDIJK, JAN PETER | KIPSTRAAT 3 OSSENISSE 4589 KR NETHERLANDS |
| KONING, G.M.J. DE | TORENMOLEN 40 MAASSLUIS 3146CK NETHERLANDS |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG. | ZIEHRERGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |
| KONTOKOLLIAS, ELLEN | HOLLEWEG 8B GOTTINGEN 37077 GERMANY |
| KONTOMINAS, KONSTANTINOS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KOOI, G.V.D. | WITBOL 20 HOOGEVEEN 7908 RA NETHERLANDS |
| KOOKMIN BANK AS TRUSTEE FOR THE ACCT OF "SAMSUNG S | FUND 3" ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING, 36-1 YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOL, F. | DE BEEMDEN 6 LIEMPDE 5298 VT NETHERLANDS |
| KOOLEN, H.A.A. | W. NIEUWENKAMPSTRAAT 7 VOLENDAM 1132 XE NETHERLANDS |
| KOOMEN, NAM E/O KOOMEN-DE BOER, J.A.G.M. | DRIEHUIZEN 9 WERVERSHOOF 1693 AV NETHERLANDS |
| KOOPMAN, C. | KASTEELLAAN 14 APELDOORN 7325 RP NETHERLANDS |
| KOOPMAN, J.G.M. & KOOPMAN-BLOKKER, M.C. | DE RUIL 2 WERVERSHOOF 1693 HD NETHERLANDS |
| KOOPMANS, H.P.J.M. & KOOPMANS-NELISSEN, G.P.E. | VERGILIUSLAAN 118 'S-HERTOGENBOSCH 5216 CZ NETHERLANDS |
| KOORNNEEF, H | TALMAPLANTSOEN 58 ZWIJNDRECHT 3332 CR NETHERLANDS |
| KOPETZKY, ERICH UND MARIA | ST. PANKRATIUS-GASSE 10 LENGENFELD 3552 AUSTRIA |
| KOPF, GERHARD | MUNCHGASSE 29 HUNGEN 35410 GERMANY |
| KOPF, STEFFEN | IRENENSTRASSE 4 BERLIN 10317 GERMANY |
| KOPNER, AURISTEL | EICHENWEG 9 KALLE / SAALE 06132 GERMANY |
| KOPP, LEOPOLDINE | FRIEDHOFSTRASSE 44 WIEN 1100 AUSTRIA |
| KORAL BAY LIMITED | PALM GROVE HOUSE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KORDA, KARIN UND GEZA KORDA | CORNELIUSSTRAßE 1 DÜSSELDORF 40215 GERMANY |
| KOREA MONEY BROKERAGE CORPORATION | YOUNG POONG BLDG 33 13TH FLOOR SEORIN DONG CHONGRO KU SEOUL KOREA, REPUBLIC OF |
| KOREMAN, H.A. | SOPHIASTR. 13 DORDRECHT 3314 ZV NETHERLANDS |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | ENKWEG 17 HATTEM 8051 PT NETHERLANDS |
| KORN, INGEBERG | ROTHAUSSTR. 6E RODENTAL 96472 GERMANY |
| KORTENHORST, GA | BEGIJNEKADE 19A UTRECHT 3512 VV NETHERLANDS |
| KORTLEVE, W. | EMMAWEG 30 NOORDWIJK 2202 CM NETHERLANDS |
| KORTMAN, M.F.G. & L.P. KADANTSEVA | WASSENAARSEWEG 107 DEN HAAG 2596 CN NETHERLANDS |
| KORVING, A. E/O E. KORVING-YONKER | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| KOSIK, KARL | FRANZ LANGAUERSTR. 10 LANGENLEBARN 3425 AUSTRIA |
| KOSIK, MARGARETE | STROTZKAG. 8 TRAISVILRCHEN 2514 AUSTRIA |
| KOSMAN, THJ | KAP KOOPMANSPLEIN 194 'S HATOGENBOSCH 5212 NH NETHERLANDS |
| KOSTER, INGEBORG | MAASSTR 11 ESSEN 45239 GERMANY |
| KOSTER, R.J. | LOMMERLUST 23 ZEIST 3702 BT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KOSTER, ULRICH | PERCHENAUER STR. 200 MUNCHEN 20935 |
| KOSTOVASSILIS, IOANNIS | 146A ALEXANDRAS AVE ATHENS 11471 GREECE |
| KOTTKE, KLAUS-DIETER | ADOLF-REBL-STR. 14 PFAFFENHOFEN D-85276 GERMANY |
| KOTTLER, SIEGLINDE | HELMELBODENSTR. 21 LUNZ AM SEE 3293 AUSTRIA |
| KOTZIAN, MICHAEL | BOECKHGASSE 11/5/16 WIEN A-1120 AUSTRIA |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOUTEPOV,GLEB | 156 SPENCER STREET LOFT 404 BROOKLYN NY 11205 |
| KOUTSIVETAS, VISSARIOS | GERHART-HAUPTMANN STRASSE 17A ZIRNDORF 90513 GERMANY |
| KOUWENBERG, A.F. | PLAKAANSTRAAT 80 HENGELO 7556 CB NETHERLANDS |
| KOVERMANN, ERNST & MARIE-LUISE | STEINMANNSWIESE 41 BOTTROP 46242 GERMANY |
| KOWALEWSKI, HEINZ AND JUTTA | BISMARCKSTR 30 BERLIN 14109 GERMANY |
| KOZAK, IVAN | KOEPENICKER STRASSE 15 HAMBURG 22045 GERMANY |
| KOZLOV, ANATOLY | 82 ACORN ST STATEN ISLAND NY 10306-3917 |
| KOZLOV, ANATOLY | 1935 83RD STREET APT F-6 BROOKLYN NY 11214 |
| KPMB ROMANIA SRL | VICTORIA BUSINESS PARK DN1 BUCURESTI PLOIESTI NR. 69-71 SECTOR 1 P.O. BOX 18-191 BUCURESTI 013685 ROMANIA |
| KRAAL, MARINUS | KENNEDY-UFER 1 KOELN D-50679 GERMANY |
| KRAAN-SCHIPPERS, G.F. | RUNMOOLEN 25 AMSTELVEEN 1181 NZ NETHERLANDS |
| KRABBEL, KLAUS | DIECKMANN STR. 41 KEMPEN 47906 GERMANY |
| KRAEMER, MARTIN | LOUISE-SCHEIDER-STR. 9 MUEHLACHER 75417 GERMANY |
| KRAFT, EDUARD | NEULERCHENFELDERSTR. 75-77/2/10 WIEN 1160 AUSTRIA |
| KRAFT, HEINRICH | MOORBEKWEG 34A HAMBURG 22359 GERMANY |
| KRAFT, KLAUS-PETER | ARTHUR-KAMPF-STR. 5 40489 DUSSELDORF GERMANY |
| KRAHLING, INGRID | BACHSTR. 21D MALOCH 76316 GERMANY |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, DI FRANZ | PETER ROSEGGERG. 17 BRUCK/LEITHA 2460 AUSTRIA |
| KRALL, ROSA | ALBERT-REIS-STR. 4 OSTRACH D-88356 GERMANY |
| KRAMER LEVIN NAFTALIS AND FRANKEL LLP | ATTN: KEVIN B. LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, DR. HANS-JOACHIM | BRANDENBERG 73 MULHEIM AN DER RUHR 45478 GERMANY |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, M.M. | APELDOORNSESTRAAT 85 VOORTHUIZEN 3781 PM NETHERLANDS |
| KRAML, GABRIELE | GAMINGER STRASSE 71 SCHEIBBS 3270 AUSTRIA |
| KRAMMER, JOHANN AND HELGA | RATHAUSSTRASSE 73 HOHENAU 2273 AUSTRIA |
| KRAMMER, KIMBERLY | AIGNERSTRASSE 1/9/30 WIEN 1200 AUSTRIA |
| KRAMMER, KURT AND WALTRUND | STROEBLITZ 30 WIESELBURG 3250 AUSTRIA |
| KRASCHEWSKI, BRIGITTE | NEUE HOCHSTRASSE 37 BERLIN D13347 GERMANY |
| KRASCHIN, MARLIES | SCHLOSSSTR 5 52066 AACHEN GERMANY |

| Claim Name | Address Information |
|---|---|
| KRASNOPOLSKY, DAVID | 115 BELVIDERE RD GLEN ROCK NJ 07452 |
| KRATTENMACHER, FRANZ AND ANNA | ZEPPELIN STR. 31 UMMENDORF 88444 GERMANY |
| KRAUMENDAHL, GERD | FISCHBACHAUER STR 16 MUNCHEN 81539 GERMANY |
| KRAUS, MARGIT | GAERTNERGASSE 4/2/6 LANGENZERDORF 2103 AUSTRIA |
| KRAUS, MATHIAS | ERICH LENPE STR. 16 RODOETZELL 78315 GERMANY |
| KRAUSE, KARL-HEINZ | KOLPINGSTRASSE 8 WILLICH 47877 GERMANY |
| KRAUSS, WALTER | DANZIGER STR. 7 TUBINGEN 72072 GERMANY |
| KRAUT, ALFRED DR | VOGELSBERGSTRASSE 32A FRANKFURT 60316 GERMANY |
| KREBS, REINHARD DR. | JOHANNES-LAMP-STR. 4 FRANKFURT/MAIN 60528 GERMANY |
| KRECHEL, FRANZISKA | WILBRECHTSTR. 51B MUNICH 81477 GERMANY |
| KREHER, DANIEL | HELTENBERGER STR. 26 BEILSTEIN 71717 GERMANY |
| KREIL, JOHANN | SCHROBENHAUSENER STR. 33 KARLSKRON 85123 GERMANY |
| KREIS, ELISABETH | ZUNTWISWEG 7 GUTENSWIL 8605 SWITZERLAND |
| KREISS, VOLKER | AUF DES LINNERT 33 DORTMUND 44149 GERMANY |
| KREMER, E. | OTTOBURGSTRAAT 12 RIJSWIJK 2282 EJ NETHERLANDS |
| KREMERS, M.V. | KAMPSTRAAT 154 HEERLEN 6413 EG NETHERLANDS |
| KRENZER, GUENTER | KOBLENZER STR. 53 BAD EMS 56130 GERMANY |
| KREUSCH-BRINKER, RUDIGER | ANJE BRINKER THADDAUS-ECK-STR. 10 MUNCHEN 81247 GERMANY |
| KRIEBEL, WOLFGANG | COLULGASSE 7 GROSSENHAIN 01558 GERMANY |
| KRIEG, ERHARD | IM ESELSBERG 18 SCHWAIGERN 74193 GERMANY |
| KRIEG, GUDRUN | MOZARTSTR. 50 BAD SODEN 65812 GERMANY |
| KRIEG, GUDRUN | MASBROCK 2 ROMSTEDT 29591 GERMANY |
| KRIEGE, GEORG | GERTRAUDE KRIEGE BAHRENBERGRING 31 ESSEN 45259 GERMANY |
| KRIEGER, CLAUS | SCHELLINGSTR 80 MUNCHEN 80799 GERMANY |
| KRIGER, WOLFGANG O. DORIS | FRIEDEN STR.54 BAD BUCHAU 88422 GERMANY |
| KRIMM, RENE | HUMPERDINCKSTR. 14 LEVERKUSEN 51375 GERMANY |
| KRISCHKER, JENS OLIVER | SCHWERINSTRASSE 1 KOELN 50733 GERMANY |
| KRISTENSSON, MARIA | FERSENS VAG 10B MALMOE S-21142 SWEDEN |
| KRISTLER, SIEGFRIED | MARKERSDORF SIEDLUNG 80 NEULENBACH 3040 AUSTRIA |
| KROELL, SONJA | BURGERNZIELRAIN 2 BERNE 3006 SWITZERLAND |
| KROHNE, CHRISTA | SCHRAMMSWEG 25 HAMBURG 20249 GERMANY |
| KROL, A.T.J. | APOLLOLAAN 187-1 AMSTERDAM 1077 AV NETHERLANDS |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676 LOVELAND CO 80539 |
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOEK-LAAN | ROSARIUMPARK 256 KROMMENIE 1561 TW NETHERLANDS |
| KRONE, BERND | GOETHE-ALLEE 10 GOTTINGEN D-37073 GERMANY |
| KRONENBERG, HARTMUT | RUDOLF-KINAU-STR. 7 BUTJADINGEN D-26969 GERMANY |
| KRONENBERG, KARIN | LANZENBERGSTRASSE 12 MAGDEN 4312 SWITZERLAND |
| KRONENBERG, T. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| KRONENBURG, W.F. | SPARREBOOMSTR. 70 NYKERK 3862 DG NETHERLANDS |
| KROON BEHEER B.V. | DE HEER G. KROON STATIONSWEG 9 9951 BA WINSUM NETHERLANDS |
| KRUAS, MATHIAS | ERICH LEUZE STR. 16 RADOFTZELL 78315 GERMANY |
| KRUEGER, MANFRED | HERRISCHRIED STR 5 HERRISCHRIED 79737 GERMANY |
| KRUG, ERNA | WIESENGASSE 2 BERNSTEIN 7434 AUSTRIA |
| KRUG, ROSEMARIE | SIEBERGSKAMP 5 MENDEN 58706 GERMANY |
| KRUGER, ANDREUS | FALKENHORST 53 HAMBURG 22159 GERMANY |
| KRUGER, LUDWIG | RAUCHSTR. 112B HAMBURG 22043 GERMANY |
| KRUGER, RENATE | HAYDNSTR. 19 MOGLINGEN 71696 GERMANY |
| KRUGER-BIELEFELDT, ERIKA | WAHLINGSWEG 18 A HAMBURG 22459 GERMANY |

| Claim Name | Address Information |
|---|---|
| KRUIKEMEIER-VERBURG, H.W. | BOS EN VAARTLAAN 74 1181 AD AMSTELVEEN NETHERLANDS |
| KRUIS-HAZELAAR, H.M. | SPREEUWENLAAN 5 SCHAYEN NETHERLANDS |
| KRUISWIJK, DE ERVEN J. EN/OF | MEVROWN M.C. KRUISWIJK-POSDIJK MEVROUW VAN WIERINGENPLEIN 80 MIJDRECHT 3641 GX NETHERLANDS |
| KRUITHOP, J | MIDDACHTENSTRAAT 44 B BREDA 4834 PC NETHERLANDS |
| KRUMBHOLTZ, PETER | AM MITTELFELD 2A COSWIG 01640 GERMANY |
| KRUMBUGEL, WILFRIED & GITTA | VOGELSANGER STR. 21 FLENSBURG 24943 GERMANY |
| KRUMPSCHMID, ALEXANDER | SLATINGASSE/AM HAUERWEG 17 WIEN-VIENNA 1130 AUSTRIA |
| KRUSCHE, MARUT | HARNACKSTR 4 MAGDEBURG 39104 GERMANY |
| KRUYT, B.J. | 1E SPECHTSTRAAT 2 UTRECHT 3514 TV NETHERLANDS |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KUBLER, LILI | RIETENAUER STR. 8 SPIEGELBERG D-71579 GERMANY |
| KUCHLE, HARTMUT | SCHARNHORST STR. 11 DUSSELDORF D-40477 GERMANY |
| KUCHLING, ANDRE | HOHLWEG 52 KERPEN / BUIR 50170 GERMANY |
| KUCHLING, BEALE | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUCHLING, JAN | AN DER KAUFHALLE 8 ROBLEBEN 06571 GERMANY |
| KUDRNA, URSULA | RINGSTR. 54A WOLFENBUTTEL 38304 GERMANY |
| KUEHNDEL, KEVIN | ALTE STR. 10 NEUKIRCH 01904 GERMANY |
| KUEHNEL, FRITZ & BARBARA | ERICH-WEINERT STR 25 BAD LAUSICK D-04657 GERMANY |
| KUEMMEL, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KUENZLER, ROSEMARIE, DR. | STIFTSBOGEN 27 MUNCHEN 81375 GERMANY |
| KUGELGEN, MICHAEL | ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGLER, ALOIS | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, CHRISTINE AND GEORG JOHANNES | FREYUNG 7 WIEN 1010 AUSTRIA |
| KUGLER, MANFRED | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, WOLFGANG | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUHN, ELFRIEDE | LIMBACHER STR. 346 SCHWABACH 91126 GERMANY |
| KUHN, HEINRICH | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| KUHN, OLITA | WIELANDSTR. 28 FRANKFURT 60318 GERMANY |
| KUHNER RICHARD | HEINRICHSTRASSE 1 STOCKELSDORF 23617 GERMANY |
| KUHNT, ELISABETH | WEIERSTRASSE 43 LUPFIG 5242 SWITZERLAND |
| KUIH, V.CH | DEGROES 40 SCHALHWIJK 3998 MA NETHERLANDS |
| KUIJPERS, B.A.C.F. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS, J.A.M. | BITSWIJK 29A UDEN 5401 JA NETHERLANDS |
| KUIJPERS, J.J.A. | HOBBELRADE 67 SPAUBECK 6176 CG NETHERLANDS |
| KUIJPERS, M.S.F.A. | MINOSSTRAAT 8 TILBURG 5048 CK NETHERLANDS |
| KUIJPERS-VERSTEIJNEN, M.A.W.E. | BOSSCHEWEG 10 TILBURG 5015 AE NETHERLANDS |
| KUIPER, R.A. | HET KASTEEL 722 APELDOORN 7325 PX NETHERLANDS |
| KUITERS PENSIOEN BV | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| KUKATSCH, CLAUDIA | GANTENBACH 1 KAMEN-METHLER 59174 GERMANY |
| KUKU, SABINE | HANSASTR. 58 47058 DAISBURG GERMANY |
| KULB, RAINER ARNOLD | FELDSTR. 43 BREMERHAVEN 27574 GERMANY |
| KUMMER, FRANCO & EVA KUMMER | STADTBACHSTRASSE 42 BERN 3012 SWITZERLAND |
| KUN, WILLIAM | 1958 BARRY AVENUE LOS ANGELES CA 90025 |
| KUN, WILLIAM | 1958 BARRY AVENUE LOS ANGELES CA 90025 |
| KUNDMANN, KARIN | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNDMANN, PETER | LERCHENWEG 7 NEURIED 82061 GERMANY |
| KUNG, HANS-PETER AND ANITA | SINSERSTRASSE 4 AUW 5644 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| KUNTZE, L | G. BARTHOLOMEUSLAAN 14 HAARLEM 2015 EN NETHERLANDS |
| KUNZ, ROBERT & PIERRETTE | VORDERE BREITE 11 BRITTNAU 4805 SWITZERLAND |
| KUNZ, ROBERT F. | 1858 CLUB CIRLCE COURT PAWLEYS ISLAND SC 29585 |
| KUNZE, MICHAEL | IM BODENKLANG 28 TIEFENBACH D 84184 GERMANY |
| KUNZENDORF, WERNER | ZITTAUERSTR. 25 A 80997 MUENCHEN GERMANY |
| KUOCH, KARIN | FASTLINGERMING 63 UNTERSCHLEISSHEIM 85715 GERMANY |
| KUPPENS-BANNING, M.A. | SCHOOLSTRAAT 24 DIDAM 6942 AJ NETHERLANDS |
| KUPPERS, GUNTER & ANGELA | KEMMERHOLSTR. 210 KREFELD 47802 GERMANY |
| KURLIMANN, JOHANNES JOSEF (RAUS) | IN DEN DREIZELINMORGEN 42 SINZIG 53489 GERMANY |
| KURPERS, G.E.M. | FREK. HENDRIKLAAN 13 VUGHT 5263 AW NETHERLANDS |
| KURRECK, JUTTA & MANFRED | FELDMARKRING 300 ISERLOHN D-58640 GERMANY |
| KURSNER, KARINE | CH. DU COTEAU 12 PULLY 1009 SWITZERLAND |
| KURTZ, JEFFREY | 470 PROSPECT AVENUE APARTMENT 3A BROOKLYN NY 11215 |
| KURZ, HEINRICH | OSTLANDSTR. 10 NIEDERANLA 36272 |
| KURZ, RALF | LEONORENSTR. 37 STUTTGART 70597 GERMANY |
| KUSTERS, MARTIRIUS H.G.M. | VLIEDREEF 5 RETIE 2470 BELGIUM |
| KUSTERS, S.T. | WITBOL 4 DUIVEN 6922 HN NETHERLANDS |
| KUSTERS-VOETEN, MR. & MRS. | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUTZSCHER, VERA | ITTLINGER STR. 11 STRAUBING 94315 GERMANY |
| KVISGAARD, BENTE | HOFFSJEF LOVENSKIOLDS VEI 25A OSLO 0382 NORWAY |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-VAN NOORD | BEATRIXLAAN 10 ERMELO 3851 RT NETHERLANDS |
| KWAK, H.W. | ZANDTANGERWEG 61 MUSSEL 9584 TA NETHERLANDS |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN, SHIN HING BEATRICE | FLAT B 13/F CRYSTAL COURT 6 MAN WAN ROAD HONG KONG CHINA |
| KWONG, MAN BUN & LO, SUK YEE | FLT A 1/F BLK 2 PARC VERSAILLES TAI PO NT HONG KONG |
| KYBURZ-THUT, ERNST | SEEHALDENSTRASSE 19 5616 MEISTERSCHWANDEN SWITZERLAND |
| KYRRE HEVRIKSEN | LJABRUBAKKEN 9.D OSLO 1165 NORWAY |
| LA CROIX, J. / YDA BEHEER BV | ONDERLANGS 30 ROTTERDAM 3062 CK NETHERLANDS |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LAASER, CHRISTIAN | ROBERT-BOSCH- STR. 24 BLAICHACH D-87544 GERMANY |
| LABALESTRA, GIUSEPPE | RUE DE PARSIGNIES 67 RESSAIX 7134 BELGIUM |
| LABOURY, SERGE | PLACE D'ITALIE 5/62 LIEGE 4020 BELGIUM |
| LACEY, PATRICIA D. | 6141 OLD PERRY HIGHWAY ERIE PA 16509-3524 |
| LACRE S.A. | ARRIBENOS 1212 3 BUENOS AIRES 1426 ARGENTINA |
| LADISLAV, MARTINEC | SOLNA 586 76326 LUHACOVICE CZECH REPUBLIC |
| LAERERNES PENSION (DANISH TEACHERS) | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LAFORCE LANSER, C. | ESDOORNLAAN 16 PAPENDRECHT 3355 CE NETHERLANDS |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS 17234 GREECE |
| LAGLER, JOHANN | SCHALLEMMERSDORF 14 EMMERSDORF 3644 AUSTRIA |
| LAGO, JUAN ALBERTO CAMESELLE | C/ LUIS TABOADA, 29 VIGO 36201 SPAIN |
| LAGUERRE, MARTIN ERIC | 53 TAMARACK WAY PLEASANTVILLE NY 10570 |
| LAI, WING SUM | FLAT F 16/F BLK 8 NOBLE HILL 38 MA SIK RD SHEUNG SHUI NT HONG KONG |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKS, A. & F.E. SISKIND D LAKS & M.N. LAKS & FLAVI | P.O. BOX 40181 CARMELO 701000 URUGUAY |
| LALA, CHRISTEL | LIPPESSTR. 2 DUISBURG D-47051 GERMANY |
| LAM SAU LAN TERESA | 3RD FLOOR FLAT B EDWARD MANSION 230 PRINCES EDWARD ROAD WEST KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAM, E.J.M. | PLA PETEWEG 519 EDE 6718 TG NETHERLANDS |
| LAM, FU MOON | FLT 9A 22 NASSAU ROAD MEI FOO SUN CHUEN, KLN HONG KONG HONG KONG |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMBERTS, MAKUS & ANGELIKA | KIESWEG 12 A MUNICH 80999 GERMANY |
| LAMBRECHTS, G.M.C. | SIJSJESSTRAAT 4 LANAHEN B-3620 BELGIUM |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPENNING | DEKEN KOOPMANSLAAN 53 ETTEN-LEUR 4871 AB NETHERLANDS |
| LAMERS, MANFRED | MAYLANDSTRABE 29 KREFELD D-47804 GERMANY |
| LAMERS, W.M.J.M. | ASTERSTRAAT 1 HEESCH 5384 JS NETHERLANDS |
| LAMM, HANS-ULRICH | HILDESHEIMER STR. 105 HANNOVER 30173 GERMANY |
| LAMMEREE, W. | MERENDREEF 18 VALKENSWAARD 5553 CD HOLLAND |
| LAMMIN, STEVEN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| LAMMIN, STEVEN | 9 ARGYLE RD MONTCLAIR NJ 070432411 |
| LAMON, FREDERIC | CHAUSSEE DE MONT SAINT JEAN 50 BRAINE-L'ALLEUD 1420 BELGIUM |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LAMONT, JOSHUA | 359 W 52ND ST #2 NEW YORK NY 10019 |
| LAMPART-SETZ, KLARA | SUSSBACHWEG 4 BRUGG AG 5200 SWITZERLAND |
| LAMPRECHT, FRANZ GUENTHER | VON-STAUFFENBERG-STRASSE 41 D-82008 UNTERHACHING GERMANY |
| LAND ROVER PENSION TRUSTEES LIMITED | AS TRUSTEE OF THE LAND ROVER PENSION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND, FRANZISKA | 291-4 LEN ELL RD FORT MYERS BEACH FL 33931 |
| LANDESBANK BADEN-WUERTTEMBERG | ATTN: DR. THOMAS WALTER AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ.) ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDGRAF, MARGOT U. ANTON | EHENFELD 99 HIRSCHAM 92242 GERMANY |
| LANDSTRA INVESTMENTS B.V. | T/A/V H.H. LANDSTRA DE KLAPMUTS 30 HOOGLAND 3828 SP NETHERLANDS |
| LANDWEHRKAMP, HANS | LILIENSTR. 4 LENTING 85101 GERMANY |
| LANE,DARREN S. | 1 BLACK GUM DRIVE MONMOUTH JCT NJ 08852 |
| LANG, JIDIKO | LUGNA GATAN 33 MALMO S21159 SWEDEN |
| LANG, JOSEFINE | MAGIRUSSTR. 35/2 ULM 89077 GERMANY |
| LANG, MONIKA | STAFFELSTRAßE 20 ALTBACH 73776 GERMANY |
| LANG, ULRIKE | GARTENSTR. 29 STUTTGART 70563 GERMANY |
| LANG, VIVIEN | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANGBEHN, ARNO | MUEHLENDAMM 49 HAMBURG 22087 GERMANY |
| LANGDON, ENRIQUE JORGE & ALICIA C DE LANGDON | BUENOS AIRES 484 PISO 2 MONTEVIDEO URUGUAY |
| LANGE, BURKHARD | HOHENSAATENER STR. 1 BERLIN 12679 GERMANY |
| LANGE, TRAUGOTT UND BARBARA | VOR DER SCHANZE 10 WITZENHAUSEN 37213 GERMANY |
| LANGE, UWE AND ANDREA | GARTENSTR. 12 GLOTT 89353 GERMANY |
| LANGEMEIJER, P.A.J.M | BOSCH EN HAVEN 16 MIJDRECHT 3641 AC HOLLAND |
| LANGEVELD, P. | MOLLAAN 2 SCHOORL 1871 AM NETHERLANDS |
| LANGGAARD, REIMUND | POSTBOKS 80 LEIRVIK FO-520 DENMARK |
| LANGKAFEL, HEINZ-DIETER | MEIERHOFSTR. 5 SALZKOTTEN D-33154 GERMANY |
| LANGSDORF, URSULA | SCHILLERSTR. 7 35440 LINDEN GERMANY |
| LANGSTRAAT, A.R. | KIEVITSTRAAT 3 FIJNAART 4793HL NETHERLANDS |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |
| LANSINK, J.L. | GREVELINGEN 32 HEEMSTEDE 2105 ZG NETHERLANDS |
| LANZ, MARI-CARMEN & MARI-GRACIA | C/O ERNESTINA LANZ CHEMIN DE CHAMP-RIOND 6 CLARENS 1815 SWITZERLAND |
| LAODICEA LLC. | 445 BROAD HOLLOW ROAD SUITE 239 MELVILLE NY 11747 |

| Claim Name | Address Information |
| --- | --- |
| LAPENNA, LUCA & TACCARI, MICHELA | VIA LOCCHI 20 TRIESTE 34134 ITALY |
| LAPY, BENOIT | RUE DU PONT-A-BIESME 5 AUVELAIS B-5060 BELGIUM |
| LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO | C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR SAN JOSE COSTA RICA |
| LARDENOIJE, J.G. | A/O A.M.J. LARDENOIJE-DE JOODE WALBREUKERGRAAF 25 ROERMOND 6041 NW NETHERLANDS |
| LARDIN, CHRISTEL | RUE LEOPOLD VASSE 15 CHARLEROI 6030 BELGIUM |
| LARDINOIS, J.A.M. | EINDJE 8 LIEROP 5715 PK NETHERLANDS |
| LARKIN, TED | 415 EAST 37TH STREET, APT. 15-H NEW YORK NY 10016-3241 |
| LASSAK, HANS-PETER | ALTER FRANKFURTER WEG 81 MUHLHEIM D-63165 GERMANY |
| LASSL, JUTTA | GELLMERSBACHERSTR 5 NECKARSULM D-74172 GERMANY |
| LAU LEUNG, MEE YEE | FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT HONG KONG |
| LAU, CHO YIP/ LI, CHIN LING | RM B6 17/F CHEERFUL COURT 55 CHOI HA ROAD NGAU TAU KOK KOWLOON HONG KONG |
| LAU, FAT | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| LAU, TUNG YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST MONG KOK HONG KONG |
| LAUDENSACK, JOHANNES | GRABENSTR. 1 AUSTEIN D-97650 GERMANY |
| LAUE, HORST & ELISABETH | VOLKSGARTENSTR. 23 A KOLN 50677 GERMANY |
| LAUMANS, W.P.C. AND/OR A. SCHOUTEN | HERENSTRAAT 25A BUSSUM 1404 HB NETHERLANDS |
| LAURELLA, GIOVANNA | 43 MILLENIUM LOOP STATEN ISLAND NY 10309-4337 |
| LAUSBERG, THERESE | PRINZENSTR. 76 DUISBURG 47058 GERMANY |
| LAUSMANN, EVA & BRUNO | ESCHENRIEDER STR. 12C GROEBENZELL D-82194 GERMANY |
| LAUTENSCHLAGER, ANGELA, FOR HEIRS OF GUNTER ERICH | REPRESENTED BY ATTORNEY OF LAW ROLF LAUTENSCHLAGER MAX-BRAUER-ALLEE 79 HAMBURG 22765 GERMANY |
| LAUTENSCHLAGER, ROLF A. | SAUERBRUCHSTRASSE 31 MUENCHEN D 81377 GERMANY |
| LAUWARIER & MONTAINE | CHAUSSEE D'YPRES 34 COMINES 7784 BELGIUM |
| LAVRIJSEN, P.J. | GOZELINUSBOCHT 9 BLADEL 5531 KL NETHERLANDS |
| LAW OFFICE OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FL NEW YORK NY 10016 |
| LAW OFFICES OF HOWARD GOLDMAN LLC | 475 PARK AVENUE SOUTH 28TH FLOOR NEW YORK NY 10016 |
| LAW, KIT CHING | 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG HONG KONG |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLTN NY 11213 |
| LAWSON INTERNATIONAL LTD. | TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS MN 55305 |
| LAX, STEPHEN | 324 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARINI, LAURA | VIA ADIGE 15 MILANO 20135 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LAZZARO, PATRIZIA | VIALE BLIGNY 18 MILANO 20136 ITALY |
| LB CAYMAN FINANCE LIMITED | ATTN:MICHAEL JOHN ANDREW JERVIS AND STEVEN ANTHONY PEARSON AS ADMINISTRATORS OF LEHMAN BROTHERS HOLDINGS PLC MAPLES & CALDER PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LB HOLDINGS INTERMEDIATE 2 LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LB HOLDINGS INTERMEDIATE 2 LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB INVESTMENT CONSULTING SHANGHAI | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LB LIMITED PCO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB LOMOND INVESTMENTS | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 2 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO.1 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI |

| Claim Name | Address Information |
|---|---|
| LB SECURITIES P L | MUMBAI – 400018 INDIA |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI 400018 INDIA |
| LB SECURITIES P L | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI – 400018 INDIA |
| LB SF NO.1 LTD | PRICE WATERHOUSECOOPERS LLP PLUMTREE COURT ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LS SF NO. 1 LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 LTD | PRICE WATERHOUSECOOPERS LLP PLUMTREE COURT ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LS SF NO. 1 LONDON EC4A 4HT UNITED KINGDOM |
| LB UK FINANCING LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DAN YORAM SCHWARZMANN PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB YELLOW (NO.1) LTD | ATTN: ANTHONY JOHN BRERETON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND (B) CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB PARTNERS CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBO INVESTMENTS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LBO INVESTMENTS LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBOREP III (CAN), L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBOREP III PARTNERS | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LBQ FUNDING (UK) | ATTN:MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LBH PLC, MINORITY SHAREHOLDER OF LBQ FUNDING (UK), AND ADMINISTRATOR OF LBH PLC, SOLE SHAREHOLDER OF LBO INVESTMENTS LTD, MAJORITY SHAREHOLDER OF LBQ FUNKING (UK) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBREM II ECI AIV, LP (US) | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE  AMERICIAS, 38TH FLOOR NEW YORK NY 10020 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | ATTN: JUDY TURCHIN JI YEUNG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREP III PP (CAN) GP LLC | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LBREP III PP (CAN), L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBSP HOLDINGS (IRELAND) I PLC | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LBSP LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| LCG CONSULTING | 4962 EL CAMINO REAL SUITE 112 LOS ALTOS CA 94022 |
| LCM COMMODITIES LLC | 445 PARK AVE FL 16 NEW YORK NY 10022-8618 |
| LCM COMMODITIES LLC | 500 FIFTH AVENUE SUITE 2010 NEW YORK NY 10110 |
| LE COZ, FRANCK | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |
| LE COZ, FRANCK | 13 AVENUE HECTOR BERLIOZ 44 SAINT NAZAIRE 44600 FRANCE |

| Claim Name | Address Information |
|---|---|
| LE FLAO, CATHERINE | CHEMIN DE LA POTERIE 76 MONS 7000 BELGIUM |
| LE HODEY, ANNE | 33 RTE GOUVERNMENTALE BRUSSELS BELGIUM |
| LE MEURICE | 228 RUE DE RIVOLI CEDEX 01 PARIS 75001 FRANCE |
| LE NOBLE, A. | HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| LEATZO, JOSE LUIS BARAS | CALLE DOCTER FLEMING 1 PLA PPAL 2 CALSCAUUS 50300 |
| LEBEGGE, LAURA | RUE CHAMPS DES FOSSES 10 MELIN B-1370 BELGIUM |
| LEBER-AMANN, GEORG | FRIEDWEG 12 LAUFENBURG 5080 SWITZERLAND |
| LECHNER, FRANZ | WAGENDORF 32 HARTBERG A-8230 AUSTRIA |
| LECHNER, HELMUT UND ANDREA | MAIERHOF 90 FURTH 2564 AUSTRIA |
| LECHNER, JOHANN | ANTON-BRUCKNER-STRASSE 2 GRESTEN 3264 AUSTRIA |
| LEDERGERBER, BEDA AND MARGRITH | LINDAURING 4 ROTHENBURG 6023 SWITZERLAND |
| LEDERMANN, KERSTIN | BRUNOSTRASSE 10A RATINGEN 40878 GERMANY |
| LEDOUX, MICHEL | CHAUSSEE DE BRUXELLES, 82 LODELINSART B-6042 BELGIUM |
| LEE CHAI WAN IRIS | FLAT C, 15/F., BLOCK 4, POKFULAM GARDEN POKFULAM ROAD HONG KONG |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 PALATINE IL 60055-0544 |
| LEE KAM, SHOK KIT | FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE, HANG YIN | RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG |
| LEE, MICHAEL | 47 AMAGANSETT DRIVE MORGANVILLE NJ 07751 |
| LEE, NUI CHING EPPIE | 2/F 103 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG NT HONG KONG |
| LEE, PETER YIP WAH | FLAT A 10/F NO.140 ARGYLE ST KOWLOON HONG KONG |
| LEE, PUI NGAN | FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK HONG KONG HONG KONG |
| LEE,FANNY | 215 JENSEN COURT MORGANVILLE NJ 07751 |
| LEEFFERS, K. | HEIRUST 15 ROSMALEN 5242 JJ NETHERLANDS |
| LEETON SHIRE COUNCIL | 23-25 CHELMSFORD PLACE LEETON, NSW 2705 AUSTRALIA |
| LEEUWEN, MEW C.J. DEISZ | LEHBOULEVARD 25 NIEUWEGEIN 3434 GK NETHERLANDS |
| LEEUWRIK, W. | DUBLOEN 17 HOORN 1628 RR NETHERLANDS |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC. 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGENHAUSEN, HERTA | C/O EVA BIERBRAUER VEIT-POGNER-STR. 38 MUNICH 81927 GERMANY |
| LEGRAND, ERIC | RUE BASSE 9 TOURPES 7904 BELGIUM |
| LEGRAND, NARIE-LOUISE | RUE DE BRONNE, 34 SAINT JEAN GEEST 1370 FRANCE |
| LEHFELD, IRMGARD | SCHIMMELMANNSTR. 77 HAMBURG 22043 GERMANY |
| LEHMAN BROTHERS (INDONESIA) LTD. | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS (INDONESIA) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (INDONESIA) LTD. | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS (INDONESIA) LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (TAIWAN) LTD | ATTN: YASMIN LIN 12TH FLOOR, NO 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS (TAIWAN) LTD. | ATTN: YASMIN LIN 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS ADVISERS PRIVATE LIMITED | C/O KPMG INDIA PRIVATE LIMITED LODHA EXCELUS APOLLO MILLS COMPOUND NM JOSHI MARG MAHALAXMI INDIA |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI MUMBAI - 400018 INDIA |
| LEHMAN BROTHERS ADVISERS PTE LTD | CEEJAY HOUSE, LEVEL 11, PLOT F, SHIVSAGAR ESTATE DR. ANNIE BESANT ROAD, WORLI |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS ADVISERS PTE LTD | MUMBAI 400018 INDIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON AND STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LIMITED (IN LIQUIDATION) | C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2001 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA LTD | C/O MR. NEIL SINGLETON AND MR. STEPHEN PARBERY PPB LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY 2000 AUSTRALIA |
| LEHMAN BROTHERS COMMODITIES PTE LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | ATTN: STEPHEN ROLAND BROWNE AS LIQUIDATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | ATTN: DAN SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LEHMAN BROTHERS EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | ATTN : DAN YORAM SCHWARZMANN AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-A, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-A, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE ASIA PTE LTD (IN CREDITORS | LIQUIDATION) C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SOUTH THOMASTON ME 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS HOLDINGS INC. | THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN SHORT TERM BOND FUND II, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN TRUST II ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN REAL RETURN FUND, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS PLC | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC REGISTERED: 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS, INC. C/O KENNETH E. LEE HUGHES HUBBARD & REED LLB ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) 25 BANK STREET ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON, AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINIS | ATTN: STEVEN ANTHONY PEARSON, AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN BROTHERS LEASE & FINANCE NO. 1 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN PLUMTREE COURT, LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | 25 BANK STREET ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS LIMITED LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS LIMITED | LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NOMINEES LIMITED | ATTN: STEVEN ANTHONY PEARSON AS ADMINISTRATOR OF LEHMAN BROTHERS INTERNATIONAL (EUROPE) (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS NOMINEES LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL ESTATE PA | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10010 |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | ASOCIATES III, LP ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES II | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, L | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE ASS | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZZANINE PAR | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS, L.P | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS PACIFIC (SINGAPORE) PTD. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS PTE. LTD. | BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES II, L.P. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES III | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , LP | ATTN: JUDY TURCHIN AMERICAS, 38TH FLOOR JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS I, L. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS III L | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND III, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | ATTN: JUDY TURCHIN & JI YEONG CHU CAPITAL PARTNERS, L.P. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE ASSCOCIATES | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: YON CHO 280 PARK AVE 35TH FLOOR WEST 38TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP | ATTN JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAPITAL PARTN | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SECURITIES TAIWAN LTD | 12TH FLOOR, NO. 7, SUNGREN ROAD SHIN-YI DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS SINGAPORE PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BLDG SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO.. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS TREASURY CO. B.V. | ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM AM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS UK HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS UK HOLDINGS LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS UK HOLDINGS LTD | PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS UK HOLDINGS LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD 25 BANK STREET LONDON E14 6LE UNITED KINGDOM |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREER HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN, R. | ROZENBOS 22 RHEDEN 6991 JV NETHERLANDS |
| LEHMAN, GUNTHER | BIESTERFELD 12 FARGAN-PRATJAN D-24256 GERMANY |
| LEHMANN, KLAUS | SUDRING 25 BOHLEN D-04668 GERMANY |
| LEHMANN, RUDOLF | ALTE STRASSE 3 MUHEN 5037 SWITZERLAND |
| LEHMANN, SEVERIN & KLARA | RUE DU SIMPLON 5 FRIBOURG (FR) CH-1700 SWITZERLAND |
| LEHNER, ELFRIEDE | PERWARTH 5O RANDEGG 3263 AUSTRIA |
| LEHNER, FRANZ | WIENER STR. 20 HAAG 3350 AUSTRIA |
| LEHNER, KONRAD | KUEFSTEINWEG 3 WAIZENKIRCHEN A-4730 AUSTRIA |
| LEHNER, VOLKWIN & ROSA | FICHTENSTRASSE 17 WELS A-4600 AUSTRIA |
| LEHOFER, MAG. WOLFGANG UND BIRGIT | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | WEISSES KREUZ GASSE 7 MODLING 2340 AUSTRIA |
| LEI, HON MING & YEUNG, CHUI MUI | FLAT 9A THE CRESCENT 15A HOMANTIN HILL RD HOMANTIN KLN HONG KONG |
| LEIBE, BASTIAN | PAUL-ROENTGEN-STR. 7 AACHEN D52072 GERMANY |
| LEIJDATA B.V. | VANG 10 ULVENHOUT 4851 VM NETHERLANDS |
| LEIJENAAR ADVIES B.V. | WILHELM LEUSCHNER STR. 75 PAPENBURG 26871 GERMANY |
| LEIJGRAAF BEHEES B.V. | W. HALFROND 439 AMSTELVEEN 1183 JD NETHERLANDS |
| LEIS, HANS-JOACHIM & HERMINE | UFERSTRABE 8 BIBERACH 88400 GERMANY |
| LEIS, JOACHIM | LUDWIG-STIEGLER-STR 3 ERGOLDSBACH D-84061 GERMANY |
| LEISCHNER, ALFRED | NEULAND STR. 23 GEMUNDEN AM MAIN D-97737 GERMANY |
| LEIWALD, KATRIN | WESTSTRASSE 5 BIELEFELD 33615 GERMANY |
| LELL, JENS J. | SALIERSTRASSE 6 MUNICH 81543 GERMANY |
| LEMM, EDELHAUD | SONNENWEG 8 HOHENLAND D-16259 GERMANY |
| LEMME, ROSWITHA | AHORNWEG 1 ESCHENBURG 35713 GERMANY |
| LEMOS, RICARDO HORACIO & RAMIREZ, NORMA M. | FLORENCIO VARELA 1550 GENERAL PACHECO, BUENOS AIRES 1617 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| LENAERTS, JACQUELINE | CHAUSSEE DE NAMUR 66/2 WAVRE 1300 BELGIUM |
| LENAERTS, ROEL & GRIET | P/A GIERLEBAAN 63 KASTERLEE 2460 BELGIUM |
| LENGLET, P.J.A. | VIOLENSTRAAT 16 ROSMALEN 5241 AK NETHERLANDS |
| LENHART, DEBORAH A. | 16494 E. POWERS AVENUE CENTENNIAL CO 80015 |
| LENHART, FRIEDEL & | LENHART, MARIANNE RUHRWEG 8 33689 BIELEFELD GERMANY |
| LENHARTZ, KARIN | BIESEL 70 MOENCHENGLADBACH D-41238 GERMANY |
| LENKEIT, ECKHARD & RENATE | MOORWEG 3C AMMERSBEK 22949 GERMANY |
| LENZER, RAINER | HEIDBERGSTR 36 NORDERSTEDT 22846 GERMANY |
| LEONHARDT, SEBASTIAN | TURBANSTRASSE 6 BRETTEN 75015 GERMANY |
| LEONHART, WOLFGANG | MARIAHILFERSTR. 748 WIEN A-1070 GERMANY |
| LEPINOIS, PIERRE AND MARIE-JEANNE MONVILLE | CH. DE LA FERME MODELE 18 ESNEUX 4130 BELGIUM |
| LEPPINK, DE HEER J.A. | HORSTLINDELAAN 60 ENSCHEDE 7522 JH NETHERLANDS |
| LERCH-STUDER, HANS | KAISERSTRASSE 8 RHEINFELDEN 4310 SWITZERLAND |
| LERCHL, HUBERT | ARNOLD-FREUND-STR. 27 50181 BEDBURG GERMANY |
| LEROY, JACQUELINE | BOULEVARD SAINCTE LETTE, 104 MONS 7000 BELGIUM |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LESCRAUWAET, LUTGARDE | LANGE MOLENSTRAAT 114A BRUGGE 8200 BELGIUM |
| LEUCHTENBERGER, HEIKO | BENKER WEG 9 SPARNECK 95234 GERMANY |
| LEUNG WONG, SIU KAM | FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG |
| LEUNG, KAM SING | FLAT H, 4/FL, KAI KING BLDG, 12 YUET WAH STREET, KWUN TONG, KOWLOON HONG KONG |
| LEUNG, MUI | FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN HONG KONG |
| LEUNG, WAI KUEN | FLT 501 5/F BLK Q KORNHILL QUARRY BAY HONG KONG HONG KONG |
| LEUNG, WAI YING | RM 2402 TAK KING IND'L BLDG 27 LEE CHUNG STREET CHAIWAN HONG KONG |
| LEUSSEN, E.H.J. VAN | EVENBOERSWEG 36 PUNTHORST 7715PH NETHERLANDS |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVILEV, YERUCHIM | 786 MONTGOMERY ST BROOKLYN NY 11213 |
| LEVIN, MICHAL | SCHIMMELSTRASSE 16 ZURICH 8003 SWITZERLAND |
| LEVITINA, G. & G. BERKOVSKII | GRIFTRADE 9 UTRECHT 3572 TX NETHERLANDS |
| LEVY, JOSEPH & ESTER | 16 OPEN HEIMER ST APT 38 TEL-AVIV 69395 ISRAEL |
| LEVY, KATHLEEN E. | 9151 LIME BAY BLVD APT 310 TAMARAC FL 33321-8671 |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXCEL PARTNERS | 122 DUN HUA NORTH ROAD 11TH FLOOR TAIPEI 105 TAIWAN, ROC |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET 3RD FLOOR NEW YORK NY 10013 |
| LEXISNEXIS, A DIV OF REED ELSEVIER, | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |

| Claim Name | Address Information |
|---|---|
| INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS/ACCURINT | LEXIS NEXIS 6501 PARK OF COMMERCE BLVD BOCA RATON FL 33487 |
| LEYLAND, CLIVE DIGBY & MELODIE | P.O. BOX 326 YZERFONTEIN 7351 SOUTH AFRICA |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LEZERKOSS, ANTONIE | IN DEN GASSAECKER 13 HECHINGEN 72379 GERMANY |
| LFSIGXG, LLC | C/O STANFIELD CAPITAL PARTNERS LLC ATTN: MICHAEL HOFFMAN 430 PARK AVENUE NEW YORK NY 10022 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LI, CYNTHIA | 1207 SHADOW LAKES BLVD. ALLEN TX 75002 |
| LIBERTY SQUARE APARTMENTS, LTD | P.O. BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LICHT, KARL | MELIBOCUSSTRASSE 12 BAD HOMBURG D-61352 GERMANY |
| LICHTENSTERN, ELEONORE | PLANKENTALSTR. 36 BAD BUCHAU 88422 GERMANY |
| LICHTENSTERN, ERIKA | LIMBACHER STR. 12B 91126 SCHWABACH GERMANY |
| LIE, TROND | HAUKVEIEN 22 MYSEN 1850 NORWAY |
| LIEBEL, REINER | LITNGGEWITNN STRASSE 15 GERMERSHEIM 76726 GERMANY |
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBERHEUR, MADELINE | 11, RTE DU BUYNON LE BOUVERET 1847 SWITZERLAND |
| LIEBICH, FRANK | WILHELM-PIECK STR. 8 BAD LAUSICK 04651 GERMANY |
| LIEBMAN, JILL B. | 250 EAST 40TH ST # 33D NEW YORK NY 10016 |
| LIEBOLD, ANNEMARIE | HAMMARSKJOLDRING 10 FRANKFURT/MAIN D60439 GERMANY |
| LIECKENS & DE VOEGHT WIM & SIGRID | PANNENHUISSTRAAT 74 LIER 2500 BELGIUM |
| LIEDTKE, ULRICH | SCHLAIFHAUSEN 67 WIESENTHAU D-91369 GERMANY |
| LIEFKES-TEISMA, A.K.M. | MINERVAPLEIN 5 V VOOR AMSTERDAM 1077 TG NETHERLANDS |
| LIENAERTS, ROBERT | PASTOOR SCHEEPERSSTRAAT 18 LANDGAAF 6374 HS NETHERLANDS |
| LIENNE B.V. | T.A.V. ERVEN DE HEER P.G.J. FEUTH P/A DE HEER S. FEUTH PIUSSTRAAT 26 M TILBURG 5038 WS NETHERLANDS |
| LIESELOTTE, ABT | DUETTELSTRABE 5 MEMMINGEN 87700 GERMANY |
| LIEVERSE-SIERTSEMA, I.W.A. | DENNENHORST 8 DRIEBERGEN 3972 GM NETHERLANDS |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LIGETI, M | C O CATHY LIGETI, 336 RUE CHARRON ILE BIZARD QB H9C 3A4 CANADA |
| LIGTENBERG, R.H.W.M. EN/OF LIGTENBERG-LAPIDAIRE, M | WEERDEEL 20 TETERINGEN 4847 CV NETHERLANDS |
| LIHUA, GAO | 88 GREENWICH ST APT 504 NEW YORK NY 10006-2226 |
| LIKJENN, M.J.W. | VAN KEMENADELAAN 20 OISTERWIJK 5061 EE NETHERLANDS |
| LILLGE, FRIEDEMANN | WILHELMINEN STR 100 GELSENKIRCHEN D-45881 GERMANY |
| LIM KHEE LIM & TAN SIEW LING | 101 WATTEN ESTATE ROAD NC 287586 SINGAPORE |
| LIM WAI, SHUI KWAN WINNIE | A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON HONG KONG |
| LIMBACH, ELISABETH | WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| LINC-REDONDO BEACH SENIORS, INC. | C/O PENELOPE PARMES, ESQ. RUTAN & TUCKER, LLP 611 ANTON BOULEVARD, FOURTEENTH FLOOR COSTA MESA CA 92626 |
| LINDAHL, HANS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LINDEBOOM, V.Y.M. | ZUILENSTRAAT 76 BREDA NL-4813 AC NETHERLANDS |
| LINDEMANN, ASTRID | KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LINDEMANN, BRUNO | C/O ASTRID LINDEMANN KELLERSWIESENSTRASSE 7 EGGERSRIET 9034 SWITZERLAND |
| LINDEMEIER, PIET | KURZE RADE 1B REINBEK D-21465 GERMANY |
| LINDEN-BOER M.H. V/D | M V CARNBEELAAN 45 DRIEBERGEN 3971 BB NETHERLANDS |
| LINDNER, LAURENS J. | MARIENDAAL 89 ENSCHEDE 7544 NG NETHERLANDS |
| LINDNER, PAUL T. | 23 THOMPSON PL PARLIN NJ 08859 |
| LINDNER-WILBRINK, C. | WATERMOLEN 4 GEMERT 5421 LJ NETHERLANDS |
| LINDSIDE INVESTMENTS | EAST 53RD STREET, MARBELLA, 2ND FLOOR PANAMA CITY PANAMA |
| LINDSTROM, GORAN | LIEDBERGSGATAN 33D VAXJO 352 32 SWEDEN |
| LINDWIG, VERENA AND GUENTHER | DORFRING 60A TANGSTEDT 22889 GERMANY |
| LINGNER, SIBYLLE | WOLGASTER STR. 4 NUREMBERG 90425 GERMANY |
| LINGNER, SIMONE | WERDERSTR 2 SINSHEIM D-74889 GERMANY |
| LINGUA, SILVANA | VIA GOBETTI, P.14 12011 BORGO S. DALMAZZO (CN) ITALY |
| LINKE, INGA-GABRIELE | ESCHERSHEIMER LANDSTR. 364 FRANKFURT D-60433 GERMANY |
| LINKEL, ERWIN & CHRITIANE | ERLACH STR. 35 ZIRNDORF 90513 GERMANY |
| LINLAKE VENTURES | ATTN: DOMINICK J. FAZZIO, CFO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINS, ANDREA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KONRAD AND WALBURGA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, KRISTINA | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINS, TOBIAS | RONTGENSTR. 7 STAMMHAM 85134 GERMANY |
| LINSEISEN, JOSEF AND ANNA MARIA | SICKINGENSTR. 7 INGOLSTADT 85051 GERMANY |
| LINTSEN, C.N. AND/OR C.J.M. LINTSEN-SCHOLTES | PO BOX 146 MERMAID BEACH QUEENSLAND AUSTRALIA |
| LIPOF, ERAN | 530F BRAND STREET, APT 5C NEW YORK NY 10003 |
| LIPPERT, CHRISTIAN, DR. | PFLIEGLERG 3 VIENNA 1130 AUSTRIA |
| LIPPERT, GERTRUDE DKFM. | ZIEHRERPLATZ 9/7 VIENNA A-1030 AUSTRIA |
| LIPPINKHOFF, JANKE  ( J.J. LIPPINKHOFF ) | DE VLEET 8 GRAFT 1484 EW NETHERLANDS |
| LIPPOLD, DIETMAR | FORSTSTR. 3 GERA D-07548 GERMANY |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: PIRA ENERGY GROUP ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: UNIVERSITY CLUB PARTNERS, LTD ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX FOUNTAIN PARK APTS, LP ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX INGLENOOK COURT, LLC ONE UNIVERSITY  PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ESSEX WANDERING CREEK, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LANDINGS ON MILLENIA BLVD. PARTNERS, LTD., THE ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: HIGH COUNTRY ENGINEERING, INC. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: DEL MAR TERRACE APARTMENT ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: LAN-TEL COMMUNICATIONS, INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISH, JAMES A. | 220 EAST 95TH STREET #3B NEW YORK NY 10128 |
| LIST, FRANZ AND ROSA | ROTMOOS 68 FEISTRITZ 2873 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| LIST, H.A. | BERKENLAAN 4 APELDOORN 7313GN NETHERLANDS |
| LISTRUP, JOHAN | TINGSHUSGATAN 5 29434 SOLVESBORG SWEDEN |
| LITTERIO, ROCCO | DI NUCCI ANNA ISABELLA VIA F. RENZETTI 19 LANCIANO CH 66034 ITALY |
| LITTLEFIELD, DAVID A | LAW OFFICES OF PASQUALE P. CAIAZZA 606 EAST CHAPMAN AVENUE, SUITE 201 ORANGE CA 92866-1601 |
| LITTLEFIELD, DAVID A | LAW OFFICES OF PASQUALE P. CAIAZZA 606 EAST CHAPMAN AVENUE, SUITE 201 ORANGE CA 92866-1601 |
| LIU SUK LING NERISSA | FLAT G, 11/FL., TOWER 6, HOI YAT COURT SOUTH HORIZONS HONG KONG |
| LIU, AMY | 2250 BROADWAY APT 6F NEW YORK NY 10024 |
| LIU, KIT SUN & YUEN, KAM PING | NO.30 4TH LANE, PO SHEUNG TSUEN SHEUNG SHUI HONG KONG |
| LIU, MING KWONG | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| LIU, TINA | 56-15 206TH STREET OAKLAND GARDENS NY 11364 |
| LIU, YUK MING | FLAT B2, 2/F., BLOCK B KINGSFIELD TOWER 64-68 POKFULAM ROAD KONG KONG HONG KONG |
| LIVINGSTONE, JONATHAN LOUIS | FLAT 3 16 FROGNAL GARDENS LONDON NW3 GUX UNITED KINGDOM |
| LIZUAIN UNZUE, JULIA | C/SANGUESA 15 - 3- IZD PAMPLONA (NAVARRA) 31003 SPAIN |
| LL JOHNSON DIST. CO. | PATTLEN ENTERPRISES, INC. 4700 HOLLY STREET DENVER CO 80216 |
| LLIJTERLINDE, J.D. | RIETSCHOOT 23 OOSTZAAN 1511 WC NETHERLANDS |
| LLOYDS REGISTER | 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMP CAPITAL & INCOME FUND INC (FXD PORTION BLNCD F | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2294 385 E. COLORADO BLVD PASADENA CA 91101 |
| LMP CAPITAL AND INCOME INC. (FIXED PORTION OF BALA | CLEARBRIDGE) C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL. DEPT. W- 2294 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LO PRIORE, ANTONIO | VIA GALVANI N 82 SOLIERA (MO) 41019 ITALY |
| LO, CHIU YUET | FLAT 2 27/F WANG CHI HOUSE WANT FUK COURT HONG KONG |
| LO, MONSIEUR & MADAME | LOTISSEMENT ERIMA BP 9043 PAPEETE 98715 FRENCH POLYNESIA |
| LOBBE-HERMANNS, ANDREA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| LOBDELL, MARC & SUSAN | 15645 FIDDLESTICKS BLVD. FT. MEYERS FL 33912 |
| LOCHMANN, CHRISTIAN UND HELGA | BRUNNER STRASSE 4-6 WOLKERSDORF 2120 AUSTRIA |
| LODDERS, H. | PAPENBERGSEWEG 36 HOOK 6585 KW NETHERLANDS |
| LOEDL, MARTIN | AM GRIES 22 NEUBURG AN DER DONAU 86633 GERMANY |
| LOEFFERS, ANNEGRET | DOERNBERGSTRASSE 4 BRAUNSCHWEIG D-38106 GERMANY |
| LOENEN-WIJNGAARD, J. | SENECALAAN 63 'S-HERTOGENBOSCH 5216 CH NETHERLANDS |
| LOEWER, KARIN | HOBSWEG 15 BONNI D-53125 GERMANY |
| LOEWER, RENATE & KLAUS | BROMBEERWEG 101 HAMBURG 22339 GERMANY |
| LOFFLER, SABINE BARBARA | WIESENSTR. 6A LOHRA 35102 GERMANY |
| LOFFLER, UWE | POSTSTRASSE 17 ZWONITZ 08297 GERMANY |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| LOGOTHETIS, EMILIA | HOHENSTAUFENSTR 135 GOEPPINGEN 73033 GERMANY |
| LOHE, GISELA | GREVENBROICHER WEG 70 DUSSELDORF 40547 GERMANY |
| LOHMANN, INGRID | CARL VON OSSIETZKY-STR. 42 WIESBADEN D-65197 GERMANY |
| LOHMEIER, MARIANNE | ADALBERT- STIFTER- STR. 14 UNTERSCHLEISSHEIM 85716 GERMANY |
| LOHR, MANFRED | LUDINGHAUSER STR. 20 SENDEN 48308 GERMANY |
| LOHRSTRATER, ROBERT | BETTINA LOHRSTRATER MINTARDER WEG 103 RATINGEN 40885 GERMANY |
| LOIDL, EVA-MARIA | ESSHAVERSTRABE 15 SALZBURG A-5020 AUSTRIA |
| LOIDL, MAG. GERNOT | KOSSLBACH 7 BAD ISCHL A4820 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P10669 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - ACCOUNT P11001 - A/C P18693 AIRPORT CENTER 2, ROUTE DE TREVE SEWWINGERBERG, LUXEMBOURG L2633 AUSTRIA |
| LOMBARDI, MARCELLO | VICTOR SLOTOSCH-STRASSE 5E HE FRANKFURT D60388 GERMANY |
| LOMBRY, ALAIN | VELDKANTSTRAAT 190 GRIMBERGEN 1850 BELGIUM |
| LOMELI,DANIEL J. | 348 CAROLINA STREET CLARK NJ 07066 |
| LONCIN, MICHEL | AV. MARIE DE HONGRIE, 67/10 GANSHOREN 1083 BELGIUM |
| LONDON BOROUGH OF BARKING DAGENHAM | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LONDON FINANCIAL STUDIES | 34 CURLEW STREET BUTLERS WHARF LONDON SE1 2ND UNITED KINGDOM |
| LONG ISLAND POWER AUTHORITY | ATTN: STEPHEN CLARKE 333 EARLE OVINGTON BLVD. UNIONDALE NY 11553 |
| LONGACRE OPPORTUNITY FUND, LP | AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, LP | AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |
| LONGCHAMP FINANCE CORP. | ATTN: LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONSDORF, JOERG | LYNGSBERGSTRASSE 8 BONN D-53177 GERMANY |
| LOOS, CHRISTINE AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOOS, LEO | STEENWEG OP AALST 197 B4 HOFSTADE 9308 BELGIUM |
| LOOS, RICHARD JR. | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOOS, SYLVIA AND ERIK | SEEBLICK 29 MONDSEE A-5310 AUSTRIA |
| LOPES, JOSE FRADE | AV. DA REPUBLICA N 87, 1 QUELUZ 2745-209 PORTUGAL |
| LOPEZ BOSQUE, JOSE | C/PALLARES JRANZO, N-12-PTA.12 VALENCIA 46011 SPAIN |
| LOPEZ GONZALEZ, JUAN M  & | ROSARIO RAMIREZ DIAZ, MARIA D PRIV. PLAN DE AGUA PRIETEA #3522 FRACCIONAMIENTO REVOLUCION TLAQUEPAQUE JAL. C.P.45560 MEXICO |
| LOPEZ RODRIGUEZ, JOSE | CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS 1061 VENEZUELA |
| LOPEZ, HELGA & DE LOPEZ, CECILIA VASQUEZ | CARRERA 14 # 88-49 BOGOTA COLOMBIA |
| LOPEZ-VILLASENOR SARABIA, JESUS MANUEL | CAMPO DE LA TORRE, 17 8B MADRID 28032 SPAIN |
| LOPRESTI, MARIA LUISA | 274 BROOKFIELD AVENUE STATEN ISLAND NY 10308 |
| LOPRETE, BECKY | 223 YETMAN AVENUE STATEN ISLAND NY 10307 |
| LORENZ, BERNHARD | GRAFENGASSE 2 ERNSTBRUNN 2115 AUSTRIA |
| LORENZ, HANS-DIETER | AMSELSTRASSE 15 VOHL-MARIENHAGEN D-34516 GERMANY |
| LORENZ, HARDY | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, HELGA | ANTONISSTR. 2 SCHWETZINGEN 68723 GERMANY |
| LORENZ, REGINA | RICKMERSSTR. 35 B BREMEN D-28355 GERMANY |
| LORENZO, RUBEN | 875 G STREET, #501 SAN DIEGO CA 92101 |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |
| LOTH, K.A. | HAWEG 14 GLANE 7585 PR NETHERLANDS |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896 |
| LOUPPEN, R | FRANS DOUVENSTRAAT 10 ROERMOND 6041 XS NETHERLANDS |
| LOURIDO, MARIMA AMPARO ABAL | C/ MANUEL JEMOS NIGRAN 36370 SPAIN |
| LOUTER, G.J. | ASTERSTRAAT 19 RHENEN 3911 WE NETHERLANDS |
| LOUVENBERG, JO | BREDEWEG 10B RANDWIJK 6668 AS NETHERLANDS |
| LOVERA, ELSA | VIA PIER CARLO BOGGIO, 41 12100 CUNEO ITALY |
| LOVETT PRODUCTIONS, INC. | 17 VAN DAM STREET GROUND FLOOR NEW YORK NY 10013 |
| LOVISOLO MASSIMO | REGIONE GARBAZZOLA, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOVISOLO, LAURA | FRAZIONE VALLE CHIOZZE, 2 CALAMANDRANA (AT) 14042 ITALY |
| LOW & CHILDERS PC | 2999 N 44TH STREET SUITE 250 PHOENIX AZ 85018 |
| LOWES COMMERCIAL SERVICES | P.O. BOX 530954 ATLANTA GA 30353-0954 |
| LOYENS, P.Y.A. | LOWERIK 5 ESBEEK 5085 GK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LOZANO, ROSA | 74 WEST 92 ST APT 8E NEW YORK NY 10025 |
| LUBBE, CATHARINA | KARL-JACOB-STR.17 HAMBURG D22609 GERMANY |
| LUBBERS, R | KASTEELLAAN 60 WYCHEN 6602 DH NETHERLANDS |
| LUBER, ROLF | SCHARACKERSTRASSE 25 PFAFFIKON 8330 SWITZERLAND |
| LUBNER, THERESIA & JURGEN | BALLERTSHOFEN 64 LAUTERHOFEN D-92283 GERMANY |
| LUCARELLI MARIA ANGELA | VIA DEL PILASTRO 16 BOLOGNA 40127 ITALY |
| LUCAS, ALVIN | 18118 NORTH INLET DRIVE STRONGSVILLE OH 44136 |
| LUCAS, BIRGIT | HEINESTR. 2 TITZ D-52445 GERMANY |
| LUCAS, J.C.K. | HEGGERANK 45 CUIJK 5432 CE NETHERLANDS |
| LUCAS, MONSIEUR | RUE SACHET BP 51901 PIRAE 98716 FRENCH POLYNESIA |
| LUCIA NIETO, LILIAN GLADYS | A. MONASTERIO 3856 CORDOBA 5002 ARGENTINA |
| LUCIENNE, CHARITON | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| LUCK, HELGA | CLEMENS-BRENTANO-STR. 37 MENDEN D-58710 GERMANY |
| LUCKETT, PATRICK | 333 E 14TH STREET SUITE # 5C NEW YORK NY 10003 |
| LUCY ROY FOR THE BENEFIT OF ALICE | ROY, LUCY 1 OAST ROAD OXTED SURREY RH8 9DX UNITED KINGDOM |
| LUDORF, ALFRED | JOHANNISSTR. 30 DUISBURG 47198 GERMANY |
| LUDWIG, ERIC | ROMERSTRASSE 10 MUNCHEN 80801 GERMANY |
| LUDWIG, HANS-JOACHIM | EICHENSTRASSE 11 WOLFHAGEN 34466 GERMANY |
| LUDWIG, KLAUS & ELLEN | HOUPTSTR. 167 TAURA 09249 GERMANY |
| LUDWIG, MOSER UND BARBARA | KARL-MARX- STR. 24A BESTENSEE 15741 GERMANY |
| LUERSEN, JAN, MR. | STYRUMER STR. 13 ESSEN 45143 GERMANY |
| LUIJBREGTS, J.C.A.M. | MAASBOULEVARD 192 ROTTERDAM 3011 TX NETHERLANDS |
| LUIJENDIJK, D. | HUIS TER LUCHT 20 MAASLAND 3155 EB NETHERLANDS |
| LUIJSTERBURG, L.E.M. – ADRIAANSEN, C.G. | WESTERSTRAAT 31 HUIJBERGEN 4635 CS NETHERLANDS |
| LUIS LOPEZ RODRIGUEZ, JOSE | CALLE CARUPANO RES. OLIVIA APTO 1A EL CAFETAL CARACAS 1061 VENEZUELA |
| LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | RUA DO CRASTO, 192 2 ESQ PORTO 4150-241 PORTUGAL |
| LUKANG,MARY JANE G. | 84 KATHERINE STREET WYCKOFF NJ 07481 |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUM, JOAQUIN | APARTADO 0081-800039 PANAMA PANAMA |
| LUNA B.V. | T.A.V. DE HEER MR. W.J. LUDWIG HOOFDSTRAAT 92 GROOTEGAST 9861 AK NETHERLANDS |
| LUNARDONI, MICHAEL E. | 456 HARTFORD DRIVE NUTLEY NJ 07110 |
| LUNDBERG, MARTIN | STORA POSTEGARDSGATAN 46 HISINGS-BACKA S-422 44 SWEDEN |
| LUNGWITZ, BRIGITTE & RAINER | SUDSTR. 15 HARTHA 04746 GERMANY |
| LUONG, HIEN | 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| LUSCHKE, PATRICK | STOLTENSTRASSE 13 HAUSEATER KASERNE 11A07 HAMBURG 22119 GERMANY |
| LUSKY, YITZCHAK | 7 HAPALMACH ST AMIDAR NAHARIYA ISRAEL |
| LUSTER, MARIA OR MARTIN | HOHENSTAUFEN STR. 21 SIGMARINGEN 72488 GERMANY |
| LUSTINETZ, MICHAEL & ANTJE | CAY-DOSE-WEG 16 RELLINGER D-25462 GERMANY |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHI, WALTER | KRAUCHTHALSTRASSE 98 BOLLIGEN 3065 SWITZERLAND |
| LUTZ, HERTHA | FLORIANIGASSE 52/10 WIEN 1080 AUSTRIA |
| LUTZ, KLAUS | VON DER LEYENSTR. 39 ANDERNACH D-56626 GERMANY |
| LUTZ-KUNZ, ROESLI | MUESPACHERSTRASSE 43 BASEL 4055 SWITZERLAND |
| LUTZENBERGER, MONIKA | KASERGASSE 2 ALETSHAUSEN D-86480 GERMANY |
| LUYBREGTS, J. CAM. | MAAS BOULEVARD 192 ROTTERDAM 3011 TX NETHERLANDS |
| LY, BARBARA | NORDUFER 11 BERLIN 13353 GERMANY |
| LYDCON AB | ATTN: BRITT-MARIE  JYDAHL FORENINGSGATAN 61 MALMO 21152 SWEDEN |

| Claim Name | Address Information |
|---|---|
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET |

| Claim Name | Address Information |
|---|---|
| LYDIAN SPV OFFSHORE LTD. | MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYSZUS, JOADHIM | KIESQTUBEN STRASE 5 BAINIDT D-88256 GERMANY |
| LYTEN, MR. & MRS. | KIEVIT 27 VELDHOVEN 5508 KZ NETHERLANDS |
| M J L VAN AMEROM HOLDING B V | LAMSRUSTLAAN 169 ROTTERDAM 3054 VG NETHERLANDS |
| M&M SENTINEL GLOW INC | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M. MEULEMANS BV | MIDDELMEEDE 11 MADE 4921 BZ NETHERLANDS |
| M. SANDERS ANESTHESIE BV | T.A.V. M. SANDERS JAN LUIJKENSTRAAT 24HS AMSTERDAM 1071 CN NETHERLANDS |
| M.A.G.T. VAN KEMPEN - VAN DER VEN | HAVENSINGEL 48 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |
| M.C.J.M. FELLOWES - VD BOORN | PARALLELWEG 12A GORSSEL NL-7213VT NETHERLANDS |
| M.G.M. STOKKERMANS | BENZENRADE 15E HEERLEN 6419 PG NETHERLANDS |
| M.H. DAVIDSON & CO. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FLO NEW YORK NY 10022 |
| M.H.L. TER LINDEN-DE VILDER | BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| MAASS, THILO | KAMPSTRASSE 11 NETTETAL 41334 GERMANY |
| MAASSEN, B. | REESTRAAT 11 NIJMEGEN 6531 JJ NETHERLANDS |
| MAATSCHAP DE MAASJES | DORPSSTRAAT 1 WANROIJ 5446 AM NETHERLANDS |
| MAATSCHAPPY ANPI B.V | OOSTERBRINK 17 OOSTERWOLDE 8431 RA NETHERLANDS |
| MAAZIZ-CINAR, ASSIA | AN DEN DREI HOHEN 3 FRANKRUT 60435 GERMANY |
| MABLE COMMERCIAL FUNDING LIMITED | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF MARBLE COMMERCIAL FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MACH 5 COURIERS INC. | 1201 LOUISIANA, SUITE 210 HOUSTON TX 77002-5609 |
| MACHEINER, WALTER AND BEATE | GRUNE GASSE 8 BAD FISCHAU 2721 AUSTRIA |
| MACHIR BAY S.A. | C/O JOSE FREND GUYER & REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO URUGUAY |
| MACHLER, RITA | HALDENSTRASSE 26 ERIENBACH ZH 8703 SWITZERLAND |
| MACKENZIE FOCUS JAPAN CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MACY'S INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1360 PASADENA CA 91101 |
| MACY'S, INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA CA 91101 |
| MADAR, ALOIS AND RENATE | SCHUETZENSTEIG 3 WIEN 1140 AUSTRIA |
| MADDEN LAW FIRM, THE | 370 17TH STREET, SUITE 3500 DENVER CO 80202 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MADIGAN, VANORA | 15 BELMONT PARK DONNEYBROOK 4 IRELAND |
| MADLBERGER, RENATE | DONAUSTRASSE 14 KORNEUBERG 2100 AUSTRIA |
| MAEDER, HANS | RHEINGOLDSTRASSE 7 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| MAERTENS, BEATRIX | HOGESTRAAT 50 TORHOUT 8820 BELGIUM |
| MAETZENER, MARIANNE | SCHWANDENRAIN 6B AFFOLTERN CH-8910 SWITZERLAND |
| MAG. GERHARD WEBER | WIRTSCHAFTSPRUFER & STEUERBERATER ZENTRUM 61 KRAMSACH A 6233 AUSTRIA |
| MAGGIO, JAMES | 2 LEONARD DRIVE MASSAPEQUA NY 11758 |
| MAGNOLIA ENTERPRISES S.A. | LIBERTADOR 3122 7- "B" BUENOS AIRES 1425 ARGENTINA |
| MAGNUSSON, GUNTER & HILDEGARD | SCHAFER KOPPEL 6 RIESEBY 24354 GERMANY |
| MAGOULA, ANNA | 7520 RIDGE BLVD APT. 1C BROOKLYN NY 11209 |
| MAHLER DE HAAN, H.L.M. | ALEYDA VAN RAEPHORSTLAAN 187 ROTTERDAM 3054 ER NETHERLANDS |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHLER, LEONHARD | FRIEDRICH-KAISER-STRABE 1 BIBERACH 88400 GERMANY |
| MAHN, EDITH | ANDEN BRUNNENGANTEN 6 BAD HOMBURG D-61352 GERMANY |
| MAHNERT, HANS-GUNTER | JOSEPH-CREMER -STR.11 DORTMUND 44141 GERMANY |
| MAHR, KATHARINA | IGNAZ CASTELLIGASSE 135 NEULENGBACH 3040 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | LARGO DO MURADO MOZELOS LOUROSA 4535-161 PORTUGAL |
| MAIBERG, WILHELMINE | INGRID CHRIST SIEGFRIEDSTR. 14 DUISBURG 47226 GERMANY |
| MAIDMAN, DAGNY | 770 RHODE ISLAND STREET SAN FRANCISCO CA 94107-2630 |
| MAIER, DIETMAR H. | ERNST-BARLACH-STRASSE 43 KARLSRUHE 76227 GERMANY |
| MAIER, IRMGARD | IM KOHLPFAD 19/1 HEILBRONN 74074 GERMANY |
| MAIJS B.V., H.E. | BOSCHWEG 3 BUNDE 6241EL NETHERLANDS |
| MAINZ, CORNELIA | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAINZ, MICHAEL | DUDENROTHER STR. 6 HOLZWICKEDE D-59439 GERMANY |
| MAISSER, JOHANN UND HILDEGARD | WEINSTEIG 2 WEINSTEIG 2114 AUSTRIA |
| MAITRE | BAUDAT, ERIC 3, RUE PRAZ-SIMON 1000 LAUSANNE 26 SWITZERLAND |
| MAIVDENVO, AMTAINE | 80, RUE NGAFANI KINSHASA NGAFULA CONGO |
| MAIWALD, KARL-HEINZ | GOLDREGENWEG 15A NEUSS 41468 GERMANY |
| MAIWALD-TSAKOMAS, BARBARA | GRUNER WALL 31 BERLIN 14089 GERMANY |
| MAK VAN WAAY, H. | WIJDE OM LOOP 72 OOSTERHOUT 4904 PR NETHERLANDS |
| MAK, SIU LEUNG | 28E HOI SING MANSION 10 TAIKOU SHING RD. TAIKOU SHING HONG KONG |
| MAKELAARDIJ R "2" B.V. | ONZE LIEVE VROUWESTRAAT 22 KERKRADE 6461 BR NETHERLANDS |
| MALHOTRA, SUDIR | BERGER STR. 14 FRANKFURT 60316 GERMANY |
| MALIK, S P, F & T | 185-W, PHASE III, DHA LAHORE PAKISTAN |
| MALIZIA, ROSE M. | 1109 BRASSIE AVENUE FLOSSMOOR IL 60422 |
| MALKANI, KUNAL | 646 WARREN STREET APT #3 BROOKLYN NY 11217 |
| MALKANI, KUNAL | 646 WARREN STREET APT #3 BROOKLYN NY 11217 |
| MALMO, TERSE | BUT. RESVOLLSGT 68 STAVANGER 4022 NORWAY |
| MALTHOUSE, SAMANTHA J. | 206 PRIESTS LANE SHENFIELD ESSEX CM15 8LG UNITED KINGDOM |
| MALY'S HOUDSTERMAATSCHAPPIJ | T.A.V. DE HEER H. GOUDSMIT ZWARTEWEG 10 AERDENHOUT 2111 AJ NETHERLANDS |
| MAMMUT BETONGGJENVINNIG AS | ROSS EIKLAND SANDNES 4308 NORWAY |
| MAN CHING FUN | FLAT D 11/F BLOCK 2 CAYMAN RISE 29 KA WAI MAN ROAD KENNEDY TOWN HONG KONG |
| MAN, EREZ | 290 DIZENGOFF ST. TEL AVIV 63117 ISRAEL |
| MAN, PATRICK DE | 143 HOYT ST APT 3K STAMFORD CT 06905-5749 |
| MANCINI DUFFY | 1350 AVENUE OF THE AMERICAS FL 2 NEW YORK NY 10019-4703 |
| MANCONE, BLANCHE | 25, AV. DE LA COSTA PARK PALACE BBC 306 98000 MONACO |
| MANDELBLATT, GARY | 730 LAWRENCE AVENUE WESTFIELD NJ 07090 |
| MANDERS HOLDING B.V. | T.A.V. DE HEER J.J.M. MANDERS VAN DOORENSTRAAT 16 TILBURG 5038 VK NETHERLANDS |
| MANDERSLOOT, A.G. | WOESTDUINLAAN 32 DOORN 3941 XD NETHERLANDS |
| MANDERY, PETER | MAINZER STR. 46 LINBURGERHOF D-67117 GERMANY |
| MANFRED, WIRZ A. | POSTGASSE 3 STAUFEN 5603 SWITZERLAND |
| MANGER, ANDREA | MARINA BAIE DES ANGES LE DUCAL 006 VILLENEUVE-LOUBET 06270 FRANCE |
| MANGER, BARBARA | AVENUE GENERAL LECLERE DOMAINE DU CHATEAU 2 EZE-VILLAGE 06360 FRANCE |
| MANGNUS, A.A.M. | DE PONDER 13 BIDDINGHUIZEN 8256 EW NETHERLANDS |
| MANN, J.P. & W.L. TANG | 29 BINGHILL ROAD NORTH ABERDEEN AB13 0JD UNITED KINGDOM |
| MANNING, CHRISTOPHER R. | 431 GRACE CHURCH ST RYE NY 10580-4214 |
| MANOR INVESTMENTS LTD NC212 | BNP PARIBAS HOUSE, ANLEY, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MANPOWER SERVICES (HONG KONG) LIMITED | SUITES 501-502A, 5/F., ASIAN HOUSE, 1 HENNESSY ROAD WANACHAI HONG KONG |
| MANSER, KARIN | ALT WILDSACHSEN HOFHEIMI 65719 GERMANY |
| MANTKE, VERA | REINHOLDSTR. 13 DUISBURG 47137 GERMANY |
| MANUEL ANTUNES GONCALVES DA ROSA, RUI | R. FRANCISCO MARTINS, 11 - QUINTA DO BAU-BAU SOBREDA 2815-676 PORTUGAL |
| MANUEL ARAMBULA, JOSE | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. C.P.44660 MEXICO |
| MANUEL BARATA PATRICIO, RUI | RUA JOSE MARIA PEDROTO, 13 CAXIAS 2760-124 PORTUGAL |
| MANUEL COELHO AFFONSO DE BARROS, | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ANTONIO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |
| MANUEL COVA FERRINHO, FERNANDO | R. NOSSA SENHORA DAS DORES, NO 47 LEIRIA 2420-403 PORTUGAL |
| MANUEL DA CUNHA RIBEIRO, PAULO | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| MANUEL DORES MATOS VIEGAS, JOAO | R. MONTE LEITE, ESTORIL VERDE MAR B2-4ºDTO ESTORIL 2765-496 PORTUGAL |
| MANUEL MONTEIRO DUARTE, PEDRO | RUA CARLOS SEIXAS, 18 LISBOA 1700-104 PORTUGAL |
| MANUEL PINTO CARDOSO, RUI | AVENIDA DR. GERMANO VIEIRA, 32 2 CT MAIA 4470-050 PORTUGAL |
| MANZANO SMALL, LUIS A. & PEREYRA IRAOLA J. | RUTA INTERBALNEARIA KM 24200 CAMINOS DE LOS HORNEROS 220 CIUDAD SE LA COSTA URUGUAY |
| MANZKE, EBERHARD | BEIM BOCKELSBERG 10 LUNEBURG D-21335 GERMANY |
| MAPLECREST LINCOLN MERCURY INC | PO BOX 303 2800 SPRINGFIELD AVE VAUXHALL NJ 07088-1041 |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| MAPLES AND CALDER | ATTN: SHAUN DENTON PRINCES COURT 7 PRINCES STREET LONDON EC2R 8AQ UNITED KINGDOM |
| MAPLES AND CALDER | DALE CROWLEY PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| MAPLES AND CALDER | ATTN: MARK WESTERN 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, QUEENSGATE HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | CHRISTOPHER WATLER PO BOX 1093, BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MAPLETON LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| MAPLEWOOD EXECUTIVE CENTER, LLC | C/O BLAKE CAPITAL GROUP 731 N. JACKSON STREET-SUITE 400 MILWAUKEE WI 53202 |
| MARAN, ELENA | VIA SABBIONERA 149F LATISANA LATISANA UD 33053 ITALY |
| MARBACH, MICHAEL AND URSULA | BRUCKER HOLT 26 ESSEN 45133 GERMANY |
| MARCELINO, MANUEL SEBASTIAO | ALAMEDA ROENTGEN, 4-A ESC 7 LISBOA 1600-759 PORTUGAL |
| MARCELLE, LELEU | RUE E SOLVAY 59 LA LOUVIERE 7100 BELGIUM |
| MARCUS, YVONNE & ODED | 1/13 BEN ZAKAI ST. JERUSALEM 93186 ISRAEL |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARECHAL-DESMET-JUNIOR B.V. | VELDMAARSCHALK MONTGOMERYLAAN 203, EINDHOVEN 5612 BD NETHERLANDS |
| MARFISI, CARMELA | CORSO TRENTO E TRIESTE 43 LANCIANO CH 66034 ITALY |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | AV. FORCAS ARMADAS, 500 ABRANTES 2200-300 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | AV. GENERAL HUMBERTO DELGADO, 230 ABRANTES 2200-117 PORTUGAL |
| MARGARITOVA, MILENA | AHRENSHOOPERSTR. 74 BERLIN 13051 GERMANY |
| MARGOT, SUZANNE | CHEMIN DE PRIMEROSE 2 LAUSANNE 1007 SWITZERLAND |
| MARGREITER, HELMUT, PROF. | STROZZIGASSE 26/17 WIEN 1080 AUSTRIA |
| MARIA BARBOSA FLORES MARCOS VIEIRA, IZA | RUA DRA. MARIA MANUELA MOREIRA DE SA, 207 S. MAME DE INFESTA 4465 PORTUGAL |
| MARIA HUGUET BOLUFER, ROSA | C/ALTS FORNS, 60 SOBREATICO 2 BARCELONA 08038 SPAIN |
| MARIA LACERDA ALHINHO, RITA | RUA LUIS PASTOR DE MACEDO, LOTE 17/18, 6B LISBOA 1750-159 PORTUGAL |
| MARIA PEREZ AZNAR, JOSE | C/ MARQUES DE LOZOYA, 14 ESC 3-12 MADRID 28007 SPAIN |
| MARIANNE MCGARRY | 66 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| MARICQ, RENE | RUE CHAPELLE STEVENDERT, 83 JODOIGE-SOUVERAINE 1370 BELGIUM |
| MARINI, FABRIZIO | PIAZZA DEL SANTO 4 IT-35123 PADOVA ITALY |
| MARINUSSEN, P.S. | SCHALKLAAN 16 KLOETINGE 4481 BN NETHERLANDS |
| MARK A. MCQUEENEY | 24 GREENLEAF ST RYE NY 10580-3931 |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES SUITE 501 CHICAGO IL 60661 |
| MARKEBORN, BENGT-GORAN | C/O SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MARKL, RUDOLF | BIRKENSTR. 6 SALCHING 94330 GERMANY |
| MARKS SPENCER PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MARKTGEMEINDE ALTENMARK AN DER | NR. 32 ALTENMARKT 2571 AUSTRIA |

| Claim Name | Address Information |
| --- | --- |
| TRIESTING | NR. 32 ALTENMARKT 2571 AUSTRIA |
| MARKUN ZUSMAN & COMPTON LLP CLIENT | 465 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO CA 94104 |
| MARKWALDER, ALFRED & NELLY | HOHENWEG 4 5610 WOHLEN AG SWITZERLAND |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, MOSER | FROBURGSTRASSE 72 TRIMBACH CH-4632 GERMANY |
| MARNEY, LESLEY N | POPLAR GRANGE 48 CLERKE DRIVE KEMSLEY KENT SITTINGBOURNE ME102RY UNITED KINGDOM |
| MARNIE BEHEER 76 B.V. | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARNIE BEHEER 78 B.V | PR. BEATRIXSTR. 24 HEDEL 5321 XA NETHERLANDS |
| MARQUES, ANTONIO | CAMPO GRANDE, N 152,7 LISBOA 1700-094 PORTUGAL |
| MARQUES, JOSE HENRIQUES | R. COR. LAZARO CORTE REAL LT 39-3 FASE LAGOS 8600-541 PORTUGAL |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARSDIOUM, PETER | ALLEENSTRASSE 44 BIBERADU D-88400 GERMANY |
| MARSHALL, NIKKI A. | 12 THOMAS ROAD WESTPORT CT 06880 |
| MARTEL, ELIZABETH | 74 RUE FOCH AUDUN-LE-TICHE F-57390 FRANCE |
| MARTENS, A.A.J. | SLINGERBOS 9E DIEPENVEEN 7431 BV NETHERLANDS |
| MARTENS, DOROTHEA | SPIEKERSTR. 306 KAMEN 59174 GERMANY |
| MARTENS, H.M. | BIJLESTEEL 73 HEESCH 5384 DG NETHERLANDS |
| MARTENS, JULIEN | KERKHOFSTRAAT 3 LEOPOLDSBURG 3970 BELGIUM |
| MARTENS, LIESA | LUTIENMOOR 33 NORDERSTEDT 22850 GERMANY |
| MARTHINSEN, SVEIN REIDAR | FALLANVEIEN 30B NO-0495 OSLO NORWAY |
| MARTIN DE ANCOS, MANUEL AND MERCEDES PADILLA RUBIN | ID. 3742239H AND ID. 555804D CL ROSSELLO, 85, 4-2A BARCELONA 08029 SPAIN |
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MARTIN, HELGA | WINDHECKENWEG 34 BAD MUNSTER EIFEL D-53902 GERMANY |
| MARTIN, PUNZ | SAFFEN 78 SCHEIBBS A-3270 AUSTRIA |
| MARTINEZ BENITO, AURELIO | C/ LARRA, 16-2 MADRID 28004 SPAIN |
| MARTINEZ DE MORENTIN SEGURA, SABINA | C/ABEJERAS 28 BIS 6- C PAMPLONA (NAVARRA) 31007 SPAIN |
| MARTINEZ GARCIA, RAFAELA | AV. PRIMADO REIG, N 135-PTA.1 VALENCIA 46010 SPAIN |
| MARTINEZ LOZANO, FILOMENA | APDO. POSTAL, 83 LA EUANA (VALENCIA) 46183 SPAIN |
| MARTINEZ RODRIGUEZ, LUIS | MANUEL CORTINA STREET NBR 5 4 B MADRID 28010 SPAIN |
| MARTINEZ, ALEJANDRA | 158 STEPHAN STREET KINGSTON NY 12401 |
| MARTINEZ, EDUARDO EMILIO DIAZ | BO. BAIXADA A LA MOO, 45 CS VIGO 36213 SPAIN |
| MARTINEZ, EMILIO & SM FERNANDEZ & MARIA S. MARTINE | C/O FRANCISCO BRAILE PO BOX 1263 BUENOS AIRES 1000 ARGENTINA |
| MARTINEZ, FELIX FRANCISCO DIAZ | C/ FALPERRA, 24-1 VIGO 36202 SPAIN |
| MARTINEZ, JOSE CARLES ACUNA | LG. MURO, REGUEIRO, 18 REDONDELA 36800 SPAIN |
| MARTINOVIC, MARIO | STEINKAUTEWEG 10 MUEHLHEIM 63165 GERMANY |
| MARTINS, JOSE RODRIGUES | RUA 1 DE DEZEMBRO, 206 ERMESINDE 4445-302 PORTUGAL |
| MARTINSEN, ANITA | KNUDSMYR 28 FLEKKEROY 4625 NORWAY |
| MARTON, JOZSEF MAYERAU & PIERETTE | CASE POSTALE 881 MAYENS-DE-CHAMOSON 1911 SWITZERLAND |
| MARTONO, BUDI / JACUB / ALEX | JL. PECINDILAN NO. 44 SURABAYA 60273 INDONESIA |
| MARTY-DETTLING, ALBERT | SCHMIEDGASSE 1 POSTFACH 339 SCHWYZ CH-6431 SWITZERLAND |
| MARTYN, LYNETTE | 18 EUSTIS ST ARLINGTON MA 02476-7611 |
| MARULANDA, LUIS FELIPE ACOSTA | CARRERA 81 NRO. 52B-120 MEDELLIN COLOMBIA |
| MARX, AUJA & RUPERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARX, BARBARA & ALBERT | KALTENBACHSTR. 8 BERG D-92348 GERMANY |
| MARXEN, STEFAN | OSTERTOR 7 ACHTERWEHR 24239 GERMANY |
| MARZOLL, ULRIKE | KLUSKAMP 14 STADE 21682 GERMANY |

| Claim Name | Address Information |
|---|---|
| MARZORATI, FERNANDA | VIA CERADINI GIULIO, 12 MILANO 20129 ITALY |
| MASETTI, ANNAMARIA & PILATI, MATTEO | VIA V. SACCHETTI 2/2 40018 SAN PIETRO IN CASALE BOLOGNA ITALY |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD, BLDG. 39 BOSTON MA 02129 |
| MASSET, ANNE | CHEMIN CHENE AUX RENARDS, 28 LASNE B-1380 BELGIUM |
| MASSET, PHILIPPE | AVENUE DES AULIEPINES S5 BRUSSELS B-1180 BELGIUM |
| MASSON, PIERRE | TRAVERS-BANCS 12 BELMONT CH-1092 SWITZERLAND |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 509006(RIJ JAPAN SMALL CAP MOTHER FUND) 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO 509011 RIJ JAPAN SMALL CAP MOTHER FUNDII 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 509001 RIJ JAPAN EQUITY MOTHER FUND 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MATALON, MORIEL | C/O J GORNIEZKY & CO 45 ROTHSCHILD BV TEL AVIV 45784 ISRAEL |
| MATENAUS, WOLFGANG | LEHMBROCKWEG 7 RAESFELD 46348 GERMANY |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHENY, JUDITH ANN | 8825 W. 24TH AVENUE LAKEWOOD CO 80215 |
| MATHIASSEN, KJELL | FURSTVEIEN 73 SNAROXA 1367 NORWAY |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| MATIZ, ROLF | ACCOUNT 207606 URUERWEG 1 JONEN CH-8916 SWITZERLAND |
| MATRILLA, JARDINIANO | 303 EAST 37TH STREET APT 3L NEW YORK NY 10016 |
| MATSPECIALEN, AS | OLE DEVIKSVEL 26 OSLO 0666 NORWAY |
| MATTEL INC. | ATTN: BERT MAAS, M1-1408 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTER, PETER OR MONIKA | DORFSTR. 118 CH-8802 KILCHBERG SWITZERLAND |
| MATTFELD, KARMA | HELGOLAND STRASSE 56-A BRAUNSCHWEIG 38108 GERMANY |
| MATTHEU, PETER | AMSELSTEIG 25 CHEMNITZ 09130 GERMANY |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MATULAC,DERRICK | 74 HAWTHORNE AVENUE BLOOMFIELD NJ 07003 |
| MATZA, ROBERT | 320 WEST END AVENUE #7B NEW YORK NY 10023 |
| MATZEN, PETER EDGAR | GUETHESTR 15 MARNE 25709 GERMANY |
| MATZI, ERWIN | JOHANN STRAUB GASSE 12 JUDENBURG 8750 AUSTRIA |
| MATZKU, PETER | LINZERSTR. 265/1/3 WIEN 1140 AUSTRIA |
| MATZKY, SUSANNE | HAIDWIESENWEG 1 GILCHING 82205 GERMANY |
| MAUBRUN | BP 10690 PAEA, TAHITI 98711 FRENCH POLYNESIA |
| MAUERHOFER, FRANZ | WENHARTGASSE 25/12 WIEN 1210 AUSTRIA |
| MAUHIN, JEAN PAUL | RUE DE LIEGE 119 VERVIERS 4800 BELGIUM |
| MAURALTO HOLDING B.V. | REMBRANDTLAAN 29 NAARDEN 1412 JM NETHERLANDS |
| MAURER, VIKTOR EMIL | AM HIRSCHBERG 5 GOSSAU CH-9200 SWITZERLAND |
| MAURER-HALLERM JURG | ANNERSTRASSE 5 BRUGG AG 5200 SWITZERLAND |
| MAURISSENS, MARC | AVENUE MARIE-LOUISE 44 WATERLOO 1410 BELGIUM |
| MAURIZIO GREUTERT | CHISS 1 SAMEDAN 7503 SWITZERLAND |
| MAUSER, BRIGITTE AND WILLIBALD | JOHANN-DEGENGASSE 6 A WOLKERSDORF 2120 AUSTRIA |
| MAVCINIAK, DETLEF | BRUGGEMANNHOF 18 HANNOVER 30167 GERMANY |
| MAX ROSIN & ASSOCIATES, INC. | 192 LEXINGTON AVE STE 14L NEW YORK NY 10016-6823 |
| MAXEIN, JANIN | DAMEROWSWEG 8 HAMBURG 22081 GERMANY |
| MAY, ROLFE ALEXANDER & SUSAN MAREE | ATF MAY SUPERANNUATION FUND 10 KANOWAR AVE KILLARA NSW 2071 AUSTRALIA |
| MAYA BRUNET, IDOIA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 |

| Claim Name | Address Information |
|---|---|
| MAYA BRUNET, IRATI | SPAIN |
| MAYA BRUNET, OLATZ | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA MENDIA, ALEJANDRA | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYER, INEZ | MOZARTSTRASSE 344 NEULENGBACH 3040 AUSTRIA |
| MAYER, JOSEF AND INGEBORG | HAUPTSTRASSE 92 TRAUTMANNSDORF 2454 AUSTRIA |
| MAYER, KLAUS | BERGSTRASSE 86 AURACHTAL D91086 GERMANY |
| MAYER, KLAUS O. HEIUE | HAUPT STRASSE 72 SPECHBACH 74937 GERMANY |
| MAYER, THOMAS & RENATE | OBERSTR. 30 A NEUSS 41460 GERMANY |
| MAYEUX, ANDRE | ROUTE D'ANDENNE 19 FAULX LES TOMBES 5340 BELGIUM |
| MAYR, ALFRED & MARIE-LUISE | ST.-GANGOLF-STR. 13 KIRCHROTH 94356 GERMANY |
| MAYR, GERHARD MARTIN | PFEILGASSE 28/27 VIENNA, AUSTRIA 1080 AUSTRIA |
| MAYR, WOLFGANG | AM UNTEREN MUHLBACH 13 BAISWEIL 87650 GERMANY |
| MAYRWOGER, CHRISTINE AND JOSEF | BRAMMERG. 29 WIEN 1130 AUSTRIA |
| MAZMANOGLU, SERDAR | KETTENHOFWEG 57 FRANKFURT 60325 GERMANY |
| MBAM INVESTOR LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF MBAM INVESTOR LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MBAM INVESTOR LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF MBAM INVESTOR LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBS ENERGY GROUP LLC | 525 7TH AVE SUITE 1713 NEW YORK NY 10018 |
| MCAFEE INC | 1729 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCBRIDE, MICHAEL J. | 28 STENGEL PLACE SMITHTOWN NY 11787 |
| MCCABE, MARY | 95 CABRINI BLVD #3-L NEW YORK NY 10033 |
| MCCALLUMI, MONIKA | UHLAND STR. 122 PADERBORN 33100 GERMANY |
| MCCOO, IAIN | FLAT 805, NEW PROVIDENCE WHARF 1 FAIRMONT AVE POPLAR LONDON E14 9PA UNITED KINGDOM |
| MCCORMICK, JAMES | 5 MALLORD STREET LONDON SW3 2 JB UNITED KINGDOM |
| MCCULLY, MICHAEL K. | 340 EAST 23RD STREET APARTMENT 5M NEW YORK NY 10010-4747 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, THEODORE W | 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| MCDONALD INFORMATION SVCE INC | HOLLAND PLAZA BUILDING 215 FOURTEENTH ST JERSEY CITY NJ 07310 |
| MCGEE, JENNY M. | 3 PENNY LANE BEVERLY MA 01915 |
| MCGOVERN, MATHEW | 1114 HUDSON STREET UNIT #7 HOBOKEN NJ 07030 |
| MCGRAW-HILL COMPANIES, THE | 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN NJ 08520 |
| MCI | W 41729 PO BOX 7777 PHILADELPHIA PA 19175-2925 |
| MCJB DAVERVELDT BEHEER B.V. | KRETASTRAAT 3 ZOETERMEER 2711 GT NETHERLANDS |
| MCKENNA LONG & ALDRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA GA 30308 |
| MCKENNA, PETER J. | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450 |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCMORROW, SARAH | 195 HONOR OAK ROAD FOREST HILL LONDON SE23 3RP UNITED KINGDOM |
| MCNALLY, JOHN K. | 20 WEST STREET # 11A NEW YORK NY 10004 |
| MCNAY, ROSS | 11 BRACKEN WAY BROAD OAK HEATHFIELD E. SUSSEX TN21 8TN UNITED KINGDOM |
| MCNEIL, CHERYL | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| MCPHERSON-YOUNG, LAURENCE NEAL | ROSHINISH HOUSE, OLD FERRY BRAE BALLACHULISG ARGYLL PH49 4JX UNITED KINGDOM |
| MCPHILOMY COMMERCIAL PRODUCTS COMPANY | 5098 PARIS ST. DENVER CO 80239 |
| ME FINANZ GMBH & CO. KG | FRAU GERLINDE ERNST ISSELBURGWEG 4A COBURG D-96450 GERMANY |
| MEANZA B.V. | DE KLOMP 14 WINTERSWIJK MISTE 7109 BD NETHERLANDS |
| MEB OPTIONS, LLC | 440 S LASALLE, SUITE 959 CHICAGO IL 60605 |
| MECHOW, JENS | KONRAD- ADENNAUER- UFER 69G COLOGNE D-50668 GERMANY |
| MECKEL, THOMAS | 1M ESCHBACHTAL 15 BAD HOMBURG 61352 GERMANY |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDEVER, ELISABETH AND WERNER | ROUFGESTR. 2 NEUMARKET D-92318 GERMANY |
| MEDICAL TRANSFER B.V. | T.A.V. MEUR. P.C. LADRU P/A VANHIER ACCOUNTANTS BANKRASHOF 3 (6E VERDIEPING) AMSTERDAM 1183 NP NETHERLANDS |
| MEDINA FONT, MARIA CARMEN | ZURBARAN, 19 MADRID 28010 SPAIN |
| MEE NG, JIM | NO 2, #04-01, SIMEI RISE 528800 SINGAPORE |
| MEEHAN, LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEEHAN, LINDA | 130 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| MEERMAN, E.A. BERLYN | M. WESSELINGSTRAAT 239 ROTTERDAM NETHERLANDS |
| MEERMAN, J. | DEVENTERWEG 20 ZUTPHEN 7203 AK NETHERLANDS |
| MEERT, BERNADETTE | GENERAAL GRATRYSTRAAT 83 BRUSSELS B-1030 BELGIUM |
| MEERTENS, A.H.M.P. | VALKENIERSTRAAT 185 VALKENSWAARD 5553 CR NETHERLANDS |
| MEHEN, THOMAS WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MEHL-ALVES, ERIKA | WULFERODER WEG 52 HANNOVER 30539 GERMANY |
| MEHRAIN, MARION | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEHRAIN, MINOUCH | PELMANSTR. 15 DUSSELDORF 40629 GERMANY |
| MEIEL, BRUNO | PREMBERGER WEG 4 BURGLENGENFELD 93133 GERMANY |
| MEIEN, SHANTMUT | SCHAMELEN DAMON 16 SATERLAND 26683 GERMANY |
| MEIER, ELSA | HALDENGUTSTRASSE 15 RUTI 8630 SWITZERLAND |
| MEIER, HEIKO | STEINWEG 42 WEHRETAL 37287 GERMANY |
| MEIER, URS | SCHLOSSLISTRASSE 6A WUNNEWIL 3184 SWITZERLAND |
| MEIER, WILLI | SIEGELSDORFER STR. 22A SEUKENDORF 90556 GERMANY |
| MEIER-LEHMANN, FRANZ | DORFSTRASSE 8 SCHNEISINGEN 5425 SWITZERLAND |
| MEIERHAUS, ALFRED | PUUT 14 BOTTIGHOFEN CH 8598 SWITZERLAND |
| MEIERHOFER, INGE | MECKLENBURGER WEG 40 DUSSEKDORF 40468 GERMANY |
| MEIIJERS, J.C. | REISTRAAT 35 LANALEN B-3620 BELGIUM |
| MEIJ, J.T.C.M. | RIJSENBORCH 55 VIANEN UT 4132 HK NETHERLANDS |
| MEIJER, P.A. | ALEXANDERKADE 126 AMSTERDAM 1018 ZC NETHERLANDS |
| MEIJERINGH, J.R. | HEMSTERHUTTLAAN 42 HAREN 9752 NE NETHERLANDS |
| MEIJERS, J.C.G. | EMMAUS 10 S'HERTOGENBOSCH 5235 BG NETHERLANDS |
| MEIJLINK - WYERS, TH. | KRAMSVOGELLAAN 32 ZD BILTHOVEN 3722 NETHERLANDS |
| MEINERT, ROGER | 231 WINDING POND ROAD LONDONDERRY 03053 NH UNITED KINGDOM |
| MEINRAD, BOESCH HARALD | HOFSTEIGSTR. 15 LUSTENAU 6890 AUSTRIA |
| MEIR MATTERN, H.F. AND/OR | MEIER MATTERN-VAN BOOM, H.M. VERDILAAN 6 A HILVERSUM 1217 BZ NETHERLANDS |
| MEISL, ULRICH AND MECHTHILD | BRUHLSTR. 34 FRIOLZHEIM 71292 GERMANY |
| MEISSL, KURT AND MELANIE | HAUPTSTRASSE 180 OBERKREUZSTETTEN 2124 AUSTRIA |
| MEISTER, CHRISTOPH | MARGERITENSTR 1 OFFENBURG 77656 GERMANY |
| MEISTER, PETER | FRIDOLIN-LAUBER-STR 31 LAUTENBURG 79725 GERMANY |
| MEISTER-WAHLI, ANNA | SALISTRASSE 3 OFTRINGEN 4665 SWITZERLAND |
| MEITH, WOLFGANG AND MARKSTELLER-MEITH, | BARBARAWEG 22 SCHLOSS HOLTE D-33758 GERMANY |

| Claim Name | Address Information |
|---|---|
| GUDRUN | BARBARAWEG 22 SCHLOSS HOLTE D-33758 GERMANY |
| MEJEAN, PAUL | 17 WILDWOOD LANE POST OFFICE BOX 1143 QUOGUE NY 11959 |
| MEJEAN, PAUL | PO BOX 1143 QUOGUE NY 11959 |
| MEJIA, CARLOS ANDRES | CALLE 14 OESTE # 2B-18 APT 1002 EDIFICIO SANTIAGO DE COMPOSTELLA CALI COLOMBIA |
| MEKEL, H.J. EN/OF G.A. MEKEL-VAN LIER | ENKWEG 26 OLST 8121 XG NETHERLANDS |
| MEKERS, A.G. | KARVEEL 2025 LELYSTAD 8231 BC NETHERLANDS |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYER | KLINGBEMDEN 50 BRUNSSUM 6441 KN NETHERLANDS |
| MELENDEZ RUIZ, JORGE ALBERTO TOD | ELIZABETH RICE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MELIEF, E.A.M. | WILSONSTRAAT 77 HOOFDDORP 2131 PM NETHERLANDS |
| MELIS, H.M.G.B. EO J.E.M. MELIS-OBBENS | LANDSTEINERLAAN 7 EINDHOVEN 5644 DA NETHERLANDS |
| MELIS, J.M.J.B. EO MELIS-POOS, S.M. | VERBEEKLAAN 3 EINDHOVEN 5644 DG NETHERLANDS |
| MELIS, P. | LORKENDREEF 3 DEURLE B-9831 BELGIUM |
| MELLES, ULRICH & BARBEL | HOEFLINGSTRASSE 6A TUTZING 82327 GERMANY |
| MELLING, CHRISTIAN | MUSSUMER KIRCHWEG 62A BOCHOLT D-46395 GERMANY |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MELWANI, GOPAL THARUMAL & VINOD | BURLINGTON HOUSE 7TH FL, FLAT B-2 90-94 NATHAN ROAD, TST KOWLOON HONG KONG |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | ALMEDA CONDE DE OEIRAS, 57 NOVA OEIRAS, OEIRAS 2780-134 PORTUGAL |
| MENDEZ, AIDA L. | 50 MANHATTAN AVE., APT. 6D BROOKLYN NY 11206 |
| MENEGNET, FIONA A.E. | BIRNEY COTTAGE BIRNEY HILL STAMFORDHAM RD NEWCASTLE UPON TYNE NE15 9RB UNITED KINGDOM |
| MENENDEZ PRECIAT, MARIANA & FERNANDO | MARRUFO GUTIERREZ JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENET, ASTRID | SCHONAU URNASCH 9107 SWITZERLAND |
| MENGERINK, M.A. | SPANJAARDSGOED 2 VEENENDAAL 3901 HC NETHERLANDS |
| MENICHETTI, GUALTIERO AND VINCIARELLI ANNA MARIA | VIA RENATO CARTESIO,7 GUBBIO (PG) 06024 ITALY |
| MENNE, CHANTEL | AVENUE DE MARLAGNE 201 NAMUR 5000 BELGIUM |
| MENSAH-DAPAAH, ELIAS O | 626 EMERSON ST NE WASHINGTON DC 20017 |
| MENZ, RENATE | TILSITER STR 12 UELKHEIM 65779 |
| MENZEL, HORST | VOSSENS TANNEN 59 SCHWERIN 19061 GERMANY |
| MENZEL, JOSEF & ELISABETH | DAHLIENWEG 2 PENTLING 43080 GERMANY |
| MENZL, SEBASTIAN | DAHLIENWEG 2 PENTLING 93080 GERMANY |
| MERCER (CANADA) LIMITED | 161 BAY STREET, P.O. BOX 501 TORONTO, ONTARIO M5J 2S5 CANADA |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARCH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCHANT INVESTORS ASSURANCE (MIA) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERCK CO. INC. MASTER RETIREMENT TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MERFORT, STEPHAN | WIESBADENER STR.17 BERLIN D-14197 GERMANY |
| MERGEAY, HELENE | RUE DES PILES 159 WATERLOO 1410 BELGIUM |
| MERGENTHALER, MARGOT | GANGHOFERSTR. 9 FURTH 90765 GERMANY |
| MERGERMARKET.COM | 11 W 19TH ST FL 2 NEW YORK NY 10011-4218 |
| MERGERMARKET.COM | 11 W 19TH ST FL 2 NEW YORK NY 100114218 |
| MERGERMARKET.COM | 11 WEST 19TH ST - 2ND FL NEW YORK NY 100114218 |
| MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP | C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. ATTN: PAUL SCOTT PRICE 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP WA 98374 |
| MERILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND | EMERGING MARKET DEBT PORTFOLIO I ATTN: MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |

| Claim Name | Address Information |
|---|---|
| MERJENBERG PENSIOEN B.V. | VAN HEERDTMARKE 10 ZWOLLE 8016 KC NETHERLANDS |
| MERLIER, LILIANE | RUE A. MATHIEU 14 BRUXELLES 1050 BELGIUM |
| MERMELSHTEYN, ANTON | 727 OCEANVIEW AVE, APT A2 BROOKLYN NY 11235 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF JCF US GLOBAL LIFE SCIENCE FUND ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC FOR JANUS INSTITUTIONAL INTERNATIONAL EQUITY PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF NOMURA GLOBAL LIFE ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF PACIFIC SELECT FUND ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER - 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRIMAN, SHAWNDA D. | 567 KRYPTONITE DR. CASTLE ROCK CO 80108 |
| MERRITT & HARRIS INC. | 90 JOHN STREET NEW YORK NY 10038 |
| MERSCORP, INC. | 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERSCORP, INC. | 1818 LIBRARY STREET, SUITE 300 RESTON VA 20190 |
| MERTENS, CATHERINE | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| MERTENS, JOERG | KNAACKSTR. 30 BERLIN 10405 GERMANY |
| MERTENS, ROGER | TER KAMERENSTRAAT 20 BUS 2 BRUSSEL B-1200 BELGIUM |
| MERTENS, ROSALIA | BETHANIENLEI 110/1 ZOERSEL 2980 BELGIUM |
| MERVROUW D. VAN UNEN EN/OF | DE HEER M. DAHAN VEENENDAALPLEIN 3 1185 DD AMSTELVEEN NETHERLANDS |
| MERX, C.H. EN/OF P. MERX-VAN SLEEUWEN | GERWENSEWEG 47 NUENEN 5674 SE NETHERLANDS |
| MERZ, ANNY | KRAZERNSTRASSE 103 ST. GALLEN 9015 SWITZERLAND |
| MERZ-PFAFFEN, BERNADETTE | KEHRWIESENSTRASSE 3 RUTI 8630 SWITZERLAND |
| MESA BEARING & POWER TRANSMISSION | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| MESSEBAU, FRUHEN 6MB & CO. KG | GERBERSTR. 37 41748 VIERSEN 41748 GERMANY |
| MESSEBAU, FRUHEN GMBH & CO. VERMIETUNGSKG | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSNER, KARL | IM SAUERBROD 22 SAARBRUCKEN D-66123 GERMANY |
| MESTAS, JENNIFER | 9263 E. OXFORD DRIVE DENVER CO 80237 |
| MESTAS, JENNIFER | 9263 E. OXFORD DRIVE DENVER CO 80237 |
| MESTDAG, STEFAAN | WIJDHAGESTRAAT 29 HARELBEKE 8530 BELGIUM |
| METAL BOX PENSION TRUSTEES LIMITED | ELGAR HOUSE, SHRUB HILL WORCESTER WR4 9EE UNITED KINGDOM |
| METALLGEWERBEVERBAND NORD | RENDSBURGER LANDSTR. 211 KIEL 24113 GERMANY |
| METAXAS, JAMES | 717 BIG RIDGE ESTS EAST STROUDSBURG PA 18302-7701 |
| METLITSKY, DMITRY | 2469 65TH STREET APT 6A BROOKLYN NY 11204 |
| METRO OFFICE FURNITURE RENTAL INC | 310 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10001-3605 |
| METZ, H.TH.P.P. & METZ-GIESEN, J.C.M. | LOIREDAL 18 DOETINCHEM 7007 HL NETHERLANDS |
| METZ, KARL HEINZ | ANTON-HECHTL-STR.3 DACHAU D-85221 GERMANY |
| METZGER, REMO | DREIBUNDENSTR 26 CHUR CH-7000 SWITZERLAND |
| MEULEMANS, MERKSE | BLANDENSTRAAT 187 HASSRODE 3053 BELGIUM |
| MEULEMANS-BOLSIUS, M.M. | BURG CANERSSTRAAT 3 RAVENSTEIN 5371 KN NETHERLANDS |
| MEURS, P.H. | CATHARIJNESINGEL 100 CH UTRECHT 3511 GV NETHERLANDS |
| MEURY, ROLF | BRANDWEID 9D ALTENDORF CH-8852 SWITZERLAND |
| MEVROUW DRS. A.M.J. LIGTENBERG-JANSEN | CORNELIS SCHELLINGERLAAN 12 ZEIST 3703 SG NETHERLANDS |
| MEVROUW E. VAN POELWIJCK EM/OF | DEHEER R.W. VAN RIEMSDIJK LAAN VAN MEERDERVOORT 31 DEN-HAAG 2517 AC NETHERLANDS |
| MEVROUW M.F.E.M. BROUWERS-SMITS EN/OF | DE HEER A.J.A.M. BROUWERS DE LIND 10 OISTERWIJK 5061 HW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MEYAARD, H.M. | GYSBERTERF 34 WADDINXVEEN 2743 JZ NETHERLANDS |
| MEYER, BARBARA | DUVENACKER 3 GDSENKIRCHEA 45894 GERMANY |
| MEYER, GERD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MEYER, HAUS-JURGEU | JU DER KEMNAU 44 LUNEBURG 21339 GERMANY |
| MEYER, JOACHIM & ELEONORA | IM BIRKENGRUND 5 LEIPZIG D-04288 GERMANY |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON, GT LON KT6 7PX UNITED KINGDOM |
| MEYER, NIAMH | 44 OAKLEIGH AVENUE LONDON, GT LON KT6 7PX UNITED KINGDOM |
| MEYER, PETER | HEINRICH-BARTH ST. 7 HAMBURG 20146 GERMANY |
| MEYER, ROLF | REICHENECKER STR 28 NURNBERG 90482 GERMANY |
| MEYER, ZALC | 45 ST ANTONOISLAAN DILBECK 1700 BELGIUM |
| MEYERMANN, RENATE | LIMBURG-STR. 7 DUSSELDORF D-40235 GERMANY |
| MEYERS, B.J. | A.C KERKHOFFLAAN 136 ZEIST 3705 TW NETHERLANDS |
| MEYSTRE, VIOLETTE | C/O ANTOINE MEYSTRE CHEMIN DES CHARMILLES 35 ST-SULPICE VD 1025 SWITZERLAND |
| MEZA RUIZ, M.D.R. | C/O LA CARAVANA JR. HORACIO CACHAY 389 LA VICTORIA LIMA 13 PERU |
| MEZENBERG, HEIDY | DE BOSBERG 24 BOEKEL 5427 TA NETHERLANDS |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MHI-1-JE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET 2ND FLOOR NEW YORK NY 10007 |
| MICHALIK, HEINZ & KARIN | BOCKSBRANDCHEN 16 DESSAU-ROSSLAU 06849 GERMANY |
| MICHALZIK, ELLEN | STERNBERGER STR. 60 BRUEL 19412 GERMANY |
| MICHELI, MARCO | PIAZZA CAIAZZO 2 MILANO 20121 ITALY |
| MICHELINE, MELIN | RUE A. JAVEAU 15 CHAUDFONTAINE 4053 BELGIUM |
| MICHELITSCH, CHRISTOF | MAGLERN 51 THORL-MAGLERN 9602 AUSTRIA |
| MICHELLE INT'L TRANSPORT COLTD | UNIT 16-17 2/F M.P. IND'L CTR. 18 KA YIP ST. CHAI WAN HONG KONG |
| MICHIELS, MARC AND HILDE VANDENBORRE | KINDERSTRAAT, 68 LINT B-2547 BELGIUM |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER M. JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MICHLER, META | WOHLERSTR. 23 HANNOVER 30163 GERMANY |
| MICHOR, JOSEF | C/O RB ARNOLDSTEIN GEMEINDEPLATZ 2 9607 ARNOLDSTEIN AUSTRIA |
| MICUCCI, PATRIZIA & CANE, FABIO | VIA GIOVANNINO DE GRASSI 1 MILAN 20100 ITALY |
| MID CAP PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND III ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| MIDDAGH, ROY G. | PO BOX 1281 KINGSTON NY 12401 |
| MIDDELKAMP, G.Z. E/O MIDDELKAMP-DIJKSHOORN, H.W. | FUNT 19 OMMEN 7731 LM NETHERLANDS |
| MIDDELKOOP, P. | KENAUPARK 29 HAARLEM 2011 MR NETHERLANDS |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK NY 10016 |
| MIEDEMA, S. | SCHELPHOEK 22 VALKENBURG (2H) 2235 EW NETHERLANDS |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTLALMUT MATAH. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTLALMUT HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM HUL. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGUEL HERBST, GERARDO | PAULA GABRIELA FREI GENERAL JULIO A ROCA 2170 FLORIDA BUENOS AIRES 1602 ARGENTINA |
| MIGUEL, MARIA NIEVES SERNA | C/ FERNANDO EL CATOLICO NO 61, 3 D MADRID 28015 SPAIN |
| MIGUWL AFONSO COSTA, RENATO | RUA RIBEINA 80 JOANE 4770-270 PORTUGAL |
| MIHAB AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| MIJS, A | COUWENHOVEN 61-27 ZEIST 3703 HH NETHERLANDS |
| MIKATS, JUTTA | SONNENGASSE 8 BAUMGARTEN 7021 AUSTRIA |
| MIKETTA, GABY | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |

| Claim Name | Address Information |
|---|---|
| MIKHAIL, REDA | 319 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| MIKKELSEN, TORALVUR | TURIDARGOTA 7 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| MIKO, RALF | EICHENWEG 6 WALLDUERN 74731 GERMANY |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILACK, JOANNA | 41 BRIXTON ROAD NORTH MERRICK NY 11566 |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILCHRAHM, HEINZ | GARTENSTRASSE 59/1/3 ZILLINGDORF 2492 AUSTRIA |
| MILCHRAM, EVA AND GERHARD | AM GRIES 339 KIRCHBERG 2880 AUSTRIA |
| MILDENBERGER, ULRICH | HENCHLINGER STR. 12 D-89547 GERSTETTEN GERMANY |
| MILEWITS, ALYSSA | 400 EAST 84TH STREET APT 12C NEW YORK NY 10028 |
| MILKA, HANS-PETER | BOZENER STRASSE 50 MOENCHENGLADBACH D-41063 GERMANY |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| MILLCAP IT LIMITED | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 813 PORTO 4000-438 PORTUGAL |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE NEW YORK NY 10003-3099 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MEGAN ODELL, ESQ 840 WEST LONG LAKE ROAD, # 200 TROY MI 48098 |
| MILLER, JAMES W. JR. | 353 WEST 44TH STREET APT 3B NEW YORK NY 10036 |
| MILLER, STACEY | PO BOX 1096 MAZKERET BATYA 76804 ISRAEL |
| MILLER, TORSTEN | WASSERKRUGER WEG 101 MOELLN 23879 GERMANY |
| MILLER, WALTER | HASLACHER STR. 14 C TRAUNSTEIN 83278 GERMANY |
| MILLER,CHRISTINA X. | 149 ESSEX STREET, APT 5A JERSEY CITY NJ 07302 |
| MILLESCHITZ, FRANZ AND INGE | KURT TICHY GASSE 6/6/3 WIEN 1100 AUSTRIA |
| MILLS,CHRISTINE R. | 40 BLOCK BLVD MASSAPEQUA PK NY 11762-3715 |
| MILTENBURG, A.W.M. EN/OF | E.A.H.M. MILTENBURG-VAN ROOIJEN ROEKENDAAL 4 2914 EZ NIEUWERKERK AAN DEN IJSSEL NETHERLANDS |
| MINARECK, KARIN | IN DEN WETTERN 35 WINSEN 21423 GERMANY |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MINDT, HEINZ | FUHLENSTRASSE 34 DATTELN 45711 GERMANY |
| MINE SAFETY APPLIANCES CO. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MINK, J. & MINK-KIELSTRA, M. | MINNE JELTESSTRJITTE 28 BALK 8561 DZ NETHERLANDS |
| MINNEHAHA BANSHARES, INC. | THE FIRST NATIONAL BANK IN SIOUX FALLS 100 SOUTH PHILLIPS AVENUE SIOUX FALLS SD 57117-5186 |
| MINNEKENS, LUC | LAAR 201 ANTWERP 2180 BELGIUM |
| MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRU | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRU | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MINNESOTA STATE BOARD OF INVESTMENT | SELECT INTERNATIONAL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MIRAGLIO, MARIA | VIA MACALLE N 19 FOSSANO ITALY |
| MISONNE, ISABELLE | RUE DES BLUETS 62 JAMBES B-5100 BELGIUM |
| MISSEL, ROLAND & MARIA | HEUWEG 19 BIBERACH 88400 GERMANY |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOR, JESUS VAZQUEZ | AVDA. ALCALDE DE CAVADORES 31-12 VIGO 36214 SPAIN |
| MISSOURI DEPARTMENT OF REVENUE | ATTN DEB BUSCHMAN BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | BOX 475 JEFFERSON CITY MO 65105 |
| MITAS, JUTTA | ETTESTERSTR. 31 DARMSTADT D-64291 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| MITRA, DR. MITA | LIEBIGSTRASSE 26 DRESDEN 01187 GERMANY |
| MITSUBISHI ELECTRIC&ELECTRONIC | ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MITSUBISHI UFJ TRUST AND BANKIBNG CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | ATTN: DERIVATIVES DOCUMENTATION ADMIN GLOBAL MARKETS BUSINESS UNIT MITSUBISHI UFJ TRUST AND BANKING CORPORATION 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUDA, ALEXANDER | 513 17TH STREET # 1L BROOKLYN NY 11215 |
| MITSUI COMPANY | 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MITTELBACH, MIRKO | FONTANESTR. 7A BERLIN 14193 GERMANY |
| MITTELSTAEDT, MICHAEL | VOBSTRAAT 15 HAMBURG 22399 GERMANY |
| MITTRUCKER, BRUNHILDE & KURT MITTRUCKER | ZUM BORNBACH 1 SINN D35764 GERMANY |
| MIZUHO CORPORATE BANK, LTD. | ATTN: COURTENAY COOPER-FOGARTY/MAKOTO WAKIDA BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO PENSION FUND 2 | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MIZUHO TRUST & BANKING CO., LTD. | TREASURY DEPARTMENT 2-1, YAESU, 1-CHOME CHUO-KU TOKYO 103-8670 JAPAN |
| MIZUHO TRUST & BANKING CO., LTD. | TREASURY DEPARTMENT 2-1, YAESU, 1-CHOME CHUO-KU TOKYO 103-8670 JAPAN |
| MJ. V JENSEL | ANTWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | MM UK BOND FUND ATTN: KEN FRY 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM ASSET MANAGEMENT LTD: MM INSTITUTIONAL FUNDS PL | MM UK BOND FUND ATTN: KEN FRY, C.O.O 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MME ALLEMANI, ADRIANA | LE CONTINENTAL BLOC B PLACE DES MOULINS MONACO 98000 |
| MO, SIU WAN | FLAT C 3/F NAM BAY TOWER NO.59 SOUTH BAY ROAD HONG KONG HONG KONG |
| MOAR,GUY R. | FLAT 3, 9 SLOANE GARDENS LONDON SW1W 8EA UNITED KINGDOM |
| MOBRON, STEVEN | PARALLELWEG 16 DUIVEN 6922 HR NETHERLANDS |
| MOCANASU, CLAUDIA M | 38 COLE COURT DUMONT NJ 07628 |
| MOCHEL,MARTHA D. | 606 PARK AVENUE #2 HOBOKEN NJ 07030 |
| MODENT IMMOBILIEN AG | GUTENBERGSTRASSE 27 BERN 3011 SWITZERLAND |
| MOEK, G.T. | GANZERT 3A INGEN 4031 KA NETHERLANDS |
| MOELLER, DOMINIKA | ZIEGENBERGWEG 2 SCHLUECHTERN D-36381 GERMANY |
| MOEYS, RAUL | BRUVLSTRAAT 113 BIERBEEK LOVENJOEL 3360 BELGIUM |
| MOGENDORFF, M. | BAKENBERSEWEG 73 AZNHEM 6814 MC NETHERLANDS |
| MOHAN SANEY, LACHMANDAS AND RAJKUMARI | ROOM 1803 CAR PO COMMERCIAL BLDG. 18 LYNDHURST TERRACE CENTRAL HONG KONG |
| MOHAUPT, GABRIELE | PILZTR. 1 ABENBERG 91183 GERMANY |
| MOHR SANFORD A. AND TINA A. | HILO LAW CENTER 73-4787 HALOLANI STREET KAILUA-KONA HI 96740 |
| MOHR, MICHAEL | HANS-KEIL-STR. 27 GERLINGEN 70839 GERMANY |
| MOHR, RAINER | GRUBENACKER 175 STUTTGART 70499 GERMANY |
| MOHR, STEPHEN | KUPFESVIESENSTR. 29 GERLINGEN 70839 GERMANY |
| MOHR, WILMA | IM STEINGARTEN 16 STAUFENBERG 35460 GERMANY |
| MOLENAAR, C.P. | OOSTERBLOKKER 128 OOSTERBLOKKER 1696-BK NETHERLANDS |
| MOLENAAR, D. | LAAN VAN AVANT-GARDE 204 ROTTERDAM 3059 RA NETHERLANDS |
| MOLENAAR, J. | SITTIO DOS LOMBOS, CASA CARENCE 242 LAGOA ALGARVE P8400 PORTUGAL |
| MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA | C/BRESCIA 7, 6 A MADRID 28028 SPAIN |
| MOLINARI, FIORENZO | REBGASSE 45 BINNINGEN CH-4102 SWITZERLAND |
| MOLLEMA-VAN INGEN, A.C. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLNAR, MONIKA | BIBERSTRASSE 8/22 WIEN 1010 AUSTRIA |
| MONACO NPL (NO 1 ) LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MONELLO, MARIO A. | 16A BUTTONWOOD LANE RUMSON NJ 07760 |
| MONSHOUWER, G. | ANEMOONSTRAAT 22 NIEUWENDIJK 4255 JA NETHERLANDS |
| MONSIEUR SYLVIANE | RUE GUSTAVE CULOT 29 PROFONDEVILLE 5170 BELGIUM |
| MONTANA, CAROLINE | 6 RAWSON CIRCLE OCEAN NJ 07302 |
| MONTANA, KRISTEN | 1456 E 56TH STREET BROOKLYN NY 11234 |
| MONTANO LARRAYA, ASCENSION | AVDA PIO XII TORRE 3-5- A PAMPLONA (NAVARRA) 31002 SPAIN |
| MONTELLA, MICHAEL | 95 SHOREHAM ROAD MASSAPEQUA NY 11758 |
| MONTERIE, G.J. | MR. H. ENSCHEDEWEG 4 A AERDENHOUT 2111 EB NETHERLANDS |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOOIJ-VAN DEN HEWEL, J. | PALINGGRACHT 19 BEUNINGEN 6642 EE NETHERLANDS |
| MOOIJER, J.E. | BRUGGENSINGEL - NOORD 1 AMERSFOORT 3823 BA NETHERLANDS |
| MOOLHUIJSEN, PIET | DASSENAKKER 67 HONTEN 3994 EE NETHERLANDS |
| MOOLHUYSEN, LEONI | DASSENAKKER 67 HOUTEN 3994 EE NETHERLANDS |
| MOONEN, A.C.J.M. & R.H. MOONEN-SEUREN | HEUSDENSEBAAN 120 HAAREN 5076 VA NETHERLANDS |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORMANN, DIANE KELLY | 6612 W ELDORADO PLACE DENVER CO 80227 |
| MOR IGLESIAS, ROSA | CL CARME VERDAGUER 49 1-2 BARCELONA 08700 SPAIN |
| MORAN, ELIZABETH | 469C HERITAGE VLG SOUTHBURY CT 06488-5540 |
| MORCINCK, VOLKO AND IRENE | AHRENSFELDER DREIECK 16C AHRENSFELDER 16356 GERMANY |
| MOREAU, RAYMOND | AV. DE NINGLOHEID 76 HEUSY 4802 BELGIUM |
| MOREIRA DAS NEVES, MARIO | APARTADO 184 REBORDOSA 4589-907 PORTUGAL |
| MOREIRA, BELARMINO MARQUES | RUA ANTONIO SERGIO, 40 MAIA 4470-143 PORTUGAL |
| MORELLO, ALBERTO J.M. & A. MORELL0, VANINA MORELLO | TORRE ALEM PLAZA L.N. ALEM 855 BUENOS AIRES C1001 AAD ARGENTINA |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178 |
| MORGAN STANLEY & CO. INCORPORATED ON BEHALF OF THE | DEFINED BENEFIT MASTER TRUST ATTN: MICHAEL FORGIT 522 FIFTH AVE, 23RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INCORPORATED ON BEHALF OF THE | DEFINED BENEFIT MASTER TRUST ATTN: MICHAEL FORGIT 522 FIFTH AVE, 23RD FLOOR NEW YORK NY 10036 |
| MORI, CASARE | VIA CIALDINI N. 26 TORINO CAP 10138 ITALY |
| MORR, JUERGEN | EICKHOOP 21 BURGDORF 31303 GERMANY |
| MORRISON & FOERSTER LLP | ATTN : LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON, E. VICTORIA | 3912 ALCAZAR DR. CASTLE ROCK CO 80109 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MORSCHEIT, MANFRED | AM JAGERSGARTEN 14 HOMBURG 66424 GERMANY |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS UNITED KINGDOM |
| MOS, H.J. | KOGGE 89 BRIELLE 3232 TN NETHERLANDS |
| MOSANDL, GERD | SOUNENLEITE 3 KIPFENBERG 85110 GERMANY |
| MOSCH, WALTER + SIEGRID | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MOSCHNER, MARTIN | SCHROTTERINGKSWEG 23 HAMBURG 22085 GERMANY |
| MOSEL, GERDA | II GARTENREIHE 46A SAARLOUIS D-66760 GERMANY |
| MOSER, NORBERT | O. SCHOTTLEITNER STRASSE 19/1/12 2542 KOTTINGBRUNN AUSTRIA |
| MOSER, STEFFEN | ERBISCHE STR. 16 FREIBERG 09599 GERMANY |
| MOSES, RENATE & HELMUT | FELDSTR. 10 SCHWANSTETTEN D-90596 GERMANY |
| MOSKOWITZ & AUSTIN LLC | 301 GREENHILL WAY SILVER SPRING MD 20904 |
| MOSQUERA, AMANCIO DEANO | C/ SEGOVIA, 15 VIGO 36205 SPAIN |

| Claim Name | Address Information |
|---|---|
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MOSS, MEREDITH | 30 R.C. KELLEY ST. CAMBRIDGE MA 02138 |
| MOSTERTMAN, R.R. & J.A.C. MOSTERTMAN-HORST | CHARTA 77 VAART 7 HAARLEM 2033 BA NETHERLANDS |
| MOTOR INSURERS' BUREAU OF HONG KONG | LEVEL 28, THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG |
| MOTTET, PIERRE AND AOLMINISTRATEUR-DELEJOUE | S.A. SAINT-DENIS AV. ISIOLORE GIDRARD, 8 BRUSSELS B-1160 BELGIUM |
| MOUNTAIN POWER SPORTS | 2302 DEVEREUX RD GLENWOOD SPGS CO 81601-8707 |
| MOVENIER, T. | ECHOBOS 7 EDE 6718 HH NETHERLANDS |
| MOWLEM STAFF PENLIFE ASSURANCE | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MOYNE, MONSIEUR | 10 BOULEVARD DES AQUEDUCS MORNANT 69440 FRANCE |
| MOZER, HELGA | SIEGESSTR. 13 HANNOVER D-30175 GERMANY |
| MR R. MATTHIJSSEN BV | HOFSTEDERING 241 SOEST 3763 XE NETHERLANDS |
| MR. C.M.F.M. GOUMANS HOLDING B.V. | DE HEER MR. C.M.F.M GOUMANS 'T WINKEL 22 SOERENDONK 6027 NV NETHERLANDS |
| MR. P.J. KINKEL CONSULTANCY B.V. | DR. VAN HAERINGENPLANTSOEN 16 AT NIEW - VENNEP 2151 NETHERLANDS |
| MRS. BAZELMANS-PESSERS, E.M. | WESTERVELDEN II VELDHOVEN 5504 RD NETHERLANDS |
| MRS. IRMHILD & DR. HEINZ SCHALDACH | BOEHLGASSE 5 FREUDENBERG D-572 58 GERMANY |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| SCHEME | 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTS | PO BOX 345 AMSTERDAM 1000 AH NETHERLANDS |
| MUEHLEISEN, KLAUS | IM SCHLEICHER 7 UBSTADT-WEIHER 76698 GERMANY |
| MUELLER, GERHARD OR | HELGA MUELLER SCHWYZER STR. 22 BERLIN 13349 GERMANY |
| MUELLER, HANS-DIETER | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER, KARLHEINZ | ALGUNDER WEG 1 ETZENRICHT D-92694 GERMANY |
| MUELLER, MARKUS | RICHARD-WAGNER STR. 84 HOMBURG 66424 GERMANY |
| MUELLER, MICHAEL | HEGELSTRASSE 18 FRANKFURT 60316 GERMANY |
| MUELLER, ROSEMARIE | GOENSER STR. 55 BUTZBACH 35510 GERMANY |
| MUELLER, SUSANNE | JAHNSTR. 12 LANGGOENS 35428 GERMANY |
| MUELLER, THORSTEN | LISZTSTRASSE 32 TAMM 71732 GERMANY |
| MUELLER, UTE | AM FELDE 43 ELLERAU 25479 GERMANY |
| MUELLER-GOSCHIN, ANNA MARIA | WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| MUELLER-MANSER, PETER & ROSMARIE | VIA AL RONCO 8 MUZZANO 6933 SWITZERLAND |
| MUENCH, ROSELINDE | TIERGARTENSTR. 15 WETTENBERG 35435 GERMANY |
| MUHLBAUER, JOSEF | RORERSTR. 16 DEGGENDORF 94469 NETHERLANDS |
| MUHLEN, DANIELA | HERMANN-OST-STR. 7 KOLN 51067 GERMANY |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KIEKENDIEF 10 BUNSCHOTEN-SPAKENBURG 3752 SM NETHERLANDS |
| MUIJSMANS, J.J. | MEERDIJKPANK 9 DRUNEN 5151 KG NETHERLANDS |
| MUIS, C. | BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| MULCAHY, MICHAEL D | 340 EAST CENTRAL AVENUE PEARL RIVER NY 10965 |
| MULCKHUIJSE-TEUNISSEN, Y. | ARNOLD P. NOSSEKLAAN 5 BEST 5683 PH NETHERLANDS |
| MULDER, J. | KIEVIT 42 STAPHORST 7951 VC NETHERLANDS |
| MULDER, R.W. | TUINKOEPEL 2 LEEK 9351 TM NETHERLANDS |
| MULDER, W. | OUD MILLIGENSEWEG 19 GARDEREN 3886 MB NETHERLANDS |
| MULLER ZWETE GRUNDSTUCKS-GBR | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ASTRID | DUNANTSTR. 5 FREIBURG 79110 GERMANY |
| MULLER, BERNHARD | OHLBUHLER STRASSE 7 WALDMOHR 66914 GERMANY |
| MULLER, BERUD | PAULA-MODERSOHN-STR. 71 76227 KARLSRUHE GERMANY |
| MULLER, BJORN | GRUNER KAMP 11 GETTORF 24214 GERMANY |
| MULLER, BRIGITTE | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, BRIGITTE | HARALD-MAMBERG-STR 60 SCHWEINFURT 97422 GERMANY |
| MULLER, CHRISTIAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, ERIKA | AKAZIENSTRASSE 11 BATTENBERG 35088 GERMANY |
| MULLER, ERNST AND MARTA | IM SAALI CH-8172 NIEDERGLATT SWITZERLAND |
| MULLER, FRIEDEL | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, GERTRUDE | BREITENSEERSTRASSE 60/13 WIEN 1140 AUSTRIA |
| MULLER, GUNTER | AM FISCHERSTEICH 6 NEUSTADT 96465 GERMANY |
| MULLER, HANS-JORG, DR. | WITTENBRINK 40 DONTEN D-46286 GERMANY |
| MULLER, HAUNELORE | TROGELSBYER WEG 52 FLENSBURG 24943 GERMANY |
| MULLER, HEDWIG | QUELLENWEG 3 LAUFELFINGEN 4448 SWITZERLAND |
| MULLER, INGEBORG | KLAUSNER STR 12A MAGDEBURG 39112 GERMANY |
| MULLER, JOB & KARIN | BUHLSTR. 45 UNTERAGERI 6314 SWITZERLAND |
| MULLER, KARIN & WILHELM | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| MULLER, MARGOT | AM FISCHERSLEICH 6A NEUSTADT 96465 GERMANY |
| MULLER, MARIANNE | MORSCHWEILER STR. 4 BUCHEL 56823 GERMANY |
| MULLER, MARTHA | HAUPSTRASSE 26 5726 UNTERKULM SWITZERLAND |
| MULLER, MATHIAS | AM HANG 24B ESSEN D-45289 GERMANY |
| MULLER, MONIKA | HALLERSTR. 1A  XII HAMBURG 20146 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MULLER, PIA ELSA | 4 STOCK GENERAL GUISANSTR 52 AARAU CH-5000 SWITZERLAND |
| MULLER, RENATE | ST. BARBARA STR. 26 MERCHWEILER 66589 GERMANY |
| MULLER, ROSEMARIE | LUKASSTR. 4 BUBENREUTH D-91088 GERMANY |
| MULLER, SIEGLINDE | SCHULSTR. 75 BERGISCH GLADBACH D-51465 GERMANY |
| MULLER-HOTOP, CHRISTINA | CLEMENS-AUGUST-STR. 5 MUNICH 81673 GERMANY |
| MULLER-WERNHARD, RENATE | KREUZACKERWEG 39 BOTTMINGEN 4103 SWITZERLAND |
| MULLET, JOHANNES | FALKEN STR. 44 NIEDERKASSEL D-53859 GERMANY |
| MUMME, JULIUS | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| MUNCH, LORE | MOLTKESTR. 65 DUISBURG 47058 GERMANY |
| MUNCHOW, HENRIKE | BIENENKAMP 7C HAMBURG D-22159 GERMANY |
| MUNDRY, STEFFI & TORSTEN | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUNI CENTER, LLC, THE | JULIA DEPTULA, DIR., CLIENT SVCS. 825 THIRD AVENUE, 14 FL NEW YORK NY 10022 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19890 |
| MUNKEWARF, DIETHELM | IM KUHKAMP 24 DATTELN 45711 GERMANY |
| MUNTENER-KESSLER, TANJA | NEUBUELSTRASSE 11 HINWIL 8340 SWITZERLAND |
| MUR, JORGE MURCILLO (ID. 45461245C) | PS DEL PLA 69, MATADEPERA BARCELONA 08230 SPAIN |
| MURET, COLETTE | 158, CHAUSSEE DE CHARLEROI JODOIGNE B-1370 BELGIUM |
| MURISET, YVAN | CHEMIN DU BOISY 11 LAUSANNE 1004 SWITZERLAND |
| MURPHY, CIARAN | 810 SNOWHILL CT GLEN ELLYN IL 60137 |
| MURPHY, PAT | 71 HAYES STREET GARDEN CITY NY 11530 |
| MURPHY, ROBERT BLAKE | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| MUSCATI, MUSTAFA | KUFSTEINER STR. 14 BERLIN 10825 GERMANY |
| MUSENBERG, JAN-HENDRIK | AM MUSENBERG 1 GEORGSMARIENHUETTE 49124 GERMANY |
| MUSIL, DR KLAUS-JUERGEN | ANTON KRIEGER GASSE 145 A/1 WIEN 1230 AUSTRIA |
| MUSKENS, JPM | KAPELSTRAAT 50 ELSHOUT 5154 AX NETHERLANDS |
| MUSSLER, MARKUS | VOGESENSTR. 7 SCHWANAU-OTTENHEIM 77963 GERMANY |
| MUSSO, JOSE L. & SILVINA A. / MIRIAM E. CRIVELLI | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSSO, JOSE LUIS & MIRIAM ESTELA C. DE & SILVINA A | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| MUSTEROS FLETAS, MARGARITA | ID. 36614088C CL SANTIAGO RUSSINYOL, 2, 3, 3 SANT CUGAT DEL VALLES BARCELONA 08190 SPAIN |
| MUTSAERTS-RECEUVER, C.I.C.A.M. | PARALLELWEG 7 HALSTEREN 4661 KJ NETHERLANDS |
| MUTSAERTS-VAN ROESSEL, I | BURGEMEESTER VISSERSTRAAT 30 TILBURG NL-5037 PR NETHERLANDS |
| MUTSAERTS-VERLINDE, J.H. | H. BOSMANSTRAAT 32 AMSTERDAM 1077 XJ NETHERLANDS |
| MUTZBERG, JURGEN | DENNINGER STR. 144 MUNICH 81927 GERMANY |
| MUTZE, ROCCO, DR. | WILHELM-KOENEN-STR. 7 SANGERHAUSEN 06526 GERMANY |
| MYHRE, TROND | FREDRIKSBORGREIEN 40 A OSLO 0286 NORWAY |
| MYRA SARL | ATTN: BARRY PORTER AND ERIC VANDERKERKEN 13-15 AVENUE DE LA LIBERTE LUXEMBOURG L-1931 LUXEMBOURG |
| MYSLER, EDUARDO | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| MYSLER, EDUARDO & PANIGHINI, SILVIA | 12307 SW 133 COURT STE 4727 MIAMI FL 33186 |
| N-E GUSTAVSSON | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NAAIJEN, ROBERT BIRK EO | MARGARET HAAYEN-HESSELAAR ZWEERSLAAH 5 ROTTERDAM 3055 WR NETHERLANDS |
| NAAMAN, YAIR | 1,A. BECKER ST. TEL-AVIV 69643 ISRAEL |
| NAB, J.J. | BRONSBERGEN 3 ZUTPHEN 7207 AA NETHERLANDS |
| NABBEN, P.W.M. | BETUWESTR 21 SITTARD 6137 KB NETHERLANDS |
| NACKE, BERND | COTTAGEGASSE 10/10 WIEN 1180 AUSTRIA |
| NACM OREGON COLLECTION | 7931 NE HALSEY STREET, SUITE 200 PORTLAND OR 97213-6755 |

| Claim Name | Address Information |
|---|---|
| NAEGELI, BEAT | BITZIGHOFERSTRASSE 8 SARNEN CH-6060 SWITZERLAND |
| NAETS, MAURICE | AZALEALEI 46 HOVE B-2540 BELGIUM |
| NAF, KARL | AM BURGGRABEN 13 ST. GOAR 2 D-56329 GERMANY |
| NAF, KLARA | SANDACHERWEG 20 RUFENACH AG 5235 SWITZERLAND |
| NAGL, JOHANN | WIENER STRASSE 2 KONIGSTETTEN 3433 AUSTRIA |
| NAITO, SABINE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| NANCE, STEVIEANN | 49 PRINCE ST, APT 15 NEW YORK NY 10012 |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORUICH NR2 3DF UNITED KINGDOM |
| NANKA-BRUCE, ODAATEI | 70 EARLHAM ROAD NORUICH NR2 3DF UNITED KINGDOM |
| NANTWICH S.A. | JUNCAL 1327 - UNIDAD 2201 MONTEVIDEO 11.000 URUGUAY |
| NAPA AUTO PARTS | GLENWOOD SPRINGS AUTO PARTS 3024 GLEN AVE GLENWOOD SPRINGS CO 81601 |
| NARANJO, MARIA RECIO | CALERUEGA 97 MADRID 28033 SPAIN |
| NARNLEITNER, DAVID | BIRKENGASSE 1 FRANZHAUSEN 3134 AUSTRIA |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASSENSTEIN, MARIA & ULRICH | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD SUITE 205 MELVILLE NY 11747 |
| NATASHA, KARETSKAYA | 700 FIRST STREET APT. 6B HOBOKEN NJ 07030 |
| NATHALIA BEHEER BV | HEEMSTEEDSE DREEP 241 HEEMSTEDE NL-2011 NETHERLANDS |
| NATIONAL CAPITOL CAPTIONING | 200 N GLEBE RD STE 1016 ARLINGTON VA 22203-3728 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: MARTHA A. MAZZONE, ESQ. 82 DEVONSHIRE STREET F6C BOSTON MA 02109-3614 |
| NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY ST, 5TH FLOOR NEW YORK NY 10281 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED |

| Claim Name | Address Information |
| --- | --- |
| OF PITTSBURG | REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATLACEN, KLAUS, DR. | EINSIEDELEIGASSE 37 WIEN 1130 AUSTRIA |
| NATZEDER, PAMELA | HOCHKREUTHWEG 10 HALBLECH 87642 GERMANY |
| NAUER, DOROTHEA | AM MEISTERSICK 10 BAD MUNDER D-31848 GERMANY |
| NAUMANN, PETRA & LEANDER | WASSERSTR 2 LEIPZIG 04177 GERMANY |
| NAVARRO, FERNANDO MARIA COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | HERDADE PROVINCIOS MINA DO BUGALHO SAO BRAS DOS MATOS 7250-053 PORTUGAL |
| NCR (SCOTLAND) PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEBOT RIERA, NURIA | CL NOU 60 B PALAFRUGELL, GIRONA 17200 SPAIN |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | C/O TIMOTHY R KENNY 1230 O STREET, SUITE 200 LINCOLN NE 68508 |
| NECKERMANN, PAUL | SUDETENRING 1 LUDWIGSBURG D-71642 GERMANY |
| NEDCERMANN, CAROLIN | GAENSMARLDT 4 BAD MERGANTHEIM 97980 GERMANY |
| NEDDERMEIER, FRIEDRICH | TWISKENWEG 38 OLDENBURG 26129 GERMANY |
| NEELEN, URSULA | KIRCHSTR. 6 MARIENHAFE 26529 GERMANY |
| NEEVALLEY HOLDINGS LLC | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| NEFF, RICHARD & HEIDEMARIE | SCHULENBURGRING 24 D-21031 HOMBURG GERMANY |
| NEFS, B.M.P. | BURG MASTBOOMPLEIN 1 HALSTEREN 4661 HX NETHERLANDS |
| NEHRING, CORNELIA | ANDER ZIEGELEI 47 TRIER D-54295 GERMANY |
| NEIDENBERGER, SABINE UND JORG | VOLKMARSDORFER WEG 8 WENDEBURG-NEUBRUCK D-38176 GERMANY |
| NELSON, ANDREW M. | 9 HARBORD STREET LONDON SW6 6PL UNITED KINGDOM |
| NENCO AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NEPHUTH, JURGEN | FAHRENKOTTEN 11 ESSEN 45259 GERMANY |
| NESCO CAPITAL SA | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| NESSER, LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NETALYTICS | C/O ISDA 360 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NETT, DORTHEE | ST. ANNO-HOEHE 5 OVERATH 51491 GERMANY |
| NETZEL, GAVIN R | 17 DEFIANT CLOSE CHATHAM, KENT ME5 7QS UNITED KINGDOM |
| NEUBAUER, ALEXANDER | MUGGENTHALER STR. 18 94104 TITTLING GERMANY |
| NEUBAUER, HEIDEMARIE | ALBRECHTSTRASSE 50 KLOSTERNEUBERG 3400 AUSTRIA |
| NEUBEL, ANDREAS | MUHEWEG 15 LUDWIGSAU 36251 GERMANY |
| NEUBERT, HEINZ | LIXFELDER WEG 10 FRANKFURT 60489 GERMANY |
| NEUENBURG, KONSTANZE | POTSDAMER STR. 11 RANSBACH-BAUMBACH 56235 GERMANY |
| NEUGEBAUER, OLAF | WALLER RING 115 B BREMEN 28219 GERMANY |
| NEUMAN, GERHARD & ROSITA | ROTZBERG 39 NEUSTADT 31535 GERMANY |
| NEUMANN, GUDRUN | BICKBEER WEG 1 A GIFHORN 38518 GERMANY |
| NEUMANN, GUNTER DR. | KURT-SCHUMACHER-STR.7 91336 HEROLDSBACH GERMANY |
| NEUMANN, RAINER & BURYHILDE | LUDWIG-THOMA-STR. 21A GRUNWALD D-82031 GERMANY |
| NEUMUELLER, ARTHUR O. IRENE | LUKAS-SEIDLER-WEG 15 BIBERACH 88400 GERMANY |
| NEVER, H.J.C. | WILLIAM SINGERWEG 14 BLARICUM 1261 EJ NETHERLANDS |
| NEVILLE, IAN A | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NEVILLE, IAN A | 30 FARM ROAD RAINHAM,ESSEX RM13 9JU UNITED KINGDOM |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 290 MADISON AVE FL 6 NEW YORK NY 10017-6306 |
| NEW YORK CITY DEFERRED COMPENSATION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA N.A. 12562 COLLECTION DRIVE CHICAGO IL 60693 |
| NEW YORK STATE BANKERS RETIREMENT | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NEWBERT, BERND | AUN BIRKENWALD CHEN 20 HALLE D-06120 GERMANY |
| NEWFINANCE ALDEN SPV | TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWMAN, BEVERLY | C/O LUKE FEENEY, ESQ. 11 EAST 2ND STREET CHILLICOTHE OH 45601 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| L.P. | NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUNDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| NG, AUDREY ANITA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS RD. HONG KONG HONG KONG |
| NG, KA PO | RM 316 3/F HOI WEN HSE HOI FU COURT MONG KOK WEST, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG, MAN KUEN | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| NGAI SIK KONG | 438 NATHAN ROAD, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAI-CHAN LAI HA ANNA | 438 NATHAN ROA, 111 FLOOR TANG'S MANSION CENTRAL HONG KONG |
| NGAN, CHUEN FAI CHARLTON | FLAT 203-5 2/F YUE SHING COMM BLDG, 15 QUEEN VICTORIA ST CENTRAL HONG KONG HONG KONG |
| NI, YICHENG | ROESELVELD 29 HERENT 3020 BELGIUM |
| NIAGRA MOHAWK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPPORT ATTN: LEGAL DEPT. W-750 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIAGRA MOHAWK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPPORT ATTN: LEGAL DEPT. W-750 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIAL B.V | DOTTERBLOEMSTRAAT 8 KLAASWAAL 3286 VM NETHERLANDS |
| NICASTRO, FABIO | PIAZZA MASSA CARRARA, 7 ROME 00162 ITALY |
| NICKEL, KATJA | DRAKESTR 31D BERLIN D-12205 GERMANY |
| NICKEL, SABINE & UWE | EARTENSTR. 14 A GUNDELSHEIM 96163 GERMANY |
| NICODEMUSSEN, EDVARD HJALT | HEIMASANDSVEGUR 39 SANDUR FO-210 DENMARK |
| NICOLAAS, JANSSEN | URJRGERSBERGLAAN 56 LANDGRAAF 6371 CB NETHERLANDS |
| NICOLAI, J.J. | JACOB DE GRAEFFLAAN 1 THE HAGUE 2517 JM NETHERLANDS |
| NICOLL, JOBETH | NICOLL, WILLIAM 3650 SENTRY VIEW TRACE SUWANEE GA 30024 |
| NIEBLING, ROE | PO BOX 312 WINDHAM NY 12496 |
| NIED, MANFRED & GERDA | REGINESHEIMER STR. 1 PHILIPPSBURG 76661 GERMANY |
| NIEDERBERGER, MARIANNE | LAURENZNVORSTADT 123 AARAU 5000 SWITZERLAND |
| NIEDERMAYER, RITA | EICHENSTR. 6 NEUMARKT D-92318 GERMANY |
| NIEGENGERD, MARIA | WOHRENDAMM 93B GROBHANSDORF D-22927 GERMANY |
| NIEMEYER, GUNTER UND ANGELIKA | ACKERSTR. 89 ESSEN 45357 GERMANY |
| NIENHAUS, MANFRED | STEINBEKER GRENZDAMM 36C HAMBURG 22115 GERMANY |
| NIENHUIS, J.M. | WAGNERLAAN 24 HILVERSUM 1217 CR NETHERLANDS |
| NIERADE, REINHARD | BUSSMANNSTR. 27 GELSENKIRCHEN 45896 GERMANY |
| NIESSEN, ELVEN N.H.G | SCHULLEHEIWEG 45 KLIMMEN 6343 AG NETHERLANDS |
| NIESSINK, H.J.W. AND/OR VLEDDER, J. | BURGEMEESTER VAN STAMPLEIN 24 HOOFDDORP 2132 BH NETHERLANDS |
| NIEUWENHUIJSE-MOERMAN, M. | DE GALOP 30 DRONTEN 8252 EM NETHERLANDS |
| NIEUWENHUIS, J. | WEERESTEINSTRAAT 26 HILLEGOM 2181GA NETHERLANDS |
| NIEUWENHUIS, J.G. | PRINS WILLEM ALEXANDERPARK 281 VEENENDAAL 3905 CJ NETHERLANDS |
| NIEUWENHUIZEN, L.G. | NIJKERKERWEG 3 BUNSCHOTEN 3751 XA NETHERLANDS |
| NIEUWKERK-DE GRAAFF, ACM | JOH. VAN LOCHEM STR 6 MIJDRECHT 3641 AS NETHERLANDS |
| NIEVELSTEIN, H.H. | AND/OR J.M.G.E. NIEVELSTEIN-SMEETS STENEN BRUG 19 6372 AP LANDGRAAF NETHERLANDS |
| NIHALANI GOPAL UTTAMCHAND / NIHALANI BINA GOPAL / | AND NIHALANI KIRAN GOPAL FLAT 8A, OLYMPIAN MANSION 9 CONDUIT ROAD MID-LEVELS, HONG KONG CHINA |
| NIHALANI, GHANSHAM ULTAMCHAND / CHANDRA GHANSHAM / | RAJESH GHANSHAM 19B, SEREN COURT 8 KOTEWALL ROAD HONG KONG CHINA |
| NIJLAND, B.J. | GEZINA V/D MOLENLANDEN 62 ENSCHEDE 7542 VK NETHERLANDS |
| NIJLAND, C. | VALCKSTRAAT 9 ZUTPHEN 7203 GB NETHERLANDS |
| NIJMAN, R.A. AND/OR J.M. STUIJ | HOGEHOEK 16 OEFFELT 5441 XE NETHERLANDS |
| NILSBORG INVEST AS | STARVEIEN 9 OSLO 1088 NORWAY |
| NILSSON, HANS | REGEMENTSGATAN 52 A XVII MALMO 217 48 SWEDEN |
| NILSSON, JAN | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| NILSSON, MARTIN | HUSNASVAGEN 4 SOLLEFTEA 88133 SWEDEN |
| NINEHAM, STEWART K. | 113-115 HARLEY STREET FLOOR 3 LONDON W1G 6AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NIP, HON TUNG ALBERT & TSANG, LAI CHIU | FLAT B 22/F BLOCK 2 LIBERTE 833 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| NIPPON STEEL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NISCO,MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| NISSEN, CLAUS ASMUS | ST.-GALLEN-RING 93 NUERNBERG 90431 GERMANY |
| NISTERS, KATHIDIA | STOCKWIESE 12 HAMBURG 66424 GERMANY |
| NITSCHMANN, NANETTE | ROUTE DU VILLAGE 25 ECHICHENS 1112 SWITZERLAND |
| NITTAN CAPITAL MONEY BROKERAGE (KOREA) LIMITED | ATTN: MR. CLARENCE NG, DIRECTOR NITTAN CAPITAL ASIA LIMITED SUITE 709, 7TH FLOOR, JARDINE HOUSE, 1 CONNAUGHT PLACE CENTRAL HONG KONG |
| NIXON PEABODY LLP | ATTN: DIANA BROGAN 1100 CLINTON SQUARE ROCHESTER NY 14604 |
| NOACK, MICHAEL | WORDEMANNS WEG 80 HAMBURG 22527 GERMANY |
| NOGA, KATHRIN ELISABETH | KRIEGSSTRASSE 208 KARLSRUHE D-76135 GERMANY |
| NOGUERA, MARIA ROIG | CL MOLINO, 23 VERGEL 03770 SPAIN |
| NOKEL, IRMHILD | SIEMENSSTRASSE 3 KOLN 50825 GERMANY |
| NOLABEY GRUP, S.L. | ATTN: JUAN JUANOLA VILA C/TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| NOLAN, DEREK J. | 31 HICKORY DRIVE WESTPORT CT 06880 |
| NOLAN, MARTIN J. | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR3 6ES UNITED KINGDOM |
| NOLTEN, F.A. | BERLAGEPLEIN 5 LANDGRAAF 6374 PC NETHERLANDS |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: MARQUARDT, HANS AND HILDEGARD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE JAPAN FUND, | ON BEHALF OF ITS SERIES, THE JAPAN FUND ATTN: NEIL DANIELE TWO WORLD FINANCIAL CENTER, BUILDING B NEW YORK NY 10281 |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) ( | AS LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED (SEZ UNIT)) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOOBY STIFTUNG | AEULESTR. 5 VADUZ 9490 LIECHTENSTEIN |
| NOORDAM-SNEEBOER, E.C.M. | BOSSA NOVASTRAAT 1 PURMEREND 1448 VN NETHERLANDS |
| NOORLANDER, E.A. | ORANJESTRAAT 3 KLAASWAAL 3286 AR NETHERLANDS |
| NOPPE-WESTERHOFF, G.J. | LAUWERS 112 HOOFDDORP 2134 ZT NETHERLANDS |
| NORAEV, DMITRY | 246 BUNGA COW TERRACE MILLINGTON NJ 07946 |
| NORBERT, GASSNER | DAMMWEG 6 VADUZ LI-9490 LIECHTENSTEIN |
| NORDEA LIFE & PENSIONS | ISLAND HOUSE ISLE OF MAN BUSINESS PARK DOUGLAS ISLE OF MAN IM2 2QZ UNITED KINGDOM |
| NORDECK, JULIUS V. | AM MUHLENTURM 1 DUSSELDORF D-40489 GERMANY |
| NORTEL NETWORKS LIMITED | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHAMPTON COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTHMAN S.A. | AV. 18 DE JULIO 2037, OFICINA 101 MONTEVIDEO 11200 URUGUAY |
| NORTHWOODS CAPITAL V, LIMITED | C/O ANGELO, GORDON & CO. L.P. ATTN: MICHAEL MCNAMARA 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS CAPITAL VII LTD | C/O ANGELO, GORDON & CO. L.P. ATTN: MICHAEL MCNAMARA 245 PARK AVE., 26TH FLOOR NEW YORK NY 10167 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NOTA, D.J.G. | GENEROOL FOUKEBWEG 291 WAGENINGEN 6703 DL NETHERLANDS |
| NOTTEBORN, JULIENNE | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |

| Claim Name | Address Information |
|---|---|
| NOUNA NORD SUD / SUD NORD | BP 80 NOUNA BURKINA FASO |
| NOVELL GROUP CORPORATION | C/O OCASA 1212 33RD AVE LONG IS CITY NY 11106-4609 |
| NOVELLO, MICHAEL | 511 WESTFIELD ROAD SCOTCH PLAINS NJ 07076 |
| NOVILLO SARAVIA Y CIA | SOC. DE BOLSA S.A. SAN JERONIMO 177 1ST FLOOR B SUITE CORDOBA ARGENTINA |
| NOWAK, GERO | GROSSGLOCKNERSTR. 3 STAMBERG D-82319 GERMANY |
| NOWAK, JOHANNES | ANTONSGASSE 10 GAADEN 2531 AUSTRIA |
| NOWE, GRETA | WIJVELD 81 WIJGMAAL 3018 BELGIUM |
| NTAROS, PANAGIOTIS | 34 D DIAMANTIDI KORIDALLOS, ATHENS 18120 GREECE |
| NTT FINANCE CORP | C/O MR. YOGUSHI STRUTURED FINANCE DEPT 1-2-1 SHIBAURA MINATO-KU TOKYO 1056791 JAPAN |
| NUBER, BERND | ROSENSTR. 28 WESSLING D-82234 GERMANY |
| NUIJTEN-MUSTERS, A.J. | GERTRUDIBOULEVARD 38 BERGEN OP ZOOM 4615 MC NETHERLANDS |
| NUNES DA SILVA, R.A. | BOEZEMMOLEN 48 MIJDRECHT 3642 BD NETHERLANDS |
| NUNO AFONSO COSTA, PEDRO | RUA AGRELOS 910 GUIMARAES 4835-301 PORTUGAL |
| NURIA CADEVILA ARUS | C/CAMELIAS NO 50-PUERTA 20(20TH DOOR) BARCELONA 08024 SPAIN |
| NUSSBAUMER, EVELINE | CHRUMBACHERWEG 2 VILLMERGEN 5612 SWITZERLAND |
| NUTTER MCCLENNEN & FISH, LLP | WORLD TRADE CENTER WEST 155 SEAPORT BOULEVARD BOSTON MA 02210-2604 |
| NUVRIC B.V. | FLEVOSTRAAT 62 PURMEREND 1442 PZ NETHERLANDS |
| NUZZELA, DANIELLE | 346 CASWELL AVE STATEN ISLAND NY 10314 |
| NV VALIMVEST | A. RODEMBACHSTRAAT 30 VLANEDINGE 8908 BELGIUM |
| NYHOLM, RAINER | MONONTIE 4B14 LAHTI 15950 FINLAND |
| NYKREDIT PORTEFOLJE ADMINISTRATION ASII | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'CONNOR, JOHN J. | 257 ANDOVER STREET LOWELL MA 01852 |
| O'CONNOR, MATTHEW PATRICK | 245 E 93RD ST APT 28G NEW YORK NY 10128-3961 |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'GRADY, KELLY A. | 1949 LINNEMAN STREET GLENVIEW IL 60025 |
| O'SULLIVAN, MARK | 19 NASSAU RD MONTCLAIR NJ 07043 |
| O.M.I. PROVINCIAL ACCOUNT | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| OAHU WASTE SERVICES, INC. | PO BOX 30490 HONOLULU HI 96820-0490 |
| OAKLEY SALES CORP. | ONE ICON FOOTHILL RANCH CA 92610 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OANDA CORPORATION | ATTN: MICHAEL STUMM 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OANDA CORPORATION | MICHAEL STUMM OANDA CORPORATION 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OBELDOBEL, ERICH & MARTHA | JOHANNISKREUZERSTR. 20 ELMSTEIN D-67471 GERMANY |
| OBERHOLZER, BEAT | RIEDWEG 8 SEENGEN 5707 SWITZERLAND |
| OBERLACK-NIESS, HEIKE | KIERDORF 19 BERGISCH GLADBACH D-51429 GERMANY |
| OBERLEITNER, MICHAEL | UNTERE AUGARTEN STR. 14/II/11 VIENNA 1020 AUSTRIA |
| OBERMUELLER, GERHARD UND WALTRUAD | AU 179 BIBERBACH 3332 AUSTRIA |
| OBSTER, EVA-MARIA | DIEPENBROCKSTR. 1 REGENSBURG 93055 GERMANY |
| OBSTER, HUBERT & CHRISTA | MUNCHENER STR. 49 GEISENFELD 85290 GERMANY |

| Claim Name | Address Information |
|---|---|
| OCEAN PLACE CORP SA | ROOSEVELT PARADA IN APTO 805 TORRE IBIZA PUNTA DEL ESTE URUGUAY |
| OCEANFRONT HAWAII INC | PO BOX 30050 HONOLULU HI 96820-0050 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OD DOROTEA VAUBER, EKKEHARD | STEINACKERSTR. 15 BERLIN 12205 GERMANY |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OECKINGHAUS, ERNST | FLIEDNERWEG 3A BERLIN D-14195 GERMANY |
| OEHMGEN, THOMAS | MARTIN-NIEMOLLER-STR-12 STADLAND 26935 GERMANY |
| OERLEMANS VULDERS, L.J. | AMEROYENHOF 52 SINT-OEDENRODE 5492 CK NETHERLANDS |
| OETINGER, HOIST | HINTER DER HOLDERBURG 13 LUDWIGSBURG D-71640 GERMANY |
| OFFENBERG, J.P. E/O OFFENBERG, Y.G. | "LES MONTAGNOLS" ESPINASSOLLES CURVALLE 81250 FRANCE |
| OFFERMAN-KEUR, J.C. | NIEUWEMEERDIJK 258 BADHOEVEDORP 1171 NP NETHERLANDS |
| OFFERMANNS, H.M.T. | ORANJEPLIEN 39 D MAASTRICHT 6224 KH NETHERLANDS |
| OFFICE DEPOT | ACCT - 31A P.O. BOX 5027 BOCA RATON FL 33431-0827 |
| OFFSHORE FUNDS III NONUS SPV,, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OGGOLDER, CHRISTIAN | HASLINGERGASSE 57/6/22 WIEN 1160 AUSTRIA |
| OHIO DEPARTMENT OF TAXATION | ATTN: REBECCA L. DAUM, ATTORNEY - BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS OH 43215 |
| OHIO POLICE AND FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OHRNBERGER, MAX | LEHARSTR. 14 AUGSBURG 86179 GERMANY |
| OHSE, JURGEN | FRIEDENSSTR. 8 MOHRENBACH 98708 GERMANY |
| OIVERA WHYTE, A. JAVIER & MONTEVECHIO, NORA P. | GRAL. ARQ. ALFREDO BALDOMIR 2425 BIS MONTEVIDEO 11300 URUGUAY |
| OLAIZOLA, NOEL DANJOU | CALLE GETAIRA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLD MUTUAL (US) HOLDINGS INC | C/O DWIGHT ASSET MANAGMENT COMPANY LLC 100 BANK STREET BURLINGTON V 05401 |
| OLD MUTUAL (US) HOLDINGS INC. | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| OLDE WEGHUIS, J.L.G. & M.R.M. OLDE WEGHUIS-STALENH | SPORTLAAN 4 OLDENZAAL 7576 WV NETHERLANDS |
| OLDENBURGISCHE LANDESBANK AG | WETPAPIER-TECHNIK STAU 15/17 OLDENBURG D-26122 GERMANY |
| OLDHOFF, PETER | VEERDAM 6 AALST 5308 JH NETHERLANDS |
| OLDS, MICHELE LYNN | 8475 LIVERPOOL CIRCLE LITTLETON CO 80125 |
| OLIVEIRA COUTO PEDROSA, LUDGERO | TRAV. MARIA DA LOURA, 19-SILVALDE ESPINHO 4500-642 PORTUGAL |
| OLIVEIRA, ANTONIO JOSE ALVES | R. LAMEIROES 41 SAO PEDRO DA COVA 4510-302 PORTUGAL |
| OLIVERIA, ALBERTINO MATEUS | AVENIDA 5 DE OUTUBRO, 359-8 D LISBOA 1600-036 PORTUGAL |
| OLSBERG, HANS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| OLSCHEWSKI, ANITA | FORSTMANNSTR 69 ESSEN 45239 GERMANY |
| ONECHA TOME, MARCELO | C/BASOA N- 1 5 B VITORIA (ALAVA) 01012 SPAIN |
| ONLINE INVESTMENTS LIMITED | 1 LE MARCHANT STREET ST. PETER PORT, GUERNSEY UNITED KINGDOM |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| OOMES, A.A.C. | MEER EN BECKSTRAAT 21B ROSMALEN 5242 AC NETHERLANDS |
| OOMS, B.A. | FLEVOSTRAAT 18 MARKEN 1156 CB NETHERLANDS |
| OONINCX, J.C.M.M. & OONINCX-VERBIEST, J. | BENNEKENS 20 WOUW 4724 CT NETHERLANDS |
| OOR, A.C. | GR. WILLEMLAAN 71 MONNICKENDAM 1141 XC NETHERLANDS |
| OOSTERINK, J.B. | ABBINKSTRAAT 1 HALLE 7025 AJ NETHERLANDS |
| OOSTEROM, P.W. | MESDAGLAAN 17B BOSCH EN DUIN 3735 LK NETHERLANDS |
| OOSTERVELD, A. | 2 ROCHESTER CLOSE EASTBOURNE BN20 7TW UNITED KINGDOM |
| OOSTERWIJK, A.B.M. | BUTERSDIJK 5 LETTELE ( OV ) 7434 RG NETHERLANDS |
| OOSTERWIJK, M.A.A. | KLIPPERPLEIN 28 TILBURG 5017 LE NETHERLANDS |
| OPAL FINANCE HOLDINGS IRELAND LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| OPEN FONDS VOOR GEMENE REK. VAN WERVEN | T.A.V. DE HEER B.W.H. VAN WERVEN CATHARINALAAN 18 APELDOORN 7316 CR NETHERLANDS |
| OPHEY, CHRISTA & HEINZ-JURGEN | LUDSCHEIDTSTR. 7 ESSEN 45257 GERMANY |
| OPMAN/DANOPI, PIERRE | 15A CHERMIN RIEU GENEVA CH-1208 SWITZERLAND |
| OPPERS, BIE | KOLVENIERSVEST 37 LIER 2500 BELGIUM |
| OPPLIGER, ADELHEID | RUELLE DES ANCIENS-FOSSES 10 VEVEY 1800 SWITZERLAND |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 CHICAGO IL 60694-5718 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 2223 WELLINGTON AVENUE SANTA ANA CA 92701 |
| ORANJE, W. | FUUT 7 MIJDRECHT 3641 TC NETHERLANDS |
| OREGON INVESTMENT COUNCIL | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| OREGON INVESTMENT COUNCIL- SELECT INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE 11 BLOMFIELD STREET LONDON EC2M 7AY UNITED KINGDOM |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| ORLOSKY, JASON | 25 GLENBROOK ROAD, APT. 606 STAMFORD CT 06902 |
| ORLOWSKY, JOSEPH | 5411 PINEHURST DRIVE WILMINGTON DE 19808 |
| ORRELLE, ANNETTE & PETER | 2 MISHPAT DREYFUS ST RAMOT 03 JERUSALEM 97297 ISRAEL |
| ORSCHEL, IRMGARD | MALVENWEG 41 COLOGNE 51061 GERMANY |
| ORTH, KARL & DOROTHEA | DORFSTR. 19 FRIELENDORF 34621 GERMANY |
| ORTIZ DE ZEVALLOS, ARTURO | 225 WEST 60TH ST APT 17A NEW YORK NY 10023 |
| ORTNER, EDUARD & YVETTE | ROUTE DU PRE DE L'ILE 6 VILLARS-SUR-GLANE (FR) CH-1752 SWITZERLAND |
| ORTNER-WINISCHHOFER, IRIS, DIPL. ING. | BIEDERMANNGASSE 3 VIENNA A-1120 AUSTRIA |
| OSAKA ELECTRIC EQUIPMENT PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| OSIRIS MIC GMBH | FALKENEWEG 6 ENGENHAHN - WILDPARK D-6SS27 GERMANY |
| OSTEBO, THOR-ERIK | NADLANDSBERGET 44 STAVANGER 4034 NORWAY |
| OSTERKAMP, HILDBURG | OBERALTENALLEE 36 HAMBURG D-22081 GERMANY |
| OSTERMAIR, GUNTER | REICHLIN-VON-MELDEGG-STR. 36 FELLHEIM 87748 GERMANY |
| OSTERMANN, KLAUS | FRIEDRICHSHULDER WEG 89 HALSTENBEK 25469 GERMANY |
| OSTERREICHISCHE APOTHEKERBANK | SPITALGASSE 31 WIEN A-1091 AUSTRIA |
| OSWALD, FRANZ LUDWIG | IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| OTAMENDI, MIGUEL | CALLE FRANCISCO SUAREZ 23, E.A., 2I MADRID 28036 SPAIN |
| OTERO, ANGEL DAVID PENA | PZ. DE LA CONSTITUCION, 2 REDONDELA 36800 SPAIN |
| OTT, ERWIN & GISELA | ROBERT-BOSCH-STR. 36 GOMARINGEN 72810 GERMANY |
| OTT, KARIN | EICHHOLZGASSE 4 ROTTENBACH 91341 GERMANY |
| OTTEN-DE GROOT, L.M.W. | BENEDENSCHAP 5 OVERASSELT 6611 DC NETHERLANDS |
| OTTEN-JANSEN, I.M. | GROTESTRAAT 140 MAASMECHELEN B-3631 BELGIUM |
| OTTO INDUSTRIES EUROPE BV | VRIJTHOF 50/51 MAASTRICHT NL-6211 LE NETHERLANDS |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| OUDSHOORN, G.J. | PRINSENLAAN 2 WOERDEN 3442 CE NETHERLANDS |
| OUDSHOORN-VAN SOEST, G.J.M. | BURGEMEESTER PADMOSWEG 208 WILNIS 3648 BN NETHERLANDS |
| OUECHTEN B.V. | MR. A. OUECHTEN SARABANDESTRAAT 12 VENRAY 5802 NH NETHERLANDS |
| OUWERKERK, J. | JAAGPAD 8 HAASTRECHT 2851 CH NETHERLANDS |
| OVERBERG-DIEMER KOOL, M. | EIKENDONCK 43 VUGHT 5261 BN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| OVERSEAS PORTFOLIO | A SERIES OF VARIABLE INSURANCE PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| OVERSPECHT FINANCE BV | TWAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| OYTTERSPROT, ANITA | KEIZER KARELSTRAAT 9B2 BRUGGE B-8000 BELGIUM |
| PAAGMAN, J.B. | M.G.P./VDWIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PAAGMAN, J.B. | M.G.P./VANDER WIJDEN BOSWEG 177 OISTERWIJK 5062SH NETHERLANDS |
| PACCAMICCIO GIANLUCA | VIA ALESSANRO VOLTA, 49 PESCARA (PE) 65129 ITALY |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC GAS AND ELECTRIC COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PACIFIC LIFE FUNDS | PL INFLATION MANAGED FUND 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PADDING, B. | HAVENSTRAAT 1 BEILEN 9411 EA NETHERLANDS |
| PAE, CHRISTINA | 233 WEST 83RD STREET APT 5D NEW YORK NY 10024 |
| PAEGEL, UWE & BARBARA | 62 HOGENFELDE NORDERSTEDT NR. HAMBURG D 22848 GERMANY |
| PAFFENHOLZ, MARKUS | ERICH-KANEBLEY-HOFF 17 NEW WULMSTORF D-21629 GERMANY |
| PAFTINOS, PAUL | 551 FIRE ISLAND AVE BABYLON NY 11702 |
| PAIGE COMPANY CONTAINERS INC, THE | 400 KELBY STREET, 8TH FL FORT LEE NJ 07024 |
| PALCEMTTI PAOLD | VIA DOLOGMESE 94 13 FLORENCE 5138 ITALY |
| PALLESCHI, NORMA | CORSO SAVONA, 134 ASTI (AT) 14100 ITALY |
| PALMEIRA, JOAQUIM DOS SANTOS | R. REINALDO SANTOS, 1-8 BENFICA LISBOA 1500-501 PORTUGAL |
| PALMEN, H.M.A.H.E. | ACHTERSTE KAMP 19 RODEN 9301 RB NETHERLANDS |
| PALMIRO, RUSSO FRANCISCO | AVENIDA CORDOBA 5932 CAPITAL FEDERAL, BUENOS AIRES BA C1414 BBS ARGENTINA |
| PALO DEN BOSCH BV | HAVENSINGEL 65 'S HERTOGENBOSCH 5211 TZ NETHERLANDS |
| PALS, W.A.H. | TAXANDRIESTRAAT 6 OOSTERHOUT 4902 BH NETHERLANDS |
| PAMBALK-BLUMAUER ELISABETH | CARL-ZELLER-STRASSE 6/1 STRENGBERG 3314 AUSTRIA |
| PAMI, LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| PAMPRIN, MANUEL VILARINO | TRAV. DE VIGO, 191-4-E VIGO 36207 SPAIN |
| PAN, LINGXUE | 10575 WESTPARK DRIVE APT. 623 HOUSTON TX 77042 |
| PANGL, ANDREAS | DAPONTEGASSE 4/13 WIEN 1030 AUSTRIA |
| PANIER, MAURICE | RUE ANDRE CRABBE 14 WOLUWE-SAINT-LAMBERT B 1200 FRANCE |
| PANIKAR, VINOD | A/302, RUNWAZ HEIGHTS, LBS MARQ MULUND (WEST) MUMBAI 400080 INDIA |
| PANIZZON, SUSANNE | LEIMENSTRASSE 51 BASEL 4051 SWITZERLAND |
| PANNE, BEATRICE | KAMMWEG 7 REUTLINGEN D-72762 GERMANY |
| PANNEKOEK, J. AND G.H.J. DE GROOT | BEUGINKSTRAAT 13 BATHMEN 7437 NETHERLANDS |
| PANNONHALMA, ERZABTEI | C/O PATER REINER NAGEL WALDKIRCHEN 8 SEUBERSDORF 92358 GERMANY |
| PANZENBOEK, NELLY UND PHILIPP | SCHOEPENHAUERSTR. 29/10 WIEN 1180 AUSTRIA |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAPE, A.C. E/O | C.H. PAPE-TANIS DORPSWEG 37 OUDDORP (ZH) 3253 AG NETHERLANDS |
| PAPEN, FRANZ-JOSEF | RONZERWEG 31 KAMEN D-59174 GERMANY |
| PAPPENHEIM, ALBERT L. | VAN DORPSTRAAT 1F DEN HAAG 2584 AG NETHERLANDS |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE. JERSEY CITY NJ 07306 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE JERSEY CITY NJ 07306 |
| PARES, LLUIS DALMAU | PLACA DE LES CORTS CATALANES, 2-3 5 2A TARRAGONA 43005 SPAIN |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARK, JENNIFER | 26 ALEXANDER DRIVE SYOSSET NY 11791 |
| PARK, SETH | 831 MONROE ST APT 619 HOBOKEN NJ 07030-6862 |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA GA 30303 |

| Claim Name | Address Information |
|---|---|
| PARKER, CHARLES & ALICE | 54 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840 |
| PARKER, DEBORAH A | 1902 LYNTON CIRCLE WELLINGTON FL 33414 |
| PARMAR, GITESH | FLAT 6, THE MOUNT HOUSE SUDBURY HILL, HARROW ON THE HILL MIDDLESEX HA1 3NH UNITED KINGDOM |
| PARRETT & O'CONNELL, LLP | 10 EAST DOTY, SUITE 621 MADISON WI 53703 |
| PARTHOENS, MARIE-CLAIRE | HENEBERG 22 RIEMST 3770 BELGIUM |
| PARY, INDIVISION | SQUARE BARON R. HANKAR 6/B6 AUDERGHEM B1160 BELGIUM |
| PAS, J.F.G.H. & PAS-GERRITSEN, E.C.W. | HUIJGHENSLAAN 7 ARNHEM 6824 JA NETHERLANDS |
| PASCUAL, LUIS IGLESIAS | C/ ALCALDE GREGORIO ESPINO, 48-2-8:D VIGO 36205 SPAIN |
| PASMA, F.G. | DALWEG 15 ZEIST 3707 BG NETHERLANDS |
| PASQUIER, GEORGES | LA REVAISE CASE POSTALE 51 ATTALENS CH-1616 SWITZERLAND |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA UNITED KINGDOM |
| PASTOORFONDS ST. PETRUS | SLUITAPPEL 15 SINT-OEDENROCK 5491 TS NETHERLANDS |
| PASTRANA, EVELIO D. | 114 E 37TH ST APT 4B NEW YORK NY 10016 |
| PATEL, BHAVNA | 19 DORSET DRIVE KENILWORTH NJ 07033 |
| PATEL, PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATEL, SHAILY B. | 1617 S FEDERAL HWY APT 403 POMPANO BEACH FL 33062-7540 |
| PATELSCHECK, HORST AND URSULA | RUHRALLEE 152 ESSEN 45136 GERMANY |
| PATHWAY COMMUNICATION, LTD. | ATTN MARTHA HOCE 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| PATRICK BREY | NEW CASTLE CO |
| PATTERSON, LYNIESE | 91-627 KILAHA ST APT 10 EWA BEACH HI 967062673 |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PAU, SIU ON & WONG, CHUNG FONG | FLAT/RM B1 15/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| PAUCIULO, GIUSEPPE | D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES) 80035 ITALY |
| PAUER, KARL | ASPETTENGASSE 9 PERCHTOLDSDORF A2380 AUSTRIA |
| PAUK, P. | DE KORENBEURS 9 VEENENDAAL 3901 DZ NETHERLANDS |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES L-2445 LUXEMBOURG |
| PAUL, C.M. | MEIDOORN 1 GIETEN 9461 MA NETHERLANDS |
| PAUL, CHEUNG WAI CHI | BLOCK 29 8/F FLAT GRAND DYNASTY VIEW 9 MA WO ROAD TAI PO N.T. HONG KONG |
| PAUL, CHRISTIAN | MUHLGASSE 36 RUCKERSDORF 2111 AUSTRIA |
| PAULETTO, ELEONORA | LINDSTRASSE 22 CH-8400 WINTERTHUR SWITZERLAND |
| PAULING, VOLKER | EMIL-NOLDE- WEG 17 GOTTINGEN D-37085 GERMANY |
| PAULUS, HELMUT | AN DER MEISENBURG 22 ESSEN 45133 GERMANY |
| PAUSCH, BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSCH, REINHOLD & BRIGITTE | MUEHLGARTEN 7 ERLANGEN 91056 GERMANY |
| PAUSZ, ASTRID | FRANZ GEHRERSTR. 41 BADEN 2500 AUSTRIA |
| PAXSON, AMBROSE | 233 EAST 69TH STREET APT 3B NEW YORK NY 10021 |
| PDV INSURANCE COMPANY LTD. | 44 CHURCH STREET HAMILTON HM 12 BERMUDA |
| PDV INSURANCE COMPANY LTD. | 44 CHURCH STREET HAMILTON HM 12 BERMUDA |
| PECURIA BEHEER B.V. | DOUGLASLAAN 19 LS BOSCH EN DUIN 3735 NETHERLANDS |
| PEDRO LUIS DEL OLMO BALLESTEROS | CARIBE 5 ESC A 1 ITDA MADRID 28027 SPAIN |
| PEEK-HEESTERS, E.J.H | WEESHUISLAAN 67 ZEIST 3701 JV NETHERLANDS |
| PEERDEMAN, S.M. | JAN STEENLAAN 15 BILTHOVEN 3723 BS NETHERLANDS |
| PEETERMANS, JOSEPH | RUE GRETRY N 2 GRACE-HOLLOPNE 4460 BELGIUM |
| PEETERS, ANNE | RUE DE LA GARE, 73 BRAINE-LE-COMTE 7090 BELGIUM |
| PEETERS, FRANCOIS | MOLENSTRAAT 82B41 ANTWERPEN 2018 BELGIUM |
| PEETERS, OLIVIER STRAUSSBERG, MR. & MS. | RUE STEURN 217 BRUSSELS 1000 BELGIUM |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE CARLSTADT NJ 07072 |

| Claim Name | Address Information |
|---|---|
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE CARLSTADT NJ 07072 |
| PEINE, HEINRICH | AM PUETTKAMP 78 DUESSELDORF 40629 GERMANY |
| PEIRO CAMARO, TERESA | C/BOTANICO CAVANILLES, 14-PTA 20 VALENCIA 46010 SPAIN |
| PEISKER, GERHARD | PHILIPP-REIS-STR 27 FRANKFURT/M 60486 GERMANY |
| PELAYO, CARLOS | 88 OXFORD STREET GLEN RIDGE NJ 07028 |
| PELAYO, CARLOS | 88 OXFORD STREET GLEN RIDGE NJ 07028 |
| PELLER, ALEXANDER | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLER, SEBASTIAN AND THERESE | LOBSING BIRKENWEG 1 PFORRING 85104 GERMANY |
| PELLERANO & HERRERA | J F KENNEDY 4TH FLOOR SANTO DOMINGO APARTADO POSTAL 20682 DOM DOMINICAN REPUBLIC |
| PELTZER, MARIA | VENEKOTENWEG 92C NIEDERKRUECHTEN 41372 GERMANY |
| PENCON HOLDING B.V. | B.J. CONSTANDSE MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| PENIM, ANA MARIA MACHADO S. RAPOSO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS 2775-628 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | PRT CORONEL SANTOS PEDROSO, N 2-1 CARCAVELOS CARCAVELOS 2775-628 PORTUGAL |
| PENKTNER, BERND | FRIEDBERGER STR. 16 LAUBACH 35321 GERMANY |
| PENN, LISA T. | 96 OLRON CRESCENT BEXLEYHEATH KENT DA6 8JZ UNITED KINGDOM |
| PENNINGS, N.H.E. | GILDEHOF 2 HELVOIRT 5268 CS NETHERLANDS |
| PENNOCK, C.J. | BORGWEG 33 NOORDHORN 9804 RW NETHERLANDS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | JOHN F. GORYL, ASSOCIATE COUNSEL 211 N. FRONT ST. HARRISBURG PA 17101 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENNSYLVANIA TOBACCO SETTLEMENT | INVESTMENT BOARD C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIOENMAATSCHAPPIJ | H. KOELEWIJN B KERKEMAAT 8 BUNSCHOTEN-SPAKENBURG 3751 AH NETHERLANDS |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION FUND SOCIETY OF THE BANK OF MONTREAL, THE | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PENSION PLAN FOR THE EMPLOYEES OF CONCORDIA UNIVER | ATTN: MARYSE PICARD CONCORDIA UNIVERSITY 1455 DE MAISONNEUVE O., SUITE GM 804 MONTREAL QC H3G 1M8 CANADA |
| PENSION PLAN FOR THE EMPLOYEES OF CONCORDIA UNIVER | ATTN: MARYSE PICARD CONCORDIA UNIVERSITY 1455 DE MAISONNEUVE O., SUITE GM 804 MONTREAL QC H3G 1M8 CANADA |
| PENSION PLAN OF HERCULES INC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION PLAN OF HERCULES INCORPORATED | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-762 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION RESERVES INVESTMENT TRUST | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PENSIONSKASSE UNILEVER SCHWEIZ | EMIL SOLIVA, RENSION FUND MANAGER FRAND WIDEMEIJER, MEMBER BOARD OF TRUSTEES HINTERBERGSTRASSE 28, PO BOX 5364 6330  CHAM SWITZERLAND |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEPELNIK, JOHANNES | OFENBACH 54 KIRCHBERG 2880 AUSTRIA |
| PEQUOT DIVERSIFIED MASTER FUND, LTD. | C/O PEQUOT CAPITAL MANAGEMENT INC. ARYEH DAVIS AND DEBORAH LUF 187 DANBURY ROAD WILTON CT 06897 |
| PERALTA, MARIANO SAIZ | SAGASTA STREET NBR 8 30B MADRID 28004 SPAIN |
| PERCONTINO, NICK | 852 GROVE AVE EDISON NJ 08820 |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | RUA ANTONIO RAMOS VILA PRAIA DE ANCORA VILA PRAIA DE ANCORA 4910-464 PORTUGAL |
| PERELLO DALMAU, MARIA | LA RUTILLA, 41 45 2 2 TERRASSA 08221 SPAIN |
| PEREZ RENE, JAIME | OLGA ROIG GUIU C/. SOLANES, NUM 25 GOLMES 25241 SPAIN |
| PEREZ SALAZAR, GERARDO MARIA & ROJAS | PALACIOS, MARGARITA - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ VON THUN, CHRISTIAN | 15 EAST STREET DIDCOT OX11 8EJ UNITED KINGDOM |
| PEREZ, FELISA CRESPO | CAMINO NUEVO, 57 ALCOBENDAS-MADRID 20109 SPAIN |
| PEREZ, JUAN BARCA | AVDA. DE MADRID, 28-8° IZQ. VIGO 36204 SPAIN |
| PEREZ, MANUEL ACUNA | BO. CASAL, BUDINO - 2 POORINO 36475 SPAIN |
| PEREZ, SALVADOR LOPEZ-BALLESTERES | AVDA. CAMELIAS, 49-5-B VIGO 36211 SPAIN |
| PERINGER, KARL-HEINZ | HINTER DEN GARTEN 18 STRAUBING 94315 GERMANY |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERSCHKE, ROMAN | WALLENSTEINSTRASSE 22 DUISBURG 47058 GERMANY |
| PERSONAL VORSORGESTIFTUNG IVF | HARTMANN AG VICTOR VON BRUNS-STRASSE 28 NEUHAUSEN 8212 SWITZERLAND |
| PERSSON, JOAKIM | BORSTADALLEEN 33 HAMAR 2318 NORWAY |
| PERSSON, MATS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| PESCHMANN, PATRICK | HEUBERG WEG 4 FARCHANT 82490 GERMANY |
| PETCON B.V. | WITTE VELD 72 ZANDVOORT 2041 GB NETHERLANDS |
| PETER WEISS, RENATE ANNA | 7, CITE ALEX FELDKIRCH F-68540 FRANCE |

| Claim Name | Address Information |
| --- | --- |
| PETER, KARIN | SPEERSTRASSE 32 RICHTERSWIL 8805 SWITZERLAND |
| PETER, URSULA | AMTHOFSTRASSE 25 RUTI 8630 SWITZERLAND |
| PETERS, ANNETTE | 1M VOGELSANG 83 D-76829 LANDAU GERMANY |
| PETERS, W.E & M.C. PETERS - WEGMAN | KROMWIJKPLAATS 108 ARNHEM 6843 GT NETHERLANDS |
| PETERSE, J.M.G. AND PETERSE-GOEDINGS, L.M. | ZUID IJSSELDIJK 25 IJSSELSTEIN UT 3401 PX NETHERLANDS |
| PETERSOHN, HANS & LISELOTTE | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| PETIET, M.A.J. | MOUTMOLEN 77 HEERHUGOWAARD 1703 TK NETHERLANDS |
| PETRECCA-FLORI, MARGOT | WILERZELGSTRASSE 5 WOHLEN AG 5610 SWITZERLAND |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PETROLEUM DEVELOPMENT OMAN - | - OMANI STAFF PENSION FUND P.O. BOX 81 PC 100 MUSCAT OMAN |
| PETROLEUM DEVELOPMENT OMAN - | - OMANI STAFF PENSION FUND P.O. BOX 81 PC 100 MUSCAT OMAN |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRONELLA, C.F. BOOM-SCHRAMA | GRENESTRAAT 10 LISSE 2161 PZ NETHERLANDS |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PETTET, SHELLEY RAE SCH | 13126 W 59TH PL ARVADA CO 80004 |
| PETZOLD, MATTHIAS | QUOHRENER STR. 48 01324 DRESDEN GERMANY |
| PETZOLDT, CARL ALBERT | KLUSRING 22 49152 BAD ESSEN GERMANY |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT. 3H JACKSON HEIGHTS NY 11372 |
| PEYERL, ALFRED | HAUPTSTRASSE 19 EIBESBRUNN 2203 AUSTRIA |
| PFAB, HANS & EDELTRAUD | ALTE DORFSTRASSE 17 HAHNBACH 92256 GERMANY |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND VERONIKA | KIRCHENSTEIG 13 HOHENRUPPERSDORF 2223 AUSTRIA |
| PFAHLER, MICHAEL | HIESSGASSE 12/13 WIEN 1030 AUSTRIA |
| PFANDLBAUER, DIETER | SCHWEGLERSTRASSE 3714 VIENNA 1140 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| PFEIFER, IRENE & HANS ROBERT | SCHESSLITZER WEG 37A NUREMBERG 90425 GERMANY |
| PFEIFER, TOBIAS | FRIEDRICH-BOCK-STRASSE 1 NURNBERG 90425 GERMANY |
| PFEIFFER, HANS-ULRICH | HAUPTSTR. 9 KIRCHHAIN 35274 GERMANY |
| PFEIFFER, INGRID | AM SONNENHANG 4 BAUNATAL 34225 GERMANY |
| PFEIFFER, JACQUELINE | EINWANGGASSE 21/2/15 WIEN 1140 AUSTRIA |
| PFEUFFER, WILHELM | RICH. STRAUSS-STR. 3 WASSERLOSEN 97535 GERMANY |
| PFISTER, PETER | WEINGARTENSTRASSE 17 FRUTHWILEN CH-8269 SWITZERLAND |
| PFITZER, MONICA & THOMAS | HAYDNSTR 48 ERISKIRCH 88097 GERMANY |
| PFLEIDERER, CHRISTIAN | SCHELLING STR 89 MUNCHEN D-80799 GERMANY |
| PFLEIDERER, DR. BERNHARD | LOEHRSWEG 2 HAMBURG 20249 GERMANY |
| PG&E CORPORATION RETIREMENT MASTER TRUST | ONE MARKET SPEAR TOWER SAN FRANCISCO CA 94015 |
| PG&E CORPORATION RETIREMENT MASTER TRUST | ONE MARKET SPEAR TOWER SAN FRANCISCO CA 94015 |
| PHIELIX, R. | EUROPALAAN 8 SON 5691 EN NETHERLANDS |
| PHILIPP, ANDREAS | AN DER ESCHERWIESE 12 WALDESCH D-56323 GERMANY |
| PHILIPPLAS | WIEDEN HAUPLSH 117137 VIENNA MECHANICSBURG PA 17050 AUSTRIA |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PICERNE DEVELOPMENT CORP OF FLORIDA | ATTN: RICHARD HALEY C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PICHLER, GEORG | PICHLER, BRIGITTA AM GOHLENBACH 27 KEMPTEN 87439 GERMANY |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET # 3F NEW YORK NY 10024 |
| PIEKAR, SIGRID | SCHREINERANGER 1 TRAUBING D-82327 GERMANY |
| PIEMONTESI, FRANCESCO | RUE DU CENTRE 12 GORGIER 2023 SWITZERLAND |
| PIENEMAN-WINKEL, R.G.C. | HELMSTRAAT 16 MIJDRECHT 3641 EV NETHERLANDS |
| PIEPER, GEROLF / HEDWIG PIEPER | KREUZBERGWEG 17 BAD WURZACH D-88410 GERMANY |
| PIEPER, OLIVER | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIEPER, TOBIAS | HAFNERWEG 16 BADEN-BADEN D-76532 GERMANY |
| PIEPERJOHANNS, THOMAS | DELBRUCHSTRASSE 14 BREMEN D-28205 GERMANY |
| PIEPMEIER, RAINER | STIERLINSTRABE 2B MUNSKER D-48149 GERMANY |
| PIERRE-LOUIS, ALIX | 121 RUSSELL AVENUE ELMONT NY 11003 |
| PIET DE WIT BEHEER MAATSCHAPPY BV | KLEINE HAGEN 12 EIBERGEN 7151 BR NETHERLANDS |
| PIET HEIN GEELS BV | JAAP TER HAARSTRAAT 10 LE ALMERE 1321 LE NETHERLANDS |
| PIETERSEN, C.N.J. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PIETSCH, PETER | HERMANN-ENLERS-STRASSE 14 HANAN D-63456 GERMANY |
| PIGUET, HENRI | RUE FREDERIC-CHAILLET 3 FRIBOURG (FR) CH-1700 SWITZERLAND |
| PIJNAKER, M.A.G. | DE KOLK 41 WIJK BIJ DUURSTEDE 3962 GD NETHERLANDS |
| PIJNENBURG, C.L. | BRABANT STRAAT 62 C OSS 5346 PB NETHERLANDS |
| PIJNENBURG, P. | OUDSTRAAT 18 DONGEN 5013 MN NETHERLANDS |
| PIJPERS, A. & PIJPERS-VAN DER MEERENDONK F.A. | PRINS MAURITSLAAN 37 HAARLEM 2012 SN NETHERLANDS |
| PIL DE BONDT | MONTAUBAN AUBERGE DE LA VIEILLE TOUR GOSIER 97190 GUADELOUPE |
| PILLAR, J. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILLARD, Y. | AV DE LAVAUX 78C PULLY VD 1009 SWITZERLAND |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | JAY E. SILBERG, ESQ. 2300 N STREET, NW WASHINGTON DC 20037-1122 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET |

| Claim Name | Address Information |
|---|---|
| FUND – (#37 | P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND – (#37 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUST FOR STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND – (#3760) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (3760) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)– (#37 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND – (# 3738) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JAPAN COREPLUS FUND (#3749) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JAPAN COREPLUS FUND – (#3749) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND – (#2 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND – (#2 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#2739) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND –(#2733) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STRET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND – (#761) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND INCOME FUND (M) – (#3713) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GERGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – (#688) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKS PLUS TR STRATEGY FUND – (#78 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKSPLUS TR STRATEGY FUND (#783) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKS PLUS TR STRATEGY FUND ( | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKSPLUS TR STRATEGY FUND (U | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND (#787) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FUND – (#787 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT PORTFOLIO – (#683) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO (#683) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND II – (# 750) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND II-(#750) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC – (#3201) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC – (#3201) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (#691) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO (#68 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO – (# | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKPLUS TR SHORT STRATEGY FUND (#726) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS SHORT STRATEGY FUND (#726) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PINDAK, HYNEK | PO BOX 7889 WESTGATE 1734 SOUTH AFRICA |
| PINEGGER, PETER | AM HOF 7 WORTH 85457 GERMANY |
| PINNACLE TRUSTEES LIMITED OF DES TRUST | PO BOX 544 14 BRITANNIA PLACE ST. HELIER JE2 4SU UNITED KINGDOM |
| PINTO, JOSE MARIA TRINDADE MARQUES | RUA MANUEL DE SILVA LEAL, 6-8C LISBOA 1600-166 PORTUGAL |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIQUE, ALEJANDRO E. AND MARIA LUISA SHAW | AUSTRIA 2656 1 BUENOS AIRES 1425 ARGENTINA |
| PIROVANO, P.C.M. | KROESHARPER 22 1562 KE KROMMENIE NETHERLANDS |
| PITE DUNCAN LLP | 4375 JUTLAND DR SUITE 200 SAN DIEGO CA 92117 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DRIVE SHELTON CT 06484-5151 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | C/O PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PITZL, HORST | EDENTHULWEG 23 ROHRBACH D-85296 GERMANY |
| PLACE, JENNIFER | 599 WEST END AVE APT 4A NEW YORK NY 10024 |
| PLACHETA, HILDA | PICHELWANGERGASSE 37/9 WIEN 1210 AUSTRIA |
| PLAGEMAN, J. | MARINUS NAEFFLAAN 9 LOCHEM 8241 GC NETHERLANDS |
| PLASCH, FLORIAN | SCHONBUHEL 112 SCHONBUHEL 3392 AUSTRIA |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R BROWNE AS LIQUIDATOR OF PLATFORM COMMERCIAL MORTGAGE LTD. HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 LTD | ATTN: STEPHEN R. BROWNE AS LIQUIDATOR OF PLATFORM HOME MORTGAGE SECURITIES NO. 4 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PLATTL, ANNEMARIE | FISCHAMENDERSTRASSE 16 KLEINNEUSIEDL 2431 AUSTRIA |
| PLATTS | PO BOX 848093 DALLAS TX 75284-8093 |

| Claim Name | Address Information |
|---|---|
| PLATZER, L.W. | ANTON MAUVELAAN 4 BUSSUM 1401 CK NETHERLANDS |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | MITTERSTEIG 18 BADEN 2500 AUSTRIA |
| PLATZER-MEDERER, GABRIELE | HAUSELSTEIN 9 BERG 92348 GERMANY |
| PLAUTZ, MANFRED | PARACELSUSGASSE 8/2/9 WIEN 1030 AUSTRIA |
| PLESCHUCSNIK, MARGARETA | MARSCHALLSTR. 1A MUNCHEN 80802 GERMANY |
| PLESSOW, GABRIELE | HENNIGSDORFER STR. 140 BERLIN D-13503 GERMANY |
| PLIEGER, BCN | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, J.H. | KERKSTRAAT 19 ROSSUM 5328 AA NETHERLANDS |
| PLIEGER, W.J.A.M. | KERKSTRAAT 19 ROSSUM 5238 AA NETHERLANDS |
| PLIESTER, MARLIS | MITTEL WEG 26 AHRENSBURG 22926 GERMANY |
| PLINNINGER, JOSEF AND MARIANNE | MOEWESTR. 50 A MUNCHEN D-81827 GERMANY |
| PLOCEK, ZDENEK UND CHRISTINE | WITZELSBERGERGASSE 25/13 WIEN 1150 AUSTRIA |
| PLOCH, HEINRICH & GERLINDE | MAINZER STR. 5 BACHARACH D-55422 GERMANY |
| PLOCHBERGER, HELENE | GERETSCHLAG 20 WIESMATH 2811 AUSTRIA |
| PLOMP, J.N. | MEEUWENLAAN 21 WOERDEN 3443 BB NETHERLANDS |
| PLOOIJ-BOELE, N.M. | BURGEMEESTER PADMOSWEG 20 WILNIS 3648 BG NETHERLANDS |
| PLOYMAEKERS, MR. T.P.M. | ROODAKKER 12 MELICK 6074 HD NETHERLANDS |
| PLUSS, MARTIN | MATTENWEG 12 FRICK 5070 SWITZERLAND |
| POCZA, ROD | 115 LAKE TAHOE GREEN SE CALGARY AB T2J 4X6 CANADA |
| PODOLSKY, ALDO & LILIANA BRODESKY DE | TUCUMAN 3344 CABA 1189 ARGENTINA |
| PODOLSKY, LILIANA BRODESKY DE & ROMAN | ARRIBENOS 1340 PISO Z DPTO B CABA 1426 ARGENTINA |
| PODOLSKY, MARIANO & LILIANA BRODESKY DE | ARRIBENOS 1340 P.2 "B" CABA 1426 ARGENTINA |
| PODOLSKY, ROMAN & LILIANA BRODESKY DE | WASHINGTON 2225 CABA 1430 ARGENTINA |
| POERINLE, W. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POERINLE-PRIME, TH.P. | 2E HOGEWEG 48 ZEIST 3701 AZ NETHERLANDS |
| POETTINGER, GEORG & SOAD | KELLERSTR. 14 81667 MUENCHEN GERMANY |
| POGGI GIUSEPPE | GRAND AVE VIA DE1 BASTIONI 26 FLORENCE 50125 ITALY |
| POHL, RUDOLF | RUSSWIHL HAUS 14 GORWIHL D-79733 GERMANY |
| POHLER, TETYANA | ROHRERHOF 18 KOBLENZ 56072 GERMANY |
| POHLKE, LIESELOTTE | DIESINGWEG 2A GELSENKIRCHEN 45894 GERMANY |
| POHLMANN, ULRIKE UND HELMUT | HOFKAMP 14 BAD OLDESLOHE 23843 GERMANY |
| POHLS, HANS-DIETER AND INGVILD | AM HANG 1 ACHIM 28832 GERMANY |
| POIESZ, MARIA | MIKSEBAAN 252A BRASSCHAAT 2930 BELGIUM |
| POL, D. | TITANIUMSTRAAT 27 APELDOORN 7335CC NETHERLANDS |
| POL, D.M. | MEIDOORU 35 MIERLO 5731 WK NETHERLANDS |
| POL, H. AND M.J.D.M. POL-ZIJM | ALDERT VAN DER ZWAARDHOF 26 RIJSENHOUT 1435 DH NETHERLANDS |
| POLACK, K. & A.A.M. POLACK-LEENDERS | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| POLEDNIOK, HELMUT | RAIMUNDSTR. 100 FRANKFURT 60320 GERMANY |
| POLETTI, SABRINA | 59, BD. PRINCE FELIX LUXEMBOURG L-1513 LUXEMBOURG |
| POLHUIJS, A. EN/OF N.G.C. POLHUIJS-KOORNNEEF | ASSUMBURG 22 DORDRECHT 3328 BE NETHERLANDS |
| POLIZKA, MARIA & OTTO | IRLER WEG 4 NEUTRAUBLING D-93073 GERMANY |
| POLLACK, MARCELO & ALPERN, NORA & POLLACK, SABRINA | CASILLA DE CORREO 39124 - LAVALLEJA 226 COLONIA 70000 URUGUAY |
| POLLAK, DANIEL | CHARLOTTALEI 31 ANTWERPEN 2018 BELGIUM |
| POLLENDER, DAVID | STAUDENSTRASSE 49 OFFENBACH 63075 GERMANY |
| POLLESTAD, JONE | POLLESTADV. 54 NAERBO 4365 NORWAY |
| POLYZONE LIMITED | JULIA HOUSE 3 THEMISTOCLES DERVIS STREET NICOSIA CY-1066 CYPRUS |
| POLZ, KARL | GUMPENDORFERSTR. 134-136/3/19 WIEN 1060 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| POMOWSKI, WERNER & ELINOR | SCHARPWINKELRING 97 HERNE 44653 GERMANY |
| PONG, SO KWAN | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG HONG KONG |
| PONIK-STARFINGER, DIETRICH | MARGERITENSTR. 13 TELTOW D-14513 GERMANY |
| PONSTEIN-DOORNWAARD, G. | SAERDAM 71 LELYSTAD 8242 JC NETHERLANDS |
| PONTEVILLE, FRANCOISE | AV DE LA PETITE CENSE 17 A ROSIERES 1331 BELGIUM |
| POOL, ER. VEN R. | P/O KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POOL-ROELFREN, L.E. | KATTENBOSCH 23 ROSMALEN 5243 SE NETHERLANDS |
| POON KWONG HUNG | UNIT B 7/F MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| POON, KENNETH SIN MING | 324 SHEK - 0 VILLAGE HONG KONG HONG KONG |
| POOT, M.R.B., E/O POOT-KOOP, M. | KOLIBRIEULINDERLAAN 22 SON 5691 NT NETHERLANDS |
| POPE, CAROLYN J. | 104 HILLCREST RICHMOND TX 77469 |
| POPP, GUNTER UND ANDREA | WACHTELGASSE 5 HOHENAU 2273 AUSTRIA |
| PORATH, JOSEPH AND RIVA | 10 RACHEL HAMESHORERET ST PETACH TIAVA 49504 ISRAEL |
| PORSIUS, N.J.J. | LEIDSESTRAAT 116A HILLEGOM 2182 DS NETHERLANDS |
| PORTEZUELO S.A. 40 | PATRICIO GARCIA DOMINGUEZ PRAT 887, PISO 4 VALPARAISD CHILE |
| PORTICO, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTZEHL, HILDEGARD | UNTERMATTWEG 32C BERN CH-3027 SWITZERLAND |
| POST, J. EN/OF A.A. POST-MAURER | DIJKZICHT 1 HEERHUGOWAARD 1705 GA NETHERLANDS |
| POST-PAAGMAN, M.J.J. | MOLENPAD 84 BOXTEL 5281 JV NETHERLANDS |
| POSTERHOLT B.V. | VISSCHERS BEHEERS - EN BELEGGINGSMAATSCHAPPIJ J.H.G. VISSCHERS DOCTOR SCHAEPMANSTRAAT 9 POSTERHOLT 6061 GG NETHERLANDS |
| POSTMA, M.T.H. | WILLEM ANDRIESSENLAAN 7 AMSTELVEEN 1187 HC NETHERLANDS |
| POTH, EBERHARD | BEETHOVEN STR. 108 STEINHEIM D-71711 GERMANY |
| POTHMANN, ROLF | PAPENWISCH 24A GROSSHANSDORF D-22927 GERMANY |
| POTOMAC EQUITIES INC. | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PO BOX 0832-0886 WTC CITY OF PANAMA PANAMA |
| POTSCHER, SANDRA ANITA | CHEMIN DE LA JARDINIERE 5 NYON 1260 FRANCE |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTTER ANDERSON & CORROON LLP | STEPHEN C. NORMAN, ESQ. 1313 N. MARKET ST WILMINGTON DE 19801 |
| POULUSSEN, H.T.G. | BEEKAKKER 4 BAKEL 5761 EN NETHERLANDS |
| POUWELS, H.T.M. EN/OF POUWELS-DE LORIJN, C.J.L. | OUDE TORENWEG 37 NISTELRODE 5388 RK NETHERLANDS |
| POVEDA-ROSADO, ANTONIO | IMSTUEBBEKEN 6A SERLOHN 58642 GERMANY |
| POWA, ALICE & ULICH | DOERRHUETTEN WEG 27 D-87740 BUXHEIM GERMANY |
| POWELL, SIMON M. | 1558 RUN PT DRIVE CAYMAN KAI KY1-1701 GRAND CAYMAN CAYMAN ISLANDS |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE 2510 NORTH PINES RD. STE 102 SPOKANE |

| Claim Name | Address Information |
|---|---|
| POWERLYTIX LLC | VALLEY WA 99206 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE 2510 NORTH PINES RD. STE 102 SPOKANE VALLEY WA 99206 |
| PP III NON-US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| PP III US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| PRAGER, INGEBURG | VOU-BUOL-STR. 18 ERLANGEN 91054 GERMANY |
| PRAKASH, NAGRANI | NO. 9 LI YUEN ST. WEST. 12/FL FAI MAN BUILDING CENTRAL HONG KONG |
| PRANAITIS, JEFFREY D. | 327 EAST 48TH STREET APT 42A NEW YORK NY 10017 |
| PRAZENTHALER, MICHAEL | HOPPESTRABE 17 REGENSBURG 93049 GERMANY |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010 JERSEY CITY NJ 07303-2010 |
| PREFERRED MORTGAGES LIMITED | ATTN: AMANY ATTIA ST JOHN'S PLACE EASTON WYCOMBE HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| PREFERRED MORTGAGES LIMITED | ATTN: AMANY ATTIA ST JOHN'S PLACE EASTON WYCOMBE HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| PREIS, DOROTHEA | SINTERSBACHER STR. 22 HUNFELDEN D-65597 GERMANY |
| PREIS, INGRID | RATHENANSTR. 25A HAMBURG D-22237 GERMANY |
| PREISENHAMMER, ALOISIA | BREISAUCHER STR. 2 MUENCHEN (MUNICH) 81667 GERMANY |
| PREISINGER, HARALD | HERMINENGASSE 18/9 WIEN A-1020 AUSTRIA |
| PREISL, LEOPOLD | WARNUNGS 20 KIRCHBERG 3932 AUSTRIA |
| PRENAX INC | 10 FERRY ST STE 429 CONCORD NH 33015019 |
| PRENAX INC | 10 FERRY ST STE 429 CONCORD NH 33015019 |
| PRENNER, ANNA | NR. 325/2/2 MONICHKIRCHEN 2872 AUSTRIA |
| PRENNER, HELMUT | HOFRAT SCHNEIDERSIEDLUNG 208/5 KIRCHBERG 2880 AUSTRIA |
| PRENNER, HERMANN & HELENE | NR. 8 TAUCHEN-SCHAUEREGG 7421 AUSTRIA |
| PRENTICE, LUCINDA | 40 TIMES FARM RD ANDOVER CT 06232-1031 |
| PRESTON, GERAINT N | 75 WALL STREET APT. 22M NEW YORK NY 10005 |
| PRETZEL, ROLPH-PETER | HIRTENTAESCHELWEG 9 HAMBURG D-22589 GERMANY |
| PRETZL, THOMAS & MARTINA | POFERSDORF 1 LUPBURG 92331 GERMANY |
| PREUSS, EDITH | MERIANWEG 13 BERLIN 13587 GERMANY |
| PRIEHLER, ERWIN & ANDREA | PERETKUND STR.17 ROHRBACH D-85296 GERMANY |
| PRIERI BELMONTE, DANIEL A. | GASOTO 1408- OF. 303 MONTEVIDEO URUGUAY |
| PRIGGE, ERNST-REINHARD | IM THUERIG 15 56753 MERTLOCH GERMANY |
| PRIGOGINE, THIERRY | 7 AV. DU RACING BRUSSELS 1180 BELGIUM |
| PRIM SELECT INTERNATIONAL PORTFOLIO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRIMMER PIPER EGGLESTON & CRAMER PC | GAIL E. WESTGATE, ESQ. P.O. BOX 1489 BURLINGTON VT 05402-1489 |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PRINCEN, J.L.H. AND M.J. PRINCEN - HERDER | KOTKAMPWEG 159 AS ENSCHEDE 7531 NETHERLANDS |
| PRINCETON YOUNG ACHIEVERS INC | 25 VALLEY ROAD PRINCETON NJ 08540-0000 |
| PRING, J.F. | OOSATWEG 2 HORSSEN 6631 KT NETHERLANDS |
| PRINS, J.H.A.A. | S-GRAVENWEG 367 LC CAPELLE A/D YSSEL 2905 THE NETHERLANDS |
| PRINS, L.G.M. | HERENSTRAAT 150 VOORHOUT 2215 KL NETHERLANDS |
| PRINS-HOFMAN, R. | PRINSES BEATRIXSTRAAT 17 FRANEKER 8801 DC NETHERLANDS |
| PRITSCH, WOLFGANG | KEPLERSTR. 9 GOTTINGEN 37085 GERMANY |
| PRO GALINDO, HUMBERTO & FAMILY | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PROBST, MARGRIT | MEIERHOFSTRASSE 25 5400  BADEN SWITZERLAND |
| PROGRAMMER'S PARADISE INC | 1157 SHREWSBURY AVE SHREWSBURY NJ 07702 |

| Claim Name | Address Information |
| --- | --- |
| PROROK, GERD | OCHSENWERDER LANDSTRABE 177 HAMBURG 21037 GERMANY |
| PROSMAN, GERRITERNST | DEKROON 10 WIJK EN AALBURG 4261 TX NETHERLANDS |
| PROSPECT NEWS INC. | 6 MAIDEN LANE 9TH FLOOR NEW YORK NY 10038 |
| PROTRADING SARL | GESTION DE FORTUNE PRIVEE ET INSTITUTIONNELLE ROUTE DES ARSENAUX 25 CASE POSTALE 223 FRIBOURG 1705 SWITZERLAND |
| PROTT, CHRISTIAN | WURSTER LANDSTR. 1 MULSUM 27632 GERMANY |
| PROTT, WILHELM | WURSTERLANDSTR. 1 MULSUM 27632 GERMANY |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A  L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A  L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH ESQ. SEVEN TIMES |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP DAVID J MOLTON ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP DAVID J MOLTON ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT, 620 SUPERIOR STREET, 2ND FLOOR VICTORIA BC V8V 1X4 CANADA |
| PRUIK, C.O. | MARTEMANSHURK 1 SCHIJNDEL 5482 WP NETHERLANDS |
| PRUMMEL-SEINHORST, G.A.W. | TREEKERBERGJE 6 AMERSFOORT 3817 KK NETHERLANDS |
| PRUSER, MR. JENS | FALSHORNER STR. 27 NEUNENKIRCHEN 29643 GERMANY |
| PRUY, BIRGITT & STEFAN | LAHRER WEG 70 NEUMARKT D-92318 GERMANY |
| PRZYBILLA, FRANK | GOTTFRIED-KELLER- STR. 2 KAISERSLAUTERN 67659 GERMANY |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PTR INC. | 1900 MARKET STREET PHILADELPHIA PA 19103 |
| PUBLIC AFFAIRS SUPPORT SVCS INC | 1950 ROLAND CLARKE PL STE 300 RESTON VA 20191-1414 |
| PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SCHOOL EMPLOYEE RETIRMENT SYSTEM OF MISSOUR | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PUBLIC SERVICE COMPANY OF COLORADO/DBA XCEL ENERGY | ATTN: DAVID FITZMAURICE, BANKRUPT ACCOUNT SPECIALIST 550 15TH STREET DENVER CO 80202 |
| PUERTA, VICTORIA INES GEORGES | CT 45 # 58-29 MEDELLIN COLOMBIA |
| PUFFER, EDITH | ARABISWEG 8 BERLIN 12357 GERMANY |
| PUGLIA, DANIELLE | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| PUGNALI CARLA | VIA MILANO 21 BOLOGNA 40139 ITALY |
| PUIG ESTEBAN, JUAN ANTONIO | CL GONZALES-TABLAS, 13, ESC D, 6-PRAL BARCELONA 08034 SPAIN |
| PUIG, AMPARO OLCU | C/CONDE OLOCAU 1-11 VALENCIA 46003 SPAIN |
| PUIG, LUIS MINAMBRES | C/ TEIXUGUEIRA, 9 NIGRAN SPAIN |
| PUIGDOMENECH ROSELL, PERE | ID. 37629687P MARE DE DEU DE NURIA, 24, 4-B BARCELONA 08017 SPAIN |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULLEM, JOHANNA | KAISERSESCHERSTR. 20 KOLN 50935 GERMANY |
| PULLES, L.F.M. | GV.V. PRINSTEVERLAAN 32 VEGHEL 5463 CK NETHERLANDS |
| PUNDY, BRIGITTE | BAHNSTR. 38/4 KOTTINGBRUNN 2542 AUSTRIA |
| PUNZET, ERNESTINE | IM LINDACH 4 D-74523 SCHWABISCH HALL 74523 GERMANY |
| PURCHASE POWER, INC. | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| PURE NATURE TRADING INC. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| PURICELLI, RENATO | VIA PRADA 10 GRAVESANO 6929 SWITZERLAND |
| PURWINS, MARTIN | JOHANNESSTR. 17B KIEL 24143 GERMANY |
| PUSCH, HANS-DIETER | ADOLPH-KOLPING-STR. 35 OBERKOCHEN 73447 GERMANY |
| PUSKULDJIAN, PAUL A. | 50 ROOSEVELT AVE GLEN HEAD NY 11545 |
| PUTMAERE BEHEER | BOXTELSEWEG 38 SCHYNDEL 5481 VG NETHERLANDS |
| PUTMANS PENSIOEN BV | BOXTELSEWEG 38 SCHYNDER 5481 VG NETHERLANDS |
| PUTNAM WORLD TRUST - PUTNAM EMERGING INFORMATION S | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST - PUTNAM EMERGING INFORMATION S | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST - PUTNAM INTERNATIONAL (NON U.S | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM WORLD TRUST – PUTNAM INTERNATIONAL (NON U.S | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INVESTORS (U.S. CORE E | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INVESTORS (U.S. CORE E | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTTE, J.L.  V.A. | KASTANJELAAN 72 BLOEMENDAAL 2061 ER NETHERLANDS |
| PUTTER, A.A. | PUTTER-WILLEMSE, G.A.M. NIEUWE HAVEN 83-B SCHIEDAM 3116 AB NETHERLANDS |
| PUTZ, BRIGITTE | AM FELDRAIN 32 KOLN 50999 GERMANY |
| PUTZEYS, LUDOVIC | KONINKSEMSTEENWEG 172 TONGEREN 3700 BELGIUM |
| PUTZHER, PATRICK | BRUCHNERSTR. 3 OTTOBRUNN 85521 GERMANY |
| PYRAMIS CANADA SELECT GLOBAL EQUITY TRUST | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY LLC | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS SELECT INTERNATIONAL EQUITY TRUST | C/O PYRAMIS INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| QUADT, MICHAEL & SABINE | WORT STR 10 MUNCHEN 81667 GERMANY |
| QUATVASEL, MANFRED | NOEDERLIN STR. 12 HEILBRONN 74074 GERMANY |
| QUEDNAU, JOHANNA-ELEONORE | KAMP12 BRAUNSCHWEIG D38122 GERMANY |
| QUEKEL, MW M.J.M. | MOMMERSTEEG 9 HAARSTEEG 5254 VK NETHERLANDS |
| QUINN, PATRICIO | OLAZABAL 1382 – CAPITAL FEDERAL 1428 ARGENTINA |
| QUINONES, RICHARD | 327 WEST 83RD STREET – APT. 4A NEW YORK NY 10024 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUISMORIO,JAMES P. | FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG HONG KONG |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |

| Claim Name | Address Information |
|---|---|
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QWEST | P.O. BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST BUSINESS SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| R. DE VRIES BEHEER B.V. | BOUWHUISWEG 5 LAREN 7245 VK NETHERLANDS |
| R.H.M. VAN GRINSVEN HOLDING BV | R.H.M. VAN GRINSVEN ARENBORGWEG 12 VENLO 5916 NM NETHERLANDS |
| RAADSCHELDERS, W.A.J. E/O | GREVELINGSTRAAT 110 LISSE 2161 WX NETHERLANDS |
| RABBE, ELKE | MECKENSTOCKER WEG 4A ESSEN 45133 GERMANY |
| RABIN, ELI | 1213 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| RABIN, ELI | 1213 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| RABSAHL, FABIAN | IM LUFTFELD 27 DUSSELDORF 4048 GERMANY |
| RACIOPPI, PASQUALINA | RHEINSTRASSE 82 CHUR CH-7000 SWITZERLAND |
| RADATHI LIMITED | RUA MANOEL DA NOBREGA, 103 - APT 51 SAO PAULO - SP 04001-080 BRAZIL |
| RADEMAKER, JOOP | OTTO VAN GELREWEG 4 WAGENINGEN 6703 AE NETHERLANDS |
| RADO, P.C. | BRIEMSTRAAT 55 VAASSEN 8171 XW NETHERLANDS |
| RADOMILOVIC, CAECILIA | SAMLANDWEG 152 HAMBURG 22415 GERMANY |
| RAETZ, KORNELIA | IM ROSENGARTLE 16 KARLSRUHE 76227 GERMANY |
| RAFF, EITAN | 112 ROKACH ST. RAMAT GAN ISRAEL |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE CINCINNATI OH 45241 |
| RAHLRES, MARC | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHLVES, HEINZ-DIETER | LAHNSTR. 16 WEHRHEIM 61273 GERMANY |
| RAHMAN, MOHAMMED M | 245 MAIN STREET APT 5A MILLBURN NJ 07041 |
| RAHMEL, DANIELA K. | SONNENWEG 33 HAMBURG D-22045 GERMANY |
| RAHMEL, STEFANI | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B.H. | TRANSFEROR: PILAT, HEIDEMARIE BAHNSTRABE 3 ASPANG 2870 AUSTRIA |
| RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHA | TRANSFEROR: PUSSWALD, ANDREAS AND ANGELIKA BABENBERGERSTRASSE 5 LILIENFELD 3180 AUSTRIA |
| RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GENOSSENSCHA | TRANSFEROR: HASELMAYER, LEOPOLDINE BABENBERGERSTRASSE 5 LILIENFELD 3180 AUSTRIA |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | OBERER STADTPLATZ 22 WAIDHOFEN/YBBS 3340 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M | TRANSFEROR: HEROLD, STEFANIE HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M | TRANSFEROR: MENDE, WALTER HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG. GENOSSENSCHAFT M | TRANSFEROR: MOSER, JOSEF HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIFFEISENKASSE EBREICHSDORF REG.GENOSSENSCHAFT M. | TRANSFEROR: EDER, MICHAELA HAUPTPLATZ 1 EBREICHSDORF 2483 AUSTRIA |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M NEW YORK NY 10023 |
| RAIKAR, SANTOSH G. | 61 W 62ND ST # 6M NEW YORK NY 10023 |
| RAISCH, KARIN & JORG | SEIDENBRONNENSTR. 2 KALBERBRONN 72285 GERMANY |
| RAJANIEMI, HELI-MAIJA | KEKKOLANTIE 11 A 14 JYVASKYLA 40520 FINLAND |
| RAJEWICZ, GERTRUD | KOHLBRINK 1 DULMER 48249 GERMANY |

| Claim Name | Address Information |
|---|---|
| RAKESEDER, FRITZ | HINTERE RIETSTR 19 UNTERENGSTRINGEN 8103 SWITZERLAND |
| RAMA, ANTONIO LUIS PINTO | TRV. GERMANO CAMPOS MONTEIRO, 129 SAO MAMEDE INFESTA SAO MAMEDE INFESTA 4465-145 PORTUGAL |
| RAMADAN, ZAKY S. | 104-60 QUEEN BLVD APT 11B FOREST HILLS NY 11375 |
| RAMAEKERS, MARC | PLATWIJERWEG 7 ZONHOVEN 3520 BELGIUM |
| RAMGE, CAROLA | AM RUHRSTEIN 22 ESSEN 45133 GERMANY |
| RAMHARTER, MANFRED UND MONIKA | KL. JETZELSDORF 54 EGGENBURG 3730 AUSTRIA |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) ATT: OWEN LITTMAN C/O RAMIUS LLC 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) ATT: OWEN LITTMAN C/O RAMIUS LLC 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. FKA RCG A | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMKDEZWART BV | R. DE ZWART E/O AAPM DE ZWART-ZOUTEMBIER ACHTERSLOOT GH YSSELSTEYN 3401 NR NETHERLANDS |
| RAMPF, KARL | ELSA-BRANDSTROM-STRABE 10 GUNZBURG 89312 GERMANY |
| RAMPINO, CAROL M. | 1949 KIMBALL STREET BROOKLYN NY 11234 |
| RAMPOLDI, PABLO EDUARDO | AV. CORONEL DIAZ 2333 15-C CAPITAL FEDERAL BUENOS AIRES 1425 ARGENTINA |
| RAMSDAM, AGNES | MOLENDIJK 45 HERZELE 9550 BELGIUM |
| RAND, THOMAS & KARYN | 6305 FRIENDSHIP COURT BETHESDA MD 20817 |
| RANGE, URSULA | BRAUNSDORFER STRASSE 25 DRESDEN D-01159 GERMANY |
| RANGOSCH, JOSEF | HERRNHUETTESTR. 59 NUERNBERG 90411 GERMANY |
| RAO, SHRIKANT & USHA | P.O. BOX 4115 SHARJAH UNITED ARAB EMIRATES |
| RAPHAEL, J.J.H.T. | TSJERKEPAED 7 HOORNSTERZWAAG 8412 TG NETHERLANDS |
| RAPP, ERICH AND MARGARETE | HANS-ROHRER-STRASSE 36 BIBERACH 88400 GERMANY |
| RAPP, MARIO | SPIEGLERWEG 14 LINDAU D-88131 GERMANY |
| RAPP, PETER | 2435 EBERRGASSING GOLDWALDSTR. 8 AUSTRIA |
| RAPP, SVEN | AUERS 72 1/3 ROETHENBACH D-88167 GERMANY |
| RAPP, WILHELM | AUERS 72 1/3 ROTHENBACH 88167 GERMANY |
| RAPPEL, KLAUS | KOHLBACHGASSE 1 GRAZ 8047 AUSTRIA |
| RAPPO, URS | LAMPERTSHALTEN ST. ANTONI 1713 SWITZERLAND |
| RASCH, EUGEN | IM MUHLTAL 61 GREDING 91171 GERMANY |
| RASE, MICHEL | AVENUE DE SCHEUT 186 ANDERLECHT 1070 BELGIUM |
| RASMSEIER-MUEHLHEIM, LISELOTTE | ALTE BERNSTRASSE 1 AEGERTEN CH-2558 SWITZERLAND |
| RASMUSSEN, KJELL | OSTRE HELLEVEI 10 SANDNES 4318 NORWAY |

| Claim Name | Address Information |
|---|---|
| RATH, CHRISTINE | TAGLIEBERSTR. 5/5 VIENNA 1230 AUSTRIA |
| RATIONAL ENTERPRISES LLC | 309 COLUMBUS AVE APT 2B NEW YORK NY 100231912 |
| RATZKE, HANNELORE & BURKHARD | DR-VITS-STR. 14 OBERNBURG D-63785 GERMANY |
| RAU, FRANZ | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAU, MARTHA | OBERER BUHL 10 BIBERACH 88400 GERMANY |
| RAUCH, ANDREAS | ALTTIEFENWEGER STR. 19 AHOLMING 94527 GERMANY |
| RAUCHBAUER, JOSEF | STEINWEG 3 GROSSHOFLEIN 7051 AUSTRIA |
| RAUEN, KLAUS P. | JM HAG 8 BERG-GLADBACH 57427 GERMANY |
| RAUSCH, RUDOLF | ST. HUBERTUSGASSE 6 WIEN A-1130 AUSTRIA |
| RAUSCHENBACH, RALF | IM GROBEN GARTEN 5 LINDERBACH 99198 GERMANY |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON UNITED KINGDOM |
| RAYMOND, RICK | 1209 EAST 55TH STREET BROOKLYN NY 11234 |
| RAYTHEON MASTER PENSION TRUST | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON MASTER PENSION TRUST | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RBS SEMPRA COMMODITIES | 401 WEST A STREET, SUITE 500 SAN DIEGO CA 92101 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|------------|---------------------|
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RDVTOTAAL BEHEER B.V. | FLORASTRAAT 3 ROSMALEN 5241 XA NETHERLANDS |
| REAL ASSETS PORTFOLIO LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| REAL ASSETS PORTFOLIO LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02019 |
| REBEL, MARC | KREYSSIGSTR. 13 MAINZ 55118 GERMANY |
| REBELEIN, PATRICK | RAIFFEISEN STR. 47 FRANKENTHAL 67227 GERMANY |
| REBESCHKE, JAN | BURGFRAUENSTR. 110 BERLIN 13465 GERMANY |
| REBULL BENAVENT, MERCEDES | MADRAZO 46-48 5-2A 08006 BARCELONA SPAIN |
| RECK, UTE | PANORAMASTR. 5 BAD SAULGAU 88348 GERMANY |
| RECK, WILHELM | MOUTFORTSTR. 10 SCHEER D-72516 GERMANY |
| RECO TILBURG B.V. | MONTFORTANENLAAN 14 TILBURG 5042 CW NETHERLANDS |
| RECOURT, A. | BROEKKANT  57 GORICS, BUDEL NETHERLANDS |
| RECOURT-VERBOON, J. | BROEKKANT 57 BUDEL 6021 CS NETHERLANDS |
| RED AGENUAL DE CREDITO | C/ PREMIERE, 6-3° VIGO 36202 SPAIN |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| REDDY,LAKSHMI | 4720 CENTER BLVD APT 2605 LONG IS CITY NY 111095640 |
| REDWOOD CITY, B.V. | LELIENHUYZE 36 'S-HERTOGENBOSCH 5221 PJ NETHERLANDS |
| REED SMITH LLP | DEREK J. BAKER (PA 82207) 2500 ONE LIBERTY PLACE, 1650 MARKET ST. PHILADELPHIA PA 19103 |
| REESE, INGO | MAINZERSTR. 4 MUNCHEN 80803 GERMANY |
| REESE, JENS | REESE HEIM, DOROTHEA, PROF. MAINZASTR. 4 MUNCHEN 80803 GERMANY |
| REGAN, ANDREW D. | 37 OAK STREET NEW CANAAN CT 06840 |
| REGAN, DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN, MARK | FLAT 28, 80 WESTON ST. LONDON SE1 3QZ UNITED KINGDOM |
| REGAUER, ERWIN | HUMMELSTEINER WEG 73 NURNBERG D-90459 GERMANY |

| Claim Name | Address Information |
|---|---|
| REGAZZI, THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGHERS, A., DE HEER | GUIDO GEZELLELAAN 84 PUURS 2870 BELGIUM |
| REGIME DE RENTES DU MOUVEMENT DESJARDINS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIME DE RETRAITE DE L'UNIVERSITE DU QUEBEC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| REGIONAL REAL ESTATE APPRAISAL SERVICE LTD | 117 ROUTE 9 W SUITE 201 HAVERSTRAW NY 10927 |
| REGUERA, MA DEL ROCIO FERNANDEZ | C/ CANTON GRANDE, MO 5 - APART. 1-B A CORUNA 15003 SPAIN |
| REIB, HEINZ | MEISSNER STR. 27 WILSDRUFF D-01723 GERMANY |
| REICHEN BACH, JONATHAN | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBACH, GERHARD & BRIGITTA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHENBAD, JOHANNA | AGEVIS GMBH ALTENHOF 1 MUCH 153804 GERMANY |
| REICHENBAD, LENA | AGEVIS GMBH ALTENHOF 1 MUCH 53804 GERMANY |
| REICHERT, KARIN | DANCKELMANN STR. 17 BERLIN DE-14059 GERMANY |
| REICHLIN, JOHANN AND MARIA | CHIEMERRUTIWEG 17 IMMENSEE 6405 SWITZERLAND |
| REICHWEIN, SABINE | CARMENSTR. 11 BERLIN 10623 GERMANY |
| REIJNTJES, W.M. | EEMNESSERWEG 94 LAREN NH 1251 NE NETHERLANDS |
| REIM, KARL-JURGEN | AM SONNENBERG 1A KAUFUNGEN 34260 GERMANY |
| REINARTZ, DIETMER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| REINBACHER, RENE | STEINPLEISER STR. 59 ZWICKAU SN 08060 GERMANY |
| REINERY, MARGARETE | POELITZSTR 18 LEIPZIG D-04155 GERMANY |
| REINHARD RASCH, ERNST | HOISDORFER LANDSTR. 61 GROBHANSDORF 22927 GERMANY |
| REINHARDT THIEROLDT, ALBERTO | AV. PROVIDENCIA 201-DEP. 3 SANTIAGO CHILE |
| REINHOLD, FORSTNER | VORDERER STEINBERG 15 ABENSBERG 93326 GERMANY |
| REINHOLD, WILFRIED | ULMENWEG 6A BARGTEHEIDE 22941 GERMANY |
| REININK, C.W. | DR. W.M. VERHAARLAAN 11G EMMELOORD 8302 KS NETHERLANDS |
| REINSCH, JANINA | BADENER STR. 15 A KARLSRUHE 76227 GERMANY |
| REIS, CARLOS ANTONIO CONCEICAO | RUA ALVARO CAMPOS, N 11 A TAVIRA 8800-320 PORTUGAL |
| REISCH, THOMAS | HAUPSTRABE 5B BRUUNTHAL 85649 GERMANY |
| REISER, JASPER K | 24 CHATSWORTH ROAD 249787 SINGAPORE |
| REITBERGER, MARTIN AND CHRISTINE | AHORNSTR. 21 KUMHAUSEN 84036 GERMANY |
| REITSMA, M.J.E. | VEENBESSTRAAT 740 SOEST 3765 BW NETHERLANDS |
| REIZER, SAMUEL & ELSKE | 9 NACHAL DRAGOT ST MAALE ADUMIM 98431 ISRAEL |
| REJAN-KETTER, UTA | GROSS FLOTTBEKER STR 17 HAMBURG 22607 GERMANY |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI 7-7-8 ROPPONGI MINATO-KU, 13 106-0032 JAPAN |
| REMEK, ROSWITA | MARSCHALLPLATZ 11/3/21 WIEN 1120 AUSTRIA |
| REMETER, ERWIN & ANNA GETTRUD | AM WINGERT 25 ROCKENBERG 35519 GERMANY |
| REMI, FAILLENET | GARE 16 MARIN 2074 SWITZERLAND |
| REMIE-BROERS, N.P.J.M | OUDE BAAN 104 DONGEN 5104 PA NETHERLANDS |
| REMMEL, ELISABETH ODER ROLF | GERH.-HAUPTMANN STR. 4 ERKRATH 40699 GERMANY |
| REMMELE, HANNES & BRIGITTA | WETTERKREUZSTR. 47 BIBERACH 88400 GERMANY |
| REMMERS, J.P. | LANDRESTR. 687 DEN HAAG 2551 BD NETHERLANDS |
| REMOREL S.A. | PO BOX 53213 PUNTA DEY ESTE 20100 URUGUAY |
| REMUS, JENS | LUETGENDORTMUNDER STRASSE 128 DORTMUND D-44388 GERMANY |
| RENAUX, BRUNO & ISABELLE | AVENUE D'AIX-LA-CHAPELLE 33 LIEGE 4020 BELGIUM |
| RENDER, ALEISHA NICHOLE | 1016 SEQUOIA AVE MILLBRAE CA 94030-3010 |
| RENDER, ALEISHA NICHOLE | 328 WEST 11TH STREET, 2C NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| RENGDEN, URSULA | STEINSTR 8 LEIPZIG D-04275 GERMANY |
| RENGO B.V. | A.C.M. GOORDEN EXPEDITIEWEG 4 RUCPHEN 4715 RM NETHERLANDS |
| RENGS, DANIELA | IN DEN JOCHEN 45 ULRICHSKIRCHEN 2122 AUSTRIA |
| RENIERS, T | BAANSTRAAT 2 SCHIEDAM 3111KM NETHERLANDS |
| RENK, MATHILDE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENK, NICOLE | GEYERSWOERTH 6 PRESSIG D-96332 GERMANY |
| RENKEWITZ, WOLFGANG | DITZENBRUNNER STRASSE 73 DITZINGEN 71254 GERMANY |
| RENNER, GABRIELE | GARTNERSTR. 1 EICHENDORF D-94428 GERMANY |
| RENNOCH, ILSE | 2. HD. ELSE LUKAS ZUM ZANDER 3 UBERLINGEN D-88662 GERMANY |
| RENSCH, NORA | ALTE DORFGASSE 8 WALENSTADT CH-8880 SWITZERLAND |
| RENSEN, T. | KOPPEL 21 BOXTEL 5281 AN NETHERLANDS |
| REPOSSI, PATRIZIA | VIA XX SETTEMBRE 13 PAVIA PAVIA, PV ITALY |
| RERNBOCK, MANFRED | ERNST WINKLER GASSE 8 GERASDORF A-2201 AUSTRIA |
| RESCH, GEORG | PERBERSDORF 14 NEUHOFEN 3364 AUSTRIA |
| RESCH, JOSEF | FRANZENREITH 20 GRESTEN 3264 AUSTRIA |
| RESETFAN LIMITED | ATTN: ANTHONY JOHN BRERETON 1 BROADGATE LONDON EC2M 2SP UNITED KINGDOM |
| RESINK MARKETING COMMUNICATIE B.V. | C/O D.E.J. RESINK BURG BAZENLAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | BURG BAZELAAN 2 BATHMEN 7437 CZ NETHERLANDS |
| RESTREPO, LUIS G. | CARRERA 43B # 1680 OF. 401 MEDELLIN COLOMBIA |
| RETAMAL, ENRIQUE ALBERTO AND MYRIAM VERONICA LOBAS | LOS TALAS 424 B UNION FERROVIARIA EZEIZA BUENOS AIRES 1804 ARGENTINA |
| REULING, JURGEN, DR. | IM WIESENGRUND 25A MUHLTAL 64367 GERMANY |
| REUS, C.C. | SCHOLEKSTER 37 MIJDRECHT 3641 TT NETHERLANDS |
| REUSCH, THOMAS | STEINSTR 20 DURMSTADT D-64291 GERMANY |
| REUTENER, CRISTINA | KAMORSTRASSE 40 SCHAFFHAUSEN 8200 SWITZERLAND |
| REUTER, BRUNHILDE | JOSEPH HAYDNSTRASSE 3, GUNSELDSDORF A-2525 AUSTRIA |
| REUTER, WOLFGANG | HEILBRONNER STR. 48 MARBACH 71672 GERMANY |
| REUTERS | P.O. BOX 8098 ZURICH SWITZERLAND |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS LIMITED LTD | AV. E. MADERO 942 - PISO 24 BUENOS AIRES ARGENTINA |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTION ANALYTI | 101 UNIVERSITY AVE STE 300 PALO ALTO CA 94301-1638 |
| REY, JAMES | CH PERROUDE 2F GLAND CH-1196 SWITZERLAND |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| REYNOL AJ, PONSEN-VAL | P/A LESTATIONSSTRAAT 410 ZOETERREER 2719 RB NETHERLANDS |
| REYS, W.A.F.M. | WINSTONGAARDE 8 AMERSFOORT 3824 BZ NETHERLANDS |
| RF WATER & SANITATION DISTRICT | PO BOX 326 GLENWOOD SPRINGS CO 81602 |
| RHYS-TAYLOR, OPAL D | 99 GONVILLE ROAD THORTON HEATH CROYDON SURREY CR7 6DF UNITED KINGDOM |
| RHYS-TAYLOR, OPAL D | 99 GONVILLE ROAD THORTON HEATH CROYDON SURREY CR7 6DF UNITED KINGDOM |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RIBEIRO, ALBANO MOREIRA | AV. PRAIA, 2157 ESMORIZ 3885-405 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | PRACETA DR. RAUL RAMALHAO N 127 ZONA INDUSTRIAL CASALINHO MOREIRO MAIA 4470 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | FIGURAS MARECOS 4560-222 PORTUGAL |
| RIBEIRO, BRUNO FERNANDO PINTO | 109 RUE DAMREMONT PARIS 75018 FRANCE |
| RIBEIRO, JOAO RODRIGUES | RUA PRINCIPAL, 272 ALMARGEM DO BISPO 2715-295 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | URB. BELA VISTA LOTE 18 VIANA DO CASTELO 4900-438 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| RIBEIRO, MARIA ANJOS CORREIA ALVES | RUA RIBEIRA, N 870 MACIEIRA DE SARNES 3700-718 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | RUA DR. DUARTE SIMOES, N 14 COVIHA FERRO 6200-571 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | QUINTA DO CENTEIO-PROVERBA ALVERCA DO RIBATEJO 2615-324 PORTUGAL |
| RIC EMERGING MARKETS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC PLC THE US BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS, ALISON D. | 111-02 75TH ROAD FOREST HILLS NY 11375 |
| RICHARDS, LAYTON & FINGER, P.A. | C/O LEE E. KAUFMAN 920 N. KING STREET WILMINGTON DE 19801 |
| RICHARDT, INGEBORG | ASTONSTRASSE 58 MAGDEBURG D-39116 GERMANY |
| RICHELY, JANINE | AVENUE DE LA CORNICHE, 11 SPA B-4900 BELGIUM |
| RICHLING, ANNEGRET | LINZERSTRASSE 403/18 WIEN 1140 AUSTRIA |
| RICHT, HERBERT | BADSTR. 5 MOENSHEIM D-71297 GERMANY |
| RICHTER, EVELY | SIEBENTUNNEL WEG 56 HALSTENBEK 25469 GERMANY |
| RICHTER, HAROLD DR. | ALICE-ROSENBERG-WEG 8 GOETTINGEN D-37085 GERMANY |
| RICHTER, JOSEF | HEINRICH-LUEBKE-STR. 19 LEVERKUSEN D-51375 GERMANY |
| RICHTER, JULIA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, KATHARINA | KRAUTGAERTEN 25 ICKING D-82057 GERMANY |
| RICHTER, PETRA | KIRCHWIESENSTRASSE 5 NEUWEILER D-71093 GERMANY |
| RICHTER, RALF | BUEHLENSTRASSE 57/3 HOLZGERLINGEN 71088 GERMANY |
| RICKERMANN, BERNHARD & ELKE | GREVENER STR 19 GREVEN-GIMBTE 48268 GERMANY |
| RICKMANN, ERHARD | GOLDBEKUFER 3 HAMBURG 22303 GERMANY |
| RICKMERS, DEIKE | MAGDALENENSTR. 50 HAMBURG 20148 GERMANY |
| RICON, OLGA CONDE | AVDA. GRAN VIA, 94-3: DCHA. VIGO 36204 SPAIN |
| RIDDERBOS, J.H. | GODELINDELAAU 5 LOOSDZECHT 1231 VX NETHERLANDS |
| RIECHENBERG, REINHILD | SOMMERBOSTELER STR. 18 WEDEMARK 30900 GERMANY |
| RIECHERS, NORBERT | UEBER DEM DORFE 18 GEHRDEN 30989 GERMANY |
| RIECK, HERBERT | WILHELM-VON-MILLER-WEG 9 GARMISCH-PARTENKIRCHEN D-82467 GERMANY |
| RIEDE, THOMAS | AM PAGENKAMP 5 46147 OBERHAUSEN GERMANY |
| RIEDELL, SABINE | MOORKAMPSWEG 21 RELLINGEN 25462 GERMANY |
| RIEDMAIR, MARIE | C/O MANFRED RIEDMAIR REICHHAUSE- NER STR. 14 SIEGSDORF D-83313 GERMANY |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: |

| Claim Name | Address Information |
| --- | --- |
| RIEF RMP LLC | MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEGER, HEDWIG | STUIBENWEG 11 NURNBERG 90471 GERMANY |
| RIEGER, WALTER & AMALIE | KRIEGERSTR.20 DUSSELDORF 40468 GERMANY |
| RIEGLER, SIEGFRIED | KOGLWEG 327 FEISTRITZ AM WECHSEL 2873 AUSTRIA |
| RIEGO, BERNARDO QUETGLAS | C/ PASEO INGENIERO GABRIEL ROCA, 19 PALMA DE MALLORCA 07014 SPAIN |
| RIENKS, HENK | PARALLELWEG ZUID 38 NIEUWERKERK AAN DEN YSSEL 2914 LG NETHERLANDS |
| RIESENBERGER, JOHANN | LINDENSTRASSE 26 ST. MARTIN 3376 AUSTRIA |
| RIESMEIJER, A.M. | GRUNDELLAAN 17 HENGELO 7552 EC NETHERLANDS |
| RIETEMA, H.P. | FRANS HALSLAAN 9 CR DOORN 3941 NETHERLANDS |
| RIETHER, EDITH | AMALIENSTRASSE 75/4/3/51 WIEN 1130 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| RIETHMILLER, PETER | FRIEDKOFSTR. 10 HERRENBERG 71083 GERMANY |
| RIETKERKEO, W. AND D.C. RIETKERK-VANLAAR | VREELANDSEWEG 3 NIGTEVECHT 1393 PC NETHERLANDS |
| RIETL, HERBERT | EICHENGRUND 45 LEUTENBACH D-71397 GERMANY |
| RIETSCHEL, HANS-JOACHIM | IM LAU 17 ISERLOHN 58636 GERMANY |
| RIETSCHEL, ROSEMARIE | STETTINER STRASSE 36 STEINHAGEN 33803 GERMANY |
| RIETTI, LEONARDO & GUELAR, DIANA | C/O GUSTAVO SZULANSKY 145 W 88 ST NEW YORK NY 10024-2401 |
| RIF CORE BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIGONI, HANS & VERENA | GERBEGASSE 10 OBERENTFELDEN 5036 SWITZERLAND |
| RIJ JAPAN EQUITY MOTHER FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN EQUITY MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJ JAPAN SMALL CAP MOTHER FUND II | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RIJHSINGHANI, AMIT | 27 CHERRY STREET JERSEY CITY NJ 07305 |
| RIJKENS, M.H. | ANNA PAULOWNLAAN 1 BAARN 3743 DM NETHERLANDS |
| RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RINGELBERG, T. | CORNELU V. ZANTENSTRAAT 162 DEN HAAG 2551 PN NETHERLANDS |
| RINNE, FRANK | HELLERFELD 13 KAARST 41564 GERMANY |
| RINZEMA, L.C. | BORGSINGEL 8 HAREN GN 9753 CE NETHERLANDS |
| RIOS, ABELARDO ARTAL | PS DE LA PECHINA, 35 PLANTA 1-3 VALENCIA 46008 SPAIN |
| RISK ARBITRAGE PARTNERS | 730 5TH AVE NEW YORK NY 10019 |
| RISPOLI, MADELINE J. | 4651 GULF SHORE BLVD. N. UNIT 805 NAPLES FL 34103 |
| RISS, ERNST | ALBERT SCHWEITZER STR. 52 MUENCHEN 81735 GERMANY |
| RISTO, TERHO | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| RITA BRANDT-EMMERICH ESTATE | C/O URSULA OPITSCH GEIGERSTR. 17 GRAFELFING D-82166 GERMANY |
| RITLER, JOSEF | OBLIER MORHTGRABLU 11 HAHNBACH 92256 GERMANY |
| RITLER, THOMAS | OBLIER MORHTGRABLU HAHNBACH 92256 GERMANY |
| RITSCHEL, DOROTHEE | KELTEN WEG 1 STADTBERGEN 86391 GERMANY |
| RITTBERGER, WALTER | GARTENSTRASSE 14 NATTERNBACH 4723 AUSTRIA |
| RITTER, EDITH, DR. | AM OSSENBRINK 19 HERDECKE 58313 GERMANY |
| RITTER, IRENE | STADELHOFERSTR. 9A BADEN-BADEN 76530 GERMANY |
| RITTER, MATHIAS | SCHILLERSTR. 18 FINSTERWALDE 03238 GERMANY |
| RITTER, ROSEMARIE | AM HORCHERSBERG 5D FREIBURG D-79117 GERMANY |
| RITZ CARLTON HOTEL COMPANY | THE RITZ-CARLTON BUCKHEAD 3434 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| RIVAS, CONCEPCION ARMOEDO | LG. SANTO PAIO DE ABAJO, 76 REDONDELA 36818 SPAIN |
| RIVAS, PEDRO E. | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| RIVERO, INES | AV. FRANCOIS MALHERBE 74 BRUXELLES 1070 BELGIUM |
| RIVERSOURCE BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE BALANCED FUND | ATTN:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |

| Claim Name | Address Information |
|---|---|
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | ATTN:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | ATN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | ATTN:  ASSET MANAGMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIX, CHRISTA | 4 RUE DE LA REDOUTE HOWALD 2416 LUXEMBOURG |
| RIZO RIERA, SERGIO | C/ BLANQUERIAS, N 14 PTA. 8 VALENCIA 46003 SPAIN |
| RIZZI, FRANCESCO | 1580 EAST 28TH STREET BROOKLYN NY 11229 |
| RK. KERKBESTUUN OLUROUW | WILLEM DREESLAAN 56 DOETINCHEM 7003 CX NETHERLANDS |
| RM UCH DEK LINDEH | ZUELINGBHKEH 43 NIEUW VENNEP 2152 ZH NETHERLANDS |
| ROARING FORK WATER & SANITATION DISTRICT | P.O. BOX 326 GLENWOOD SPRINGS CO 81602 |
| ROBBE, OLIVER | GOLDSTEINSTR. 29 FRANKFURT 60528 GERMANY |
| ROBERT A. TOIGO FOUNDATION | ATTENTION: NANCY A. SIMS, PRESIDENT 180 GRAND AVE – STE 900 OAKLAND CA 946123762 |
| ROBERT C. ULMAN | 403 KALAIMOKU ST. HONOLULU HI 96815 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET 10TH FL NEW YORK NY 10036 |
| ROBERTSON, CHRISTOPHER LAWRENCE | 7 FOREST GLEN, 41 ELIZABETH DRIVE HILTON KWA-ZULI/NATAL 3245 SOUTH AFRICA |
| ROBINSON, JOANNA M. | 22 WOLFE CRESCENT LONDON SE16 6SF UNITED KINGDOM |
| ROBINSON, R. BRUCE | DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS CO 81601 |
| ROBINSON, REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBL, GERHARD | HOFGARTENSTR. 4/1 LEOBENDORF 2100 AUSTRIA |
| ROBRA, MICHAEL & CHRISTA | HEDDERNHEIM 84 FRANKFURT AM MAIN 60439 GERMANY |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | RUA 34, N 610-1 ESQ. NASCENTE/SUL ESPINHO 4500-317 PORTUGAL |
| ROCHA, LUIS ANTONIO | RUA QUIM TENREIRO, 25 POVOA DE VARZIM 4490-542 PORTUGAL |
| ROCHAT, ANNETTE & CLAUDE | RTE DE LA SERVANNAZ  24 BEX 1880 SWITZERLAND |
| ROCHAT, PASCAL | ANCIENNE POSTE 4 ECHALLENS 1040 SWITZERLAND |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELORE | LUSTKANDLGASSE 45/10 WIEN 1090 AUSTRIA |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKEL, MARKUS | DORNROESCHENWEG 21 KUERTEN 51515 GERMANY |
| ROCKENFELT, BERND | AM WAELDCHEN 4 61118 BAD VILBEL GERMANY |
| ROCKY MOUNTAIN DISPOSAL | PO BOX 1474 CARBONDALE CO 81623-1474 |
| RODA, JOSE ANTONIO DA CONCEICAO | PRACETA DAS FLORES, LT 1 –1 DTO MONTIJO 2870-243 PORTUGAL |
| RODEN, CHRISTINE | LANDSTR.HPTSTR.107/3/2/60 WIEN 1030 AUSTRIA |
| RODENBURG, DE HEER T. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODENBURG, J.F.G. | LOBLAAN 37 BERKEL-ENSCHOT 5056 NN NETHERLANDS |
| RODENBURG-BAZUIN, MEVR. B. | J. VAN DE VANDELLAAN 36 ZEIST 3705 JE NETHERLANDS |
| RODER, MARIANNE | DR.-AICHER-STR. 7 LANDAU 94405 GERMANY |

| Claim Name | Address Information |
|---|---|
| RODI, MANFRED O. HILDEGARD | DROSSELWEG 8 LAUPHEIM 88471 GERMANY |
| RODIER, ARTHUR | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314 |
| RODRIGUEZ ESCOBAR, ANDRES | EGUILAZ 5, 2 INT. MADRID 28010 SPAIN |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ, LUIS ALBERTO | MORENO 955 7 "2" BUENOS AIRES 1091 ARGENTINA |
| RODRIGUEZ, NANCY | 3796 COLONIAL AVE. APT. #3 LOS ANGELES CA 90066 |
| RODRIGUEZ, NANCY | 1111 STANFORD ST SANTA MONICA CA 904034713 |
| RODRIGUEZ, ROBERT J | 88 RIDGEWOOD AVENUE MIDDLETOWN NY 10940 |
| RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO | C/BERLANGA DE DUERO 30 MADRID 28033 SPAIN |
| ROEDER&HERKLOTZ INC. | C/O FINANCIAL & CORPORATE SERVICES LTD. BOURBON HOUSE, BOURBON STREET P.O. BOX 1695 CASTRIES SAINT LUCIA |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | KAPELSTRAAT 19 VOSSELAAR 2350 BELGIUM |
| ROES-ECKFELD, C.W.M. E/O P.H.M. ROES | PARMENTIERSTRAAT 29 HEERLEN 6417 AX NETHERLANDS |
| ROES-ENGELBERTS, M.H. | SINT PIETERSHOF 13 HEERLEN 6411 KG NETHERLANDS |
| ROESCH, GABRIELE | PICHLER STR. 26 D-89150 LAICHINGEN GERMANY |
| ROESLER, KURT AND GERTRUD | ZEISSWEG 7 HILDEN D-40721 GERMANY |
| ROESSLING, WILLI | RUE DE LA GOLETTE 5A MEYRIN 1217 GERMANY |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGERS, THOMAS JOHN | 116 MORNINGSIDE ROAD PARAMUS NJ 07652 |
| ROGERS, THOMAS JOHN | 116 MORNINGSIDE ROAD PARAMUS NJ 07652 |
| ROGG, WOLFGANG & KLARA | JOHNWEG 6 KRESSBRONN 88079 GERMANY |
| ROGGE, JOSEPH | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| ROGIEST, ANNICK | MOLENHUISSTRAAT 7 DEINZE 9800 BELGIUM |
| ROGLER, PETER | HEINRICH-HEINE-STR 17 VEITSBRONN 90587 GERMANY |
| ROHE, BETTINA | HOCHALLEE 54 HAMBURG 20149 GERMANY |
| ROHL, CHRISTEL | POSSBERGWEG 53 DUSSELDORF 40629 GERMANY |
| ROHLFS, MARC | PASMANNSTRASSE 8 HAMBURG 20459 GERMANY |
| ROHR, SANDRA-NICOLE | RHIEMSWEG 10 HAMBURG 22111 GERMANY |
| ROHRBACH, SUSANNE | ROMERSTR. 53 THERWIL 4106 SWITZERLAND |
| ROHRWASSER, MATTHIAS | SUDRING 15 ECKENTAL D-90541 GERMANY |
| ROJO, JOSE LUIS RODRIGUEZ | C/ MARTIN ECHEGARAY, 6-8-B VIGO 36000 SPAIN |
| ROJO, MARIA LREIA C/O DORIN RADINORIEU | C/O M. GORANSKY / PB MOMANA CALLE RIVERA 265 (CASI RIVADARIA) COLONIA 70000 URUGUAY |
| ROLAND, CARCHON | FLORASTRAAT 28/1 MERELBEKE 9820 BELGIUM |
| ROLIMED HOLDING B.V. | STEYNLAAN 6 HILVERSUM 1217 JS NETHERLANDS |
| ROLIRO INVESTMENTS B.V. | MASSENETLAAN 22 TILBURG 5049 AD NETHERLANDS |
| ROLL, BEATE | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROLL, LARA | SUEDSTR. 9 ADELEBSEN D-37139 GERMANY |
| ROMANON INVESTMENT INC. | C/O AVV. MICHAEL BECKER STUDIO LEGALE/NOTARILE CASELLA POSTALE 4441 6904 LUGANO SWITZERLAND |
| ROMBOUT, C.P.J. | SNELLENSHOF 38 BREDA 4811 LN NETHERLANDS |
| ROMEI, DILETTA | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMEI, GIANFRANCO | C/O BANCA MB VIA SIMINTENDI 6 PRATO 59100 ITALY |
| ROMER, DR. JOSEF | FRANZ-LAUB-WEG 2 LAUPHEIM 88471 GERMANY |
| ROMER, KARL | FRONALPSTRASSE 2 NAFELS CH-8752 SWITZERLAND |
| ROMERO BALDAZO, JOSE LUIS, TOD MARIA A. | CALZADA GONZALEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ROMERO CAMMISA, MIGUEL ANGEL | BULEVAR LOS POLACOS 375 CORDOBA 5147 ARGENTINA |
| ROMERO, LUIS FERNANDO & DE MIGUEL, | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARIA SONSOLES | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMME, A.J.M. E/O C.P.M. ROMME V. GORP | BAARLESEWEG 12 ALPHEN 5131 BC NETHERLANDS |
| ROMME, P.C.F.E. | REIGERWEG 2 ZEEWOLDE 3897 LH NETHERLANDS |
| RONDELLI, ANTONIO AND GIOVANNI RONDELLI AND VIRGIN | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONG, ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |
| RONG, ERIC | 190-19 50TH AVENUE FRESH MEADOWS NY 11365 |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| ROOD, J.N.G. | MONDRIAANLAAN 6 SASSENHEIM 2172 DJ NETHERLANDS |
| ROORDING, H.M. | KOMPERWIJKWEG 8 LOERBEEK 7036 AR NETHERLANDS |
| ROOS, P.A.F. | BOOMKENSDIEP 43 ZWOLLE 8032 XZ NETHERLANDS |
| ROOT, TRIJNTJE | SODERBLOMSTRAAT 257 HOOFDDORP 2131 GH NETHERLANDS |
| ROOTLIEB, E.A.C. | VENUSHOF 2 MAARN 3951 EN NETHERLANDS |
| ROSARIO VIEIRA COELHO FERREIRA, MARIA | AV. MOUZINHO DE ALBUQURQUE - LOTE B1 -7 LISBOA 1170-259 PORTUGAL |
| ROSARIO, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ROSCAM ABBING, LEONARD | BUCHHOFSTR. 8 STARNBERG D-82319 GERMANY |
| ROSCHI, ELISABETH | RUE FRANCOIS-JAQUIER 5 CHENE-BOURG 1225 SWITZERLAND |
| ROSE, JONATHAN PAUL | 8 HASHALOM ST KFARSABA 44377 ISRAEL |
| ROSE, MARIA | WERTHERSTR. 187 BIELEFELD D-33615 GERMANY |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSE, SARAH E | 1533 LONDON ROAD ESSEX LEIGH ON SEA SS92SF UNITED KINGDOM |
| ROSEL, BIRGIT & GERD | IN DER OBERN AU 21 REGENSBURG D-93055 GERMANY |
| ROSEMEAD PROPERTIES, INC. | C/O BOWER & ASSOCIATES, APLC PO BOX 11748 NEWPORT BEACH CA 92658-5040 |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSEN, SVEN INGVAR | LARS OLS VAG 11 HOOR 24393 SWEDEN |
| ROSENAU, PHILIP & SARAH Y. | 41 BURLA ST, APT 14 TEL AVIV 69364 ISRAEL |
| ROSENBLATT, DANIEL H. | 445 LAFAYETTE STREET APT 11B NEW YORK NY 10003-7021 |
| ROSENFELD, BRIAN | 235 W 56TH ST APT 24N NEW YORK NY 10019 |
| ROSENHEIMER, EDMUND AND CHRISTINE | EGGENTALERSTR. 12 HAIMHAUSEN D-85778 GERMANY |
| ROSENKRANZ, MARTIN | ERMLANDSTR. 37 LICHTENAU 33165 GERMANY |
| ROSENLUND, ERIK | TROSTERUDVN. 11 OSLO 0778 NORWAY |
| ROSET, C.A.J.M. | LANDKAARTJE 10 RYEN 5121 MT NETHERLANDS |
| ROSIN, MICHAEL & RUTH | 10 HAEGOZ ST APT 4 REHOVOT 76223 ISRAEL |
| ROSKAN-MALLIEN, C.L. | LINDEPLEIN 37 OISTERWIJK 5061 HN NETHERLANDS |
| ROSLER, FRANK | RIDBACHERSTR. 94 BERLIN 12621 GERMANY |
| ROSMALEN, M.V. | MOLENBERG 19 S'HERSOGENBOSCHI 5211 DE NETHERLANDS |
| ROSOLINSKY, MICHELLE | 225 E. 34TH STREET APT. 11- I NEW YORK NY 10016 |
| ROSS, MEREDITH H | 2882 WEST 232ND STREET TORRANCE CA 90505 |
| ROSS, RONALD | ALICENSTR. 31 35390 GIESSEN GERMANY |
| ROSSAK, RUTH | BLUMENTHALER STRASSE 16 LOIDESTHAL/ZISTERSDORF A-2225 AUSTRIA |
| ROSSCHAERT, IRENE | DIENSTWEG HAVENGEUL 4/503 NIEUWPOORT 8620 BELGIUM |
| ROSSELL, B. JR. | HILVERINKWEG 3 VORDEN 7251 PH NETHERLANDS |
| ROSSI GIOVANNI | VIALE MAZZINI 13 ROMA 00195 ITALY |
| ROSSI, FRANCA MARIA | CASCINA GARAVAGLIA, 1 20080 ALBAIRATE (MILANO) ITALY |
| ROSSI, GEORGE A. | 103 IRIS AVENUE FLORAL PARK NY 11001 |
| ROSSMEIER, HELMUT | JOHANN-GOLS-WEG 4 STRAUBING 94315 GERMANY |
| ROSSNAGL, HERBERT | POMMERSDORF 11A RAABS 3820 AUSTRIA |
| ROSSUM, V. | JACOB MARISSTR 3 SON 5691 DL NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| ROST VAN TONNINGEN, H.L.M. & J.D. HOOIJKAAS | SCHOOLSTRAAT 18 AMSTELHOEK 1427 BH NETHERLANDS |
| ROTH, CHRISTIAN & NELLY | BAHNHOFSTRASSE 23 WIGOLTINGEN CH-8556 SWITZERLAND |
| ROTH, ELLEN | EBERLESTR. 56 AUGSBURG 86157 GERMANY |
| ROTH, FRAU HELENE | AUSSERE RITTERSBACHER STR. 18 SCHWABACH 91126 GERMANY |
| ROTH, JOHANN | SEESCHLACHTWEG 309A WIEN 1110 AUSTRIA |
| ROTH, MICHAEL & DORIS | ROSENSTRASSE 8 PHILIPPSTHAL 36269 GERMANY |
| ROTHBORT, LONNIE | 27 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ROTHEN, JOHANNES | SLAVI-SOUCEK-STRASSE 24 TOP 5 SALZBURG 5026 AUSTRIA |
| ROTHENBERG, EVAN L. | 14 FOREST DRIVE SANDS POINT NY 11050 |
| ROTHENBRIHLER, HANS UND HAUUZ | ANDERES FINANZBERATUNG AG STAMMERAUSTRASSE9 POSTFACH 280 FRAUENFELD 8501 SWITZERLAND |
| ROTHERMICH, GERHARD & MARGOT | POSTFACH 12 17 63851  MOMLINGEN GERMANY |
| ROTI BEHEER B.V. | MEERESTEIN 8 EDE GLD 6714 CD NETHERLANDS |
| ROTTERDAM, MARGARETE | AUGUST-KIERSPEL-STR 59 51469 BERGISCH GLADBACH GERMANY |
| ROTTINGHAUS, ELSE-MARIE | SCHILLERSTR. 3 OLDENBURG 26122 |
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER-RUSSCHEN | LOOLAAN 12 A DOETINCHEM 7001 CR NETHERLANDS |
| ROUMEN, M.H. | WATERLELIE 19 BREDA 4823 MT NETHERLANDS |
| ROUX, ISABEL PUIG | AVDA. DIAGONAL 488-1 BARCELONA 08006 SPAIN |
| ROVERD, J.W.TH.C | BORDENLAAN 159 S-HERTOGENBOSCH 5223 MK NETHERLANDS |
| ROVERD, P.J. -  V/D HEUVEL | MATHILDESTRAAT 71 S-HERTOGENBOSCH 5211 SN NETHERLANDS |
| ROVIJETO B.V. | WETH. VAN ESCHTRAAT 18 OSS 5342 AT NETHERLANDS |
| ROXIN, KATHARINA | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, KIM | BLANKENESER LANDSTR. 64 HAMBURG 22587 GERMANY |
| ROXIN, SABINE | BLANK ENESER LANDSTR.64 HAMBURG 22587 GERMANY |
| ROY, CHRISTIAN | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| ROYAL BOROUGH OF KENSINGTON, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | ATTN: MARK E. LARMORE 525 EAST 68TH STREET NEW YORK NY 10021 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ROYAL ORDINANCE PENSION SCHEME, THE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ROYAL SKANDIA EIB 3702-5 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROYAL SKANDIA EIB 3702-7 | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ROZEMOND, P. EN/OF M.H. ROZEMOND-PAANAKKER | RANDENBROEKERWEG 10 AMERSFOORT 3816 BJ NETHERLANDS |
| ROZENBERG, DANIEL | 29, AV DE L'OBSERVATOIRE 1180 BRUXELLES BELGIUM |
| RRMD PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RRR LOAN FUNDING TRUST | R3 CAPITAL PARTNERS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | C/O FIL GESTION WASHINGTON PLAZA, 29 RUE DE BERRI PARIS 75008 FRANCE |
| RUBACH VERMOGENSVERWALTUNGS GMBH | WILFRIED RUBACH OSTERHOLDER ALLEE 39 PINNEBERG 25421 GERMANY |
| RUBBENS, T. | FUIKESTEE 4 KORTENHOEF 1241 HL NETHERLANDS |
| RUBENBAUER, WERNER AND SABINE | HOFMARK 44 AMBERG D-92224 GERMANY |
| RUBINSTEIN, CHAVIVA  & NAFTALI | 10 HERZOG ST TEL AVIV 62915 ISRAEL |
| RUBINSTEIN, MARC | 12B BABINGTON HOUSE 5 BABINGTON PATH H MIDLEVELS HONG KONG |
| RUCH, LOUIS & REGINA | RESIDENT PARC B RUE DU COLLEGE 28 CONTHEY 1964 SWITZERLAND |
| RUCK, WERNER & ODER CARINA | AN ZIEGENBERG 10 NIEDENSTEIN 34305 GERMANY |

| Claim Name | Address Information |
|---|---|
| RUCKERT, CHRISTIAN DR. | AGNESSTR. 49 GUTERSLOH D-33335 GERMANY |
| RUDERT, JOACHIM AND ERIKA BAUER-RUDERT | ELIAS-HOLL-STR. 46A INGOLSTADT 85049 GERMANY |
| RUDWILLEIT, LISELOTTE | WERNER VOB DAMM 10 BERLIN D-12101 GERMANY |
| RUF, WERNER | RHEINALLEE 149 DUSSELDORF 40545 GERMANY |
| RUFENACHT, HANS | HERM SUTER-STRASSE 12 LAUFENBURG 5080 SWITZERLAND |
| RUHMER, SUSANNE | GOBSCHELWITZER STR. 92 D-04356 LEIPZIG GERMANY |
| RUIJS, P.J.M. | HET WARGAREN 3 LITH 5397 SN NETHERLANDS |
| RUIJS, W.A.Y. | LITHOYENSEDIJK 14 9 LITHOYEN 5396 NE NETHERLANDS |
| RUILE, ANGELIKA | TILSITER STR. 38 AUGSBURG D-86167 GERMANY |
| RUIZ BALLESTEROS, PEDRO LUIS AND ANA ISABEL NAVARR | LOPE DE VEGA, 148 - PARACOELLOS DE TARAMA MADRID 28860 SPAIN |
| RUIZ, ANA CRISTINA CRESPO | PALOMA RUIZ CAMPS C/ LAGASCA, 63, 3DCHA MADRID 28001 SPAIN |
| RULES-SARTORIUS, MONIKA | ROMERSTR. 33 LICH 35423 GERMANY |
| RUMORE, JOHN C. | 505 EAST 79TH STREET # 10F NEW YORK NY 10075 |
| RUNDERKAMP, W. | HOUTRIB 5 VOLENDAM 1132 AG NETHERLANDS |
| RUNZHEIMER, KURT | STAUFERSTR. 24 WAIBLINGEN 71334 GERMANY |
| RUPPERT, DIETER | BUBENHALDENSTRASSE 53 STUTTGART DE 70469 GERMANY |
| RUPPS, GABRIELE | FRANKFURTER STR. 69A KELKHEIM D-65779 GERMANY |
| RUPRECHTER, EDITH | SCHUMACHERGASSE 17 HINTERBRUEHL 2371 AUSTRIA |
| RUSCH, SOENKE, DR. | BILLROTHSTR 5 BRAUNSCHWEIG D-38116 GERMANY |
| RUSCHHAUPT, KARSTEN | UNTERE HEIDE 10 ERLANGEN D91056 GERMANY |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSS, WOLFGANG | OBERER WEINBERGSWEG 38 UCHTELHAUSEN 97532 GERMANY |
| RUSSELL, MARK | 11 HAMILTON RD SHORT HILLS NJ 07078 |
| RUSSO, P. & PULVIRENTI, F. | VIA NANCHINO, 209 VILLINO 8/B ROME 00144 ITALY |
| RUST, INGE | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUTS, ALOYSIUS - MATHILDA VERSMISSEN | SINTLENAARTSEWEG 46 HOOGSTRATEN 2320 BELGIUM |
| RUTSCHE-JAUCH, CHRISTINA | BRUGGERSTRASSE 3 RINIKEN 5223 SWITZERLAND |
| RUTTEN, G.M.E. | MEULEBERG 69A BEESEL 5954 AS NETHERLANDS |
| RUTTER, H.J.M. | MAGENTAHOF 15 TILBURG 5044 SN NETHERLANDS |
| RUYGROK, EEJM | EURIPIDES LAAN 9 DEN BOSCH 5216 CK NETHERLANDS |
| RYBICKI, BEATE AND ULRIEH | LANGE STR. 10 WORBIS D 37339 GERMANY |
| RYE CAPITAL SERVICES LLC | MARK H. MAULDIN 10 STRAWBERRY RIDGE ROAD RIDGEFIELD CT 06877 |
| RYF, BERNHARD | JUNGFRAUWEG 18 MUENSINGEN CH-3110 SWITZERLAND |
| RYLAARSDAM, C.M. | PR. MAURITSSINGEL 16 WOERDEN 3445 XA NETHERLANDS |
| RYLL, CLAUDIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RYLL, MICHAEL, JR. | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | LANGESTR. 364 AMALIENDORF 3872 AUSTRIA |
| S. FEIJ | HOGE BARAKKEN 7D MAASTRICHT 6221 GM NETHERLANDS |
| S. MORRIS & ASSOCIATES, LLC | 1240 ALA MOANA BLVD 305 HONOLULU HI 96814 |
| S.C. EN M.P.A.M. LEANDER - VD KIMMENADE | JADESTRAAT 1 HELMOND 5706 DX NETHERLANDS |
| S.E. DE JONGE, DANA | 6 EAST WERBERSIDE PLACE EDINBURGH EH41 SB UNITED KINGDOM |
| S.M.T.M. EURO INVESTMENTS B.V. | KWARTELLAAN 11 DEN HAAG 2566 DR NETHERLANDS |
| S.T.T. VUNDE VUURST-VON DIERMEN | BILDERDYKSTRAAT 5 BUNSCHOTEN 3751 EW NETHERLANDS |
| S.W.I.F.T. SCRL | ATTN: NEIL ANDERSON, CUSTOMER COLLECTIONS AVENUE ADELE 1 B-1310 LA HULPE BELGIUM |
| S.W.I.F.T. SCRL | ATTN: NEIL ANDERSON, CUSTOMER COLLECTIONS AVENUE ADELE 1 B-1310 LA HULPE BELGIUM |
| SAARY, ENDRE ODER BARBARA SAARY | FASANENWEG 6 REINHEIM D-64354 GERMANY |
| SABATHY, CLAUDIA | HOFURLISTRASSE 19 ENNETBURGEN CH-6373 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SABBAG, PABLO N. & NATIOS SABBAG | EDIFICO SANTOS DUMONT APT. 1104 PUNTA DEL ESTE URUGUAY |
| SABBE, JEAN-PAUL | CHEMIN DES BERCEAUX 35 CASTEAU 7061 BELGIUM |
| SACHUA, BENJA | FRIEDEL STR. 19 BERLIN 12047 GERMANY |
| SADOWSKI, NINA AND HARTWIG | GUBIERSTRASSE 14 BAD LAUGENSALZA 99947 GERMANY |
| SADOWSKI, RUDOLF | MEIERKAMP 24 HILDESHEIM 31139 GERMANY |
| SAETTLER, MAX FABION | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFFERY CHAMPNESS TRUST CORP M3521 | PO BOX 141 LA TONNELLE HOUSE LES BANQUES, ST. SAMPSON GUERNSEY GY1 3HS UNITED KINGDOM |
| SAGARDIA,NALLELI | 57-10 JUNCTION BLVD APT 6K ELMHURST NY 11373 |
| SAGEHORN, BRIGITTE | HANEWIJK 22 WERCHTER 3118 BELGIUM |
| SAGUES MESTRE, FRANCESC | JAUME VIDAL, 9 ST. FELIU DE LLOBREGAT 08980 SPAIN |
| SAIL INVESTOR PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAIL INVESTOR PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| SAJER, B. DANIELLE | R. VINKELESKADE 61 AMSTERDAM 1071SX NETHERLANDS |
| SAKER, BRIAN HUGH | 67 CISSBURY RING SOUTH LONDON N12 7BG UNITED KINGDOM |
| SAKER, BRIAN HUGH | 67 CISSBURY RING SOUTH LONDON N12 7BG UNITED KINGDOM |
| SALAME, ANDREA | HERTASTR. 3 13053 BERLIN GERMANY |
| SALBENBLATT, HARALD | AM KAHLENBERG 5 MEINE D-38529 GERMANY |
| SALCEDO, CARLOS G | 214 WEST 109TH STREET APT #1B NEW YORK NY 10025 |
| SALDANHA, AJAY D | 31 CIRCUS LODGE CIRCUS ROAD ST. JOHNS WOOD LONDON NW8 9JN UNITED KINGDOM |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759 |
| SALFISCHMRSER, H.J.M. | WINDMOLENBERSSTRAAT 22 'S HERTOSENBOSCH 5211 LT NETHERLANDS |
| SALIERI, PAOLO | RUE CHARLES LEGRELLE 41 BRUXELLES 1040 BELGIUM |
| SALINAS, DANIELA & CUGNASCO, CARLA MARIA | CALLAO 1341 PISO 5 A BUENOS AIRES 1023 ARGENTINA |
| SALKOVICS, ELKE | FURBERGSTRASSE 61/P/1 SALZBURG A-5020 AUSTRIA |
| SALMONSON, ARLENE | 30 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| SAMAGGA, DETLEV | JOSEF - BREUCKMANN - WEG 34 GELSENKIRCHEN 45896 GERMANY |
| SAMARI, OREN | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMARITAN INSURANCE FUNDING LIMITED | C/O ROB LEADBETTER USA RISK GROUP (CAYMAN) P.O. BOX 1085 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAMARITAN INSURANCE FUNDING LIMITED | C/O ROB LEADBETTER USA RISK GROUP (CAYMAN) P.O. BOX 1085 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAMPAIO, IVONE MARIA PARENTE | QUELHA DAS NECESSIDADES, 22 2 ESQ. VIANA DO CASTELO 4900-393 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| SAMPERS (SUB ACCOUNT GBP) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMUSCH, HANSGEORG & HELGA | BARGENKOPPELREDDER 23 AHRENSBURG 22926 GERMANY |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SANCHEZ, VICENTE | C/DE LOS ANGELES, 17-1 RIBA-ROJA DE TURIA 46190 SPAIN |
| SANCIAUME, ANNE | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |
| SANDBERG, JOHN-KR. | KRAGSVEI 10 OSLO 0783 NORWAY |
| SANDER, HARTMUT | WACHUENBURGWEG 15A ERTURT 99094 GERMANY |
| SANDOR, DR. ISTVAN & CHRISTA | NEUWALDEGGERSTR. 16/3/25 WIEN 1170 AUSTRIA |
| SANEN, FRANCOISE | ROZELAARSTRAAT 7 HASSELT B-3500 BELGIUM |
| SANGER, ARNHILD & KASSTEN | FRAULEINSTRASSE 8 ARTERN 06556 GERMANY |
| SANGES, PHILLIP | FRAULEINSTRASSE 8 ARTERN 06556 GERMANY |
| SANKATY CREDIT OPPORTUNITIES II LP | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANNA, EDITH & GIACOBBE | NAHARIYASTR. 33 BERLIN 12309 GERMANY |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO MILAN 20037 ITALY |
| SANTLEBEN, AGNES & HELMUTH | SULLDORFER HEIDEWEG 38 HAMBURG 22589 GERMANY |
| SANTOS LOPES, LUCIO | AVENIDA D. JOSE ALVES CORREIA SILVA, 271-3 FATIMA 2495-402 PORTUGAL |
| SANTOS, MARIA ANATILDE C. FRANCA | R. MARECHAL SALDANHA, 897- R/C ESQ. PORTO 4150-659 PORTUGAL |
| SANZ SANCHEZ, MARIA ARACELI | C/TUDELA 10 2-DCHA PAMPLONA (NAVARRA) 31002 SPAIN |
| SARACENI, MICHAEL | 299 WEST 12TH STREET, PHA NEW YORK NY 10014 |
| SARDINA, LAUREN | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SARIC, RENATO | JUGENHEIMER STRASSE 23 HE FRANKFURT M. 60528 GERMANY |
| SARSFIELD NOVILLO SARAVIA, JORGE ALEJANDRO | AV. R. NORES MARTINEZ 2793 P. B SUITE A CORDOBA ARGENTINA |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BC4 A4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1 LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLC 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASSE, KARIN EMMA | C/O S. BAEMNISCH 56 PANPANDI DRIVE CLIFTON SPRINGS VICTORIA 3222 AUSTRALIA |
| SASSE, OTTO AND MARIANA ORTIZ DE SASSE | C/O MRS. POSSE 15304 BUNCHBERRY CT NORTH POTOMAC MD 20878-2318 |
| SATER, ADEL & LAYLA AL BALUSHI | HOUSE 246, ROAD 2507, BLOCK 225 BAHRAIN |
| SATRIALE, ANTHONY M. | 62 LOCKWOOD AVE. BRONXVILLE NY 10708 |
| SATTMANN, ULRIKE | HOFRAT DOELTLSTR. 31/11 MATZEN 2243 AUSTRIA |
| SAUBLENS, MARIE-LOUISE | AVENUE ANDRE DROUART 25 BTE 13 BRUSSELS 1160 BELGIUM |
| SAUER, UTE | GEMEINWEIDE14 HAMBURG 22393 GERMANY |
| SAUERLANDT, CHRISTIANE | BLUMENAU 97B HAMBURG 22089 GERMANY |
| SAUERMANN, BERND & STEPHANIE | AMSELGASSE 7 ATTING 94348 GERMANY |
| SAUL, WOLFHART | WILHELM-LEUSCHUER-STR. 3 KOBLENZ 56076 GERMANY |
| SAUR, GERHARD DR. | LASKER-SCHUELER-STR. 2 GESEKE D 59590 GERMANY |
| SAVANNAH ILA EMPLOYERS PENSION FUND | PRUDENCE W. GWYN PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVENIJE, PHOCAS H. | FLEVOLAAN 32 NAARDEN 1411 KD NETHERLANDS |
| SAVINO, GARGANO | VIA F. VENOSTA, 20 MILANO 20143 ITALY |
| SAXER-LOCHIGER, GUIDO | BUCHENWEG 12 SARMENSTORF 5614 SWITZERLAND |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| SCAMUFFO, JOSEPH | 58 LEDGEWOOD DRIVE WILTON CT 06897 |
| SCARBOROUGH, CARMEN A. | 100 CASALS PLACE APT 24B BRONX NY 10475 |

| Claim Name | Address Information |
|---|---|
| SCHAAF, BERTHOLD | BREIDENSTEINER WEG 16 FRANKFURT D-60489 GERMANY |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | MARGRIETLAAN 21 MUNSTERGELEEN 6151 AH NETHERLANDS |
| SCHAAP, H. | VIVALDIWEG 19 BUNSCHOTEN 3752 HA NETHERLANDS |
| SCHABER, TOBIAS | VOU-STEPHAU-STR. 23 SIEGBURG 53721 GERMANY |
| SCHACHTEN, MARIA | AM WUNNESBERG 15 ESSEN 45149 GERMANY |
| SCHAD, ERNST & RENATE | KAMMERHOF 3 RIEDSTADT 64560 GERMANY |
| SCHAEFER, BASTIAN | KANTSTR. 19 LOEHNE 32584 GERMANY |
| SCHAEFER, CHRISTINA | CARL - ORFF - STR. 11 BIRKENAU 69488 GERMANY |
| SCHAEFER, KLAUS & GUDRUN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHAEFF, RUDOLF | AM BRUCH 8C RATINGEN 40885 GERMANY |
| SCHAERER, HANS & VERENA | CHEMIN DU SAUX 57 MONT-SUR-LAUSANNE 1052 SWITZERLAND |
| SCHAFER, BERNHARD | CARL-ORFF-STR. 11 BIRKENAU 69488 GERMANY |
| SCHAFER, FRITZ-WALTER AND RENATE | BRAUTWEG 1 LIEBENAU 34396 GERMANY |
| SCHAFER, GABRIELE | DOBERANEZ STR. 9 BERLIN D-14199 GERMANY |
| SCHAFER, HELMA & PAUL-ROBERT | ALT-TEGEL 6 BERLIN D-13507 GERMANY |
| SCHAFER, INGEBORG | CLEMENS-AUGUST-STR. 67 DORSTEN 46282 GERMANY |
| SCHAFER, KLAUS | MOZARTSTRASSE 7 EHRINGSHAUSEN 35630 GERMANY |
| SCHAFER, ROBERT MAX | GERSPRENZSTR. 14 BABENHAUSEN 64832 GERMANY |
| SCHAFER, WOLFGANG | HERMANN-KAUFMANN-STR.35 HAMBURG 22307 GERMANY |
| SCHAFFLER, ANNEMARIE & FRIEDRICH | WORESBACHER STRASSE 8 SCHILTBERG 86576 GERMANY |
| SCHAFFNER, GEORG | WALDECKWEG 40 MUENCHENBUCHSEE CH-3053 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | C/O LINDTLAW ADVOKATUR HAUPTSTRASSE 39 KREUZLINGEN CH-8280 SWITZERLAND |
| SCHAFLI-SCHNEIDER, RUDOLF | BUNGERTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHALEKAMP AND/OR C.G.M. SCHALEKAMP-VAN DIJK | DE SCHERPENBURGERWAARD 4 ODIJK 3984 NETHERLANDS |
| SCHALJO, KATHARINA-FLAVIA | KIESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHALL, KLAUS | ANDER SCHULE 16 SIMBACH 94436 GERMANY |
| SCHALLER, CORDULA (FORMALLY FLEISCHER) | FALKENBERGER CHAUSSEE 4 G BERLIN 13053 GERMANY |
| SCHALLMAYER, INGRID | ALBRECHT-DURER-STR. 5 KRAILLING 82152 GERMANY |
| SCHALM, ANDREAS | BAUSTRASSE 22 MEYENBURG 16945 GERMANY |
| SCHALUCK, MARIA | BASELER STRASSE 18 WADERSLOH D-59329 GERMANY |
| SCHANZENBACH, DIANA | SIEBENGEBIRGSALLEE 75 D-50939 KOELN GERMANY |
| SCHAPER, URSULA | PARKSTRASSE 24B PULLACH IM ISARTAL 82049 GERMANY |
| SCHAPER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHARF, DETLEF ODES ANNGORET | PARKSTRASSE 2 LIENEN 49536 GERMANY |
| SCHARFF, BETTINA | RUE H.FRED. AMEIL 15 GENEVE 1203 SWITZERLAND |
| SCHARL, RUDOLF | REZERSTR. 13A AMBERG 92224 GERMANY |
| SCHARNHORST, DR. THOMAS AND MARIANNE | ALBERT-SCHWEITZER STR. 18 GIFHORN 38518 GERMANY |
| SCHATZL, RICHARD UND MARLENE | PFARRER-EITLINGER-RING 15 NEUFINSING 85646 GERMANY |
| SCHAUB, HEDI | ZOFINGERSTRASSE 51 4665 OFTRINGEN SWITZERLAND |
| SCHAUBLE, ADOLF | FAHRNAUER STRASSE 92A SCHOPFHEIM DE 79650 GERMANY |
| SCHAUER, MATTHIAS | LIEBFRAUENSTRASSE 7 DUSSELDORF 40591 GERMANY |
| SCHAUMAN, ADINA AND RIVKA WADMANY | 15 MENDELE ST. RAANANA 43375 ISRAEL |
| SCHAUPP, ERNST AND GERDA | FRAUENDORFERSTR. 89 MUNCHEN 81247 GERMANY |
| SCHAUSBERGER, DR.MANFRED, DR.ELISABETH UND MAG. CL | ZOECHBAUERSTRASSE 11/32 WIEN 1160 AUSTRIA |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHEELE, HEINRICH AND MARIA-ANNA | WIESENSTR 15 HERDORF 57562 GERMANY |
| SCHEEPERS, G.J.M. | P/A A. MULDEIS-SCHEEPERS DRIETIP 2 RIEL 5133 TA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHEEPMAKER, E. | BLOEMGRACHT 37/3 1016 KC AMSTERDAM NETHERLANDS |
| SCHEFFELAAR, A. | DE JONCHEERELAAN 25 HARMELEN 3481 GN NETHERLANDS |
| SCHEFFERS, B. | ROTTEKADE 130 BERGSCHENHOEK 2661 JS NETHERLANDS |
| SCHEFFERS, M. | ROTTEKADE 130 BERSCHENHOEK 2661 JS NETHERLANDS |
| SCHEIBER, KLAUDIA | ARLERWEG 2 5722 NIEDERNSILL AUSTRIA |
| SCHEIBLER, EDUARD | FROHBERGSTRASSE 78 A WETZIKON 8620 SWITZERLAND |
| SCHEIDE-GRENDA, KARSTEN | HASISTRASSE 86 KIEL 24114 GERMANY |
| SCHELER, KLAUS UND KATRIN | EBERSDORFERSTR. 78 NEUSTADT BEI COBURG 96465 GERMANY |
| SCHELL, HERBERT & GABRIELE | BRITZINGER WEG 22 MUELLHEIM 79379 GERMANY |
| SCHELLDORFER, HEIDI | BRUHLSTRASSE 1 GEBENSTORF 5412 SWITZERLAND |
| SCHELLER, ANNA | STUIFENSTRASSE 1 HEININGEN D-73092 GERMANY |
| SCHELLING, UTA | KOPERNIKUSSTR. 2 BAD ZWISCHENAHN 26160 GERMANY |
| SCHELLINGS, J.A.M. AND/OR M.L.M. SCHELLINGS-KRUITW | EENDRACHTSWEG 49 D ROTTERDAM 3012 LD NETHERLANDS |
| SCHELTUS, R.N. | GEMEENELANDSWEG 112 DEN OEVER 1779GD NETHERLANDS |
| SCHENK, D. | ROBBENPLAAT 1 PA URK 8321 NETHERLANDS |
| SCHENK, GISELA | HOHEPFORTE STR 50 MAGDEBURG 39106 GERMANY |
| SCHENKER, BRUNO | HORNIMATTSTRASSE 26 WILDEGG 5103 SWITZERLAND |
| SCHEPMAN - ROBAARD, P.Y.Y. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHEPMAN, A.M.H. | FERGUUTGAARDE 11 BG APELDOORN 7329 NETHERLANDS |
| SCHERER, GERHARD & ULRIKE | HUETTELDORFERSTR. 236/1/3 WIEN 1140 AUSTRIA |
| SCHERER, HELMUT | SUDETENSTR. 18 DIETMANNSRIED D-87463 GERMANY |
| SCHERPBLER-DE-HAAN, N. | ROELLSTRAAT 5 ARNMEM 6814 JC NETHERLANDS |
| SCHERZ, JOHANNES | NR. 35 FEISTRITZ 2873 AUSTRIA |
| SCHERZ, WOLFGANG AND HADMUTH | AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHERZ, WOLFGANG, DR. | W/ERBENGEMEINSCHAFT AUF DEM SUTAN 3 ESSEN 45239 GERMANY |
| SCHEUNERT, GEORG AND INGEBORG | REPRESENTED BY THE ATTORNEY HOLGER VAN OOY UERDINGER STR. 5 DUSSELDORF D-40474 GERMANY |
| SCHEURER, STEFAN AND HELGA | BLUMENSRBAE 12 KARLSFELD 85757 GERMANY |
| SCHIERING, ROLF W. | REHMENBREITEN 3 HEMMINGEN 30966 GERMANY |
| SCHIERING, THILO R. & | DIEFENHARDT, ANDREA RAUENTHALER WEG 7 D-60529 FRANKFURT GERMANY |
| SCHIESS, RUDOLF | JURAWEG 1 STAUFEN 5603 SWITZERLAND |
| SCHIESSL, ALOIS | AM SCHLOSSPARK 16 KILB 3233 AUSTRIA |
| SCHIESSL, ANNY & PAUL | ROSENTALSTR. 15 STOLBERG 52222 GERMANY |
| SCHIJFF, JAN | ABBRINGSTR. 13 PURMEREND 1447 PA NETHERLANDS |
| SCHIJVESCHUURDER-LIFFMAN, K.S. | C/O A.M. SCHIJVESCHUURDER BRANDSCHENKESTR. 174 ZURICH 8002 SWITZERLAND |
| SCHILDER, C.J.A. & H.W.C. SCHILDER-GEURTREN | WAKERKANT 19 ENS 8307 AB NETHERLANDS |
| SCHILDER, N.A. | BLOEDKORAAL 32 VOLENDAM 1132 RJ NETHERLANDS |
| SCHILHAM, A.P. | NAN GALENLAAN 63 DOORN 3941 VC NETHERLANDS |
| SCHILLER, OTTO UND ANGELIKA | NIEDERSTRAHLBACH 19 ZWETTL 3910 AUSTRIA |
| SCHIMMING, JUTTA DR | DR. WERNER SCHIMMING PARKSTRASSE 9 D HAMBURG 22605 GERMANY |
| SCHINASI, ROLANDO | C/O NORDEA BANK S.A. LU P.O. B: 562 ATTN: H.B. PEDERSEN L-2015 LUXEMBOURG |
| SCHINKEL, H.J.A. | YSSELSTEINSEWEG 65 NIEUWEGEIN 3435 PB NETHERLANDS |
| SCHINKEL, M.C.P.G. | 17 KLEIN WASSENAAR RD LAKESIDE 7945 SOUTH AFRICA |
| SCHIPLUIS, S | BURGEMEESTER VAN NUETENSTRAAT 31 HOOGSTRATEN B-2328 BELGIUM |
| SCHIPPER-LINGEJAUS, H.J. | BOTTENHOF 7A WIERDEN 7642 VM NETHERLANDS |
| SCHIPPERS, CHRISTINA M | 44 WOODLAND RD MILLER PLACE NY 117641944 |
| SCHIPPERS, HORST | FRITZ-RAHMEN-STRASSE 5 MOENCHENGLADBACH 41239 GERMANY |
| SCHIR, HERBERT | MEIENBERGSTRASSE 30 JONA CH-8645 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHIRM, FRITZ AND HENNELORE | AM OBEREN SCHLOSSBERG 17 REMSECK 71686 GERMANY |
| SCHLACHTER, RENE | IN DEN ZIEGELHOFEN 175 BASEL 4054 SWITZERLAND |
| SCHLAGHECKE, KARIN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLAGHECKE,CHRISTIAN | LANDHAUSSTR. 11 AIDLINGEN 71134 GERMANY |
| SCHLATTER, MATHIAS | OBERDORFSTRASSE 1 8112  OTELFINGEN SWITZERLAND |
| SCHLECHTER, INGE | FRINTROPER STR. 53 ESSEN 45355 GERMANY |
| SCHLEGEL, HERBERT & MARIA | ROERMONDER STR. 75 BRUGGEN 41379 GERMANY |
| SCHLEIFF, DIETRICH | AM SAUERBACH 6 06493 BALLENSTEDT GERMANY |
| SCHLEIKEN, GERTI OR KARL | OTHELLOSTR. 53 STUTTGART D-70563 GERMANY |
| SCHLESIER, JAN | RANKSTRASSE 9 WETTINGEN 5430 SWITZERLAND |
| SCHLEUNUNG, CHRISTOPH | KREUZBERGSTRASSE 18 MARKTHEIDENFELD 97828 GERMANY |
| SCHLICK, KARL-HEINZ AND INGE | SCHULSTRASSE 47 LINGENFELD 67360 GERMANY |
| SCHLIEPER, CARMEN | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| SCHLOGL, GUENTER | OBERE DONAUSTRASSE 35 WIEN 1020 AUSTRIA |
| SCHLOSSER, REGINE | IMBERGSTR. 53 OLPE 57462 GERMANY |
| SCHLOSSMACHER, ELISABETH | WIESENSTR. 9 WESEL D-46485 GERMANY |
| SCHLOTT, ERNST-AUGUST | LENOIRSTR. 1 KASSEL D-34119 GERMANY |
| SCHLOTTMANN, JUTTA | BERNHARD-IHNEN-STR. 21 REINBEK D21465 GERMANY |
| SCHLUETER, I | DR. A. VD HORSTLAAN 40 NAARDEN 1411 DB NETHERLANDS |
| SCHMALZING, EHRENGARD | SCHMIEDEBERGER STR. 49 NURNBERG 90473 GERMANY |
| SCHMELING, ULF-PETER | MARSSTR 31 BENNINGEN 71726 GERMANY |
| SCHMELZEISEN, HELMUT | AM WICKERBACH 5 A HOFHEIM 65719 GERMANY |
| SCHMERBER, JEAN-PIERRE | AV. EMILE DE MOT 14 BTE 4 BRUSSELS 1000 BELGIUM |
| SCHMID, ALEX & THERESE | HALDENSTRASSE 15 HALDENSTRASSE 15 NIEDERHASLI 8155 SWITZERLAND |
| SCHMID, FRANZ | JOHANN STRAUSS-PROMENADE 65 STOCKERAU 2000 AUSTRIA |
| SCHMID, GERHARD | MARTIN-BEHAIM-STR. 9 MUNCHEN 81373 GERMANY |
| SCHMID, HANS-PETER | ROTTMANNSTRASSE 18 MUNCHEN 80333 GERMANY |
| SCHMID, HANSJOUG | DIMGLIMGERSTR. 5 BIBERACH 88400 GERMANY |
| SCHMID, PETER | NIDAUGASSE 28 BIEL 2502 SWITZERLAND |
| SCHMID, RUTH | BRIGITTEN. LAENDE 156-158/1/45 WIEN 1200 AUSTRIA |
| SCHMID, THERESE | ROUTE PRINCIPALE 50 SUGIEZ 1786 SWITZERLAND |
| SCHMID, WALTRAUD | TECK STR 4 HOLZGERLINGEN 71088 GERMANY |
| SCHMID-WERNER, CHRISTIANE | PARKPROMENADE 6 STOLPEN D-01833 GERMANY |
| SCHMIDL, HERBERT | RECHPERGERSTRASSE 8 EGGENBURG 3730 AUSTRIA |
| SCHMIDT, ADALBERT | BURGSTR. 3 FRANKFURT AM MAIN 60316 GERMANY |
| SCHMIDT, ANDRE | JAGER STR. 9 THALHEIM 09380 GERMANY |
| SCHMIDT, BRIGITTE | SCHULSTR 10 ROHR 91189 GERMANY |
| SCHMIDT, EVA-MARIA | GREGERSTR. 16/3/5 FISCHAMEND 2401 AUSTRIA |
| SCHMIDT, GUNTER & ANNEMARIE | GRILLPARZERSTR. 12 ZNICKAN 08060 GERMANY |
| SCHMIDT, GUNTHER AND LYDIA | MUHLBACHWEG 18 TENINGEN D-79331 GERMANY |
| SCHMIDT, HERBERT & BARBARA | SEESTR 24 ERFURT 99094 GERMANY |
| SCHMIDT, HERMANN AND MONIKA | HEBLESRICHTER STR. 6A ALLERSBERG 90584 GERMANY |
| SCHMIDT, HILDA AND EGON | SCHWARZER WEG 6 SPRINGE 31832 GERMANY |
| SCHMIDT, ISABEL | HAENDELSTRASSE 1 MUNICH D-81675 GERMANY |
| SCHMIDT, UTE | ROEMHILDER STR. 22 98646 GLEICHAMBERG GERMANY |
| SCHMIDT-MONTFORT, HANS-KARL | HERMANNSTR. 2 ITZEHOE 25524 GERMANY |
| SCHMIDT-SCHLICHT, GERHARD | BUCHTAL 32 EICHSTATT 85072 GERMANY |
| SCHMIDTBORN-BOES, ASTRID & MICHAEL | WEINGARTENSTRASSE 48A HATTENHEIM D-65795 GERMANY |
| SCHMIED, JOSEF | BAHNHOFSTRASSE 13 SCHONECK D61137 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHMIEDCHEN, MARC | DIEBURGER STR. 214B DARMSTADT 64287 GERMANY |
| SCHMIEDER, BETTINA | TROCKENSTADELWEG 4 MUNCHEN 81927 GERMANY |
| SCHMIEDER, KARL | SCHENKENZELLER STR 131 SCHILTACH 77761 GERMANY |
| SCHMIEDER, STEFFEN | PLATZER HOHENWEG 30 D-51429 BERGISCH GLADBACH GERMANY |
| SCHMITT, EBERHARD | JAGERPFAD 6 WEINHEIM 69469 GERMANY |
| SCHMITT, GERHARD | PULVERWEG 9 RHEINFELDEN 4310 SWITZERLAND |
| SCHMITZ, KLAUS-DIETER AND GABRIELLE | AM UEMMINGER HANG 25 BOCHUM D-44892 GERMANY |
| SCHMOLLERL, FRANZ & MARIA | HAUPTPLATZ 1 KLEINROTZ 2111 AUSTRIA |
| SCHMUELLACH, HANNELORE | FUHLENSTRASSE 34 DATTELN 45711 GERMANY |
| SCHMUTZ, HARALD | LANGAU 262/B LANGAU 2091 AUSTRIA |
| SCHNABEL, HENDRIK | HAUPTSTRASSE 70 OFFENBURG 77652 GERMANY |
| SCHNEEVOIGT, ROLT | OKARUNASTR. 48 BERLIN 13127 GERMANY |
| SCHNEIDER, ANNA | ROSENVANGSG. 17B MALMI 21619 SWEDEN |
| SCHNEIDER, CHRISTINE | KNOTE STR. 24 MUENCHEN 81479 GERMANY |
| SCHNEIDER, DIETER | DIEBLICHER STR.1 WALDESCH D-56323 GERMANY |
| SCHNEIDER, EDUARD | BLUETENSTR. 15 PUCHEIM 82178 GERMANY |
| SCHNEIDER, ELMAR | LOCHAUERSTRASSE 71 HORBRANZ 6912 AUSTRIA |
| SCHNEIDER, JOHANN | BRAUGASSE 6 KIPFENBERG 85110 GERMANY |
| SCHNEIDER, LUCIA | ST.-MARTIN-STR 24 KOLN D-51143 GERMANY |
| SCHNEIDER, MARINA | HEDIOEURING 10 SYLT / WESTERLAND D-25980 GERMANY |
| SCHNEIDER, OTTO | UNTERER PEUNT 1 BAD STAFFELSTEIN 96231 GERMANY |
| SCHNEIDER, OTTO N. | HALDENSIEDLUNG 23 HAUSHAM 83734 GERMANY |
| SCHNEIDER, ROBERT | GONZAGAGASSE 5/33 VIENNA 1010 AUSTRIA |
| SCHNEIDER-FISCHER, LINUS | REBBERGSTRASSE 5 WURENLINGEN 5303 SWITZERLAND |
| SCHNITTGER, JENS | CARL-DIEM-STR. 25 ZIRNDORF 90513 GERMANY |
| SCHNITZER, OLIVER | AM PAFANDERLING 13 HAIMHAUSEN 85778 GERMANY |
| SCHNOEDT, RAINER | DROSSELWEG 1 NEURIED 82061 GERMANY |
| SCHNURR, ECKHARD | SIMON - BOLIVAR - STR. 90 LEIPZIG D-04357 GERMANY |
| SCHOBER, ILSE | BROTLAUBE 2A KONSTANZ 78462 GERMANY |
| SCHODL, ROBERT | HOLZLISSTRASSE 558 HAUSBRUNN 2145 AUSTRIA |
| SCHOEFBAENKER, RUDOLF | JOSEFSTAEDTER STR. 51/2/13 WIEN 1080 AUSTRIA |
| SCHOEMAKER, PETRA | SCHLEIDENER STR. 4 KOLN D-50397 GERMANY |
| SCHOENAUER, DIETER | WESTSTR. 33 MONTABAUR D-56410 GERMANY |
| SCHOENAUER, HOLGER | KIRCHWEG 13 A WITTNAU D-79299 GERMANY |
| SCHOENE, HELGA | TIROLER STR. 4 BERLIN D-13187 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | HOLTWEG 66 ITZEHOE 25524 GERMANY |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENMAKERS, G.T.J. | ASTERSTRAAT 21 HAPS 5443 BL NETHERLANDS |
| SCHOENTHALER, HELMUT | HASENAUER STR. 47 VIENNA A-1180 AUSTRIA |
| SCHOKKER, E.N.M. | DONATA STEURHOF 239 VOLENDAM 1132 DK NETHERLANDS |
| SCHOLHORN, FRANK | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, KEN | SILCHERWEG 8 WARTHAUSEN 88774 GERMANY |
| SCHOLHORN, TOM | SILCHERWEG 8 WARTHAUSEN 88447 GERMANY |
| SCHOLL, BERND & BRIGITTE | RICARDA-HUCH-STR. 21 BREMEN D28275 GERMANY |
| SCHOLZ, REINER & URSULA | ASSELBORNSTR. 18 EUSKIRCHEN D-53879 GERMANY |
| SCHON, INGRID | VOGELBRUNN 3 VELBURG D-92355 GERMANY |
| SCHON, KATHARINA & ALOIS | VOGELBRUNN 4 VELBURG D-92355 GERMANY |
| SCHONBACH, DAVID FRITS | STORM VAN'S-GRAVESANDEWEG 153 WASSENAAR 2242 JG NETHERLANDS |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | KUEBECKGASSE 12/11 WIEN 1030 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| SCHONBERGER, GEORG | KLOSTERSTR. 21 SCHWARZENFELD 92521 GERMANY |
| SCHONG SCHILDERWERKEN B.V. | MOLENLEI 1L AKERSLOOT 1921 CX NETHERLANDS |
| SCHONG, E. | OOSTERBOSLAAN 8 HEILOO 1851 ZH NETHERLANDS |
| SCHONHAGEN, Y.M. | ZEEKANT 51A DEN HAAG 2586 AC NETHERLANDS |
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | JARRESTR. 36 HAMBURG 22303 GERMANY |
| SCHONWETTER, ELISABETH | SAALBURGSTRABE 6B MUNICH 81375 GERMANY |
| SCHONWETTER, FLORIAN (UNDER AGE) | SAALBURG ST. 6B D-81375 MUNCHEN GERMANY |
| SCHOOFS, JEANINE | TIEP TIAP 2 BRAKEL B-9660 BELGIUM |
| SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCHOONHEYDT, RENE | AU REINE ASTRID 65 WATERLOO B1410 BELGIUM |
| SCHOPFER, FRANCOISE | CHEMIN DES CROCUS 5 1073 MOLLIE-MARGOT SWITZERLAND |
| SCHOPFER, FRANCOISE | RESIDENCE DAVEL CHEMIN PORCHAT 30 LAUSANNE 1004 SWITZERLAND |
| SCHOPPNER, HELGA | HEYERHUTTE 12 WILLICH 47877 GERMANY |
| SCHOSSIG, RAINER B | HERDERSTRASSE 67 BREMEN D-28203 GERMANY |
| SCHOSSOW, KARL-WERNER | FRITZ-VON-LEONHARDI-STR. 42 NIDDERAU D-61130 GERMANY |
| SCHOTT, THOMAS | FASANERIESTR. 10 WIESBADEN 65195 GERMANY |
| SCHOUTEN, K. | LEPELAARWEG 14 ZEEWOLDE 3897 LC NETHERLANDS |
| SCHOUTEN, R. | VAN BREDERODELAAN 1A 5141 EL WAALWIJK NETHERLANDS |
| SCHOUTEN- VAN HERK, J.A. | PESETADREEF 59 WOERDEN 3446 XV NETHERLANDS |
| SCHOUTEN-PAARDEKOOPER, M.I. | P/A DE HEER W.J.F. SCHOUTEN OUDEGRACHT 311 UTRECHT 3511 PB NETHERLANDS |
| SCHOUWINK, A.M. | EVERTSENSTR. 18 HI AMBACHT 3342 CG NETHERLANDS |
| SCHRADE, DIETMAR | DISLELWEG 5 ENGSTINGEN D-72829 GERMANY |
| SCHRADER, BEATRIX | WILHELMSTR. 3 HEILBAD HEILIGENSTADT D-37308 GERMANY |
| SCHRADER, HEIDE-MARIE | DURERSTR. 23 BERLIN 12203 GERMANY |
| SCHRAKAMP, J.A. & H.M.L. SCHRAKAMP-STERENBORG | J.W. FRISOLAAN 10 ZEIST 3708 VH NETHERLANDS |
| SCHRAM, BIBI | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL NETHERLANDS |
| SCHRAM, F.H. | NEDEREINDSEWEG 485 NIEUWEGEIN 3437 PL HOLLAND |
| SCHRAM, O.F.G. | INA BOUDIER - BAKKERLAAN 57 VU UTRECHT 3582 NETHERLANDS |
| SCHRAMEL, F.M.N.H. & SCHRAMEL-BOOTSME, I.T. | LAURILLARDLAAN 14 BILTHOVEN 3723 DM NETHERLANDS |
| SCHRANER, BEAT & ANNEMARIE | RR1-STRADER HILL 11701 WILLIAMSBURG ON K0C 2H0 CANADA |
| SCHREIBER, IRENE | FRITZ-REUTER-STR. 18 81245  MUENCHEN GERMANY |
| SCHREIBER, MICHAEL | AN DER HECHTSHEIMER HOEHE 16 MAINZ D-55130 GERMANY |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHREIBER, WILMA | GRUNBAUERSTR. 58 MUNCHEN 81479 GERMANY |
| SCHRENK, JOSEF & CHRISTINE | KELLERGASSE 14 PFOESING 2122 AUSTRIA |
| SCHRENK, RAINER & CHRISTA | KIRCHBERG 177 KIRCHBERG 3932 AUSTRIA |
| SCHREUDER, S.J. | HOLTMAATSDIJK 1 PL HAARLO NL-7273 NETHERLANDS |
| SCHREURS, AUGELIKA + BJORN | SARTORIVSSTRASSE 25 HAMBURG 20257 GERMANY |
| SCHREURS, H.L.M. | MOESELSCHANSWEG 3 WEERT 6005 NA NETHERLANDS |
| SCHREYER, RENATE | SCHONWEISS STR. 16 NURNBERG 90461 GERMANY |
| SCHRIJEN-COLEN, M.I.H | BAENJEHOF 58 SITTARD 6131 LA NETHERLANDS |
| SCHRIJUER, A.B.M. EO | E.H.M. SCHRIJUER-RIENTJES TUINKSDIJK 7 RAALTE 8101 NW NETHERLANDS |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH KURTH 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHROCOR B.V. | T.A.V. DE HEER F.C.M. SCHRODER WEIDEREEF 9 KOUDEKERK AAN DEN RIJN 2396 JA NETHERLANDS |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER, BURCKHARD | WALLUCKERWEG 131 BAD OEYNHAUSEN 32549 GERMANY |
| SCHRODER, HELGA AND DICTRICH | KETREPRELER LANDSTR. 47A BREMEN D-28357 GERMANY |
| SCHRODER, KARL DIETER | REHHAGENHOF 5 BIELEFELD D-33619 GERMANY |
| SCHROEDER, HUBERT AND MARIA | HARINGSTRASSE 33 HOHENKIRCHEN-SIEGERTSBRUNN D-85635 GERMANY |
| SCHROEDER, LOTHAR AND INGRID | NEUSTAEDTER STR., 25 STADTRODA 07646 GERMANY |
| SCHROEDER, NIKLAS | DAENISCHER WEG 14 WEHRETAL 37287 GERMANY |
| SCHROEDER, PHILIPP | AVERKAMP STR 11 MUNSTER 48151 GERMANY |
| SCHUBERT, DIRK | SCHUBERT, BETTINA TRAPPENWEG 37 DALLGOW-DOBERITZ OT SEEBURG 14624 GERMANY |
| SCHUBERT, HANNELORE | CONNOLLYSTR. 18 MUNCHEN 80809 GERMANY |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUERMANN, JOERG | HINTER DEN OBERGAERTEN 41 FRANKFURT 60388 GERMANY |
| SCHUETT, KARSTEN | ALLERMOEHER DEICH 47 HAMBURG 21037 GERMANY |
| SCHUETZ, JOSEF | WOLKERSDORFERSTRASSE 10 ULRICHSKIRCHEN A-2122 AUSTRIA |
| SCHUETZ, NORBERT | LIPPESTR. 7 WIESBADEN 65201 GERMANY |
| SCHULBERG, DEAN H | 9 BOURNE ROAD BUSHEY, HERTS WD233NH UNITED KINGDOM |
| SCHULER, HARALD | BIFANGWEG 4 MUNCHEN 80999 GERMANY |
| SCHULKAMP, URSULA | AN DER SCHILDWACHE 14 BUDINGEN D-63654 GERMANY |
| SCHULLER, JURGEN | MANSTEINSTR. 47 HAMBURG D-20253 GERMANY |
| SCHULT, SUSANNE DR | ELBGAUSTRASSE 2 HAMBURG D-22523 GERMANY |
| SCHULTZ, GISELA | C/O NEBER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE, #8D MAPLEWOOD NJ 07040 |
| SCHULTZ, JUNE | 616 SOUTH ORANGE AVENUE, #8D MAPLEWOOD NJ 07040 |
| SCHULTZ, MR. AND MRS. GUSTAV | JUTLANDWEG 10 HAMM 59067 GERMANY |
| SCHULTZ, WILHEIM AND WALTRAUD | SPERLINGSWEG 8 FREINWILL 24991 GERMANY |
| SCHULZ, ANNETTE | JOLLYSTR. 1 KARLSRUHE D-76137 GERMANY |
| SCHULZ, BIRGIT | GARTNERSTR. 12 INGOLSTADT 85049 GERMANY |
| SCHULZ, ELF | TORFWEG 11 WEDEMARK 30900 GERMANY |
| SCHULZ, HANS | AM ALTEN VORHAFEN 7 BREMERHAVEN 27568 GERMANY |
| SCHULZ, JURGEN | JOSEF-VON-HIRSCH-STR. 28 PLANEGG D-82152 GERMANY |
| SCHULZ, KARIN | EUMENIUSSTR 1 COLOGNE 50679 GERMANY |
| SCHULZ, LOTHAR | RUPERT-MAYER-STR. 26 HURTH D-50354 GERMANY |
| SCHULZ, PETER | GOTENSTRASSE 1 BERLIN 10829 GERMANY |
| SCHULZE, ANGELILZA | POSTHORNSTRASSE 38 HANNOVER 30449 GERMANY |
| SCHULZE, HEINZ DR. | 6ROB KORISER STRABE 1C BESTENSEE 15741 GERMANY |
| SCHULZE, KLAUS-DIETER AND URSULA | LUTZHOFSTRASSE 3 HELBEDUENDORF OT TOBA 99713 GERMANY |
| SCHULZE-REHM, GUNTER & BAERBEL, DRS. | MARIENWEG 2A NEUMUNSTER 24539 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHULZE-WERMELING, FRANZ-JOSEPH & ROSEMARIE | WIEMANNSTRASSE 3 DETMOLD 32760 GERMANY |
| SCHUMACHER BV | VAN CONVERSTRAAT 14 DOETINCHEM 7007 GB NETHERLANDS |
| SCHUMANN, GUSTAV | SENATOR-BAUER-STRASSE 14 HANNOVER 30625 GERMANY |
| SCHUNEMANN, IRMGARD | POSENER STRASSE 2B 38723 SEESEN GERMANY |
| SCHUNERITS, MARKUS | GARTENSIEDLUNG 8 STOOB 7344 AUSTRIA |
| SCHUPF, HENRI AXEL | 1021 PARK AVE., #9A NEW YORK NY |
| SCHUPP, WOLFGANG AND MARGARETE | ALLMERSBACHER STR. 40 STUTTGART 70374 GERMANY |
| SCHUPPENER, JAN | ROSENSTRASSE 35 DUESSELDORF 40479 GERMANY |
| SCHURCH, HANS | SPITZHUBELSTRASSE 2 REIDERMOOS 6260 SWITZERLAND |
| SCHUSSLER, MANFRED | EICHENWEG 9A SAILAUF 63877 GERMANY |
| SCHUSTER DR. JOERG | LEHARSTRASSE 38 KLAGENFURT A-9020 AUSTRIA |
| SCHUSTER, HILDEGARD | BRENTANOSTR. 21 60325 FRANKFURT AM MAIN GERMANY |
| SCHUTTE, HEINZ-PETER | AUF DEM DILLEN 5 TWISTRINGEN D-27239 GERMANY |
| SCHUTTENBELD, J.W.M. | BRINKWEG 15 DELDEN 7491 ET NETHERLANDS |
| SCHUTTING, BARBARA | LAERCHENTRASSE 6 JUDENDORF-STRESSENGEL 8111 AUSTRIA |
| SCHUTZ, CHRISTOPH | KIRCHENACKERWEG 10 THERESIENFELD 2604 AUSTRIA |
| SCHUTZ, MARTIN & KARIN | BERGSTRASSE 27 HILDRIZHAUSEN D-71157 GERMANY |
| SCHUURS, R. TH. H. & F.E.J.M. VERDEUZELDONK | P.N. ARNTZENIUSWEG 16 HS AMSTERDAM 1098 GP NETHERLANDS |
| SCHWABE, J. | 4 BACK LANE GAULBY LEICESTER LE7 9LP UNITED KINGDOM |
| SCHWALB, MARIELUISE & ROLF-DIETER | II. ROTZ-HAAG-WEG 9A AACHEN 52076 GERMANY |
| SCHWALLER, RUDOLF | MISSIONSSTRASSE 53 BASEL CH 4055 SWITZERLAND |
| SCHWARB, ERIK | BUCHENWEG 4 EIKEN 5074 SWITZERLAND |
| SCHWARTZ, JOACHI M. | AUGUSTA STRASSE 8 JURCHEN-HOLZ 41363 GERMANY |
| SCHWARZ, ERICH U. JREUE | WILDEUSTEIN STR 16 STUTTGART 70469 GERMANY |
| SCHWARZ, HANS PETER | GRUNHALDENSTR. 30 ZURICH CH-8052 SWITZERLAND |
| SCHWARZ, KARIN | HOCHMEISTERSTR 42 SANKT AUGUSTIN 53757 GERMANY |
| SCHWARZ, ROSA UND MICHAEL | ESCHERTSHOFEN 21 PILSACH D-92367 GERMANY |
| SCHWARZER, SILVAIN | RODLERGASSE 7/10 WIEN 1190 AUSTRIA |
| SCHWEIGER, DANIELA | WALDSEESTR 5A WILLSTATT 77731 GERMANY |
| SCHWEIGER, ELISABETH A. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER, KARL, DR. JUR. | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SCHWEINHAMMER, GERDA | MICHAEL-WIELAND STR. 41 DEUTSCH WAGRAM 2232 AUSTRIA |
| SCHWEINHARDT, RAINER + INGRID | EICHENDORFFSTR. 48 FRANKFURT D-60320 GERMANY |
| SCHWEITZER, TOM | ALTENTALSTR. 18 TUTTLINGEN D-78532 GERMANY |
| SCHWEIZER, ANTON | FRENKENSTRASSE 35 HOLSTEIN 4434 SWITZERLAND |
| SCHWEIZER, JOACHIM AND ULRIKE | BRUCKNERSTR. 2 GAIMERSHEIM 85080 GERMANY |
| SCHWEIZER, LILIEN | OLSBERGERSTRASSE 3 ARISDORF 4422 SWITZERLAND |
| SCHWENDENER, HEINRICH A. | ARLENWALD HOTEL AROSA 7050 SWITZERLAND |
| SCHWERDTFEGER, MARVIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHWETJE, BERND | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| SCHWEUK, GERDA | MAGDEBURGER STR. 15 DRESDEN 01067 GERMANY |
| SCHWIENBACHER, MARC | VORSTATTSTR. 4 STEINDORF 82297 GERMANY |
| SCHWINGEL, BARBARA | IN DER BROMBACH 5 ST. WENDEL 66606 GERMANY |
| SCHWINGHAMMER, HANS | ROSEGGERSTRASSE 66 LINZ A-4020 AUSTRIA |
| SCHYNDEL, C.D.V. | KETELSTEEG 6 ZALTBOMMEL 5301KC NETHERLANDS |
| SCI ENGE | 44, BOULEVARD D'ITALIE 98000 MONACO |

| Claim Name | Address Information |
|---|---|
| SCICUTELLA, LEONARD | 30A PINE ROAD SYOSSET NY 11791 |
| SCIMAR, CHRISTIANE | 30 RUE DU BAS-COT LA FERTE ALAIS F-9150 FRANCE |
| SCONDOTTO, JON | 829 GREEWOOD AVENUE, APT. 2C BROOKLYN NY 11218 |
| SCOTIA BANK GROUP DOMESTIC MASTER TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SCOTT & STRINGFELLOW, LLC | ATTN: ALEX W. C. CECIL 909 EAST MAIN STREET RICHMOND VA 23210 |
| SCWARZ, PATRICK STEFAN | TRAV. DA REPUBLICA, N 92 TERRACOS DA GANDARINHA, BL A3-1 A CASCAIS 2750-475 PORTUGAL |
| SE RIDDER, ARLETTE | AV. DES NERVIENS 36/3 WEMMEL 1780 BELGIUM |
| SEAFIELD ASSOCIATES LIMITED | 9/F, 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 NEWARK NJ 07101-4898 |
| SEBELE, WERNER | ROTBUCHEN STR. 20 KIRCHSEEON 85614 GERMANY |
| SEBERS, G.H. ROBERT | N. CRAILOSEWEG 16 HUIZEN 1272 RE NETHERLANDS |
| SEBESTA, JOSEF & -OBRZUT, EVA-MARIA | ENGERTHSTRASSE 257/1/5/62 VIENNA 1020 AUSTRIA |
| SECURE FINANCIAL SERVICES | C/O JAMES BUSHEY 97 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURITIES & PATRIMONY ACTIVE MANAGEMENT HOLDING S | 3A RUE G. KROLL LUXEMBOURG L1882 LUXEMBOURG |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SEDLMAYR, ANDREAS | WILMANS PARK 44 HAMBURG 22587 GERMANY |
| SEDLMAYR-KROHN, ANNABEL | KOENIGGRAETZSTRASSE 1 HAMBURG 22609 GERMANY |
| SEELIGER, JOCHEN AND MARGIT | ZEIBBOGEN 39 ESSEN 45133 GERMANY |
| SEGER, ARNOLD | HAUPTSTRASSE 37 SPEICHER 9042 SWITZERLAND |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INVESTMENT TRUST - ENHANCED INCO | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| SEIBOLD, MARGOT | GOETHESTR. 22 STRAUBING 94315 GERMANY |
| SEIDEL, BIRTE & KARL-HEINZ | BERGKOPPEL 21 GOOSEFELD 24340 GERMANY |
| SEIDEL, ERWIN | DER LEGE WEIDENDEICH 17 ISSEL BURG 46419 GERMANY |
| SEIDENBINDER, MARTINE | AVENUE MONT GOULIN, 33 PRILLY 1008 SWITZERLAND |
| SEIDL, ANNI | KARMELITERSHASSE 8 SCHONGAU D-86956 GERMANY |
| SEIDL, ANTON | URSULA SEIDL ALBRECHT-ACHILLES-STR. 28E NUNNBERG 90455 GERMANY |
| SEILER, ERICH | WILERSTRASSE 14A OBERUZWIL CH-9242 SWITZERLAND |
| SEILER, WILLY | HOHENWEG 9 5432 NEUENHOF SWITZERLAND |
| SEILER, YOHANN | PETER-MULLER STR 12 MUNCHEN 80997 GERMANY |
| SEINTZYK, JOHANNES | REBHOLDE 412 FRIEDRICHSHAFEN D-88048 GERMANY |
| SEISER, ANDRE UND FELIZITAS | MONICHKIRCHEN 226 MONICHKIRCHEN 2872 AUSTRIA |
| SEITZ, ROLAND | TEICHACKER 17 WAIBEINGEN 71336 GERMANY |
| SELBACH, PETER | HEIDEWEG 1 BALDHAM D-85598 GERMANY |
| SELECTIVE MANAGEMENT SA | 20 AV. DUMAS GENEVA 1206 SWITZERLAND |
| SELLA BANK LUXEMBOURG S.A. | 4, BLD ROYAL L-2449 LUXEMBOURG |
| SELLES | BP 5696 PIRAE, TAHITI 98716 FRENCH POLYNESIA |

| Claim Name | Address Information |
| --- | --- |
| SELLMEIJER, M.G. | EMMALAAN 7 OEGSTGEEST 2341 JM NETHERLANDS |
| SELMER JUN., HERIBERT | DORFPLATZ 19 PAITZKOFEN STRABKIRCHEN 94342 GERMANY |
| SELZ, FRANKA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SELZ, LAURA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMELEDER, HERBERT | GENTZGASSE 9 WIEN A-1180 AUSTRIA |
| SEMMER, KARL | SCHILLERSTR 55 HALLE D-06114 GERMANY |
| SEMMLER, CHRISTINE & GERHARD | WILHELM-JEOGNER-STR. 4 PARSBERG D-92331 GERMANY |
| SEMPER, DI WOLFGANG & RENATE | AKELEISTRASSE 8 KRONSTORF 4484 AUSTRIA |
| SEMPER, KARL | AKELEISTRASSE 6 KRONSTORF 4484 AUSTRIA |
| SENDELE, HERMANN - DR. | STIELERSTR. 3 MUNCHEN D-80336 GERMANY |
| SENFF, KARL-FRIEDRICH | TAPLINSWEG 2 LAHNSTEINLRH 56112 GERMANY |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| SENIOR, MARION J | 106 JAMAICA STREET STEPNEY LONDON E1 3HY UNITED KINGDOM |
| SENN, EMIL | ROSSWEIDSTRASSE 1 ABTWIL SG 9030 SWITZERLAND |
| SENNHENN, ERIKA | LOBENSTEINER WEG 25 DUESSELDORF 40627 GERMANY |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SEPPACUERCIA, ALFREDO A, AND PATRICIA S, SALTETTI | TREINTAYTRES 1576 SUITE 28649 MONTEVIDEO 11000 URUGUAY |
| SERRA, MONICA | CORSO PIAVE, 110 SANTO STEFANO BELBO (CN) 12058 ITALY |
| SERRA-JANER, MONTSERRAT | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| SERTRUD, BIEDLER | TH.-MUNTZER-HOF 10 FRANKFURT/ODER 15230 GERMANY |
| SESENA DIEZ, MIGUEL ANGEL | ASURA 87, 4 A MADRID 28043 SPAIN |
| SESHASAYEE, AADIT | C/O SANGINI SHROFF 21D BRANKSOME GRANDE 3 TECGUNTER PATH, MID LEVELS HONG KONG |
| SESZTAK, GERTRUDE GENG | STEINABRUNNGASSE 15 BAD DEUTSCH ALTENBURG 2405 AUSTRIA |
| SEUBERT, KATRIN | GROSSE DUEWELSTRASSE 33 A HANNOVER D-30171 GERMANY |
| SEUBERT, THOMAS | ERSINGER STRASSE 70 PFORZHEIM D-75179 GERMANY |
| SEUDNER, HEIUZ | WEISSENBURGER STR 25 ROTHENBURG 91541 |
| SEURE, L.N. | POTHOOFD 58 DEVENTER 7411 ZC NETHERLANDS |
| SEUSS, INGEBORG | MARBACHSTR. 7 LEIPZIG 04155 GERMANY |
| SEVEN BRIDGES GOLF CLUB | C/O DAVID NOVICK, ESQ. WILLIAM HARRIS INVESTORS, INC. 191 N. WACKER DR., SUITE 1500 CHICAGO IL 60606 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR. 26TH FLOOR SAN FRANCISC0 CA 94111 |
| SEWARD, BRIAN | 56 LODGE ROAD BRAINTREE, ESSEX CM7 1JB UNITED KINGDOM |
| SEYFAHRT, GISA | CHARLOTTE-NISE-STR. 3 HAMBURG 22609 GERMANY |
| SEYFRIED, ASTRID | GOLLANCZSTR 47 BERLIN 13465 GERMANY |
| SEYMOUR, MICHELLE | ATTN: MARK S BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| SGRO, MICHAEL | 1151 76TH STREET BROOKLYN NY 11228 |
| SHAH, TEJASH I | 50 REMINGTON COURT MATAWAN NJ 07747 |
| SHALKAR TRADING CORP | C1 18 SUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| SHAMBHUNATH, VASWANI PARSHOTAM | ROOM 804-805 PENINSULA CENTRE 67 MODY ROAD TSIM SHA TSUI EAST KOWLOON HONG KONG |
| SHANAHAN, JOHN J. | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |
| SHAO, WENGI | STANFORD IN WASHINGTON 2661 CONNECTICUT AVE WASHINGTON DC 20008 |
| SHAPIRA, AHARON AND NIVA | 5. ZITOMIR STREET TEL-AVIV ISRAEL |
| SHAPIRO, NATASHA L | FLAT 3 11 BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| SHAPIRO, ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHARON LAND COMPANY LLC | C\O FORD LAND CO. LLC 3000 SAND HILL ROAD BUILDING 1 - SUITE 120 MENLO PARK CA 94025 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL RD N SOMERS NY 10589-2410 |

| Claim Name | Address Information |
| --- | --- |
| SHAUL, KABANY | ALBERT SHEVAIZER 38 HAIFA 34995 ISRAEL |
| SHE, KING Y. | 635 WEST 42ND STREET ATP 22J NEW YORK NY 10036 |
| SHEAHAN, TIMOTHY C. | 5 W. 86TH ST. 8D NEW YORK NY 10024 |
| SHEE, ABHIJIT | 166 PARK AVE RANDOLPH NJ 07869 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHEK-FREEDMAN, ADA | 521 74TH STREET BROOKLYN NY 11209 |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SHELL PENSION TRUST | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHENANDOAH, L.P., THE | RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| SHERES LWG. | ST. GENLOCKSTRAAT 4A VALKENBURG A/D GEUL 6301 LP NETHERLANDS |
| SHERMAN, LINDA A. | 8775 S. CRESTHILL LANE HIGHLANDS RANCH CO 80130 |
| SHERMULY, CHRISTOPH | KLEINSTRUTCHEN 2 MENGERSKIRCHEN D-35794 GERMANY |
| SHEVADE, AMIT | A1301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSP. ANDHERI C. (EAST) 400069 MUMBAI INDIA |
| SHIEH, PETER | HEAD OF TREASURY AND LOAN ADMINISTRATION HONG KONG HOUSING SOCIETY 29TH FLOOR, WORLD TRADE CENTER, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| SHIN DAIWA EMPLOYEES PENSION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SHIPMAN & GOODWIN | ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| SHIRBEENY, ELISABETH EL | BLINDE ZEILE 148 WEIKERSDORF 2722 AUSTRIA |
| SHLIMON, MICHELLE | 3241 C. CLIFTON # 2 CHICAGO IL 60657 |
| SHOTTON, DANIEL | VIA LANZONE 11 MILAN 20123 ITALY |
| SHUGAN, JANINE M. | 14 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| SHUGART, BRUCE & JAN | STRUCTURAL ASSOCIATES 4185 COUNTY RD 154 GLENWOOD SPRINGS CO 81601 |
| SHULTS, RANDALL | 32 HARTFORD ST BOSTON MA 02115 |
| SHUSTER & COMPANY | 10200 E. GIRARD AVE. SUITE B-321 DENVER CO 80231-5553 |
| SIA, PIK YEW DAVID | P O BOX 24 SIBU, SARAWAK 96007 MALAYSIA |
| SIBER, GISELA | HM MUHLFELD 4S DIPPOLDISWALDE 01744 GERMANY |
| SIDHU, LUVLEEN | 5 CHARDONNAY CIRCLE MOHNTON PA 19540 |
| SIDLEY AUSTIN LLP | ATTN: WILLIAM D. ELLIS 555 W. FIFTH STREET, SUITE 4000 LOS ANGELES CA 90013 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN, LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN, LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIE, H.H. | SOPHIALAAN 20 HILVERSUM 1213 XN NETHERLANDS |
| SIEBELS, IMKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, JAN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |

| Claim Name | Address Information |
|---|---|
| SIEBELS, KERSTIN | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, MAIKE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBELS, UTE | EMDER LANDSTR. 8 KRUMMHORN 26736 GERMANY |
| SIEBERT, SIGRID | PARKWEG 7 SCHLIER 88281 GERMANY |
| SIEGEL OIL COMPANY | P.O. BOX 40791 DENVER CO 80204-0791 |
| SIEGER, HEINER | STEINBRUCHSTRASSE 19 HORGEN 8810 SWITZERLAND |
| SIEGER, K. | ST. HUBATUSHOLT 4 BEDUM 9751 KB NETHERLANDS |
| SIELMANN, WEERT DR | INTERNIST SPORTMEDIZIN ZUM BRUCH 11 HUSBERG 24620 |
| SIEMENS BUILDING TECHNOLOGIES | CREDIT DEPARTMENT 887 DEARFIELD PKWY BUFFALO GROVE IL 60089 |
| SIEMER-STOKER, CLAUDIA | WELLINGSBUTTLER WEG 39 22391 HAMBURG GERMANY |
| SIEMERS, HEIDI OR HANS-JOCHEN | GROENENWEG 60 HAMBURG D-22549 GERMANY |
| SIEMES, MONIKA | TONISBERGER STR. 109 KREFELD 47839 GERMANY |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: EMBS INC 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: US INFORMATION SYSTEMS INC. 2699 WHITE RD., SUITE # 255 IRVINE CA 92614 |
| SIEWERT, ROSWITHA AND KARL HERMANN | WEINSTRASSE 30 FREIBERG 71691 GERMANY |
| SIGG, CLAUDIE | ZELGSTRASSE 36 ZURICH 8003 SWITZERLAND |
| SIGL, HERBERT | HALL 35 ADMONT 8911 AUSTRIA |
| SIGNORELLI, SUSANA & RISPO, FLAVIA AND ANDREA | ALVAREZ JONTE 456-PISO 1- RAMOS MEJIA BUENOS AIRES 1704 ARGENTINA |
| SIJBOFFS, MARTIN G. | J.A. FEITHSTRAAT 32 GRONINGEN 9725 AR NETHERLANDS |
| SIKKENS, J.W. E/O SIKKENS-DE BOER, F.K. | DE STRANLJIP 44 BOLSWARD 8702 CP NETHERLANDS |
| SILBERBERG, KAREN | 6 COLEMAN AVENUE KEW EAST VICTORIA 3102 AUSTRALIA |
| SILBERNBERG, META/MC ROSENBERG | LAAPERSVELD 46 HILVERSUM 1213 VB NETHERLANDS |
| SILETTI, GIUSEPPE | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290,80035, NOLA NAPLES ITALY |
| SILLER, DR. HEINZ & GERTRAUD | ROSSATZ 155 ROSSATZ 3602 AUSTRIA |
| SILLS CUMMIS & GROSS P.C. | ATTN: SIMON KIMMELMAN, ESQ. 650 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| SILLS CUMMIS & GROSS P.C. | ATTN: SIMON KIMMELMAN, ESQ. 650 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| SILVA, MERCEDES GONZALEZ | C/ VILABOA, 63 VILLAGARCIA 36600 SPAIN |
| SILVA, VIRGILIO DA COSTA | RUA VILHENA BARBOSA, N 1 LISBOA 1000-285 PORTUGAL |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVERTANT, CHANTAL | RUE HENRI VIEUXTERPS 3 WELKENRAEDT B 4840 BELGIUM |
| SILVIO, BRAUN | SCHNEEWITTCHEN WEG 18 LEIPZIG D-04277 GERMANY |
| SIMMERMAN, PATRICIA J. | 633 N. HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| SIMMERS, J.J.L.H. | MOLVENSE ERVEN 111 NUENEN 5672 HK NETHERLANDS |
| SIMMERSBACH MEUWISSEN, A.H.M. | ARLO 115 ROERMONO 6041 CM NETHERLANDS |
| SIMMLER, DIETMAR | VELSSTR. 91 BOCHUM 44803 GERMANY |
| SIMMLER, INGRID | RIEMANNSTR. 30 BONN 53125 GERMANY |
| SIMON, ASTRID | RATKAEPPCHENWEG 42 DORMAGEN 41541 GERMANY |
| SIMON, DAN | BURLA 42 TEL-AVIV 69364 ISRAEL |
| SIMON, MOHNLE | OBERRINGINGEN 18 BISSINGEN 86657 GERMANY |
| SIMONS, J.A.M.J. | SCHILDERSTRAATJE 38 HELVOIRT 5268 EN NETHERLANDS |
| SIMONS, PATRICK | AM BELLER WEG 69 PULHEIM 50259 GERMANY |
| SIMONSEN, LIV | TUENGVEIEN 5 OSLO 0374 NORWAY |
| SIMONSEN, TRUDE | RONNINGSTADVEGEN 31 VANG H 2324 NORWAY |
| SIMPLEXGRINNELL | ATTN: BANKRUPTCY 50 TECHNOLOGY DRIVE WESTMINSTER MA 01441 |

| Claim Name | Address Information |
|---|---|
| SIMPLOT PARTNERS | 4195 ONEIDA STREET UNIT H DENVER CO 80216 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SINA, VERONIQUE | SAARLAND STR 36 DORTMUND 44139 GERMANY |
| SINABEL, JOHANN | NR. 13 FEISTRITZ 2873 AUSTRIA |
| SINAGL, ANTONIN | SINAGLOVA, BOHUSLAVA AN DER WEIDE 6 MUNCHSMUNSTER 85126 GERMANY |
| SINER, JASON | 3508 PALAIS TERRACE LAKE WORTH FL 33449-8063 |
| SINGHAL,SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINIORA, R D Y & I D | PO BOX 67244 JERUSALEM ISRAEL |
| SINN, ADAM | 3333 ALLEN PARKWAY # 610 HOUSTON TX 77019 |
| SINNEMA, Z.A. | NIPPOER 11 AMERSFOORT 3823KT NETHERLANDS |
| SIP, A.C.W. | LAAN VAN MEERDERVOORT 742 DEN HAAG 2564 AN NETHERLANDS |
| SIPI FINANCE SA | RICARDO ARIAS STREET PROCONSA II BUILDING SUITE 13-B PO BOX 0832-1143 WTC PANAMA PANAMA |
| SIRCA CONSULTANTS LTD. | ATTN: CARLOS SILVA R. PROF. PRADO COELHO, 21, 3 ESQ. LISBON 1600-651 PORTUGAL |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ, ASSOCIATE VP FOR FINANCIAL AFFAIRS PO BOX 21345 SAN JUAN 00928-1345 PUERTO RICO |
| SISTERS OF CHARITY | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SITTERLE, UWE | MOELLERSTR. 10 GELSENKIRCHEN 45894 GERMANY |
| SIVAN, J. | FLAT 104, 16 TZAMAROT ST. HERZLIYA 46424 ISRAEL |
| SIVEC, BRUNO | FLORASTRASSE 5 WITTENBACH CH-9300 SWITZERLAND |
| SIVOMEY, MADAME | BP 2184 LOMOE TOGO AFRICA |
| SIX, V.C. | UITWEG 12 WOERDENSE VERLAAT 3652 LP NETHERLANDS |
| SIXT, PETER | PFEILG. 9-11/84 WIEN 1080 AUSTRIA |
| SJ BERWIN LLP | CREDIT CONTROL 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SK ORGANISATION UND BERATUNG GMBH | BAHNHOFSTRASSE 1A RIMSTING 83253 GERMANY |
| SK RESOURCES LIMITED | ATTN: M.L. SARAWAGI ROOM 2601 26/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNGHOM - KOWLOON HONG KONG |
| SKALA, ANDREW D. | C/O DAVID SACK FEDER KASZOVITZ LLP 845 THIRD AVENUE NEW YORK NY 10022 |
| SKANDIA GLOBAL FUNDS PLC | 6-8 HARCOURT RD IVEAGH COURT DUBLIN 2 IRELAND |
| SKANDIA GLOBAL FUNDS PLC | 6-8 HARCOURT RD IVEAGH COURT DUBLIN 2 IRELAND |
| SKANDIA LIFE IRELAND LIMITED | IVEAGH COURT - BLOCK D 6-8 HARCOURT ROAD DUBLIN 2 IRELAND |
| SKANDIABANKEN FKR | SVEAV 4U STOCKHOLM S-106 55 SWEDEN |
| SKARHOLMENS FORSAMLING | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SKINNER PARTNERS, S.A. | C/O KB LUXEMBOURG 8 AV. DE GRANDE BRETAGNE MONTE CARLO MC-98000 MONACO |
| SKINNER, MICHAEL L. | 401 NE 32ND ST APT 1910 CHICAGO IL 60616 |
| SKOK BEHEER HOORM BV | KOPERWIEK 23 SOEST 3766 AM NETHERLANDS |
| SKYCONTROL | CASE POSTALE 761 GENEVE 15 ECHANGE 1215 SWITZERLAND |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET ASTORIA NEW YORK NY 11105 |
| SLAGTER-POST, G. | STEENHOFFSTRAAT 30-26 SOEST 3764 BL NETHERLANDS |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SLAUGHTER AND MAY | ONE BUNHILL ROW LONDON EC1Y 8YY UNITED KINGDOM |
| SLINGERLAND, R. | VLAMINGSTRAAT 91 DELFT 2611 KV NETHERLANDS |
| SLOCKENG, A.L. | RANDENBROCKERWEG 134 AMERSFOORT 3816 BL NETHERLANDS |
| SLOOS GUFFERMANS, A.M. | A. SACHAROVSFRAAT 6 LEIDEN 2332 AB NETHERLANDS |
| SLOOTMAN, W.J.M. | HOGELBROEKSW. 21 RAALTE 8102 RL HOLLAND |
| SLUPETZKY, ROBERT | AMALGERGASSE 19/4/1 WIEN 1190 AUSTRIA |
| SLURTER, W.A.G. | WITTENDIJK 31 GOIRLE 5051 GA NETHERLANDS |
| SMASH SERIES M FUND | C/O EASTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2795 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| SMASH SERIES M FUND | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMEENK-BATENBURG, N.N.H. | MANEGELAAN 60 DRONTEN 8252 ER NETHERLANDS |
| SMEETS, JOHAN | SMEETSHOFWEG 4 GROTE-BROGEL B 3990 BELGIUM |
| SMEJKAL, FRANK | 110-318 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |
| SMELAVA, VALIANTSINA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| SMIERS, A.M. | RECTOR FREDERIKLAAN 12 HEILOO 1851 AE NETHERLANDS |
| SMIT, C.L. | DEN BURGHSTRAAT 2 VOORBURG 2275 TN NETHERLANDS |
| SMIT, D.G. | DORPSWEG 39 HATTEM 8051 KS NETHERLANDS |
| SMIT, J. | SOESTRERBERGHOF 142 NOOTDORP 2631 LJ NETHERLANDS |
| SMIT, J.D.R. EN/OF | A. JOUSTRA BUITENWEG 42 8414 MA NIEUWEHORNE NETHERLANDS |
| SMIT-SCHEFFENER, H. | ZANTVOORTER ALLEE 21 2106 BV HEEMSTEDE NETHERLANDS |
| SMIT-TIJSSEN, J.H.M & SMIT, P.J.W. | HOUTSNIP 14 OBDAM 1713 SR NETHERLANDS |
| SMITH DOLLAR APC | 404 MENDOCINO AVE # 2 SANTA ROSA CA 95401-6360 |
| SMITH, A. AND/OR J.M. SMITH-MOOY | SMARAGD 73 HOORN NH 1625 RG NETHERLANDS |
| SMITH, CHRISTINE | 154 EAST 29TH STREET APT 4D NEW YORK NY 10016 |
| SMITH, GREGORY A | 480 WILLOW RD WINNETKA IL 60093 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, JOANNE M. | 8112 BAY 16TH ST BROOKLYN NY 11214 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITH,STACY L. | 129 CENTER AVENUE ATLANTIC HIGHLANDS NJ 07716 |
| SMITS, EDUARD L. AND HANNIE SMITS - VAN KWAWEGEN | 4 JULIANDSTREET GL WAALWIJK 5141 NETHERLANDS |
| SMITS, G.C. | HERENWEG 21 KUDELSTRAAT 1433 GT NETHERLANDS |
| SMITS-VAN DIEST, L | GROTE SPIE 3 BREDA 4819 CM NETHERLANDS |
| SMULDERS, D.H.M. | KERKSTRAAT 87 WASSENAAR 2242 HE NETHERLANDS |
| SMULDERS, Y.C.M.M. | ENSCHEDESESTRAAT 307 HENGELO 7552 CV NETHERLANDS |
| SNACKERS, H.J.M. | NIERHOVEN 26 NUTH 6361 GP NETHERLANDS |
| SNAPPER, E. | DRIESEWEG 72 PUTTEN 3881 HE NETHERLANDS |
| SNEEP, W.G. | HEUNPARK 2421 VUGHT 5261 WC NETHERLANDS |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNIJDERS-VERHEIJEN, J.H.E. | OOIEVAARSBEK 14 NIJVERDAL 7443 TD NETHERLANDS |
| SNOEK/SENS, M. & ERVEN J. SNOEK | GR. WESTERBUITEN 21 EDAM 1135 GJ NETHERLANDS |
| SNOEREN, C.H. | VAN HALLSTRAAT 25 RIJEN 5121 AG NETHERLANDS |
| SNOEREN, C.P.W.M. | HEKELLAAN 4D S-HERTOGENBOSCH 5211 LZ NETHERLANDS |
| SNOWMASS CLUB | GOLF COURSE MAINTENANCE DEPT. P.O. BOX G-2 SNOWMASS VILLAGE CO 81615 |
| SNYDER, CASTILLO, PC | 300 CONVENT STREET, SUITE 1020 SAN ANTONIO TX 78205 |
| SOBEL, J.S. | STATIONSSTRAAT 1 SCHEEMDA 9679 EA NETHERLANDS |
| SOCIETY OF AFRICAN MISSIONS (SMA) | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SOETEMAN, B.C. | ELSE MAUHSLAAN 125 'S-GRAVENHAGE 2597 HC NETHERLANDS |
| SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | ATTN: MICHAEL S. CARL 14TH FL MAYPADA TOWER, JI. JEND. SUDIRMAN KAV. 28 JAKARTA 12920 INDONESIA |
| SOFFER, Y | 12 MOSHE DAYAN ST YEHOOD ISRAEL |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SOHIER, JURGEN | DE VIER VAANTJES 61 LEUVEN 3000 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| SOHN, WOLFGANG, DR. | HOFGARTEN 2A STUTTGART 70597 GERMANY |
| SOLBAKKEN, HELGE | MALMGRUVEBAKKEN 14 BAERUMS VERK 1354 NORWAY |
| SOLBRIG, IRIS & OLAF | FRIEDRICH-ECK-STR. 10 98704 LANGEWIESEN GERMANY |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOLGARD, JARLE | SKEIENSKOGEN 24 SANDNES 4318 NORWAY |
| SOLLER, ERICH | BERGGRUBENWEG 20 WARTHAUSEN 88447 GERMANY |
| SOLVAY, PATRICK | LES AMEROIS 1 BOUILLON BELGIUM |
| SOMMER, BERND | DONNENBERGER STR. 90 VELBERT 42553 GERMANY |
| SOMMER, INGO | AUF DER HEIDE 33 HAGEN 58119 GERMANY |
| SOMMER, JOSEFA | DORRGASSE 2/11 LUNZ AM SEE 3293 AUSTRIA |
| SOMMER, LONA-BRIGITT | LANGMAACKWEG 4C HAMBURG 22605 GERMANY |
| SOMMER, VERENA | WEINBERGSTRASSE 7 MANNENBACH-SALENSTEIN 8268 SWITZERLAND |
| SONDER, L.F. | KLOOSTERHOEKSWEG 7 WIERDEN 7642 LZ NETHERLANDS |
| SONNENSCHEIN, VERENA | SCHILLERSTR. 3 SPROCKHOVEL 45599 GERMANY |
| SORLIE, TERJE | FRAMVEIEN 3B OSLO 1177 NORWAY |
| SOS-KINDERDORFSTATUNG | IN THE MATTER OF: KEILHOLZ-STILTUNG RENATASTRASSE 77 MUENCHEN 80639 GERMANY |
| SOSCHYNSKI, GEORG | AUF DER UNTERST. BEUNDE 4 BUEDINGEN 63654 GERMANY |
| SOUETRE, ERIC | RUE FRANS HERJAY 159 BRUXELLES B-1050 BELGIUM |
| SOUPER SALAD COMPANY, INC., THE | FRESH CONCEPTS 145 ROSEMARY STREET, SUITE C NEEDHAM MA 02494 |
| SOURAL, GERHARD | IM REBENGRUND 12 MARIA ENZERSDORF A-2344 AUSTRIA |
| SOURCE CORP BPS INC. | ATTN: LEGAL DEPARTMENT 3232 MCKINNEY AVENUE SUITE 1000 DALLAS TX 75204 |
| SOUSA, ALBERTO DE OLIVEIRA E | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | RUA ZE DO TELHADO, 79 MARCO CANAVESES 4630-309 PORTUGAL |
| SOUTH AFRICAN RESERVE BANK | PO BOX 427 PRETORIA 0001 SOUTH AFRICA |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SOUTHERN IMPORT AND EXPORT LTD | RUA GASPAR DE FONSECA 01 APTO. 21 SANTOS SAO PAULO BRAZIL |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | ATTN: AMANY ATTIA FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | ATTN: PAUL CHAMBERS AS DIRECTOR OF SOUTHERN PACIFIC FUNDING 5 FIRST FLOOR NO. 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| SOUTHERN PACIFIC MORTGAGE LIMITED | ATTN: AMANY ATTIA ST. JOHNS PLACE EASTON STREET HIGH WYCOMBE HP11 1NL UNITED KINGDOM |
| SOUTHHAVEN PARTNERS I, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| SOUTHWEST ILLINOIS HEALTH FACILITIES, INC DBA ANDE | C/O DAVID FARELL THOMPSON COBURN LLP ONE US BAK PLAZA, SUITE 3200 SAINT LOUIS MO 63101 |
| SOUTHWEST ILLINOIS HEALTH FACILITIES, INC DBA ANDE | C/O DAVID FARELL THOMPSON COBURN LLP ONE US BAK PLAZA, SUITE 3200 SAINT LOUIS MO 63101 |
| SOVERAL, PEDRO ALEXANDRE VARGAS | URB. AREIAS DO VALE, 198 APART.33 RIO MAIOR 2040-087 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | RUA VALE CALDEIRA RIO MAIOR 2040-347 PORTUGAL |
| SPAANS, A.N.H.C. | GELDERSEPLEIN 22 ROTTERDAM 3011 WZ NETHERLANDS |
| SPADAFORA, MARIO | C. DA SCIABICHE, 13 87020 ACQUAPPESA CONSENZA ITALY |
| SPAGRO BEHEER B.V. | DE HEER A.W.A SPANJAARDS GRAAFSEWEG 394 WIJCHEN 6603 CJ NETHERLANDS |
| SPAHR, ANNE-MADELEINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPAHR, JAQUELINE | RUE DE GRAVELONE 58 SION 1950 SWITZERLAND |
| SPANS, GERARD | STATIONSWEG WEST 63A WOODENBERG 3931 EK NETHERLANDS |
| SPAR- UND LEIHKASSE ZU BREDSTEDT | ATTN: HELGE FEDDERSON MARKT 29 BREDSTEDT 25821 GERMANY |
| SPARKASSE DIEBURG | ATTN: SABINE JACKAL ST.-PERAY-STR. 2-4 GROSS-UMSTADT 64823 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPECHTENHAUSER, FRIEDERIKE | AESCHSTRASSE 27B WETTINGEN 5430 SWITZERLAND |
| SPEER, ADELHEID & WILHELM | HEEPER MARK 18 BIELEFELD D-33719 GERMANY |
| SPEER, ELEONORE | UNTERER KIRCHWEG 10 BADENWEILER 79410 GERMANY |
| SPEI, BEATE & LOTHAR | SIDONIENSTR. 6 BRAUNSCHWEIG 38118 GERMANY |
| SPEICH-WERNLI, JORGE | INGENIEUR HTL ROSENRAIN 287 THALHEIM AG CH-5112 SWITZERLAND |
| SPEIJER, J. | ARMINIUSHOF 46 HILVERSUN KE 1216 NETHERLANDS |
| SPEIJER, R.M. | VAARTWEG 59 'S GRAVENMOER 5109 RB NETHERLANDS |
| SPEISER, ANDREA | INDERSITTERS 47 SAARBRUCKEN D-66128 GERMANY |
| SPEK, B.A. E/O SPEK-MAATJE, L | BERKENLAANTJE 2 LEERSUM 3956DM NETHERLANDS |
| SPELT, I.C. | PRINSENWEG 34 WASSENAAR 2242 EH NETHERLANDS |
| SPETA, CHRISTINE | SEEUFERGASSE 16 PODERSDORF 7141 AUSTRIA |
| SPETA, JOHANN | PRINZ EUGEN-STR. 10 SCHWECHAT 2320 AUSTRIA |
| SPEYART VAN WOER DEN, H.M.H | 2 WETERINGDWARSSTRAAT 64 AMSTERDAM 1017 SZ NETHERLANDS |
| SPIE, ULRICH | KOLLENKAMP 17 ESSEN 45329 GERMANY |
| SPIEGEL, ELISABETH | SCHILLERSTR. 1 KOLN 50858 GERMANY |
| SPIEGEL, MONA | SWEBENSTR 17 BIRKENFELD D-75217 GERMANY |
| SPIEGELHAUER OLAF | BAHNHOFSTR 17 PIRNA 01796 GERMANY |
| SPIERENBURG, KRIJNIE -  TEN BRUMMELER | DE KWEEK 20 RENSWOUDE 3927 GJ NETHERLANDS |
| SPIERING, A.N. | KONINGINNEWEG 8 HAARLEM 2012 GN NETHERLANDS |
| SPILIERS-DRABBE, MR. & MRS. | MALSENDALLAAN 17 ALSEMBERG B-1652 BELGIUM |
| SPILLMANN, JURG OR CALDELARI MAFALDA | BACHWIESENSTR. 119 CH-8047 ZURICH SWITZERLAND |
| SPITAL, SAUL H. | 10 JEANINE COURT MANALAPAN NJ 07726 |
| SPITALER, ERICH | GR.OTTEN 3 GR. SCHOENAU 3922 AUSTRIA |
| SPITZENPFEIL, ANDREAS & SIMONE | BERGGASSE 4 LICHTENFELS 96215 GERMANY |
| SPITZKE, WOLFGANG | AMSELWEG 2 BARSBUTTEL 22885 GERMANY |
| SPLITTGERBER, JOACHIM | SCHARFESTR. 5 BERLIN D-14169 GERMANY |
| SPOBS (UK) PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SPOELSTRA, H. | TJERK HIDDESSRAAT 4/7 ZANDVOORK 2041 JL NETHERLANDS |
| SPORON, JAN | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPREAFICO, MARIO MAURIZIO | VIA CASTEL MORRONE 2/A MILANO 20129 MI ITALY |
| SPRENGERS, H.T. | A/O B.KEGGE WILLEM ALEXANDERPLEIN 23 SINT. MICHIELSGESTEL 5271 AR NETHERLANDS |
| SPRING, THEODOMIR, DR. & MONIKA | IM OBROCK KIRCHLENGERN D-32278 GERMANY |
| SPRINGER, GUNTER | CHARLOTTENBURGER STR. 19 GOTTINGEN 37085 GERMANY |
| SPRINGER, THEORDOR | WINDMNEHLEHBREITE 54 WOLFSBURG D-38448 GERMANY |
| SPRINT | P.O. BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRONK, H. | BOUENSTRAATWEG 36 OLDEBROEK 8096 PE NETHERLANDS |
| SPRUIT, J.J. | STICK VAN LINSCHOTENSTRAAT 89 LINSCHOTEN 3461 EE NETHERLANDS |
| SPRUNCK, ANDREAS | AM JUNKERSBERG 48 BEXBACH G-66450 GERMANY |
| SPRUYT, J. | ROZENLAAN 19 DOORN 3441 ZR NETHERLANDS |
| SRAMOTOVA, P. | OVERWAARD 1 CAPELLE AAN DEN IJSSEL 2904 SJ NETHERLANDS |
| ST. FONDS EIERCENTRALE PURMEREND | NIEUWEGRACHT 17 PURMEREND 1441 GS NETHERLANDS |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ST. SOPHIA PARTNERS, LLP | ATTN: STEVE CRAM PO BOX 518 TELLURIDE CO 81435 |
| ST. TOT BEVORDERING VAN CHRISTELIJK ONDERWIJS, ONT | OP VOEDING VAN KINDEREN GREUENSTUKSTRAAT 8 BAAMBRUGGE 1396 LB NETHERLANDS |
| ST. VR. V.H. JOHANNES HOSPITIUM DRV | WILNISSE ZUWE 44 WILNIS 3648 NL NETHERLANDS |
| STAALBANKIERS | T.N.V. DEPOT WAARDELOZE FONDSEN POSTBUS 327 'S-GRANVENHAGE 2501 CH NETHERLANDS |
| STAARMAN, M.E. | HET DOLOMIET 8 SWIFTERBANT 8255 BR NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| STABLER, ROLF DIETER | KEPLERSTRASSE 38A PFORZHEIM D-75175 GERMANY |
| STACHELS, RAINER | KREUZENACKERWEG 7 KRONBERG D-61476 GERMANY |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STACY FLIER | AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTNERS CTC CONSULTING, LLC 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| STADHOUDENS, J.H.A.A. | BROEKSTRAAT 5 GEFFEN 5386 KC NETHERLANDS |
| STADLER, ALOIS | MEHLBACH 3 KOLLNBURG D-94262 GERMANY |
| STADLER-BARTSCH, IMELDA | FLORASTRASSE 9 GANTERSCHWIL 9608 SWITZERLAND |
| STADLHUBER, CHRISTOPH, DI., & EGERTH-STADLHUBER, H | JACQUING. 51/12 WIEN 1030 AUSTRIA |
| STADLIN, KASPAR | ZUGERSTRASSE 38 UNTERAEGERI 6314 SWITZERLAND |
| STADTVERWALTUNG PADERBORN | AM ABDINGHOF 11 PADERBORN 33098 GERMANY |
| STAERKEL, JOHANNES | BREITE HEERSTRASSE 17-2 CALW 75365 GERMANY |
| STAFFHORST, W.A.S. | WETERINGLAAN 85 TILBURG 5032 XP NETHERLANDS |
| STAFFORDSHIRE COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STAGEL, HERBERT | JOSEF BUHLGASSE 2 WIEN 1230 AUSTRIA |
| STAHL, DAGMAR, DR. | WALDSPIRALE 7 DARMSTADT D-64289 GERMANY |
| STAHLBERGER, PETER AND URSULA | RHEINHAFENSTR. 24 KARLSRUHE 76185 GERMANY |
| STAHN, NORBERT | DREHNOWER WEG 9 TURNOW-PREILACK 03185 GERMANY |
| STAMM, KURT & ERIKA | AARESTRASSE 20 5222 UMIKEN SWITZERLAND |
| STANDARD & POORS | 20 CANADA SQUARE CANARY WHARF LONDON E14 5LH UNITED KINGDOM |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SAU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU FAI SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HONG LAI CONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU, MIU YUNG FIONA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG, MAY CHEUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STANDARD REGISTER | PO BOX 91047 CHICAGO IL 60693 |
| STANDFORD-BUTLER, DEBORAH | 26 CORNELIUS WAY SOMERSET NJ 08873 |
| STANGL, KARL UND HELENE | NOESTACH 76A ALTENMARKT 2571 AUSTRIA |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANLIB WEALTH MANAGEMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STANZEL, UDO | SEESTRASSE 28 GROSSKAYNA DE 06242 GERMANY |
| STANZEL, WOLFGANG | SCHUSTERGASSE 44 NEULENGBACH 3040 AUSTRIA |
| STAPEL, MARKO | BERLINER STRASSE 4 BERLIN 13187 GERMANY |
| STAPPERT, ALBERT-UDO | TAUBENSTRASSE 5 ESSEN D-45289 GERMANY |
| STAR CLIPPER FINANCE LIMITED | SUCRE AND SUCRE TRUST OMAR HODGE BUILDING ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |
| STARK, HILARY | 14 INDIAN POINT LANE RIVERSIDE CT 06878 |

| Claim Name | Address Information |
| --- | --- |
| STARKE, JUERGEN | POSTWEG 67B PIRNA D-01796 GERMANY |
| STARKE, REGINE & TORSTEN | QUERWEG 1B SCHONBACH D 02708 GERMANY |
| STARZ, REINHOLD | KOCHLINGERSTRASSE 3 NEUMARKT 3371 AUSTRIA |
| STASSEN, PHILIPPE | 4 RUE DE CHATEAU MAGIS AUBEL B-4880 BELGIUM |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| STATE OF CONNECTICUT RETIREMENT PLANS AND | TRUST FUNDS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTENTION BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF MAINE | BUREAU OF REVENUE SERVICES COMPLIANCE DIVISION PO BOX 9101 AUGUSTA ME 04333-9101 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMEN | 5301 CENTRAL N.E. PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WISCONSIN INVESTMENT BOARD | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTF | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | OF ILLINOIS C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STAUDT, ELFRIDE AND PETER | SUDENDORFER WEG 13D CUXHAVEN 27478 GERMANY |
| STAUSS, TOM | ATTN: WILMINGTON TRUST SP SERVICES, INC. 1105 NORTH MARKET STREET SUITE 1300 WILMINGTON DE 19801 |
| STAVSAND INVEST A/S | JATTAVAGENVEIEN 7 STAVANGER 4020 NORWAY |
| STEBBING, DAVID JOHN LANGDALE | VESTRE VEI 43 NESOYA 1397 NORWAY |
| STEBNER, MONIKA | KELTEN STR. 20 SIGMARINGEN D-72488 GERMANY |
| STECHTING CEDER | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STEEGMANS, ETIENNE | LE CORBUSIERLAAN 31 ANTWERPEN 2050 BELGIUM |
| STEELE, ALEXANDRA MARIA | AVDA DE LA GALAXIA N 19 PORTAL 8,1, N ARAVACA MADRID 28023 SPAIN |
| STEELE, MARIA PILAR | AVDA DE LA GALAXIA 19 PORTA 8, 1, N ARAVACA (MADRID) 28023 SPAIN |
| STEENBERGERVELD PENSIOEN BV | STEENBERGERVELD 4 HUISSEN 6851 EA NETHERLANDS |
| STEENHAGEN, G.B. | PECKEDAM BEHEER B.V. HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENO-GRIFFON, O. | BOETSENBERG 11 HAASRODE B-3053 BELGIUM |
| STEENSHA, J. AND DIONISIUS, R.B.M. | MOZARTLAAN 46 BREDA 4837 EK NETHERLANDS |
| STEFAN, HELMUT | KOLONIESTRASSE 2-10/8/5 WIEN 1210 AUSTRIA |
| STEFANI, JOHN | 10 MEADOWBROOK LANE WESTPORT CT 06880 |
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEFFEK, GUNNOR | FRIEDRICH STR 27 HOHENWESTEDT 24594 GERMANY |
| STEFFEL, ULRIKE | DOSTALSTR. 16A BIELEFELD 33647 GERMANY |
| STEFFENS, UTE | CECILIENSTR. 25 DUISBURG 47051 GERMANY |
| STEGEMAN, T. | KORTEWEG 3 EMST 8166 GK NETHERLANDS |
| STEGLICH, MARTINA | GARTENWEG 26 SCHWERIN 19057 GERMANY |
| STEHLE, MATTHIAS | ST. BERNHARDSTR. 16 HAGENBACH D-76767 GERMANY |
| STEIBL, SEBASTIAN | VOR DEM ELM 12 CREMLINGEN D-38162 GERMANY |
| STEIN, DANIEL A. & MIGUEL P. STEIN | EDIFICIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DANIEL A. & SANDRA RUZAL | EDIFICIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |
| STEIN, DEBORA KARIN/MAXIMILIANO L. CAIA/DANIEL A. | EDIFICIO CALYPSO US 306, RAMBLA GRAL. ARTIGAS 15 MALDONADO URUGUAY |
| STEIN, MIGUEL P. & DANIEL A. STEIN | EDIFICIO CALYPSO UD. 306, RAMBLA GRAL. ARTIGAS Y 15 MALDONADO URUGUAY |

| Claim Name | Address Information |
|---|---|
| STEINBERG, DARRYL | 145 WEST 67TH STREET #24C NEW YORK NY 10023 |
| STEINBORN, GUNTER & ROSEMARIE | JAASMINGWEG 11 MARL D-45770 GERMANY |
| STEINDL, HERBERT U. HELGA | KURFURSTENSTR. 5 MUNCHEN 80789 GERMANY |
| STEINER, DRS. PAUL AND DAGMAR | DORFSTR. 12 HASLOH 25474 GERMANY |
| STEINHARDT, AXEL | HERMULHEIMER STR. 43 KOLN 50969 GERMANY |
| STEINHARDT, PEDRO | AMENABAR 1572 P2 "A" BUENOS AIRES 1426 ARGENTINA |
| STEINHAUSEN, ALICE | HOFBRUNNSTRASSE 98 MUNICH 81477 GERMANY |
| STEINHAUSER, ERIKA | JAKOB-SAUR-STRASSE 4 KIRCHZARTEN 79199 GERMANY |
| STEINIG, INGEBORG | DR. GERHARD STEINIG POISENTAL STR. 49 FREITAL D-01705 GERMANY |
| STEININGER, CHRISTIAN | CHRISTDORNWEG 27 LANDAU 94405 GERMANY |
| STEININGER, ERWIN | FUTTERKNECHTGASSE 8 WIEN 1230 AUSTRIA |
| STEININGER, PETRA | COBENZLGASSE 55/2/4 WIEN 1190 AUSTRIA |
| STEINSLAND & CO | STEINSLAND BRYNE 4340 NORWAY |
| STEMAR SALES | C/O BRYANT BRAMSON 1 WOOD AVENUE, PH2 WEST MOUNT QC H3Z 3C5 CANADA |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| STENGEL, GERRIT ALBERT | THOMEE STR. 3 D-34117 KASSEL GERMANY |
| STENGER, HANS ULRICH | GINNHEIMER HOHL 27 FRANKFURT 60431 GERMANY |
| STENKE, WOLFGANG | WEIHERSGAERTEN 9 POHLHEIM 35415 GERMANY |
| STENS, MELANIE | ORBER STRASSE 25 BERLIN 14193 GERMANY |
| STENZEL, PETER | ALTE WEINSTR. 32 GERNSBACH 76597 GERMANY |
| STEPHAN, NADJA | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHAN, THOMAS DR. | JULIUSSTRASSE 5 D-04315 LEIPZIG GERMANY |
| STEPHAN, UDO | HEIDESTR. 229A KOLN 51147 GERMANY |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STERR-MEISSLEIN, HELGA | REIGERSBACHSTR. 12 MUNCHEN 80995 GERMANY |
| STESSEL, MARIA | MARKSTRASSE 7 NIEDERHOLLABRUNN 2004 AUSTRIA |
| STEUDLE, SILVIA | SPONHEIMSTR. 42 PFORZHEIM D-75177 GERMANY |
| STEUER, URSULA | GAGERNSTRASSE 14 INGOLSTADT D-85051 GERMANY |
| STEVENS, F.E. | FRANQUINEDSTRAAT 15 MAASTRICHT 6219 KT NETHERLANDS |
| STEVENSON, AUTUMN LYN | 11857 E. FAIR AVE. GREENWOOD VILLAGE CO 80111 |
| STEYER, ECKHARD & KARIN | ZUM BAHNHOF 17 LEIPZIG D-04178 GERMANY |
| STG SIGNUM | POSTBUS 104 ROSMALEN 5240 AC NETHERLANDS |
| STICHING BEWAARDER BFK FONDS | TRAWLERKADE 4 IJMUIDEN 1976 CB NETHERLANDS |
| STICHITING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | POSTBUS 1340 HILVERSUM 1200 BH NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIO P | POSTBUS 1340 HILVERSUM 1200 BH NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING CAESAR | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STICHTING DE LINTERHOF | ELSHARDT 5 'S-HEERENBERG 7041 SW NETHERLANDS |
| STICHTING DE ROGGEKAMP | P/A DE DELLE 31 ALMELO 7609 CD NETHERLANDS |
| STICHTING DIRECTIEPENSIOENFONDS MR F.K. BUIJN | T.A.V. DE HEER MR. F.K. BUIJN ZWEERSLAAN 8 ROTTERDAM 3055 WS NETHERLANDS |
| STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING GOLIATH | LANDSHEER 5 MAARLAND 3155 BK NETHERLANDS |
| STICHTING GOLIATH | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING LEPPINK-POSTUMA | T.A.V. DE HEER J.H. VEGER CHOPINSTRAAT 39 HAAKSBERGEN 7482 AG NETHERLANDS |
| STICHTING LOTERY FONDS | GRAAFSESTRAAT 1A RAVENSTEIN (NLD) 5371 CW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING LYDIA | LANDSHEER 5 MAARLAND 3155 BK NETHERLANDS |
| STICHTING METHUSALEM | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STICHTING MEULEMANS-FONDS 1992 | KASTEELLAAN 26T WIJCHEN 6602 DE NETHERLANDS |
| STICHTING ONDERSTEUNING HTI | T.A.V. DE HEER A.J. VAN WEELDEN BRANTWIJK 21 AMSTELVEEN 1181 MS NETHERLANDS |
| STICHTING PENSIOEN FONDS SDB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STICHTING PENSIOENFONDS BUTONIA B.V. | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST DZ 1100 NETHERLANDS |
| STICHTING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING PENSIOENFONDS DUPONT NEDERLAND | T.A.V DE HEER K. DE ZEEUW BAANHOEKWEG 22 DORDRECHT 3313 LA NETHERLANDS |
| STICHTING PENSIOENFONDS DUPONT NEDERLAND | T.A.V DE HEER K. DE ZEEUW BAANHOEKWEG 22 DORDRECHT 3313 LA NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: JOHN RUIGROK WIJCKERMOLEN 202 BEVERWIJK JA 1941 NETHERLANDS |
| STICHTING PENSIOENFONDS MEDISCH SPECIALISTEN | ATTN: JAN WILLEM BAAN, CIO NEWTONLAAN 71-77 P.O. BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | F.A.O. MR. A.J.C. WENDER P.O. BOX 55 ENSCHEDE AB 7500 NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | F.A.O. MR. A.J.C. WENDER P.O. BOX 55 ENSCHEDE AB 7500 NETHERLANDS |
| STICHTING SIMSON | LANDSHEER 5 MAASLAND 3115 BK NETHERLANDS |
| STICHTING THOMAS | KERKWEG 31 MAASLAND 3155 ED NETHERLANDS |
| STICHTING TOT STEUN WIJKWERK HET DORP | T.A.V. DE HEER MR. L. WOLFSBERGEN VAN ZUYLEN VAN NIJEVELTSTRAAT 23 WASSENAAR 2242 AH NETHERLANDS |
| STICHTING VRIENDEN VAN HEF ALGEMEEN WOON | EN ZORGCENTRUM RUSTENLBURG PITRUS 33 MALDEN 6581 RM NETHERLANDS |
| STICHTING VRIENDEN VAN PRO SENIORE | MUSSENTIEND 13 VEEN 4264 RR NETHERLANDS |
| STICHTING VRIENDEN VAN RADAR | MAASBOULEVARD 1 MAASTRICHT 6211 JW NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: CONSULTME B.V. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: OUDSHOORN, L. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: DE KROSSE, MARTINUS, BERNARDUS, ALBERTUS, MARIA C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING, ARAEL | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STICHTING, SMARAGD | LANDSHEER 5 MAASSLAND 3155 BK NETHERLANDS |
| STICHTING, THOMAS | LANDSHEER 5 MAASLAND 3155 BK NETHERLANDS |
| STIEBEL, GEORG | C/O LIMBACH WILHELMINESTR. 25 KIEL D-24103 GERMANY |
| STIEBRITZ, MANUELA | GESCHW.-SCHOLL-STR. 10 ERFURT 99085 GERMANY |
| STIEDL, MARIA | SIEGHARTSREITH 38 HOTZELSDORF 3753 AUSTRIA |
| STIEGLER, ROTRAUD | HERMANNGASSE 19/12 WIEN 1070 AUSTRIA |
| STIENSTRA, J. | GREATE BUORREN 2 BRITSUM 9055 MT NETHERLANDS |
| STIER, REINHARD | BESSEMER STR. 1 FRANKFURT 60388 GERMANY |
| STIFTUNG FAUSTINO | OBERSTRASSE 293B ST. GALLEN 9014 SWITZERLAND |
| STIFTUNG PRO ANIMALE | C/O WOLFGANG GEWECKE MOMBERT PLATZ 23 HEIDELBERG D-69126 GERMANY |
| STIGUM, ERIK P | 7 HOLLY DRIVE EAST NORTHPORT NY 11731 |
| STILLMAN, ROBERT & LINDA | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| STILLWELL FAMILY TRUST LLC, THE | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| STINIS, H.A. | MULLERHAVEN 66 BARENDRECHT 2993 EA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STOBER, MICHAEL & KARIN | AM KIRCHBERG 9 HESSISCH-LICHTENAU 37235 GERMANY |
| STOCKER, J. | PREVINAIRESTRAAT 15 HAARLEM 2013 BW NETHERLANDS |
| STOCKER, WERNER | GARTENWEG 31 RHEINFELDEN 4310 SWITZERLAND |
| STOCKER-WANNER, JOSEF | SCHREINEREI MUHLEROF DAGMERSELLEN CH-6252 SWITZERLAND |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE 35TH FLOOR NEW YORK NY 10017 |
| STOCKL, FRANZ | SAULENSTR 2 UNTERHACHING 82008 GERMANY |
| STOCKL, HELMUT | FURTH 4 GRATTERSDORF 94541 GERMANY |
| STOCKL, JOSEF | LEUCHTENBERGER STR. 7A WEIDEN D-92637 GERMANY |
| STOCKL, JOSEF & WASINGER, CLAUDIA & KUGLER, GABRIE | HAUPTSTRASSE 97 MUNICHSTHAL 2122 AUSTRIA |
| STOCKLI-MEYER, WILLY | UNTERDORF 58 SCHERZ 5246 SWITZERLAND |
| STOEBICH, KARL | LAUTERBACHSIEDLUNG 23 FELDKIRCHEN A-4101 AUSTRIA |
| STOEGER, MARTIN | PFAFFENDORF 2 RAPPOTTENSTEIN 3911 AUSTRIA |
| STOEHR, GERHARD | WLASSAKSRASSE 56 B VIENNA A-1130 AUSTRIA |
| STOEL-STREUTGERS, I.M. | LAGE DUIN EN DAALSEWEG 6 BLOEMENDAAL 2061 BC NETHERLANDS |
| STOEVESANDT, HEINO | HEINSTR. 85 BREMEN 28213 GERMANY |
| STOHR, DIETHER | KOPENICKER STRASSE 1 WIESBADEN 65205 GERMANY |
| STOK-NABBE HOLDING B.V. | HENTUG HENDRIKLAAN 20 OISTERWIJK 5062 CJ NETHERLANDS |
| STOKKERMANS, KFE | BENZENRADE 15E HEERLEN 6419 PG NETHERLANDS |
| STOKVIS, A.C. | GOUDPLEVIER 15 LEUSDEN 3831 GP NETHERLANDS |
| STOLL, WERNER & MARGRET | BURGHALDENSTR. 47 ALPIRSBACH 72275 GERMANY |
| STOLLE, DOREEN | HUELLENBERGER STRE. 105 NEUWIED 56567 GERMANY |
| STOLP, A. EN/OF B. STOLP-TROOST | LINGEDIJK 62 GELDERMALSEN 4191 VH NETHERLANDS |
| STOLTE, B.H. | RIJKSSTRAATWEG 53 HAREN 9752 AC NETHERLANDS |
| STOLTENBERG, ANDREA | SCHONBERGER LANDSTRASSE 38 PROBSTEIERHAGEN D-24253 GERMANY |
| STOLTH, C.M. FLEISSMANN | APPELS DR 203 THE HAGUE 2564 EE NETHERLANDS |
| STOLZEL, GERHARD | KUTZERSTR. 47 90765  FURTH GERMANY |
| STOLZENBACH, P.J. | GENVENSTRAAT 77 'S-HERTOGENBOSCH 5211 PE NETHERLANDS |
| STOLZI, MARIA | LUDWIG-SCHWAMB-STR 33 MAINZ 55126 GERMANY |
| STONE & MCCARTHY RESEARCH ASSOCIATES, INC. | 518 BUSINESS PARK DR CN 845 PRINCETON NJ 08542 |
| STONE, DEBRA L | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, SHANNA | 330 EAST 39TH STREET APT 17C NEW YORK NY 10016 |
| STONE, SHANNA | 330 EAST 39TH STREET APT 17C NEW YORK NY 10016 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STOOF, T.J. | WILHELMINA DRUCKERSTRAAT 24 HOOFDDORP 2135 HH NETHERLANDS |
| STOOPEN, M.A.C. | HANEVEN 47 GOIRLE 5052 BG NETHERLANDS |
| STOPFER, SILKE | SCHUBERSTRASSE 7 ERLANGEN 91052 GERMANY |
| STORCH, THOMAS | DORFSTRASSE 52 HOFLEIN 2465 AUSTRIA |
| STORM FUNDING LTD. | ATTN: DAN YORAM SCHWARZMANN, AS ADMINSTRATOR OF STORM FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LTD. | ATTN: DAN YORAM SCHWARZMANN, AS ADMINSTRATOR OF STORM FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORM FUNDING LTD. | ATTN : DAN YORAM SCHWARZMANN AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| STORMANN, BLANCHE | ROBERTSTR. 2 DUSSELDORF 40229 GERMANY |
| STOUTEN, H. | ACACIASTRAAT 18 HAARLEM 2023 PK NETHERLANDS |
| STRACKE, DIETER | BLANKENBURGER WEG 11F HAMBURG D 22459 GERMANY |
| STRAHL, DAGUNAR | 1M RODELAND 12 BERLIN 13403 GERMANY |
| STRAHL, MARGA | C/O DR. JUERGEN STRAHL DUERENER STR. 252 COLOGNE 50935 GERMANY |
| STRAUB, HELENE | HAIDKOPPEL 16 ITZEHOE 25524 GERMANY |
| STRAUB, MARTIN | ALTER BRAUHOF 18, KARLSRUHE D-76137 GERMANY |
| STREEDER, G.J. | SCHOONOORD 49 VOORHOUT 2215 EL NETHERLANDS |
| STREHL, RENATE - DR. | LIEBERMANNRING 3 RODGAU 63110 GERMANY |
| STREICH, JOERG & BRITTA | OBERE PFORTENSTR. 14A ZORNHEIM 55270 GERMANY |
| STREICHENBERG, ALEXANDER | REBBERGSTRASSE 40 WETTINGEN 5430 SWITZERLAND |
| STREIL, HERBERT | SAXBERGSTR. 8 SINZING D-93161 GERMANY |
| STRENG-KEMPEN, M.M. | AZALEALAAN 41 BOSKOOP 2771 ZW NETHERLANDS |
| STRIEDER, MARIANNE | GEWERBEPARK 5 BAD LAER 49196 GERMANY |
| STRIKKERS, J.W.H.M. | HOOFTLANDEN 14 WERKENDAM 4251 BE NETHERLANDS |
| STRIKWERDA, I.A.L. | WESTSINGEL 16-D AMERSFOORT 3811 BA NETHERLANDS |
| STROCH, CHRISTIAN | AM GRABEN 21 GOETTLESBRUNN 2464 AUSTRIA |
| STROH, DIETER | HENNINGGASSE 15 KLOSTERNEUBURG 3400 AUSTRIA |
| STROHMER, ALOIS | SCHILLGASSE 27/3 VIENNA A-1210 AUSTRIA |
| STRONDL, ROBERT | WIELANDS 69 GMUEND 3950 AUSTRIA |
| STROOBANTS, OMER | KOORSTRAAT 106 HASSELT 3511 BELGIUM |
| STROOP, TRAUDE | SCHONE AUSSICHT 8 GUXHAGEN D-34302 GERMANY |
| STRUTZ, WOLFGANG | SCHWAIZWALDSTR. 8 MAINZ D-55129 GERMANY |
| STRUWAY, FRANCIS | BIEN MONSEU 4 WEPION 5100 BELGIUM |
| STRUYF, JEAN-LOUIS | C/O MME VAN DER AVOORT EUGEEN DIERCKXLAAN 14 SCHILDE 2970 BELGIUM |
| STUBER, MANFRED & ROSEMARIE | TONISBACHSTRASSE 4 KONOLFINGEN 3510 SWITZERLAND |
| STUCCHIO, ANTHONY | 1148 85TH STREET BROOKLYN NY 11228 |
| STUCHLY, MICHAELA | SCHLOISSNIGG STR. 39 EBERGASSING 2435 AUSTRIA |
| STUHR, ALEXANDER | STEINMETZSTRASSE 30 ERDING D-85435 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| STUL (MR. & MRS.) | DE PLAATS 18 KNESSELARE B-9910 BELGIUM |
| STULEMEIJER, S.M. | OIJENSEWEG 112 OSS 5346 SW NETHERLANDS |
| STUMMER, ERICH & CHRISTEL | SCHULSTRASSE 23 BISAMBERG 2102 AUSTRIA |
| STUMPO, IRIS | PELLENZSTR. 86 MENDIG 56743 GERMANY |
| STUNNEH, GUNTHER & BRIGILLE | LEIBNIZSTR. 70 BECHUM D-44793 GERMANY |
| STURM, THOMAS | IM EICHHOLZ 2 RANSBACH-BAUMBACH 56235 GERMANY |
| STURN, RENATE | HEIDEWEG 29 EBERMANNSDORF 92263 GERMANY |
| STURZER, LEOPOLD & THERESIA | BRUENNERSTR. 1 EIBESBRUNN 2203 AUSTRIA |
| STUSSI, GEROLD | ZWEIERSTRASSE 171 ZURICH 8003 SWITZERLAND |
| STUSVIK, GUSTAV A/S | POSTBOKS 2315 3003  DRAMMEN NORWAY |
| STUTZ, MARION | SILKER WEICHE 20 REINBEK 21465 GERMANY |
| STYRA, GERTRUD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SUARES PEREIRA, JOSE JULIO | RUA TOTA'S DA FONSECA N: 6 8:DTO LISBOA 1600-211 PORTUGAL |
| SUCCESSION | HELENE WEISS PA DANIEL SALZMANN CHEMIN DU DEVIN 43 C LAUSANNE 1012 SWITZERLAND |
| SUCK, URSULA | ACHTLIEDE 6 ALHEIM 36211 GERMANY |
| SUESSMEIR, GERTRUD | KIRCHSTR. 16 GUETERSLOH D-33330 GERMANY |
| SUHM, HEINZ AND MARLIES | MOOSMATTENSTR. 27 FREIBURG D-79117 GERMANY |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SUIGO, BARBARA | VIA DON STURZO 18 MOZZATE 22076 ITALY |
| SUIJKERBUIJK, J.J. & P.J. | JULIANAWEG 17 WOUWSE PLANTAGE 4725 SH NETHERLANDS |
| SUIS-HENKEL, AM | PANWENLAAN 122 S-GRAVENHAGE 2566 TN NETHERLANDS |
| SULLIVAN, MANDY L | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWAY LONDON E1G 1BA UNITED KINGDOM |
| SUME, WINFRIED AND RITA | RILKESTRASSE 25 GREVENBROICH 41516 GERMANY |
| SUMITOMO MITSUI BANKING CORPORATION EUROPE LIMITED | ATTN: SEAN EDWARDS HEAD OF LEGAL-EUROPE DIVISON 99 QUEEN VICTORIA STREET LONDON EC4V 4EH UNITED KINGDOM |
| SUMMIT HILL INTERNATIONAL LIMITED | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUMMIT SYSTEMS INC | 1180 AVE OF THE AMERICAS NEW YORK NY 10036 |
| SUN & MOON MARKETING COMMUNICATIONS INC. | 12 EAST 41ST STREET, 6TH FLOOR NEW YORK NY 10017 |
| SUN BOA DYEING FACTORY LIMITED | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG HONG KONG |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693-1212 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNLAND-BUSINESS CONSULTING LDA | RUA 25 DE ABRIL, N 2A, 1 E TAVIRA 8800-427 PORTUGAL |
| SUPERIOR PLANTSCAPES | P.O. BOX 1246 1433 W 139TH ST GARDENA CA 90249-2601 |
| SUPERMARKT KENTER B.V. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| SURBECK-MANZ KARL HEIRS | REPRES. BY HERR HANS RUDOLF FREI ERBRECHTSBERATUNG, POSTFACH PFAFFIKON 8330 SWITZERLAND |
| SURESHCHANDRA RATANCH AND JHAVERI AND VOENABEN SUR | DEEPAK ARVINDCHAND JHAVERI ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KNL HONG KONG |
| SUSS, MARCO | DELREGGER STR. 5 BERLIN 12435 GERMANY |
| SUTER, HANS | KAISTENBERGSTRASSE 20 FRICK 5070 SWITZERLAND |
| SUTER-MINDER, CORNELIA | KUERZIHOF 7 8967  WIDEN SWITZERLAND |
| SUTSAVA AG | STADTCHENSTRASSE 74A CH 7320 SARGANS SWITZERLAND |
| SUYKERBUYK, EDDY | RENE WILLEMESTRAAT 6 KALMTHOUT 2920 BELGIUM |
| SVENSKA HANDELSBANKEN SA | LE DOME 15 RUE BENDER LUXEMBOURG L-1229 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| SVENSKA SOLDATHEMSFORBUNDET | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SVENSON, HENRY | FIMBULV. 18 VAESTERAS SE-72231 SWEDEN |
| SWAANS, M.C.A.W. | MARGRIET 33 UDENHOUT 5071 GN NETHERLANDS |
| SWABSIN, CYNTHIA R. | 56 FOREST AVE VERONA NJ 07044 |
| SWANENBURG, J.F.W. | TUIN GINNEKEN 2 BREDA 4835 AD NETHERLANDS |
| SWANKHUISEN, W. | BRINK 3 WESTDORP 9534 PB NETHERLANDS |
| SWAP FINANCIAL GROUP, LLC | ATTN PETER SHAPIRO 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| SWATF BV | GEERBOS 6A MAASDIJK 2676 BR NETHERLANDS |
| SWEDISH NATIONAL DEBT OFFICE | ATTB: JOHANNA LIDELL, LEGAL COUSEL RIKSGALDEN NORRLANDSGATAN 15 SE-103-74 STOCKHOLM SWEDEN |
| SWEDISH PAINTING CO | PO BOX 9103 ASPEN CO 81612 |
| SWEEGERS-HENDRIX, C.A.M. | OISTERWIJKSEBAAN 8 TILBURG 5018 TG NETHERLANDS |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE WYNDYKE FURLONG; ABINGDON BUSINESS PARK; OXEN  [ U.K.] ABINGDON OX14 1UQ UNITED KINGDOM |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE WYNDYKE FURLONG ABINGDON BUSINESS PARK; OXEN  [ U.K.] ABINGDON OX14 1UQ UNITED KINGDOM |
| SWINNEN, RITA | WALTER THIJSSTRAAT 9 HASSELT B-3500 BELGIUM |
| SWIRE-JSB | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWOBODA, ANNI | FORSTHAUSSTRASSE 1 DREIEICH D-63303 GERMANY |
| SY, MARGRET | DR. KAYSER. STR. 33 SIGMARINGEN D-72488 GERMANY |
| SYDOW, VOLKER | NANSENRING 12 FRANKFURT AM MAIN 60598 GERMANY |
| SYKES, ROSEMARY | 484 WEST 43RD STREET # 28S NEW YORK NY 10036 |
| SYLVIANE, AUBIN | 27, RUE BENJAMIN FRANKLIN LUXEMBOURG L-1540 LUXEMBOURG |
| SYNCRUDE CANADA LTD. | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SYRE-WEHRLI, HANNA | C/O GEHRING ASSET MANAGEMENT AG ATTN: MATTHIAS BRUETSCH TANNE 1 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| SYWALL, ANDRE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, JANETTE | TROLLERGAESSCHEN 11 AUSTEDT D-06524 GERMANY |
| SYWALL, RALF & USCHI | TROLLERGAESSCHEN 11 ALLSTEDT D-06524 GERMANY |
| SZABO, ZOLTAN | 9591 PEARL CIRCLE #104 PARKER CO 80134 |
| SZIGAT, ELFRIEDE | KALDREUTH STR. 6 BERLIN 10777 GERMANY |
| SZYMANSKI, ANNIKA AND ARNFRIED | DONNERSTR 34 VELBERT 42555 GERMANY |
| SZYMANSKI, ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MAIKE AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| SZYMANSKI, MATTHIAS AND ARNFRIED | DONNERSTR. 34 VELBERT 42555 GERMANY |
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T.C.A. STOKKERMANS | BENZENRADE 15E PG HEERLEN 6419 NETHERLANDS |
| T.P. DEKKER DE HEER B.V. | DE OUDENHAGE 25 HS AMERSFOORT 3817 NETHERLANDS |
| TA IDEX ALLIANCE BERNSTEIN INTERNATIONAL VALUE | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAARP GROUP, LLP | C/O WILLIAM BURNETT, ESQ FLASTER/GREENBERG PC 1600 JOHN F. KENNEDY BOULEVARD, SUITE 200 PHILADELPHIA PA 19103 |
| TAAT, C.W. | LINNAEUSPARKWEG 106 BG AMSTERDAM 1098 EJ NETHERLANDS |
| TABIN, MICHELE | RUE DE LA TREILLE 57 SION 1950 SWITZERLAND |
| TACK, KARL | ABEELSTRAAT 3 ANZEGEM 8570 BELGIUM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TAKANO, NAO | 8080 S. SAN JUAN RANGE RD. LITTLETON CO 80127 |
| TAKARA PRINTING CO., INC. | DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033 JAPAN |
| TALEB, ALI DR. MED. | OBERER HALLGARTEN 21 NASSAU D-56377 GERMANY |
| TALENT FOCUS PROFITS LIMITED | 11F-1, NO. 26 CHUNG SHAN NORTH ROAD SEC 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAM LI, KAM WAH AGNES & TAM, WAI HO ALBERT | FLAT 10B HAPPY COURT 15-17 MAN FUK ROAD HO MAN TIN HO MAN TIN HONG KONG |
| TAM, JACKSON | 60 HESTER ST. A2 NEW YORK NY 10002 |
| TAM, LAN YING | FLAT 412 BLK M KORNHILL QUARRY BAY HONG KONG |
| TAM, MEI FUNG | FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG HONG KONG |
| TAMMERIJN, J. | HEESTERENG 21 BARNEVELD 3773 AH NETHERLANDS |
| TAMWORTH REGIONAL COUNCIL | 437 PEEL ST TAMWORTH 2340 AUSTRALIA |
| TAN, H.H. | SIR WINSTON CHURCHILLLAAN 289/47 RIJSWIJK Z.H. 2288 DB NETHERLANDS |
| TAN, S.L. | PR. WILLEM ALEXANDERPLEIN 31 BADHOEVEDORP 1171 LJ NETHERLANDS |
| TANAMERA SA | AKARA BUILDING, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TANCRE, ALAIN | AVENUE DES COMMANDANTS BORLEE 41 A – APPT A9 JODOIGNE 1370 BELGIUM |
| TANG, CHE KWAN | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| TANG, NORAH N. | 100 BEEKMAN STREET APT 14L NEW YORK NY 10038 |
| TANG, NORAH N. | 100 BEEKMAN ST., # 14L NEW YORK NY 10038 |
| TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | 900 THIRD AVENUE ATTN: WAYNE H. DAVIS, ESQ NEW YORK NY 10022 |
| TANNER, ERICH | THURGAUERSTR. 19 WINTERTHUR 8400 SWITZERLAND |
| TANNER, WILLI | GRUB 1957 NIEDERTEUFEN 9052 SWITZERLAND |
| TANT, OLAF M.H. | JAN BODEWEG 1 LEPELSTRAAT 4664 PC NETHERLANDS |
| TAP PUBLISHING COMPANY | 174 4TH STREET P.O. BOX 509 CROSSVILLE TN 38557 |
| TARAFA CAMPS, JUAN MARIA | 4 BALMES 415 7 C BARCELONA 08022 SPAIN |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARTU A.V.V. II | P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TASSIN, EVELYNE | RUE HAUTE 50 BTE 5 RIXENSART 1330 BELGIUM |
| TATE LYLE GROUP PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| TAU, J.J. & T.W. IWEMA | IJSVOGEL 14 COEVORDEN 7742 PX NETHERLANDS |
| TAUBER, SABINE | WINDHAGERSTR. 1/3 SCHWEIGGERS 3931 AUSTRIA |
| TAVARES, JOSE ALBERTO SEABRA | RUA DO MONTE 474 – VILAR PARAISO VALADARES VILA NOVA DE GAIA 4405 PORTUGAL |
| TAVARES, MANUEL CARDOSO | R PROFESSOR SILVANO A OLIVEIRA, 133 AZOIA 2400-283 PORTUGAL |
| TAVEIRNE, ANDY | SINT-JANSSTRAAT 3 IEPER 8900 BELGIUM |
| TAY, CHWEE LAI | FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD TUEN MUN. HONG KONG |
| TAYLEIGH TRUST COMPANY LIMITED | TRUSTEE OF A TRUST DATED 11/26/01 A/K/A THE RESERVE TRUST WHITLEY CHAMBERS, DON STREET, ST. HELLIER, JERSEY JE4 9WG UNITED KINGDOM |
| TAYLOR CLARK PLC | FOURTH FLOOR SOUTH, 35 PORTMAN SQUARE LONDON W1H 6LR UNITED KINGDOM |
| TAYLOR, CAROLYN L. | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TAYLOR, LEILA | 44 LEFFERTS PLACE SECOND FLOOR BROOKLYN NY 11238 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICASA |

| Claim Name | Address Information |
| --- | --- |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | NEW YORK NY 10105 |
| TEBRA INTERNATIONAL B.V. | DOCTOR HOLTMANNWEG 1 LAREN 1251 NG NETHERLANDS |
| TEDING VAN BERKHOUT, J.F., ESTATE | POSTBOX 1877 AMSTERDAM 1000 BW NETHERLANDS |
| TEDING VAN BERKHOUT, V.J. | DE FUIK 22 2421 HW NIEUWKOOP NETHERLANDS |
| TEETZ, ALMUT | HOHENDILCHING 17 VALLEY 83626 GERMANY |
| TEICHMANN, ULRICH | HAMBURGER STR. 234 BREMEN 28205 GERMANY |
| TEICHMUELLER, MARC | WEDELSTR. 2 HANNOVER 30163 GERMANY |
| TEICHNER, MARTIN | COLMARER STRASSE 20 28211 BREMEN GERMANY |
| TEITLER, HENRI | RESTELBERGSTR. 56 ZURICH 8044 SWITZERLAND |
| TEKSYSTEMS, INC. | 7437 RACE RD. ATTN: RICH RODGERS HANOVER MD 21076 |
| TELLECHEA ABASCAL, PEDRO MANUEL | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| TELSTRA SUPER PTY LTD | AS TRUSTEE OF TELSTRA SUPERANNUATION SCHEME LEVEL 8, 215 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| TELUS | P.O. BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TEMME, IRMGARD | KIEFERNHALDE 2 ESSEN 45133 GERMANY |
| TEMPE FOUNTAINHEAD CORPORATE, LLC | NICOLAS B. HOSKINS FENNEMORE CRAIG, P.C. 3003 N. CENTRAL AVE., SUITE 2600 PHOENIX AZ 85012 |
| TEN HACKEN, C.J.M. | HEEMSTEEDSEDREEF 281 HEEMSTEDE 2101 KJ NETHERLANDS |
| TEN HAVE, H.D. | SCHAEPMANSTRAAT 21-101 VEENDAM 9645 HC NETHERLANDS |
| TEN HOOPEN , A.J. | TROUBADOURSTRAAT 1 GELDROP 5663 ES NETHERLANDS |
| TENDYCK-NOTEN, A.M.A.J. | FRANZ JOSEPH V THIELPARK 113 HELMOND 5707 B2 NETHERLANDS |
| TENG, K.H. | H.BOSMANSSTRAAT 8 AMSTERDAM 1077 XH NETHERLANDS |
| TENHOOR, M.J.M. | CYPRESSENLAAN 19 HOOGEZAND 9603 DM NETHERLANDS |
| TENTER, DIETER | BISMARCK STR. 7A REINBEK 21465 GERMANY |
| TER BURG, A. | KZOOSTWEG 35 ZEIST 3704 EA NETHERLANDS |
| TER HAAR, H. & T. TER HAAR-ROODSANT | TRAMBAAN 18 MAASDAM 3299 BN NETHERLANDS |
| TER HORST-FRANKEN, M.I.R.T. | RUBENSSTRAAT 5 SON 5691 EC NETHERLANDS |
| TER LINDEN BEHEER B.V. | T.A.V. DE HEER J.H. TER LINDEN BOSLAAN 8 BLARICUM 1261 CB NETHERLANDS |
| TER LINDEN, J.C.J. | VAN BAERLESTRAAT 160 III BG AMSTERDAM 1071 NETHERLANDS |
| TER SCHURE, G.F. | LEMMENSKAMPWEG 21 WOUDRICHEM 4285 CB NETHERLANDS |
| TERASA, JOACHIM | SCHILTBERGERSTRASSE 12 GRAEFELFING D-82166 GERMANY |
| TEREZIE, SAFAR | MERCATORSTRAAT 40 ANTWERPEN B-2018 BELGIUM |
| TERHEYDEN, T | VAN SOMERENSHEET 1 ROTTERDAM 3062 RE NETHERLANDS |
| TERLAAK, F.L. EN/OF A.D. TERLAAK | MERELLAAN 207 CAPELLE AAN DEN IJSSEL 2903 GE NETHERLANDS |
| TERRANOVA, THOMAS | 159 WEST 23RD STREET APT 4R NEW YORK NY 10011-2499 |
| TERSTEEG BEHEER B.V. | G.J.J. TERSTEEG LOOYDIJK 83 TIENHOVEN 3612 BE NETHERLANDS |
| TERSTEGEN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TERWILLIGER PLAZA INC | 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERWILLIGER PLAZA INC | ATTN: CHIEF FINANCIAL OFFICER 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TESCHENDORFF, HARTMUT | APARTADO DE CORREOS 124 PUZOL (VALENCIA) 46530 SPAIN |
| TESSEM, ROAR | TJERNSLIA 72 HAGAN 1481 NORWAY |
| TEUFEL, DIANA | FLOZBRUNNEN 1 ZIMMERN O.R. 78658 GERMANY |
| TEUNISSEN-GRASMAN, T.M. | HOFLAND 49 B MIJDRECHT 3641 GB NETHERLANDS |
| TEUREZBACHER, LEOPOLD | PERWARTH 64 RANDEGG 3263 AUSTRIA |
| TEURLINGS, H.M.W. | MOLENWIJCK 412 LOON OP ZAND 5175 WK NETHERLANDS |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXTIELHANDEL EN WONINGINRICHTING J. BLEEKER - DE | LOSSE ACKER 7 HEEMSKERK 1965 BA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TFT JAPANESE LGE CAP GROWTH | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAI,THANH H. | BLOCK F, FLAT 2, 14TH FLOOR VILLA MOTE ROSA 41A STUBBS RD, WAN CHAI HONG KONG |
| THALES COMMON INVESTMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAYER GROUP LIMITED | ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER JE2 3RA UNITED KINGDOM |
| THAYER PROPERTIES (JERSEY) LIMITED | ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER JE2 3RA UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | ATTN: BARRY PORTER, DIRECTOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BROOKDALE SENIOR LIVING ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE SUMITOMO TRUST BANKING CORP. | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF INT'L BON | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER CHICAGO IL 60694-9300 |
| THE VARDE FUND IX-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE-ZONNENBERG, H.E.W. | KADIJK 16 POORTVLIET 4693 RH NETHERLANDS |
| THEAGPA B.V. | VAN WOUDEKADE 18 VOORBURG 2274 KC NETHERLANDS |
| THEEDE, WALTRAUT AND GEORGE | KIRCHWERDER HAUSDEICH 283 HAMBURG 21037 GERMANY |
| THEIN, MATTHIAS | KUCHLERSTRASSE 14 BAD NAUHEIM D-61231 GERMANY |
| THEISSEN, MARC | BUSCHHAUSER WEG 55 LUDENSCHEID 58513 GERMANY |
| THELMAR BEHEER BV | GROTEWEG 42B WAPENVELD 8191 YX NETHERLANDS |
| THEMACON B.V. | DE SMELEN 42 VALKENSWAARD 5553 CT NETHERLANDS |
| THEWESSEN, M.J.R. | MATEWEG 23A SCHIMMERT 6333 BR NETHERLANDS |
| THI XUAN VAN TANG | RUE DE FLEURETTES 28 YVERDONS-LES-BAINS 1400 SWITZERLAND |
| THIELE, CLAAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
| --- | --- |
| THIELE, URSULA | VON-GEYR-RING 103 HURTH D-50354 GERMANY |
| THIELEMANS, CARINE | J.J. CROCQLAAN 4 BUS 3 BRUSSELS 1090 BELGIUM |
| THIEM, GERHARD AND FRIDA | HEILIGENSTADTER STR. 67 A GLEICHEN D-37130 GERMANY |
| THIEMANN, HORST AND SPRISSLER-THIEMANN, ELISABETH | HOHENZOLLERNSTR. 25 BIELEFELD D-33617 GERMANY |
| THIEMANN, JOSEF | PADKAMP 54 EMSDETTEN 48282 GERMANY |
| THIERRY PONS | (LPA) 136 AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| THIERRY, MOENS | SINT-TRUIDERSTEENWEG 269 TONSEREN 3700 BELGIUM |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | CHAUSSEE D'ANDENNE 101 HUY 4500 BELGIUM |
| THOB, ELVIRA | MOSKAUER STR 7 HALLE/SAALE 06728 GERMANY |
| THOM, FRANK | SUDFELD 88A KAMEN 59174 GERMANY |
| THOMAS TROST | TRIMBURGS TR 7 36039 FULDA 0661-65454 GERMANY |
| THOMAS, HERMANN & ELLEN THOMAS | HERZELEID 11 KOENIGSWINTER D-53639 GERMANY |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET   APT.2B NEW YORK NY 10128 |
| THOMAS, L.L.T. | VEERKENSWEG 129 OUD GASTEL 4751 GR NETHERLANDS |
| THOMAS, ROGER | GROTE BAAN 42 GEETBETS 3454 BELGIUM |
| THOME, HANS W. | BIRKENSTR. 9C ZORNEDING 85604 GERMANY |
| THOMESEN, OLE PETTER | MINDEVEIEN 31 SANDNES 4327 NORWAY |
| THOMSON FINANCIAL | P.O. BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL | P.O. BOX 5136 CAROL STREAM IL 60197-5136 |
| THROM, HARALD | SCHNIEGLINGER STRASSE 317 NUERNBERG 90427 GERMANY |
| THUERMER-GRANT, MONIKA, DR. | 195 5TH ST E APT 2303 SAINT PAUL MN 55101-2973 |
| THUM, ROSEMARIE | SIMANOWIZSTR 14 LUDWIGSBURG 71640 GERMANY |
| THUMMEL, PETER & SYLVIE | BRUDERHOLZSTRASSE 17 BINNINGEN 4102 SWITZERLAND |
| THUR, ERICH | STROHGASSE 21 LINZLRHEIN 53545 GERMANY |
| THURGAUER KANTONALBANK | BANKPLATZ 1, POB WEINFELDEN CH-8570 SWITZERLAND |
| THURNER, STEFAN | LANDSBERGER STR. 63C SCHONDORF D-86938 GERMANY |
| TIAA GLOBAL MARKETS, INC. | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA ATTN: YVES DENIZE 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TIBALDI SIMONETTA | VIA ORTI 12 BOLOGNA 40137 ITALY |
| TIEDT, UWE | KARLSTR. 14 D-76437 RASTATT GERMANY |
| TIELENS, F.P.PH. | JAVALAAN 97 EINDHOVEN 5631 DB NETHERLANDS |
| TIETJEN, JOHN H. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIETZ, GERHARD & HEIDRUN | AM DAMM 28 HAMBURG 22175 GERMANY |
| TILBURG, JM VAN | PO BOX 79081 NC AMSTERDAM 1070 NETHERLANDS |
| TILMANN, PAUL | BEETHOVENSTRASSE 2 FRIEBURG 79100 GERMANY |
| TILROE, JASON | 2 UPLANDS CLOSE LONDON SW14 7AS UNITED KINGDOM |
| TIME INC - ADMIN SERVICES | 3822 PAYSPHERE SERVICES CHICAGO IL 60674 |
| TIME WARNER | PO BOX 9227 UNIONDALE NY 11555-9227 |
| TIMMERMAN, F.L. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMAN-VAN LAER, C. | CHOPINLAAN 10 WAALRE 5583 XV NETHERLANDS |
| TIMMERMANS, F.P.G.M. AND/OR A.J. NIEUWENHUIS | KRUISDYK 9 AALTEN 7122 9X NETHERLANDS |
| TIMO, HAAPANIEMI | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TING TSUNG & WEI FONG CHAO GLOBAL FOUNDATION | C/O A. CHAO 2801 POST OAK BLVD, SUITE 600 HOUSTON TX 77056 |
| TING, SAU WA | FLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| TINTWIN, DANIEL | EISENBERG 27 WERNIGERODE 38855 GERMANY |

| Claim Name | Address Information |
|---|---|
| TIPAR HOLDINGS LTD | MORGAN & MORGAN CORP SERVICES BOX 3149, PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TIPPING, CRAIG | 52 A, LESSOR AVENUE LONDON SW4 9HQ UNITED KINGDOM |
| TIRRE, RYAN C. | 35 ST. NICHOLAS TERRACE APARTMENT 37 NEW YORK NY 10027 |
| TISSING, E.P. & TISSING-LEUNIS, J. | ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITLEIST | 333 BRIDGE STREET FAIRHAVEN MA 02719 |
| TITZ, HELMUT | ERLENSTR. 7 PULLACH D-82049 GERMANY |
| TJAFFLES, T. DR & J.H.J. | THE S. VAN LINSCHOTENLAAN 7 ZWOLLE 8019 AZ NETHERLANDS |
| TJANDRA, JODY | PANTAI MUTIARA BLOK B NO. 46 PLUIT JAKARTA UTARA 14450 INDONESIA |
| TK INVESMENT AS | MIDTVEIEN 14 LOTEN 2340 NORWAY |
| TO YUEN HANG | H2404, TSUI NAM HSE, TSUI PING EST KWUN TONG KOWLOON 8523 HONG KONG |
| TO, WAI SANG | FLAT A 9/F BLK 1 BEACON HEIGHTS LUNG PING ROAD KOWLOON HONG KONG |
| TOAL, IAN G | 20 PAIGNTON CLOSE ESSEX RAYLEIGH SS6 9PW UNITED KINGDOM |
| TOBECK TORREDEFLOT, MARIA DEL CARMEN | ID. 36806485E CL MANDRI, 6, 3-2A BARCELONA 08022 SPAIN |
| TODIKS, NV | WEERTERSKEENWEG 93 MAASEIK 3680 BELGIUM |
| TOEBAK, MARCEL J. | VAN BEETHOVENLAAN 21 HAZERSWOUDE-RIJNDIJK 2394 HA NETHERLANDS |
| TOEBOSCH, J.M. | GROENOORD 291 ALPHEN AAN DER RIJN 2401 AS NETHERLANDS |
| TOEPFFER, CHRISTIAN | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOEPFFER-WASNER, CHRISTA | SPARDORFERSTRASSE 28 ERLANGEN D-91054 GERMANY |
| TOFFOLETTO | VIA ROVELLO 12 MILAN 20121 ITALY |
| TOL, MARINUS VAN | ZUTPHENSESTRAATWEG 23 6881 WN VELP NETHERLANDS |
| TOL, S. | BORNSESTRAAT 86 ALMELO 7607 KS NETHERLANDS |
| TOL-TUIJP, Y.M.M. | TJALK 21 VOLENDAM 1132 GW NETHERLANDS |
| TOLHOEK | WILHELMINAPARK 44 MEPPEL 7941 GP NETHERLANDS |
| TOLIN, FRANK JR. | C/O DAVID AKER 23 SOUTHERN ROAD HARTSDALE NY 10530 |
| TOLMAN, MARC | 6935 PERDIDO BAY TERRACE LAKE WORTH FL 33463 |
| TOMAR TRUST | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOMFORDE-WEIS, INGRID & WEIS, ALEXANDER | FORSTSTR. 7B SENGENTHAL 92369 GERMANY |
| TOMMY OLSSON & CAMBRANDT TRANSPORT | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| TONG, DAI LI | RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO HONG KONG |
| TONG, KIT YEE CATHERINE | 14/F FLAT B 11-17 FORT ST NORTH POINT HONG KONG |
| TONN, WOLFGANG & ANGELIKA | BANSTEN STRABE 65 MOLFSEE 24113 GERMANY |
| TOOLAN, PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOOLAN, PETER G. | 28 JOSS WAY MILLINGTON NJ 07946 |
| TOP END DISPOSALS PTY LTD | ATF GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 AUSTRALIA |

| Claim Name | Address Information |
|------------|---------------------|
| TOPPICH, KARL & LIESELUTTE | AM DELF 15 BAD ZWISCHENAHN 26160 NETHERLANDS |
| TORBOHM, JORG | LANKWITZER STR. 7 BERLIN 12107 GERMANY |
| TORFSTECHER, KARIN | FRAU LIEBSSIEDLUNG 88 NEWUSTRADT-GLEWE 18306 |
| TORRE MARTOS, FERNANDO H & DEL R HERAS | BASTERRA, MARIA - JTW C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRECK, UTE | POETENWEG 30 / WE 49 LEIPZIG D-04155 GERMANY |
| TORRES | MS. CECILIA HERNANDEZ 0015 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| TORRES LANDA U, MARIA & FRANCISCO BOILES JTWROS | TOD JUAN F & JUAN S BOILES T C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TORRICO, G D & MEZ DETORRICO JTWROS | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORSSANDER, KLAS | TIMMERVAGEN 30 TROLLHATTAN SE-46158 SWEDEN |
| TORTORA, ADRIEN R & DANIEL S | CAVALLE 1934 1 6 BUENOS AIRES 1051 ARGENTINA |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOTAL FIRE PROTECTION | 5322 AVENUE N BROOKLYN NY 11234 |
| TOTAL INFORMATION INC. | 844 DEWEY AVE ROCHESTER NY 14613 |
| TOTAL PRODUCE IRELAND PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOTTLEBEN, ACHIM | THEODORSTRASSE 2 HANNOVER D-30159 GERMANY |
| TOUSSAINT, A.J. | KLOOSTERHOF 12 BRUNSSUM 6441 DT NETHERLANDS |
| TOVAR, ALOYS | DORFSTR 7 DRENSTEINFURT 48317 GERMANY |
| TOY, JUDY | 230 EAST 79TH ST., APT 16B NEW YORK NY 10021-1256 |
| TRADEWEB NEWMARKETS LLC | ATTN: JONATHAN D. PITTINSKY, ASST. SEC. 2200 PLAZA FIVE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |

| Claim Name | Address Information |
|---|---|
| TRADEWORX ULTRA SELECT LP | 54 BROAD STREET, SUITE 202 ATTN: MICHAEL MAGUIRE RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |
| TRAINING AUTHORITIES, THE, LLC | ATTN: RAY GREEN P.O. BOX 80284 BILLINGS MT 59108-0284 |
| TRAMOS B.V. | T.A.V. DE HEER J. KREDIET WILGEBOOM 6 CULENBORG 4101 WL NETHERLANDS |
| TRANSAMERICA CORPORATION | ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, | A SERIES OF TRANSAMERICA FUNDS C/O DENNIS P. GALLAGHER, VICE PRESIDENT GENERAL COUNSEL & SECRETARY 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSBEAM | 20 WEST 36TH STREET 2ND FLOOR NEW YORK NY 10018 |
| TRANSCONSULT B.V. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| TRAPP, WERNER AND MARIA | MAHLGASSE 1B SEIGBURG 53721 GERMANY |
| TRAPPE, MARIANNE | NACHTIGALLENGRUND 22 NOTTULN 48301 GERMANY |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TREBBOW, BRIGITTE AND HERBERT | AM HASENBUSCH 1 ERKRATH 40699 GERMANY |
| TREIBER, INGE G. | DRAENKWEG 6 BADZWISCHENAHN D-26160 GERMANY |
| TREICHEL, DORIS | SUDBERG 36 AHLEN 59229 GERMANY |
| TREKE, J. | P.C. HOOFTSTRAAT 5 SOMMELSDIJK 3245 RJ NETHERLANDS |
| TREKELS, ROBIN | GROTE BAAN 124 RUMMEN 3454 BELGIUM |
| TRELLES, CAESAR A. | 4 FIRETHORNE ROAD OLD BRIDGE NJ 08857 |
| TREMBLANT PARTNERS LP | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREVELOT, MONSIEUR | 81 CHEMIN DU LANDOU CASTRES 81100 FRANCE |
| TRIAD PROFESSIONAL SERVICES, LLC | 1720 WINDWARD CONCOURSE STE 390 ALPHARETTA GA 30005-2293 |
| TRIANA, MIGUEL | CARRERA 7 A # 69-53 BOGOTA COLOMBIA |
| TRIMPOP, HORST | LUCKEMEYERSTR. 38 DUESSELDORF 40629 GERMANY |
| TRIP, W. | VEENBESSTRAAT 7 NIEUW BUINEN 9521 KH NETHERLANDS |
| TRISTAR SERVICES (US) INC. | DBA TRISTAR WORLDWIDE CHAUFFEUR SERVICES 100 CUMMINGS CENTER SUITE 225G BEVERLY MA 01915 |
| TRITTENWEIN, MARKUS | GOETHESTR. 32 LINZ A-4020 AUSTRIA |
| TRITTHART, SIGFRID | GOTENWEG 3 VIENNA A1220 AUSTRIA |
| TRNKA, BOHUMIL | HUBENER WEG 2 MICHELSTADT 64720 GERMANY |
| TROMBETTI CESARE | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMP, C.M.H. | BURGEMEESTER PATIJNLAAN 358 DEN HAAG 2585 BT NETHERLANDS |
| TROMP, FRANS | VORDERE AUGUSTINERGASSE 4 THALWIL CH-8800 SWITZERLAND |
| TROMP, H.M.J. - DR. | GRANAATHORST 89 DEN HAAG 2592 SP NETHERLANDS |
| TRONICHE, HEIDE & WOLFGANG | BERTHELTSTR 6A RADEBEUL 01445 GERMANY |
| TRONICKE, HEIDE & WOLFGANG | BERTHELTSTRABE 6A RADEBEUL 01445 GERMANY |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE, 21ST |

| Claim Name | Address Information |
|---|---|
| TROPHY HUNTER INVESTMENTS LTD. | FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBUOR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPSCHUH, ADOLF HERRN | INSTERBURGER STRASSE 8G KARLSRUHE 76139 GERMANY |
| TROQUAIJ, I.J.M.E. | HERENTALSEBAAN 863 WOMMELGEM B-2160 BELGIUM |
| TROSTER, PETER | ARNDTSTR. 90/32 1120 WIEN AUSTRIA |
| TROSTER, SABINE & WOLFGANG | BAUMLSTRASSE 6 CHAM D-93413 GERMANY |
| TROUT, ROGER | C/O SENDER & WASSERMAN, P. C. ATTN: KENNETH J. BUECHLER, ESQ. 1660 LINCOLN STREET, SUITE 2200 DENVER CO 80264 |
| TROY ASSOCIATES, INC. | ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK NY 10017 |
| TRUMPF, GISELA | LANGER WEG 45 ESSLINGEN D-73732 GERMANY |
| TRUMPLER, CHRISTIAN | NEUMATTSTRASSE 30B DULLIKEN 4657 SWITZERLAND |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 71 QUEEN VICTORIA STREET LONDON EC4V 4DR UNITED KINGDOM |
| TRUSTEES OF THE JAGUAR PENSION PLAN, THE | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| TRUSTEES OF THE LADY BAMFORD PENION TRUST | 25 MOORGATE LONDON EC2R 6AY UNITED KINGDOM |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRZASKA, HARTMUT AND BRITTA | AN DER HARDT 21 D-53925 KALL GERMANY |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET APT. A702 PHILADELPHIA PA 19104 |
| TSANG YUEN PUI | FLAT E, 17/F, TOWER 1, PARK TOWERS 1 KING'S ROAD` CAUSEWAY BAY HONG KONG |
| TSANG, PUI FUN | FLAT B2 8/F HANG LUNG BLDG 580 NATHAN ROAD HONG KONG |
| TSCHAMPEL, DOMINIK | EMDENER STR. 10 FURTH D-90765 GERMANY |
| TSCHINKL, HELMUT | AM ANGER 43 GRAFELFING 82166 GERMANY |
| TSCHIRDEWAHN, ADELHEID | PLANKENTAL STR.32 BAD BUCHAU/ KAPPEL 88422 GERMANY |
| TSCHUMI, PETER | WILEN CH-9322 EGNACH SWITZERLAND |
| TSE, MEI LING | FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG HONG KONG |
| TSEKOV, GEORGI I. | 213 S. SCOTCH PLAINS AVE WESTFIELD NJ 07090 |
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO ON M5X 1J2 CANADA |
| TSX INC | THE EXCHANGE TOWER PO BOX 421 130 KING STREET WEST TORONTO CANADA ON M5X 1J2 CANADA |
| TUDOR TRUST LIMITED | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TUIJN, W.P.C. | BARNSTEENSTRAAT 97 ALPHEN AAN DEN RIJN 2403 BX NETHERLANDS |
| TUIP, J. | KATHAMMERSTRAAT 110 VOLENDAM 1131 AP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KELLEY DRYE & WARREN LLPREET ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (HONGKONG) | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (HONGKONG) LTD | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (OIL) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (SECURITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULLETT PREBON (TREASURY & DERIVATIVES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| TULP, M.R. | DREEF 16 EERSEL 5521 GR NETHERLANDS |
| TULSI, SHANE | 6402 C 192ND ST APT 1B FRESH MEADOWS NY 113653935 |
| TUMBARUMBA SHIRE COUNCIL | PO BOX 61 TUMBARUMBA NSW 2653 AUSTRALIA |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNG, CHENG WAI | 7-31A CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| TURCHETTI, MASSIMO | RUA DO ROSARIO 64 LOJA 18 PORTO 4050-520 PORTUGAL |
| TURKINGTON, PETER MJ | VIRIDIAN GROUP PENSION SCHEME PO BOX 2 120 MALONE ROAD BELFAST BT95HT UNITED KINGDOM |
| TURKINGTON, PETER MJ | VIRIDIAN GROUP PENSION SCHEME PO BOX 2 120 MALONE ROAD BELFAST BT95HT UNITED KINGDOM |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA |

| Claim Name | Address Information |
| --- | --- |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TUSVELD, J.C.S. | SCHIETBAANWEG 11 RIJSSEN 7461 PX NETHERLANDS |
| TUYP-BUIJS, A.M.T. AND C.G.P. TUYP | H.M. VAN RUNDWIJWLAAN 9 MIDDEN BEEMSTER 1462 XR NETHERLANDS |
| TV EYES INC. | 2150 POST ROAD FAIRFIELD CT 06824 |
| TVO COACH HOUSE NORTH LLC | TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | TVO COACH HOUSE SOUTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TW TELECOM INC. FKA TIME WARNER TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWARDY, ACHIM & BIRGIT | GINSTERHEIDE 14 HAMBURG 21149 GERMANY |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER FUND JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST C/O JING YANG,DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYRCHAN, GISELA | SUEDERQUERWEG 257 HAMBURG 21037 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: PAMELA WIEDER, VP U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: PAMELA WIEDER, VP U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS 1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: WAYNE MILLER CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AND U.S. BANK NATI | TRUSTEE TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: SACHIKO NISHIDA CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| UBAGHS, LISE | AVENUE DU DERBY 61/2 IXELLES 1050 BELGIUM |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBINK, H.J. | WILLEMSTRAAT 28 VENLO 5912 ER NETHERLANDS |
| UBLACKER, JOSEF & CHRISTINE | REICHERSDORF 9 NEUHOFEN/YBBS 3364 AUSTRIA |
| UBS ACCESS SICAV – GSV | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| UCCI, PAOLO | VIA GOFFREDO MAMELI 6 LANCIANO 66034 ITALY |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |

| Claim Name | Address Information |
|---|---|
| UERSFELD, FRANZ-JOSEF | AM SCHAUENBERG 7 KOLN 51107 GERMANY |
| UHL-LANGREHR, JULIA | ANNA- PETERS-STRASSE 5 STUTTGART 70597 GERMANY |
| UHLIG, TORSTEN | ECKINGER STR. 10 RIEDERING D-83083 GERMANY |
| UHLIRCZ, MONIKA | FLIEDERWEG 1 SCHMALFELD 24640 GERMANY |
| UHLMANN, DIRK | KLEINER BOGEN 12 MARKKLEEBURG 04416 GERMANY |
| UK STERLING ULTRA LONG DURATION FUND (#4667) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING ULTRA LONG DURATION FUND - (#4667) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STOCKSPLUS TR FUND - (#3923) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L-7653 LUXEMBOURG |
| UK STOCKSPLUS TR FUND - (#3923) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| ULANOWICZ, SEGISMUNO, DAMIAN & ARIEL | CASILLA DE CORREO 7467 CORREO CENTRAL BUENOS AIRES 451 MONTEVIDEO 11000 URUGUAY |
| ULBRICH, BEATE | KOBERLESTEIG 7A BERLIN 13156 GERMANY |
| ULBRICH, HEIDI | AM TASCHENBAUM 9 GROSSWEINGARTEN 91174 GERMANY |
| ULBRICH, STEFAN | RADOLFZELLER STRASSE 9A MUNICH 81243 GERMANY |
| ULLMANN, KLAUS | GRAUDORNSTR. 2 35463 FERNWALD GERMANY |
| ULLMANN, OTMAR | ZEDERNSTRASSE 4 RORSCHACHERBERG 9404 SWITZERLAND |
| ULMANN, MICHELINE | CHASSELAS 8 AUVERNIER 2012 SWITZERLAND |
| ULRICH, HANS & BURRI, ELISABETH | FLORAWEG 9 MENZIKEN 5737 SWITZERLAND |
| ULRICT, KLUBER | SATUPRINBERG 31 DETMOLD 32756 GERMANY |
| ULYANENKO, ANDREY | 7-11 TONNELE AVENUE APARTMENT 4G JERSEY CITY NJ 07306 |
| UNBITZA, HANNELORE | C/O NOVA VITA REISDENZ ESSEN WOHNUNG 323 GOETHESTR. 19 ESSEN 45128 GERMANY |
| UNGER, MARTIN | WEINZINGERG. 10/17 WIEN 1190 AUSTRIA |
| UNILINK | P.O. BOX 1150 POST FALLS ID 83877-1150 |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC GLOBAL FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED TELEPHONE CO. OF NEW JERSEY, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF PENNSYLVANIA LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE CO. OF THE WEST | (NEBRASKA) PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNIVERSAL INVESTMENTGESELLSCHAFT - | BRM-UNIVERSAL-FUNDS ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL LEVEN  (INZ. F.M.M. THEUNISSE) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90991) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90992) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90993) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSAL LEVEN  (INZ. MODELPORTEFEUILLE 90994) | T.A.V. R. VAN DER LINDEN POSTBUS 134 NIEUWEGEIN 3430 AC NETHERLANDS |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| UNORR, BRIGITTE | ESCHELBACHERSTR. 42 MUNLHAUSEN 69242 GERMANY |
| UPDATE GRAPHICS | 1040 AVENUE OF THE AMERICAS FL 3 NEW YORK NY 10018-3709 |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| URANGA, JOSE | RUTA 27 (AV. SANTA MARIA DE TIGRE) 6500 BA ALTOMINA L 110 RINCON DE MILBERG BUENOS AIRES 1648 ARGENTINA |
| URBANSKI, ULRICH | KIRCHWEG 1 DORSTEN 46286 GERMANY |
| URBSCHAT, PETER | BINSENWEG 25B NEU WULMSTROF D21629 GERMANY |
| URGO, KELLY | 165 ROWAYTON WOODS DRIVE NORWALK CT 06854 |
| URIARTE BOLINAGA, SABINO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| URS SCHLEP AND JOANNA SOHIZ | HOHEURG 37 MUNCHEM BADSER CH-3053 GERMANY |
| URUZAR, JOSE LUIS CERQUEIRA | C/ ARQUITECTO GOMEZ ROMAN, 15 CANIDO VIGO 36390 SPAIN |
| US BANK PORTFOLIO SERVICES | BANKRUPTCY DEPARTMENT 1310 MADRID STREET, SUITE 103 MARSHALL MN 56258 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE PEARL RIVER NY 10965 |
| USSHER, ELLY & FRUTOS, JORGE | BOULEVARD DEL MIRADOR 220 NORDELTA BUENOS AIRES ARGENTINA |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| UYSK, OLGA | BOX 5597 BROWN UNIVERSITY PROVIDENCE RI 02912 |
| UYTTERWAERDE BEHEER B.V. | T.A.V. DE HEER A. DE VRIJ WAALDIJK 3 4184 EK OPIJNEN NETHERLANDS |
| V. BRUSSEL HOLDING | BURG VULLERSSTRAAT 47 NEDERWEERT 6031 CD NETHERLANDS |
| V. DRONGELEN, R.P. | BURG. VERMEULENSTRAAT 12 SPRANG-CAPELLE 5161 AA NETHERLANDS |
| V.D. DUNGEN, G.TH. | WOUTERUS V.D. DOELENSTRAAT 5 'S-HERTOGENBOSCH 5221 JA NETHERLANDS |
| V.O.F. SKATERS CORNER | DE HEER R.T. DE LEEUW EN MEVROUW R. DE LEEUW-WATERLANDER P/A STRUIKHEIDE 5 8445 SG HEERENVEEN NETHERLANDS |
| VAARTIES, H. | OVERWEG 11 B VORDEN JS 7251 JS NETHERLANDS |
| VAD, GABRIELE | HUXELREBENWEG 110 MAINZ 55129 GERMANY |
| VAHSEN, LOTHAR DR. | FICHTESH. 7 KOLN 50996 GERMANY |
| VAI, CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAL, R.A.A. | OUDE LARENSEWEG 47 EPSE 7214 PD NETHERLANDS |
| VALDES, MIGUEL GUELBENZU | CL MARIA GUILHOU, 2 PLANTA 3-H MADRID 28016 SPAIN |
| VALEBE BELEGGINGEN BV | QUADRIVIUMLAAN 47 ALPHEN A/D RIJN 2408 DD NETHERLANDS |
| VALENTINO,GEOFFREY | 4 ENRICO DRIVE CORTLANDT MANOR NY 10567 |
| VALIANT BANK AG | ATTN: BEAT BERGMANN ELFENSTRASSE 16 P.O. BOX BERN 3001 SWITZERLAND |
| VALIANTSINA, SMELAVA | 25 MOSEL LOOP PH STATEN ISLAND NY 10304 |
| VALLELY, ALEX M | 13 KNIGHTS AVENUE CARRICKFERGUS COUNTY ANTRIM BT38 7LB UNITED KINGDOM |
| VALLEYCREST LANDSCAPE DEVELOPMENT, INC. | ASHLEY WILSON 24151 VENTURA BLVD. CALABASAS CA 91302 |
| VALLOTTON, PASCAL | AVENUE DE JAMAN 21 LA TOUR-DE-PEILZ 1814 SWITZERLAND |
| VALTERA CORPORATION | ATTN: LEGAL DEPT. 1701 GOLF ROAD, TOWER 2-1100 ROLLING MEADOWS IL 60008 |
| VAN 'T VERLAAT, JOHANNA | MIKSEBAAN 258 A7 BRASSCHAAT 2930 BELGIUM |
| VAN AALST, J.W. | VAN LANSCROONSTRAAT 6 DEN HAAG 2596 PA NETHERLANDS |
| VAN AMEN, J.P. E/O | I. VAN AMEN-VAN DER HUCHT JHR D SAVORNIN LOHMANSTRAAT 123 ZUIDLAND 3214 XA NETHERLANDS |
| VAN AMSTEL, C.S. | PR BERNHARDWEG 26 OOSTERBEEK 6862 ZH NETHERLANDS |
| VAN ASTEN, CORNELIS | KRACHTENVELD 44 ZEEWOLDE 3893 CD NETHERLANDS |
| VAN BALLEGOOIJEN, A | RIVIERSTAETE 11 ALBLASSERDAM 2953 HC NETHERLANDS |
| VAN BARNEVELD, J.J. | WILDFORSTLAAN 5 EREPE 8162 NETHERLANDS |
| VAN BAVEL, RJA | PETTELAARSEWEG 541 'S-HERTOGENBOSCH 5216 BM NETHERLANDS |
| VAN BEECK CALHOEN, G.J. EN/OF VAN BEECK CALHOEN, K | RAVESTEYN 5B MONSTER 2681 RB NETHERLANDS |
| VAN BELLE-KERVEZEE, I. | BOERGOENSEVLIET 80 ROTTERDAM 3082 KW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN BERGEIJK, G.J. EO | JVAN BERGEYK VAN DER MOOREN SCHANS 23 WERKENDAM 4251 PV NETHERLANDS |
| VAN BERGEIJK, L. E/O VAN BERGEIJK-WILLEMS, G.R. | DE DELLE 32 ALMELO 7609 CG NETHERLANDS |
| VAN BERGEN, A.M. E/O A.A.H. VAN BERGEN - LEEIJEN | EERSTE HOEFSTEEG 7 ROSMALEN 5249 PS NETHERLANDS |
| VAN BERGEN, C.E. | ARISTOTELESLAAN 22 ZEIST 3707 EL NETHERLANDS |
| VAN BERGEN, S.W. | WAGNERKADE 67 HEEMSTEDE 2102 CT NETHERLANDS |
| VAN BERGEN, W.B.J.M. AND/OR E. VAN BERGEN-RIEDE | SPILLAAN 2 HEILOO 1852 BM NETHERLANDS |
| VAN BERKEL, C.A. | PRIUS HENDRIKSTRAAT 80 BORTEL 5281 CN NETHERLANDS |
| VAN BEURDEN, C. | JULIANALAAN 115 BILTHOVEN 3722 GH NETHERLANDS |
| VAN BEURDEN, J.H.C. | RADBOUD 20 EINDHOVEN 5655 JV NETHERLANDS |
| VAN BEURDEN, J.W. | VAN BEURDEN-MULLER, C.L.M. HOFMEYERSTRAAT 52 7571 DE OLDENZAAL NETHERLANDS |
| VAN BIJNEN BEHEER BV | KERKSTRAAT 35 NIEUWKUIJK 5253 AN NETHERLANDS |
| VAN BILSEN, P.H.C. | KLOOSTERBEEMD 9 OISTERWYK 5061 GT NETHERLANDS |
| VAN BOHEMEN, J.C. | OUDEDIJK 172B ROTTERDAM 3061 AR NETHERLANDS |
| VAN BOMMEL, D.P. | HERFSTPARK 26 NIEUW VENNEP 2152 EB NETHERLANDS |
| VAN BOSCH, JOHAN | HERENTALSEBANN 617 DEURNE 2100 BELGIUM |
| VAN BOXEL, JEAN-PIERRE | RUE DES WALLONS 40 BRUXELLES 1090 BELGIUM |
| VAN BOXMEER, C. | VEGHELSEDIJK 12 UDEN 5401 PB NETHERLANDS |
| VAN CAUTEREN, GUY ELINE GILLES | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN DAALEN, G. | NOORDHOF 19 BODEGRAVEN 2411 CG NETHERLANDS |
| VAN DAM INVEST BV | POMPEJUS 33 WIJK BIJ DUURSTEDE 3962 LX NETHERLANDS |
| VAN DAM, H.J.W. | DORPSSTRAAT 8 WATERGANG 1454 AK NETHERLANDS |
| VAN DAM, M.D. | AMSTELVEENSEWEG 726 G AMSTERDAM 1081 JK NETHERLANDS |
| VAN DAM, P.C.W. | OLYMPIAWEG 22-1 AMSTERDAM 1076 VX NETHERLANDS |
| VAN DAM, W.J. | HOFPLEIN 68 WOERDEN 3445 ZJ NETHERLANDS |
| VAN DAMME, DANIEL | PK 1187 GAR ADANA 01130 TURKEY |
| VAN DAMME, JANINE | 140, RUE DE DIEKIRCH ARLON B-6700 BELGIUM |
| VAN DE BEEK-VAN'T KLAPHEK, G. | SCHOUW 8 SPAKENBURG 3751 CC NETHERLANDS |
| VAN DE BOGERT, J | MOLENSTRAAT 36 KERKWYK 5315 AB NETHERLANDS |
| VAN DE GRIENDT, S.C.M. | LOONSEBAAN 32 VUGHT 5263 CP NETHERLANDS |
| VAN DE HULSBEEK, W.P.M. | ZANDSTRAAT 18 BERLICUM 5258 TW NETHERLANDS |
| VAN DE KOOI, B.J. | KAAGWERF 42 GOUDA 2804 MT NETHERLANDS |
| VAN DE LAAR, N.P.M. | HUIZERWEG 79 BLARICUM 1261 AV NETHERLANDS |
| VAN DE LUSTGRAAF, E.P.J. | RUBENSSTRAAT 104 DUIVEN 6921 LW NETHERLANDS |
| VAN DE POEL, AUGUSTUS | MIKSEBAAN 23/001 BRASSCHAAT 2930 BELGIUM |
| VAN DE STREEK, D. | EN/OF J. VAN DE STREEK-HOFMAN HARDERWYKERWEG 185A HULSHORST 8077 RD NETHERLANDS |
| VAN DE WALLE, KRIS | KASTEELSTRAAT 54 MERELBEKE 9820 BELGIUM |
| VAN DE WETERING, W.H.M. EN | A.J.M. VAN DE WETERING-CONELISSEN DINTHERSEWEG 13 NISTELRODE 5388 VE NETHERLANDS |
| VAN DE WIEL, C. | CARMALIETENSTRAAT 8 OSS 5341 EG NETHERLANDS |
| VAN DEELEN, P. | MESDAGLAAN 1 VLEUTEN 3451 JG NETHERLANDS |
| VAN DELDEN, C.H. | OUD BUSSUMMERWEG 39 HUIZEN 1272 PT NETHERLANDS |
| VAN DELFT, M.J. EO VAN DELFT-DELAAT, FM | MOMMERSTEEG 92 HAARSTEEG 5254 VN NETHERLANDS |
| VAN DEM ACKER, P.S.F.M. | AKKERMUNTHOF 2 SCHIJNDEL 5482 PJ NETHERLANDS |
| VAN DEN AKKER, A. | HORTENSIASTRAAT 8 ROSMALEN 5241 CH NETHERLANDS |
| VAN DEN AKKER, J. | SPROKKELBOSCHSTRAAT 30 ROSMALEN 5243 RK NETHERLANDS |
| VAN DEN BEAKEN-BRUIJNEN, M.C.A.P. | OBSENICHTLAAN 4 BAARLO 5991 BV NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| VAN DEN BELT, H. | RIGOLETTESTRAAT 9 AMERSFOORT 3816 TR NETHERLANDS |
| VAN DEN BERG, C. | BELLATRIXSTRAAT 30 YMUIDEN 1974 AR NETHERLANDS |
| VAN DEN BERG, G.A. AND/OR TH.M. VAN DEN BERG-DE RU | REGENBOOG 24 BAARN 3742 ZB NETHERLANDS |
| VAN DEN BERG, L.M. EN  M. VAN DEN BERG-KOK | HAZELAARLAAN 41 HILVERSUM 1214 LL NETHERLANDS |
| VAN DEN BERG, MAARDEN | DR WILLEM LEYDSLAAN 23 EINDHOVEN 5642 MR NETHERLANDS |
| VAN DEN BERG, R. | PALTROKMOLEN 45 ALPHEN AAN DEN RYN 2406 JR NETHERLANDS |
| VAN DEN BERG-BELLE, E.G.M. | ABEELENLAAN 10 BENNEBROEK 2121 TJ NETHERLANDS |
| VAN DEN BERGH, J.H.M. | STRAATWEG 107 BREUKELEN UT 3621 BK NETHERLANDS |
| VAN DEN BERGHE, GERARD | LEON SPILLIAERTSTRAAT, 19 OOSTENDE B-8400 BELGIUM |
| VAN DEN BEUKEN, J.A.P.M. | ANN DE STEENOVEN 6 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BEUKEN, P.A.K.M. | AAN DE STEENOVEN 4 MAASBREE 5993 RJ NETHERLANDS |
| VAN DEN BOGAARD, F.A.W. | DEKEN BAEKERSSTRAAT 2.18 SCHIJNDEL 5482 JH NETHERLANDS |
| VAN DEN BOOGAARD, M.S. | CARVALETTE B.V. BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOOGERD, ERNEST | RIJKSWEG 33 NIEUWENDIJK 4255 GE THE NETHERLANDS |
| VAN DEN BOSCH, G. | KAMPWEG 44 UDDEL 3888 NX NETHERLANDS |
| VAN DEN BOSCH, J.J.G. | BOTSHOLSEDWARSWEG 12 WAVERVEEN 3646 AK NETHERLANDS |
| VAN DEN BOSSEHE, FRANK | STATIONSSTRAAT 233 HERZELE 9550 BELGIUM |
| VAN DEN BROEK, A. | LISDODDELAAN 98 AMSTERDAM 1087 KA NETHERLANDS |
| VAN DEN BROEK, C.M.P.M. | DURENDAAL DREEF 14 OISTERWIJK 5062 LW NETHERLANDS |
| VAN DEN DIJSSEL, J.P.M. & L.A.T. VAN DEN DIJSSEL-J | HILDEBRANDLAAN 27 SOEST 3768 GV NETHERLANDS |
| VAN DEN DOOL, R.J., DR & J.W. VERLOOP | AMSTEL 250 AMSTERDAM 1017 AL NETHERLANDS |
| VAN DEN HEUVEL, B.J.M. | DE BEETHOF 11 NUENEN 5673 LV NETHERLANDS |
| VAN DEN HOUT-PIGMANS, G.S.H. | HEUVELSTRAAT 33 MOERGESTEL 5066 PB NETHERLANDS |
| VAN DEN LINDEN, J. & J. VAN DEN LINDEN-ZWERUS | PARALLELWEG 109 HEERLEN 6411 NC NETHERLANDS |
| VAN DEN OORD, M.P.W.M. | PEPERSTRAAT 4 'S-HERTOGENBOSCH 5211 KM NETHERLANDS |
| VAN DEN PUTTEN, BJAF | BEUKENLAAN 17 HEESCH 5384 BE NETHERLANDS |
| VAN DEN STEEN-BROLLWER, J. | HOUTSNIP 8 OBDAM 1713 SR NETHERLANDS |
| VAN DER AALSVOORT, A.C.G.J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BEEK, C.A.M. | HOOILAND 6 SCHIEDAM-KETHEL 3121 XD NETHERLANDS |
| VAN DER BIJL, J. | A/O C.S.E.M. VAN DER BIJL-DRAIJER BROEKHEM 126 6301 HL VALKENBURG NETHERLANDS |
| VAN DER BILT, B. | GRAAF FLORIS V WEG 2 HOLLANDSCHE RADING 3739 NA NETHERLANDS |
| VAN DER BURG, J.D. / ADBURDIAS BV | DE BOTTER 9 BAARN 3742 GA NETHERLANDS |
| VAN DER BUSSE, J.A. | VIJFZE ROMPERT 13 HERTOGENBOSCH 5233 ES NETHERLANDS |
| VAN DER EYNDE MEYSDER | VIRGIWEIDE 22 BORGERHOUT 2140 BELGIUM |
| VAN DER GLAAT, F. | PLATTENBERG 31 MAARN 3951 AP NETHERLANDS |
| VAN DER HAAGEN, J.C. | KORENBLOEM 96 MIJDRECHT 3641 VR NETHERLANDS |
| VAN DER HEIDEN PENSIOEN BV | VALENTINA TERESHKOVASTRAAT 15 HILVARENBEEK 5081 GB NETHERLANDS |
| VAN DER HEIDEN, P.H. | VLIEGENIERSWEG 42 SASSENHEIM 2171 PB NETHERLANDS |
| VAN DER HEIJDEN, H. | ORANJE NASSAULAAN 93 SINT OEDENRODE 5491 HD NETHERLANDS |
| VAN DER HEYDE-BAKKER, H.E. | KAPELWEG 17 MAARN 3951 AA NETHERLANDS |
| VAN DER HOORN, G.H.A. AND/OR A.M.E.H. VAN DER HOOR | PRIMULASTRAAT 41 EINDHOVEN 5644 LJ NETHERLANDS |
| VAN DER HOUWEN, W. EN/OF H.J.F. VAN DER HOUWEN-LEE | ELSPETERWEG 167 VIERHOUTEN 8076 PB NETHERLANDS |
| VAN DER KEVIE, T.A. & A.M.F. | BOERHOORN 24 GLIMMEN 9756 CL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KERSEMAEKERS | BOERHOORN 24 GLIMMEN 9756 CL NETHERLANDS |
| VAN DER KLEIJ, W.I.A. & VAN DER KLEIJ-KOSTR, J.M.T | HOGEWOERD 26 NAALDWIJK 2671 DG NETHERLANDS |
| VAN DER KLIJN, P. | RIETGORS 46 ENGELEN 5221 HJ NETHERLANDS |
| VAN DER LEE, M. | DIJKHOORNSEWEG 209 DELFT 2614 KC NETHERLANDS |
| VAN DER LINDE, UWE | ALOYSIANASTRASSE 11 BOCHOLT 46399 GERMANY |
| VAN DER LOO-PULMAN, A.P. | RIDDERSPOOR 24 HOEVELAKEN 3871 JH NETHERLANDS |
| VAN DER LOO-VAN DER MEIJ, M.W. | H.V.D. HOEVENSTRAAT 126 KATWIJK 2225 PX NETHERLANDS |
| VAN DER LUGT, I.R.J.M. | LEEGHWATERLAAN 59 'S-HERTOGENBOSCH 5223 BA NETHERLANDS |
| VAN DER MADEN, L.A.C. | HOEFKENSSTRAAT 22A MADE 4921 CH NETHERLANDS |
| VAN DER MAREL, F.A. | BURG. DE 2 EEUWSTRAAT 20 NUMANSDORP 3281 AJ NETHERLANDS |
| VAN DER MEE, HANS-GERD | AM ROTT 12 KERPEN 50171 GERMANY |
| VAN DER MEULEN, W.M. AND N. VAN DER MUELEN-BREEDEN | BOSKLOANE 4 9255 JH TYTSJERK NETHERLANDS |
| VAN DER PEIJL, A.C. | ROOSSEVELTSTRAAT 7 OSSENDRECHT 4641 BP NETHERLANDS |
| VAN DER PEIJL, G.K. | VAN DER WAALSSTRAAT 7 TERNEUZEN 4532 LA NETHERLANDS |
| VAN DER PEIJL, W. | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-DE BOER | RIET BLOM-MOURITSSTRAAT 50 ROTTERDAM 3066 GL NETHERLANDS |
| VAN DER SCHOOT-BASELAAR, ERVEN & A.A.TH. | P/A W.P.M. VAN DER SCHOOT BREDIUSWEG 76 BUSSUM 1401 AJ NETHERLANDS |
| VAN DER SLOOT BEHEER BV | OUDE RYKSWEG 14 LIEMPDE 5298 MC NETHERLANDS |
| VAN DER SLUIS, E.C. & I.E. VAN DER SLUIS-BORST | WETERINGPAD 35 WOUBRUGGE 2481 AS NETHERLANDS |
| VAN DER SPEK, E.J. EN/OF VAN HOF, M.M.G. | BREDEWEG 17 WADDINXVEEN 2742 KT NETHERLANDS |
| VAN DER STAAY, V. | PURPERHOEDENVEEM 124 AMSTERDAM 1019 HM NETHERLANDS |
| VAN DER STERREN, M.J.J.M. & A. VAN DER STERREN-DE | ZWAANEN HEIKE 10B LOTTUM 5973 PV NETHERLANDS |
| VAN DER VEER, A.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VEER, G.L. & VAN DER VEER-WEGINK, H.G. | LEURIKSLAAN 8 ENSCHEDE 7535 DR NETHERLANDS |
| VAN DER VLIES, R.P.F.M. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIES-PIJNENBORG, H.J.J. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| VAN DER VLIST, D.H.M. | DE KEYSTRAAT 7 HAARLEM 2012 XG NETHERLANDS |
| VAN DER VOORST, F. | C/O P.H. VAN DER VOORST ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER VORST, J.H. AND/OR P.E. VAN DER VORST-VD H | MAASTRICHTERWEG 25 VALKENSWAARD 5554 GE NETHERLANDS |
| VAN DER WAAL, J.G. | SCHUTTERSVELD 29 DELFT 2611 WE NETHERLANDS |
| VAN DER WAL, G. | LANDSTEINERBOCHT 25 DELFT 2614 GN NETHERLANDS |
| VAN DER WEES, G.M. | WAALDIJK 46 OOSTERHOUT 6678 MC NETHERLANDS |
| VAN DER WERF, P.B. | DRIMMELENSEWEG 50 MADE 4921 SG NETHERLANDS |
| VAN DER WIJCK-GEB. GRAVIN BENTINCK, B. | RIJKSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |
| VAN DER ZEE, P | GEESSINKWEG 358 ENSCHEDE 7544 RB NETHERLANDS |
| VAN DERENT, VAN DEN BERG N. | JOHAN VAN OLDENBARNEVELTLAAN 177 ZEIST 3705 HE NETHERLANDS |
| VAN DERNOLL, A | ZANDVOORTER ALLEE 156 WEHAARLEM 2012 NETHERLANDS |
| VAN DEURSEN, H.J.J. | KAREL DE GROTELAAN 157 VLAARDINGEN 3132JS NETHERLANDS |
| VAN DIJCK / MOLKENS ERICK / HILDE | HENDRIK SCHOOFSSTRAAT 15 – 1EV BRECHT 2960 BELGIUM |
| VAN DIJCK, MATHILDE | GOLTFUSLAAN 31 HAACHT 3150 BELGIUM |
| VAN DIJH, ELIAS RINKE | MAISON EYHARCHE QUARTIER LA CHAPPELLE BARCUS 64130 FRANCE |
| VAN DIJK, A. | BECKERSCHAGEN 11 CHAAM 4861 SE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DIJK, C.E.G.M. | HEIWEG 6 VUGHT 5263 GM NETHERLANDS |
| VAN DIJK, J.C. | BOVENWEG 13 BENNEKOM 6721 HT NETHERLANDS |
| VAN DIJK, J.P. | ZANDVOORTSELAAN 136 'S-GRAVENHAGE 2554 EM NETHERLANDS |
| VAN DIJK, W. EN/OF M.P. VAN DIJK-VAN DER MUELEN | ROZENWEID 15 NIEUWE NIEDORP 1733 LS NETHERLANDS |
| VAN DIJKE, R.W.F. | ARCHIMEDESSTRAAT 26 SCHOONHOVEN 2871 XN NETHERLANDS |
| VAN DITZHUIJZEN-LUTT, A.V.W. | EERSTE BRANDENBURGERWEG 131 BILTHOVEN 3721 ME NETHERLANDS |
| VAN DONGEN SMOLDERS, C.J. | OLETRUSPARK 26 EINDHOVEN 5623 DR NETHERLANDS |
| VAN DOORM, J.S. | PAPYRUSDREEF 22 UTRECHT 3564 CP NETHERLANDS |
| VAN DOORSLAER, GUY MEERT | KERKKOUTERREDE 73 DESTELBERGEN B-9070 BELGIUM |
| VAN DRIE, F.M. | PIEDRA PLAT 120 ARUBA |
| VAN DUIJNHOVEN, G.B.A. E.O. | A.T.J.M. VAN DUIJNHOVEN-JANSEN OUDVELD 7 ERP 5469 AA NETHERLANDS |
| VAN DUINKERKEN, J. & VAN DUINKERKEN-PROPER, G. | OUDE LAGEWEG 167 AMERSFOORT 3821 CG NETHERLANDS |
| VAN DULLEMEN-CALLENBACH, J.H. | SYTWINDE 49 NOOTDORP 2631 GR NETHERLANDS |
| VAN DYK, THEO C. | EINDSTRAAT 92 VENRAY 5801 CR NETHERLANDS |
| VAN DYK, W.L. | SAGESSE BEHEER GROENPLEINSTRAAT 12 HAAREN 5076 EK NETHERLANDS |
| VAN EE HOLDING B.V. | PARADYRVOGELWEG 43 ALMESE 1349 EH NETHERLANDS |
| VAN EE, R.J. | PARADIJSVOGELWEG 43 ALMERE 1349 CH NETHERLANDS |
| VAN EERDENBURG, J.G.F.A. | LARIKSHOUT 5 BARENDRECHT 2994 GE NETHERLANDS |
| VAN EIJK, B.W.S., MR. | DUIVENKAMP 87 MAARSSEN 3607 AD NETHERLANDS |
| VAN EIJK, K.F. AND/OR E.M. VAN EIJK-BAAK | SLEEDOORN 119 POORTUGAAL 3171 PM NETHERLANDS |
| VAN EIJNDHOVEN, F.L.S.M. | FLORENCESTRAAT 22 'S-HERTOGENBOSCH 5237 EM NETHERLANDS |
| VAN ENGELEN, A.N. & CMM VAN ENGELEN VAN ZON | BANKADE 2 'S-HERTOGENBOSCH 5236 AX NETHERLANDS |
| VAN ERP, P.T.J.M. | AARLEDIJK 86 A POPPEL 2382 BELGIUM |
| VAN ES, B. | VALERIUSPLEIN 162 ALPHEN AAN DEN RIJN 2402 TR NETHERLANDS |
| VAN EST, J. EN/OF VAN EST-VERSTEEG, L.W. | ORANJEWAL 5 ASPEREN 4147 CL NETHERLANDS |
| VAN FOITWK | BITTERSTRASSE 37 BERLIN 14195 GERMANY |
| VAN G.A. AARTMAN, ERVEN | CEDERPLEIN 43 I HEIMUIDEN 2451 XV NETHERLANDS |
| VAN GEMERK, J.M.J.E – V.D. BROEK | MARIA VAN BOURGONDIESINGEL 23 'S – HERTOGENBOSCH 5216 AB NETHERLANDS |
| VAN GISTEREN-JANSSEN, E.H. | GRINDLAAN 67 OSS 5345 TW NETHERLANDS |
| VAN GOGH, P.M. | PIETER DE HOOGHSTRAAT 59 UTRECHT 3583 RH NETHERLANDS |
| VAN GORP, J.M.H.H. | PROF. HUGO DE VRIESLAAN 86 UTRECHT 3571 GK NETHERLANDS |
| VAN GORSEL, C. J. | KROMMEDREEF 4 OUD-VOSSEMEER 4698 PE NETHERLANDS |
| VAN GOTTBERG, CLEMENS DR. | MICHELENSTRABE 5 GUNZBURG D 89312 GERMANY |
| VAN GRINSVEN, V.L.H.M. | PROF. VAN BEMMELENLAAN 51 UTRECHT 3571 EL NETHERLANDS |
| VAN HAM, P. | JULIANASTRAAT 20D DIESSEN 5187 BB NETHERLANDS |
| VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | TER HAARSTRAAT 21 C AMSTERDAM 1053 LH NETHERLANDS |
| VAN HEEL, L.G.H., E.O. | STADHOUDERSLAAN 38 OOSTERHOUT 4902 AN NETHERLANDS |
| VAN HEES, H.M. | TELDERSLAAN 4 UTRECHT 3527 KG NETHERLANDS |
| VAN HEESCH, HANS-JURGEN | GARTENSTR. 5 KLEVE D-47533 GERMANY |
| VAN HEIJKOOP, U.A.M. | KENNEDYLAAN 14 BERGEIJK 5571 KC NETHERLANDS |
| VAN HELDEN, J.E. | DAGBOUW 4 HOUTEN 3991 NV NETHERLANDS |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | OUDEZIJDS VOORBURGWAL 107 F AMSTERDAM 1012 EM NETHERLANDS |
| VAN HELMONT-MAES | SCHOVERIKSTRAAT 12 ZOTEN DAAL 3690 BELGIUM |
| VAN HERTEN-ROMME, E.J.M. | VERMEERLAAN 35 BILTHOVEN 3723 EM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN HERTZFELD, B. HILLEL | VAN ZIJLDREEF 38 BUNNIK 3981 GX NETHERLANDS |
| VAN HERWIJNEN, L.D. | EERSTE HERVEN 1 5232 JM 'S-HERTOGENBOSCH NETHERLANDS |
| VAN HERWIJNEN, O.M. | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VAN HEUKELUM STUYT, M. | BOXTELSEWEG 10 VUGHT 5261 ND NETHERLANDS |
| VAN HOEY SMITH, IKODDE | ARNHENSE BOVENWEG 33 ZEIST 3708 AA NETHERLANDS |
| VAN HOFSTEENGE K.J., ERVEN | BONKERTSKAMP 8 NEEDE 7161 GL NETHERLANDS |
| VAN HUIZEN A.C. VAN, ERVEN | SNIPPENLAAN 18 BILTHOVEN 3721 DS NETHERLANDS |
| VAN HULST, WIM | LAGEWEG 14 NOORDLAREN 9479 PC NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN IJZEREN, A.T.P. | DENNENWEG 6 PRINSENBEEK 4841 KN NETHERLANDS |
| VAN IPENBURG, M.E. | ORTHEN 174 HERTOGENBOSCH 5231 XV NETHERLANDS |
| VAN JERSEL, J.H.P. | MULDERSWEG 43 GOIRK 5051 NM NETHERLANDS |
| VAN KEMPEN, A. | MALBERGSTRAAT 28 6367 BV NETHERLANDS |
| VAN KEMPEN, A.C. | LINDENLAAN 40 ZEIST 3707 ES NETHERLANDS |
| VAN KEULEN, J.C. | BURGERSTRAAT 10 GAMEREN 5311 CX NETHERLANDS |
| VAN KEULEN, L. | SAERDAK 127 LELYSTAD 8242 JC NETHERLANDS |
| VAN KLAVEREN, J.R. | CEDERLAAN 4 LORSSEL 7213 VZ NETHERLANDS |
| VAN KLINKEN, J.H. & W.H. VAN KLINKEN-LAARMAN | DORPSTRAAT 46 OUD ZUILEN 3611 AG NETHERLANDS |
| VAN KLINKEN, W.J.H. & G.J.M. ALLARD-VAN KLINKEN | LAAN VAN ZUILENVELD 22 OUD ZUILEN 3611 AJ NETHERLANDS |
| VAN KNIPPENBERG, M. | DE HAAR 9 AMMERZODEN 5324 DA NETHERLANDS |
| VAN KUIJK, J.J. | HENRIWUNANTETRAAT 68 NIJMEGEN 6543 KS NETHERLANDS |
| VAN LAAR, B.J. | VREELANDSEWEG 3 PC NIGTEVECHT 1393 NETHERLANDS |
| VAN LAAR, G.J. | ELSTAR 9 DUIVEN 6922 BG NETHERLANDS |
| VAN LEEUWEN, KEES | EREPRIJS 20 NOOTDORP 2631 TT NETHERLANDS |
| VAN LEEUWEN, M.H.S.M. | ENGELSE TUIN 32 SINT-MICHIELSGESTEL 5272 CB NETHERLANDS |
| VAN LEEUWEN, ROB | WEURSTEWEG 69 NIJMEGEN 6541 AN NETHERLANDS |
| VAN LEEUWEN, TH. M. | JL H. NAIM 3 B NO8 JAKARTA 12150 INDONESIA |
| VAN LENT, J.B. | ALETTA JACOBSLAAN 13 AMERSFOORT 3818 LP HOLLAND |
| VAN LIEMPT, F.A.M.J.P. | COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LINT, ALAN T. | 250 EASTWOOD  ROAAD RAYLEIGH ESSEX SS6 7LS UNITED KINGDOM |
| VAN LITH, B.M. EN/OF VAN LITH-MEEUWESEN, I.S. | MIDDENDREEF 40 KALMTHOUT 2920 BELGIUM |
| VAN LUIJN, P.J. | DE DENNEN NOEK 6 DIEPENVEEN 7431 EN NETHERLANDS |
| VAN MARLE, J | SINOUTSKERKE 8A 'S HEER ABTSKERKE 4444 RT NETHERLANDS |
| VAN MEERWIJK, P. & P.M. VAN MEERWIJK-KLAASSEN | GRASHEGGE 4 EINDHOVEN 5658 GV NETHERLANDS |
| VAN MEETEREN, E. WESTEZOUEN | HELENA COETS STRAAT 21 ARNHEM 6815 GN NETHERLANDS |
| VAN MEEUWEN PENSIOEN BV | RUBENSSTRAAT 58.I AMESTERDAM 1077 MV NETHERLANDS |
| VAN MILL, H.J. & W.M.VAN MILL-RUSCH | PARMENTIERLAAN 76A AMSTELVEEN 1185 CZ NETHERLANDS |
| VAN MOL, NELLY | STATIONSSTRAAT 131 HAALTERT 9450 BELGIUM |
| VAN MOSSEVELDE-SMET, M.J.C. | CHURCHILLLAAN 1048 TERNEUZEN 4532 JJ NETHERLANDS |
| VAN MUIDEN-BOERSEN, C.H.M. | LAAN VAN MEERDERVOORT 1750 DEN HAAG 2555 CW NETHERLANDS |
| VAN MUIJEN, M | MOLENVLIETBRINK 225 WOERDEN 3448 HT NETHERLANDS |
| VAN NASSAU, GAMTH | SOPHIASTRAAT 8 BREDA 4811 EK NETHERLANDS |
| VAN NES, B.J.E.C. VAN | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VAN NIEUWENHUIZEN, F.N. | LOENENSEWEG 87 EERBEEK 6961 CP NETHERLANDS |
| VAN NOREL, W. | ZUIDERWIJKWEG 2 OOSTERWOLDE 8097 RW NETHERLANDS |
| VAN OERS, C.L. | POOTWEG 13 LANGEWEG 4771 PA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN OIJEN-BOOM, M.J. | JULIANASTRAAT 16 VLYMEN 5251 ED NETHERLANDS |
| VAN OIRSCHOT, J.C.A.M. | BOSSCHEWEG 54 TILBURG 5015 AE NETHERLANDS |
| VAN OIRSOUW, J.P. | BAARS 2 ST. OEDENRODE 5491 XS NETHERLANDS |
| VAN OLDEN, W. EN/OF VAN OLDEN-DE WILDE, A. | GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OLDENBOEGH, E.M. | P. DE LA CASTELLANA 144-14A MADRID 28046 SPAIN |
| VAN OLPHEN, A.F. | 'T SANT 12 WIJK BIJ DUURSTEDE 3962 TB NETHERLANDS |
| VAN OOSTERBOSCH, J.A.C. | ALBERT SCHWEITZERSTRAAT 21 HENGELO 7555 MA NETHERLANDS |
| VAN OOSTEREN, J.M.W. & F.N.M. LANGENS | BRUGGENSINGEL-NOORD 13 AMERSFOORT 3823 BA NETHERLANDS |
| VAN OOSTERHOUT, F.A.M. | THORBECKEPLEIN 6C BREDA 4812 LS NETHERLANDS |
| VAN OOSTERHOUT-PLEIJSIER, M.E. | KABEL 10 GEMEMUIDEN 8281 NG NETHERLANDS |
| VAN OVERBEEK, E.A.M. | ANTONIUS STR 36 TILBURG 5038 DK NETHERLANDS |
| VAN OVERBEKE, MARTINE | J. REUSENSLEI 104 BORSBEEK 2150 BELGIUM |
| VAN PAASSEN, A.A.L.M. EN/OF VAN PAASSEN-BEUMAN, A. | DIJKHOOMSEWEG 130 DEN HOORN 2635 ET NETHERLANDS |
| VAN PEVENAGE, DIANE | AVENUE JEAN-SEBASTIEN BACH 16 BRUXELLES 1083 BELGIUM |
| VAN POORTVLIET, J.A. | KWARENVLIET 9 STEENBERGEN NB 4651 WE NETHERLANDS |
| VAN POPPEL, PAUL | ST LAMBERTUS LAAN NR45 MUISEN 2812 BELGIUM |
| VAN PROOIJEN, G.J. | AMORYSTRAAT 12 ARNHEM 6815 GJ NETHERLANDS |
| VAN PUTTEN, J.A. & B.F. VAN PUTTEN-SLOTBOOM | PC HOOFTLAAN 54 DRIEHUIS 1985 BK NETHERLANDS |
| VAN RANDWYCK, FRANS O. | VIA DEL PRATICELLO, 51 INTERNO 3 FORMELLO 00060 ITALY |
| VAN REET-VERMEYEN, S & VERMEYEN, M | POPULIERENLAAN 14 KASTERLEE 2460 BELGIUM |
| VAN RENTERGHEM, C.A. | SLUISKESHOEVEN 87 ROSMALEN 5244 GR NETHERLANDS |
| VAN RIET, J.A. | BURG PANISLAAN 9 BERKEL-ENSCHOT 5056 AD NETHERLANDS |
| VAN RIJN, T.C.M. | ROSA SPIERLAAN 146 AMSTELVEEN 1187 PG NETHERLANDS |
| VAN RIJN, W.L.M. | VLIELANDSEWEG 6E PIJNACKER 2641 KC NETHERLANDS |
| VAN RIJSWIJK, J.G.H.M. | TUIN 30 DONGEN 5103 CE NETHERLANDS |
| VAN ROMPAEY, MARIE | OUDE BROEKSTRAAT 1A BUS 102 HEINDONK 2830 BELGIUM |
| VAN ROMPAY, LISETTE | MORTSELVELDENLAAN 25 MORTSEL 2640 BELGIUM |
| VAN ROOSMALEN, A.A.H.M. EN/OF H.A.A.J. VAN ROOSMAL | A.J.A.M. VAN ROOSMALEN FAZANTENVELD 18 5431 JA CUYK NETHERLANDS |
| VAN RUIJVEN, FT | DE VLIET 22 NAALDWIJK 2673 BD NETHERLANDS |
| VAN RUMSDIJK, C.F.R. | LAAN VAN RIJNWIJK 1 FELD A15 ZEIST 3709 JL NETHERLANDS |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 LEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN RYN, J.L.M. | HANNIE SCHAFTSTRAAT 156 HEIDSCHENDAM 2264 DM NETHERLANDS |
| VAN SAMBEEK, J.M.J. | ALDENHOE 67-09 NIJMEGEN 6537 DB NETHERLANDS |
| VAN SCHIE, C.W. | RINGDIJK TWEEDE BEDIJKING 35 MIJDRECHT 3641 PH NETHERLANDS |
| VAN SLAGMAAT, DHR. H. | ZANDWIJKSINGEL 7 WOERDEN 3443 EA NETHERLANDS |
| VAN SNICK, M.A. | STROMBEEKLIN DE 65 STROMBEEK-BEVER B-1853 BELGIUM |
| VAN SPAANDONK, J.R. & A. VAN SPAANDONK-LAWANT | JAGERSBOSSTRAAT 32 ROSMALEN 5241 JT NETHERLANDS |
| VAN SPRANG, H. | STADSPARK 74 LELYSTAD 8224 ET NETHERLANDS |
| VAN STAVEREN, A.E.H. | BRILJANSTRAAT 480 ALPHEN AAN DEN RIJN 2403 AR NETHERLANDS |
| VAN STEGEREN, C.G.M. AND/OR | A.C.M. VAN STEGEREN-TEN VELDEN 21 EASTFORD DOWNS KNYSNA 6571 SOUTH AFRICA |
| VAN STEYN, G.P. & B. VAN STEYN-KAPPEN | LOOSDORP 1A LEERNAM 4143 LS NETHERLANDS |
| VAN STRAATEN, H.C. EN/OF A.E.M.T. VAN STRAATEN-BOT | WELDAM 4 AMSTERDAM 1081 HN NETHERLANDS |
| VAN STROE, A.J. | RICTGORS 8 DEN BOSCH 5221 HJ NETHERLANDS |
| VAN TIL-KLEIN, E.H.M. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 2341 TV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN TILBURG, M.J.C. | ZWENBADWEG 6 SINT-OEDENRODE 5491 HR NETHERLANDS |
| VAN TONGEREN BEHEER B.V. | ARNHENSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, J. | LOENENSEWEG 84 EERBEEK 6961 CP NETHERLANDS |
| VAN TONGEREN, M.J.W. | WILLIBRORDUSLAAN 105 WAALRE 5581 GC NETHERLANDS |
| VAN TOOR, J. | LARIKSDREEF 109 VLAARDINGEN 3137 PJ NETHERLANDS |
| VAN TRAA, M. | SLOTLAAN 20 ROTTERDAM 3062 PL NETHERLANDS |
| VAN UNEN, J.A.M. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| VAN VEEN, I. | PARELMOERHORST 314 DEN HAAG 2592 SL NETHERLANDS |
| VAN VELZEN, F.J.M. | GRAAF OTTOLAAN 24 LEIDSCHENDAM 2263 TW NETHERLANDS |
| VAN VLERKEN, LAM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLERKEN-VAN IERSEL, MDM | ST-JANSTRAAT 50 VELDHOVEN 5507 ND NETHERLANDS |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 OEGSTGEEST 2342 AJ NETHERLANDS |
| VAN VLIET, K.W. | DETLOEF WESTZIJOLE 35 DETLOEF 1426 AS NETHERLANDS |
| VAN VLIET, K.W. | DE HOEF WESTZIJDE 35 DE HOEF 1426 AS NETHERLANDS |
| VAN VROONHOVEN, M. TH. | MARKT 20 WAALRE 5581 GK NETHERLANDS |
| VAN VUGT VLIJMEN, A. | BEHEER BV. PASTOUR VAN AKENSTRAAT 20A VLIJMEN 5251 BE NETHERLANDS |
| VAN WALRAVEN-DE LIEFDE, Y.B. | DR. MEES TEN OEVERLAAN 12 WILNIS 3648 XB NETHERLANDS |
| VAN WANING, PAUL | PARALLELWEG 12A GORSSEL 7213 VT NETHERLANDS |
| VAN WEENEN, S.C. BOHS | LOOSDRECHTSEWEG 52 HILVERSUM 1215 JX NETHERLANDS |
| VAN WESEMAEL, G.G.M. & C.H.G.M. VAN WESEMAEL-VAN W | VREDEHOFSTRAAT 12 SOEST 3761 HB NETHERLANDS |
| VAN WEYENBERGH – VANDEN BROECK, CLAUDE & LINDA | SNEEUWBESLAAN 25 WILRIJK 2610 BELGIUM |
| VAN WIJK, D.J.H. & C.G.M. VAN WIJK-LAMERS | SCHUTBOOMWEG 5-A BEST 5684GT NETHERLANDS |
| VAN WIJK, D.J.H. EN/OF VAN WIJK-LAMERS, G.C.M. | SCHUTBOOMWEG 5-A BEST 5684 GT NETHERLANDS |
| VAN WIJK, H.G. | HUYGEVOORT 9 OW MIDDELBEERS 5091 SB NETHERLANDS |
| VAN WIJK, N.A. AND/OR A.J.C.M. VAN WIJK-VAN DER VL | FLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJK, T.J. | WEIPOORTSEWEG 80A ZOETERWONDE 2381 NH NETHERLANDS |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR N.A. VAN W | FLORIJNLAAN 20 WASSENAAR 2242 RE NETHERLANDS |
| VAN WIJNGAARDEN, A.G. | IN DE WEST 16A AMERONGEN 3958 GC NETHERLANDS |
| VAN WIJNGAARDEN, DE HEER H. EN/OF | MEVROUW J.M.C. VAN WIJNGAARDEN-JONGERIUS BAAMBRUGSE ZUWE 140 VINKEVEEN 3645 AL NETHERLANDS |
| VAN WINDEN, A.N.M. | MOLENLAAN 84A HONSELERSDIJK 2675 CG NETHERLANDS |
| VAN WOERKOM, G. | HENDRIK JESSELAAN 28 OEGSTGEEST 2343 NW HOLLAND |
| VAN WOLVEREN-BARKMAN, J.A.A. | MAGNOLIALAAN 17 EDE (GLD) 6711 WB NETHERLANDS |
| VAN WYK, A.A.W. AND/OR C.A. VAN WYK-LEKKERKERKER | AMBACHTSHERENLAAN 65 RAAMSDONKSVEER 4941 AR NETHERLANDS |
| VAN ZUPTHEN, H.G.M. | MEIJERINKSBERG 1 WIERDEN 7641 RX NETHERLANDS |
| VAN, DGK F.W.AM | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| VANCOMPERNOLLE, LAURENCE | AVENUE JEAN JAURES 65 BRUXELLES 1030 BELGIUM |
| VANDEN BOSCH, M.W. & A.F. VANDEN BOSCH-KETELAARS | DAMMOLEN 82 HARMELEN 3481 AN NETHERLANDS |
| VANDER MEULEN, J | NIC. MAESSTRAAT 137 AMSTERDAM 1071 PX NETHERLANDS |
| VANDERAVILE, HERMAN | WAVERSELAAN 46 OUD-HEVERLLE 3050 BELGIUM |
| VANDERDONCKT, MARIE-CHRISTINE | LORETTESTR. 100 RONSE 9600 BELGIUM |
| VANDERHEYM, JACK | BERGEENDSINGEL 20 2492 N.M. DEN-HAAG NETHERLANDS |
| VANDERLINDEN, BERNARD | MEERKENSHAMSTRAAT 16 DESTERBERGEN B-9070 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VANDERSTRAETEN, DANIELLE | AV. PAUL HYMANS 101BTE7 BRUSSELS 1200 BELGIUM |
| VANDERSTRAETEN, LILIANE | BD LOUIS SCHMIDT 63/65 BRUSSELS 1040 BELGIUM |
| VANDERVEKEN, ROMAIN | KOUTERSTRAAT 12 BLANDEN 3052 BELGIUM |
| VANDEVENNE, LODE | CASTEL DEL VINOLEI 6, BRASSCHAAT B-2930 BELGIUM |
| VANDREFOL, PATRICK | LANGELOSTRAAT 141 PELLENBERG 3212 BELGIUM |
| VANERA PENSIOEN B.V. | MUURPEPERLAAN 5 DEN HAAG 2554 HP NETHERLANDS |
| VANGIN HOLDING BV | C/O G.J.M. VAN GINNEKE POSTBUS 47 FYNAART 4793 ZG NETHERLANDS |
| VANGRONSVELD, ANNE-MARIE | HASSELTSEDREEF 105 STEVOORT 3512 BELGIUM |
| VANGUARD GLOBAL EQUITY FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD INTERNATIONAL VALUE FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VANGUARD TOTAL BOND MARKET INDEX PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANICEK, THEODOR | HAMERLINGPLATZ 7 WIEN 1080 AUSTRIA |
| VANJANI, PRATAP KANAYALAL | 2196F MANALO COR G RAYMUNDO ST PASIG CITY METRO MANILA PHILIPPINES |
| VANTHILLO, PIETER | PORTUGESESTRAAT 1 B233 HOBOKEN 2660 BELGIUM |
| VAPPES, ROSEMARIE | ROLAND STR.86 KOLN 50677 GERMANY |
| VAQUERO GOMEZ, CONSTANCIO | C/ ISLA DE OZA 76 MADRID 28035 SPAIN |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARIABLE BALANCE WEALTH ITG | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VARWIJK, K. | RINGSTRAAT 23 STAVOREN 8715 JT NETHERLANDS |
| VAS, NORBERT | ROCHUSGASSE 9 VIENNA A1030 AUSTRIA |
| VASHISHT, VISHAL | 350 BROADWAY RM 412 NEW YORK NY 10013-3911 |
| VASSEN, JUTTA | FISCHLAKER HOFE 100 ESSEN 45239 GERMANY |
| VASUDEVAN, SHEPHALI | DATAR COLONY, 7, RAJ RAJESHWARI CHAYYA, BHANDUP EAST MUMBAI MH 400042 INDIA |
| VAUDERDONCFAR, CECILE | STEEUBEEKDRIES 1A OUDENAARDE 9700 BELGIUM |
| VAUGHN, ANNE MARIE | 1 CRESCENT PLACE HO HO KUS NJ 07423 |
| VAVRA, NORBERT & HENRIETTE | BUDERICHER WEG 46 KREFELD 47807 GERMANY |
| VAZQUEZ, JULIO RODRIGUEZ | C/ VIRREY OSORIO, NO 29 LA CORUNA 15008 SPAIN |
| VECQUERAY, ALAIN | 5, RUE DESPETITES VIGNES LIEGE 4000 BELGIUM |
| VEDDER PRICE P.C., F/K/A VEDDER, PRICE, KAUFMAN & | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VEDER, C.V. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEDER, M.J. | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| VEEKENS, WILLEM | REYERANSLOSTRAAT 37 UTRECHT 3522 DG NETHERLANDS |
| VEERMAN, G.A.T. & M.M.C. MOLENAAR | PASTOOR LONGEDIJLESTRAAT 22 VOLENDAM 1131 LW NETHERLANDS |
| VEERMAN, J.J.B. | JULIANAWEG 124 VOLENDAM 1131 DJ NETHERLANDS |
| VEERMAN-VEERMAN, M.M. | DE WIEKEN 2 MALDEN 6581 DD NETHERLANDS |
| VEGA-SUTFIN, SYLVIA | ATTN: MARK S. BOSTICK WENDEL, ROSEN, BLACK & DEAN LLP 1111 BROADWAY, 24TH FLOOR OAKLAND CA 94607 |
| VEITH, DR. ERIKA | KATLEINGASSE 22 WIEN AT-1230 AUSTRIA |
| VEITH, GUDRUN | HASELBRUNNERSTR. 19A/2/2 WIEN 1230 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| VELASQUEZ, GUSTAVO & JULIETA C | AA811 MEDELLIN COLOMBIA |
| VELDHOEN, A.R. | BREMENSTRAAT 123 ZWOLLE 8017 KC NETHERLANDS |
| VELDHUIZEN, J.P.C. E/O G.J. VELDWUIZEN-VAN DUINKER | VAN LYNDENLAAN 26 SOEST 3768 MG NETHERLANDS |
| VELLER, KARIN | AUF DER SCHLEIDE 69 BONN 53225 GERMANY |
| VENCKEN, H.J.J.M. | DORPSSTRAAT 13 MEIJEL 5768 CC NETHERLANDS |
| VENJUS BEHEER B.V. | BOKT 7 EINDHOVEN 5633 BG NETHERLANDS |
| VENNEMEYER, FRANZ | IM ESCH 41 NEUENKIRCHEN D-49586 GERMANY |
| VENTAS REALTY, LIMITED PARTNERSHIP | 10350 ORMSBY PARK PL # 300 LOUISVILLE KY 40223 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VER DEYEN, CHRISTIAAN | LEEUWERIKENLAAN 10 MALLE B-2390 BELGIUM |
| VERBAKEL, G.H.W. AND/OR MW VERBAKEL-V.-LIESHOUT | HEUVELACKER 1 BAKEL 5761 CM NETHERLANDS |
| VERBEEK, D.J.A. | SCHIESTRAAT 16 NOORDWIJK 2201 AS NETHERLANDS |
| VERBEEK, G.J.H. & R.A. VERBEEK-BRUIN | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEEK-VAN VUCHT-TIJSSEN, P. | BADWEG 3 HOLLUM 9161 AT NETHERLANDS |
| VERBEIJDEN-KLAVERSTEIJN, L. | EERVE SCHIPHOLT 20 ENSCHEDE 7534 GP NETHERLANDS |
| VERBRUGGHE, JENNY | CHEE DE WAVRE 299/1 GREZ-DOICEAU 1390 BELGIUM |
| VERBURG BEHEER AND ACHVIES BV | ATLETIEK 19 KRIMPEN AAN DEN IJSSEL 2924 UL NETHERLANDS |
| VERBURG-KRAAN, A.C. | PARALLELWEG 90 OOSTERBEEK 6861 EM NETHERLANDS |
| VERCAMMEN, INNEKE | PUTTEKENSWEG 9 BOORTMEERBEEK 3190 BELGIUM |
| VERDAAS, A.C.M. EN/OF J. BLOH | VIERDE TOCHTWEG 10 HS MOORDRECHT 2841 NETHERLANDS |
| VERDAN, SUZANNE | 48, AVENUE DE RUMINE LAUSANNE 1005 SWITZERLAND |
| VERDUCCI, LISA | 607 CLINTON ST. UNIT #2 HOBOKEN NJ 07030 |
| VERDYRMEN-WOUDENBERG, M. | BOTERDIJK 7 NUNSPEET 8072 DK NETHERLANDS |
| VEREECKE, ANNA AND VEERLE, STEVEN | MAGDALEMACEI 20 BRASSCHAAT 2930 BELGIUM |
| VERELST, C. | MEILIEDSTRAAT 19 B-3500 HASSELT BELGIUM |
| VERHAGEN J.S. | GRAVENBORCH 19 HOUTEN 3992 CA NETHERLANDS |
| VERHAGEN, T. | REMBRANDT VAN RIJNLAAN 23 BERKEL-ENSCHOT 5056 CH NETHERLANDS |
| VERHEUL | 379 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| VERHEUL, E.S.M. | BREUDIJK 25 HARMELEN 3481 LM NETHERLANDS |
| VERHOEEFF-NIERSTRASZS, J.E.M. | DE ESCHMOLEN 314 DELDEN 7491 HX NETHERLANDS |
| VERHOEF, A.C. | HOFSINGEL 45 VLAARDINGEN 3134 VE NETHERLANDS |
| VERHOEVEN, CAROLUS GERARDUS PETRUS | LE TUGUET ST. CHAMASSY DORDOGNE 24260 FRANCE |
| VERHOEVEN, I.G.J. | VUURVOGEL 13 EINDHOVEN 5629 KR NETHERLANDS |
| VERHOEVEN, J. | DE GEER 34 RIJSWIJK NB 4284 VH NETHERLANDS |
| VERHOOSEL, MARIA | BOSVELDWEG 41/8 BRUSSELS 1180 BELGIUM |
| VERHOWEN V.D. HOUT, A.M.T.G. | ESSCHEHAAN 12 OISTERWIJK 5062 BC NETHERLANDS |
| VERICEST FINANCIAL, INC. | C/O ERNEST J. CICCONI 120 EAGLE ROCK AVE., SUITE 310 EAST HANOVER NJ 07936 |
| VERISIGN INC | PO BOX 849985 DALLAS TX 75284 |
| VERIZON | AFNI/VOL BANKRUPTCY PO BOX 3243 BLOOMINGTON IL 61702-3243 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 PITTSBURGH PA 15250-7322 |

| Claim Name | Address Information |
|---|---|
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON INVESTMENT MANAGEMENT CORP TAX VEBA | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERKNIJLEN, L.T.G.A. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERKROOST, C.J. | ZWALUW 46 HOOGVLIET ROTTERDAM 3191 GM NETHERLANDS |
| VERKRUYSSE, VIVIANE | FRANCHOMMELAAN 94/ BUS 03 BLANKENBERGE 8370 BELGIUM |
| VERKUIJLEN, H.B.M. | SAXOFOONSTRAAT 21 UDEN 5402 CD NETHERLANDS |
| VERLAAN, H.J.M. | MARKETENTSTER 8 AMSTELVEEN 1188DE NETHERLANDS |
| VERLINDE, A.J. | KERKSTRAAT 207-C AMSTERDAM 1017 GJ NETHERLANDS |
| VERLINDEN, GUSTAAF | SANDER DE VOSSTRAAT 156 LIER-KONINGSHOOIKT 2500 BELGIUM |
| VERLINDEN, JOOST | DESIRE VAN MONCKHOVENSTRAAT 24 GENT B-9000 BELGIUM |
| VERMASSEN, JORIS | NIJVERHEIDSTRAAT 12 GENT 9040 BELGIUM |
| VERMAST, S.J.I. | STUVESANDE 144 TERNEUZEN 4531 MJ NETHERLANDS |
| VERMENLEN, W. | DE DRAF 13 DRONTEN 8252 EX NETHERLANDS |
| VERMEULEN, ANITA | GULDEN VLIESLAAN 32 BRUGGE 8000 BELGIUM |
| VERMEULEN, J. | RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |
| VERMEULEN-VAN ESVELD, J.W.A. | P/A RIPPERDALAAN 11 DELDEN 7491 BZ NETHERLANDS |
| VERMIN, J.M.N. | SCHUBERTLAAN 118 MAASSLUIS 3144 BJ NETHERLANDS |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 429 MONTPELIER VT 05601-1429 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VERMOOG, W.Y.Y. | PLEIN 26 NIJKERK 3861 AB NETHERLANDS |
| VERNAY, ANNY | CHEMIN DE L'ESCALADE 5 GENEVE 1206 SWITZERLAND |
| VERNAY, ELIANE | RUE DES EAUX-VIVES 79 GENEVE 1207 SWITZERLAND |
| VERNOOIJ, J.A.H. | AMSTEL 6 WIJK BIJ DUURSTEDE 3961 HJ NETHERLANDS |
| VERNOOIJ, M.J.R.M. | BUITEN KRUIER 35 MIJDRECHT 3642 CX NETHERLANDS |
| VERNOOIJS, C.H. | TROUBADOUR 10 AMSTELVEEN 1188CZ NETHERLANDS |
| VERSANTVOORT, M.F.C. | ABRIKOZENGAARDE 3 HOUTEN 3992 KT NETHERLANDS |
| VERSCHILLENREKENING SCHRETLEN APELDOORN | T.A.V. DE HEER DRS. N. VAN ELZELINGEN AMERSFOORTSEWEG 15D APELDOORN 7313 AB NETHERLANDS |
| VERSEPUT-VAN HAREN, E.J.M. | VAN ALMONDEPAD 25 BREDA 4818 RG NETHERLANDS |
| VERSLEIJEN, G.L.P. | VIERLINGSBEEKSEWEG 18 OVERLOON 5825 AW NETHERLANDS |
| VERSTEEG UTRECHT BEHEER | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEEG, M.J. | BENNEKOMSEWEG 18 EDE GLD 6717 LM NETHERLANDS |
| VERSTEIJNEN-MUTSAERS, A. | BOSSCHEWEG 72-9 BERKEL - ENSCHOT 5056 KC NETHERLANDS |
| VERTONGEN, DIRK | SPARRENSTRAAT, 40 MACHELLEN B-9870 BELGIUM |
| VERTONGEN, KRISTEL | RIJKENHOEKSTRAAT, 44 SCHIPLAKEN B-3191 BELGIUM |
| VERTRIEBSGESELLSCHAFT | AUG. HOHNE SOHNE GMBH BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| VERVAET, JULIEN | GERAARDBERGSESTEENWEG 34 MELLE 9090 GERMANY |
| VERWAEST, ANNE | GROENENBORGERLAAN 152 ANTWERPEN 2020 BELGIUM |
| VERWATER, A.A.L. | J.P. COENLAAN 18 VLAARDINGEN 3131 NJ NETHERLANDS |
| VERZANTVOORT, J.A.T. & VERZANTVOORT-SPYKERS, C.A. | BUITENPEPERSDREEF 233 'S-HERTOGENBOSCH 5231 AG NETHERLANDS |
| VESSIES, H.A.A. | SLOTLAAN 98-B ZEIST 3701 GP NETHERLANDS |
| VETER BEHEER B.V. | T.A.V. A.J. OVERMEER SCHANZENSTRASSE 26 WINTERBERG 59955 GERMANY |
| VETTER, DR. SREU AND SUSANNE | RES. LALEE DES PLATAUES BAT. B45 1 ROUD POINT H. DUVANT TOURNEFEUILLE 31170 FRANCE |

| Claim Name | Address Information |
|---|---|
| VIADES BLANCO, MA DE LOURDES - JTWROS | TOD JOSE M GILABERT TENREYRO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VICKERS PENSION TRUSTEES LIMITED AS TRUSTEE OF | THE VICKERS GROUP PENSION SCHEME C/O ROSS CERAMICS LIMITED DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICTORY CAPITAL SERIES, LLC | SERIES D - ABSOLUTE RETURN CREDIT PORTFOLIO C/O CHRISTOPHER WELKER VICTORY CAPITAL MANAGEMENT 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | RG HODGE PLAZA, WICKHAMSCAY 1 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VIDA AMINI TRUST | BY ITS TRUSTEES PINNACLE TRUST LTD P.O. BOX 544 14 BRITANNIA PLACE, BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| VIEHMANN, REINHARD | LANDGRABEN STR. 26 NURNBERG 90443 GERMANY |
| VIEIRA DE ALMEIDA & ASSOCIADOS | MOURINHO DE SILVEIRA 10 LISBON 125-0167 PORTUGAL |
| VIEIRA MATOS VIEGAS ALMEIDA, MANUEL | RUA DE S.PAULO, 107 - 5 DTO CARCAVELOS 2775-752 PORTUGAL |
| VIEIRA, ANTONIO ALVES | RUA 19, 1032-1 ESQ ESPINHO 4500-251 PORTUGAL |
| VIELVOYE, G.J. E/O VIELVOYE-KERKMEER, A.P.E. | SWEILANDSTRAAT 26 WARMOND 2361 96 NETHERLANDS |
| VIERGEVER BEHEER B.V. | THORBECKELAAN 161 ROOSENDAAL 4708 KT NETHERLANDS |
| VIEWEG, THOMAS | GOLDREGENSTR. 18 ZEESEN D-15711 GERMANY |
| VIGILANT, LLC | 305 MADISON AVENUE SUITE 449 NEW YORK NY 10165 |
| VIKSTEN, RALF | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| VILA VICENS, JOAQUIM | AV CARLES III  67 6 4 BARCELONA 08028 SPAIN |
| VILELLA, GIUSEPPE | KREBSHORST 8 WOLFSBURG 38448 GERMANY |
| VILHENA OLIVEIRA BAPTISTA, JORGE | URB. MOINHO LT. 20 SINTRA 2710-662 PORTUGAL |
| VILLAIN, HELGA | HERDERSTR. 6 KAISERSLAUTERN 67663 GERMANY |
| VILLASENOR Y VILLASENOR, ESMERALDA & | MATUTE VILLASENOR, ELENA AND ESMERALDA PO BOX 9027 LA JOLLA CA 92038 |
| VILLOLDO TEJEDO, FELICIDAD | C/CASTAN TOBENAS, N 47-7-PTA.25 VALENCIA 46018 SPAIN |
| VILLWOCK, EVA-MARIA | BERLINER STRASSE 83 SCHWEDT 16303 GERMANY |
| VINCIANE, ROGER | HERTOGENDAL 7 OVERIJSE 3090 BELGIUM |
| VINCKE, BEATRICE DILLIER | CRET DES SELLES GRANDEVENT CH1421 SWITZERLAND |
| VINZENS, BALZER | CH-7142 LUVEN SWITZERLAND |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA RETIREMENT SYSTEM | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| VIRGINIA RETIREMENT SYSTEM | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VISENTINI, JACOPO | 1115 GRAND ST. APARTMENT 5A HOBOKEN NJ 07030 |
| VISSCHER, JT - JTF HOLDING BV | ROCHUSSENSTRAAT 327 ROTTERDAM 3023 DG NETHERLANDS |
| VISSER, A E\O | VISSER-BAX, A.W.F WILGENLAAN 115 WERKENDAM 4215 GE NETHERLANDS |
| VISSER, J. | DORPSSTRAAT 7B NIEUWKOOP 2421 AV NETHERLANDS |
| VISSER-KIESTRA, M.C. | TORCKPARK 40 WAGENINGEN 6701 ED NETHERLANDS |
| VISSERS, M.J. | OUDE BAAN 93 ROSMALEN 5244 JA NETHERLANDS |
| VISTA SATELLITE COMMUNICATIONS | 73-104 SW 12TH AVENUE DANIA BEACH FL 33004 |
| VISTEON DEFINED BENEFIT MASTER TRUST | ATTN:  ROBERT KOWALSKI ONE VILLAGE CENTER DRIVE BELLEVILLE MI 48111 |
| VISTEON DEFINED BENEFIT MASTER TRUST | ATTN:  ROBERT KOWALSKI ONE VILLAGE CENTER DRIVE BELLEVILLE MI 48111 |
| VITAL RECORDS INC | PO BOX 688 NEW CENTER ROAD HILLSBOROUGH TOWNSHIP FLAGTOWN NJ 08821 |
| VITS, GISELA | ADALBERT STR. 12 MUNCHEN D-80799 GERMANY |
| VIVIANI, BRUNO & GERLINDE | ALTE LANDSTRASSE 104 AU CH-8804 SWITZERLAND |
| VLEBRO B.V. | HERTOG HENDRIKLAAN 8 BAARN 3743 DL NETHERLANDS |
| VLEK, F.W. | HERTOG HENDRIKLAAN 8 DL BAARR 3743 NETHERLANDS |
| VLIEGEN, DETLEF | SCHLEGELSTR. 16 BERLIN D-10115 GERMANY |
| VLIET, A.W.D.M. | AMBACHTSHEERELAAN 62 HARMELEN 3481 GM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VLUTTERS, A.D. | HAERBROEKSTRAAT 12 OLDENZAAL 7573 CM NETHERLANDS |
| VOERMANS, C.N.M | WESTEINDE 209 DEN HAAG 2512 GZ NETHERLANDS |
| VOGEL, D.A. | GLADIOLENLAAN 28 ROZENBURG 3181 CC NETHERLANDS |
| VOGEL, DAGMAR | BRAUERSTR. 45 BOTTROP 46236 GERMANY |
| VOGEL, GERDA | TEURER WEG, 90 SCHWABISCH HALL 74523 GERMANY |
| VOGELBACHER, ALEXANDRA | AN DER EICKESMUHLE 41A MONCHENGLADBACH D-41238 GERMANY |
| VOGELE, REGINA | STAUSEESTRASSE 24 LEUGGERN 5316 SWITZERLAND |
| VOGELENZANG, L. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELENZANG-SMIT, C.J. | P/A DE HEER A.R. ZWENNIS LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| VOGELS, L.G.M. | U.DER QUTTENSTRAAT 4 HELMOND 5708 CG NETHERLANDS |
| VOGELWEDDE, SUSANNE | MAKARTSTRASSE 15 MUNCHEN 81479 GERMANY |
| VOGES-KINATEDER, ANNETTE | BERGFRIED STR. 7 BAYREUTH 95448 GERMANY |
| VOGL, DR. LUISE | PACELLISTR. 6 DACHAU D-85221 GERMANY |
| VOGL, HERBERT & DR. KATHARINA | BERGSTR. 61 URAILLING 82152 GERMANY |
| VOGLER, PETER | NIEDERLOLLSTADTER STR 7 NIDDATAL 61194 GERMANY |
| VOGLIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOGT, GOERAN & KATRIN | HERRENHAEUSER STR 34 BURGWEDEL 30938 GERMANY |
| VOIGT, DIETA DR | STR. DES 18 OKTOBER 15 LEIPZIG D-04103 GERMANY |
| VOIGT, VOLKMAR | ROSENSTR. 31 GROSSSCHWEIDNITZ 02708 GERMANY |
| VOJISLAV, KRSTIC DR | BITZI 6 SACHSELN 6072 SWITZERLAND |
| VOKOUN, STANISLAV | ASTERNWEG 45 SCHWAEBISCH GMUEND D-73527 GERMANY |
| VOLK, MARKUS | MARGERITENGASSE 9/205 WIENER NEUSTADT 2700 AUSTRIA |
| VOLKENSTEIN, GERD | LINDENWEG 38 GROSSENSEEBACH 91091 GERMANY |
| VOLKER, KATINKA | BUCHWALDZEILE 32 BERLIN 14089 GERMANY |
| VOLKLE, WERNER | LINDAUERSTRASSE 17 EFFRETIKON 8307 SWITZERLAND |
| VOLKMER, HERTA | WILHELM-KOPT-STR. 11 MARBACH AM NECKAR D-71672 GERMANY |
| VOLLMER, MICHAEL | BULTENWEGLE 1 ROTTENBURG D72108 GERMANY |
| VOLODARSKY, ISAIAS, MAGDALENA & NATHALIE | 8925 COLLINS AVE SUITE 3A MIAMI FL 33154-3531 |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |
| VOLZ, DETLEF | WOLDSTR. 41 NEUSS 41470 GERMANY |
| VOM HAGEN, KERSTIN | 385 GRAND ST APT L304 NEW YORK NY 10002-3933 |
| VOM LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN NIEDERASPHE 35117 GERMANY |
| VON AHRENTSCHILOT, STELLA | TRESCKOW STR. 50 HAMBURG D-20259 GERMANY |
| VON CZETTRITZ, CAROLINE FREIFRAU | BERNHARD-BORST-STRASSE 5 MUNICH 80637 GERMANY |
| VON DER WARTH, HEINZ-WILHELM | LESSINGSTR. 23 UREFELD 47755 GERMANY |
| VON FRANQUEMONT, Y. DAVID | BARON VAN BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| VON GRUNDHERR, SABINE | HERSBRUCKERSTR. 10 NUREMBERG 90480 GERMANY |
| VON GUMPPENBERG, HANS-GEORG | HOHENZOLLERNSTRASSE 144 80796  MUNICH GERMANY |
| VON HAHN, MARION FREIFRAU | RONDEEL 35 HAMBURG 22301 GERMANY |
| VON HALEM, GISELA | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, HERBERT | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON HALEM, WILHELM | FORST - ALLEE 31 HAGE D-26524 GERMANY |
| VON JOUANNE, JULES JESKO | HUGEL STR. 166 FRANKFURT 60431 GERMANY |
| VON KEITZ, ELMAR DR. | ZOLLWEG 7 NEUHOF D-36119 GERMANY |
| VON LOM, STEPHANIE | HOF RITTAL 1 MUNCHHAUSEN 35117 GERMANY |
| VON MALLINCKRODT, DIRK | WILHELM-BLUTBACHER-STR. 11 LUDWIGSBURG 71642 GERMANY |
| VON NORDECK ZU NORDECK, TITUS FRIHERR | SPINOZASTR. 11 HANNOVER 30625 GERMANY |
| VON OERTZEN, BARBARA | A 1040 VIENNA PRINZ EUGENSTR 54 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| VON OERTZEN, DR. CHRISTINE | EISROGELWEG 18 BERLIN D-14169 GERMANY |
| VON PUFENDORF, DR. ASTRID | BAYERNALLEE 47 BERLIN 14052 GERMANY |
| VON RAGGAMBY-ILUCK, IRENE | LEOSTRASSE 12 40545 DUSSELDORF GERMANY |
| VON TSCHIRSCHKY, NADINE & BOEGENDORFF | SCHAFERWEG 5 HANNOVER 30655 GERMANY |
| VON TUCHER, THOMAS | WERINHERSTR. 16 ROTTACH-EGERN D-83700 GERMANY |
| VON ZECH-BURKERSRODA, LUDWIG-FERDINAND GRAF | FRAUENLOBSTRASSE 46 C FRANKFURT AM MAIN D-60487 GERMANY |
| VON ZEZSCHWITZ, JULIANE | LYCKALLEE 10 BERLIN DE 14055 GERMANY |
| VONDER OSTEN, CARLA & HANS HOLSTEIN | NAMINE WILT WAI 4 NIEBLUM 25938 GERMANY |
| VONK, A.G.L.M. | TULPENSTRAAT 5 LISSE 2161 HS NETHERLANDS |
| VONK, G.J.E.M. | TULPENSTRATT 5 LISSE 2161 HS NETHERLANDS |
| VONK, J. | P/A VONK, D. HERMANSSTRAAT 12 HOEVEN 4741TR NETHERLANDS |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: TWISTED PAIR SOLUTIONS INC ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VOORDE, J.V.D. | KILLEDIJK 8 RETRANCHEMENT 4525 LP NETHERLANDS |
| VOORLOOP, P.L. | ROTTERDAMHAVEN 43 PURMEREND 1448 KC NETHERLANDS |
| VOOS, JACQUES | AV. DU DR. SCHWEITZER 10 RIXENSART 1330 BELGIUM |
| VORENKAMP - BRESSER, Z.A. | MAANVLINDERLAAN 4 EINDHOVEN 5641 CE NETHERLANDS |
| VORHEMUS, EDWIN | PULKAUERSTR. 22 EGGENBURG 3730 AUSTRIA |
| VOS DE WAEL, L.A.M. E/O L.F.M. VOS DE WAEL - SUTOR | ST WILLIBORDUSLN 10 NEEZE 5591 BG NETHERLANDS |
| VOS, A.J. | SLEINADASTRAAT 7 HOENSBROEK 6432 EG NETHERLANDS |
| VOS, J.P. | SPIEGELENBURGHLAAN 31 AERDENHOUT 2111BL NETHERLANDS |
| VOS, NORBERT | VLAAMSEKUNSTLAAN 24, ANTWERPEN B-2020 BELGIUM |
| VOS-BELKSMA, J.H. | VON BRUCKEN FOCKLAAN 22/18 HEEMSTEDE 2102 XC NETHERLANDS |
| VOSCH, JOZEF | MERELSTRAAT 19 HEUSDEN-ZOLDER 3550 BELGIUM |
| VOSGERAU, JENS | HERMANN-LOUS-WEG 16 FLENSBURG 24939 GERMANY |
| VOSS, FRIEDHELM & INGRID | PLATZ 37 REMSCHEID 42835 GERMANY |
| VOSS, MARGUND | AM DELF 35 BAD ZWISCHENAHN 26160 GERMANY |
| VOSSEN, P.C.M. | WATERMUNT 128 TEGELEN 5931 TL NETHERLANDS |
| VOU BULOW, EHRENGARD | BIRKENHOF WOHNSTIFT KIRCHRODE KUHNSSTR. 4 HANNOVER D-30559 GERMANY |
| VOUTE, P.D. | OUDEGRACHT 52 ALKMAAR 1811 CL NETHERLANDS |
| VP OSS HOLDING B.V. | CHOPINLAAN 14 OSS 5343 EM NETHERLANDS |
| VUGTS, J.F.T. AND/OR B.A.E.M. VUGTS-KUIJLAARS | BERGWEG 24 NIJMEGEN 6523 MD NETHERLANDS |
| VUYK, M.F. | WELGELEGEULAAN 75 DRIEBERGER 3971 HM NETHERLANDS |
| VVA SYSTEMS | 223 W. JACKSON BLVD, SUITE 800 CHICAGO IL 60606 |
| VVIF TOTAL BOND MARKET INDEX PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| W.J. KUITERS B.V. BEHEERS MAATSCHAPPIJ | BISSCHOP BEKKERSLAAN 19 ROSMALEN 5242 BN NETHERLANDS |
| W.P.L. HOLDING B.V. | POTGIESTERSTRAAT 10 EINDHOVEN 5615 GD NETHERLANDS |
| WA BOSMANS CJ | GROENEWEG 71 SCHYNDEL 5481 BT NETHERLANDS |
| WAAGE, KNUT | LYSHOVDEN 282 FYLLINGSDALEN N-5148 NORWAY |
| WAAS, HEDWIG | KURT-HUBER-STR. 13 JUGOLSTADT 85055 GERMANY |
| WACH, WOLFGANG | FALLMERAYERSTR. 17 MUNICH 80796 GERMANY |
| WACHTER, ERICH | RANZWEG 10 BIBERACH 88400 GERMANY |
| WACKE, WOLFGANG | INTERMANN-LICKFELD-STR. 8 D-45478  MULHEIM AN DER RURH GERMANY |
| WACZNADZE, DAVID | 178 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| WAELKENS, V.K.M.F. | CELEBESLAAN 4 HILVERSUM 1217 GV NETHERLANDS |
| WAGEMAKERS, M.A.M. | HABSBURGLAAN 75 EINDHOVEN 5616 HE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WAGEMANS, A. | MOERGESTELSEWEG 44 OISTERWIJK 5062 JW NETHERLANDS |
| WAGNER, ADOLF | AU GEORGENBACH 2 STARNBERG 82319 GERMANY |
| WAGNER, DAN | 4 SIGALIT ST CAREY YOSEF 99797 ISRAEL |
| WAGNER, GUNTHER | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER, INGRID | ASTERNWEG 26 LEIPZIG 04209 GERMANY |
| WAGNER, J. | BREEDSTRAAT 16 H ALKMAAR 1811 HG NETHERLANDS |
| WAGNER, JOHANN | BERGGASSE 3 ENNSBACH A-3376 AUSTRIA |
| WAGNER, MARKUS | STEPHANSTR. 17 PASSAU 94034 GERMANY |
| WAGNER, MARLIES | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WAGNER, NICOLA | BEULESTRASSE 45 ESSEN D-45279 GERMANY |
| WAGNER, RUEDI | HEIMENTALSTRASSE 28 5430 WETTINGEN SWITZERLAND |
| WAGNER, SEBASTIAN | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAGNER-WAGENBRENNER, MELANIE | VON-REHLINGEN-STRASSE 52 NEUSAESS 86356 GERMANY |
| WAI MAN WAI | FLAT 8H 39 BROADCAST DRIVE, WELCOME GARDEN KOWLOON TONG HONG KONG |
| WAI, CHEUNG FAT | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG HONG KONG |
| WAIJEKS, J.F.M. | AAKWOUT DROSTOLKEEF 8 GOIRLE 5051 GK NETHERLANDS |
| WAIKIKI IMPROVEMENT ASSOC. | 2250 KALAKAUA AVE STE 405-2 HONOLULU HI 96815-2575 |
| WALBURG, DE HEER J.A. EN/OF | JONKVROUW MR P.F. VAN RIEMSDIJK HERENGRACHT 92 HA AMSTERDAM 1015 BS NETHERLANDS |
| WALCHLI, RENE | NEUWEG 44 ROTHRIST 4852 SWITZERLAND |
| WALDMANN, ELKE | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, KARL | AM LOHCHEN 29 RINGGAU 37296 GERMANY |
| WALDMANN, OTTO | HOHENWALDSTR. 20 DEISENHOTEN 82041 GERMANY |
| WALDNER,GUNTER | FLAT 4 72 CATHART ROAD LONDON SW10 9DJ UNITED KINGDOM |
| WALDTMANN, GERHARD | LENBACHSTR. 13 HAMBURG D-22607 GERMANY |
| WALEBOER, M. | GASTHUISSTRAAT 7A GOES 4461 JS NETHERLANDS |
| WALENTA, ROBERT | LILIENBRUNNGASSE 21/11 WIEN 1020 AUSTRIA |
| WALESCH, JAY E | 1665 ADAIR BLVD CUMMING GA 30040 |
| WALKABOUT B.V. | JAN ENGELMANHOVE 2 NIEUWEGEGN 3437 ZJ NETHERLANDS |
| WALKER,JOANNA E. | 26 HAZEL HOUSE MAITLAND PARK ROAD CHALK FARM LONDON NW3 2HB UNITED KINGDOM |
| WALKER-SCHAUNEWEG, MARION | BULLERBU KINDERLAND E.V. EDUARD-GRUNOW-STR. 24 BREMEN D-28203 GERMANY |
| WALL DAVID A | PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET  3RD FLOOR NEW YORK NY 10007 |
| WALLACE, WILLIAM A. | 95 MYSTIC DRIVE OSSINING NY 10562 |
| WALLER, G. | DONKERSTAAT 19 AMERONGEN 3958 BH NETHERLANDS |
| WALLMEIER, KLAUS | ESELSBERGSTR. 2 FLEIN 74223 GERMANY |
| WALLNER, HARTWIG | FELDGASSE 30 DURNKRUT A-2263 AUSTRIA |
| WALLONER, HERBERT UND GERDA | GERICHTSBERG 9 HAINFELD 3170 AUSTRIA |
| WALNUT DEVELOPMENT INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| WALRAVEN, J.W.N. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, J.W.N.V. | HOFLAND 180 MIJDRECHT 3641 GJ NETHERLANDS |
| WALRAVEN, P.G.A. | BIEREMALAAN 113 DEN HAAG 2497 AX NETHERLANDS |
| WALSEMANN, ERNST AUGUST | SEILER STR 14 BREMEN 28203 GERMANY |
| WALTER, ANGELIKA | EUPENER STR. 51 EYNATTEN 4731 BELGIUM |
| WALTER, GERD | AM SEMBERG 14 HERDECKE 58313 GERMANY |
| WALTER, RUEPP | JAEGERWEG 15 VOEHRINGEN 89269 GERMANY |
| WALTERS, BRIGITTE | THERMALBADSTR. 9 BAD RODACH D-96476 GERMANY |
| WALTRAUD, GEORG UND HELENA OKULSKI | PARKGASSE 21/28 WIEN 1030 AUSTRIA |
| WAMSER, EDITH | EDWIN-SCHARFF-RING 96 HAMBURG 22309 GERMANY |

| Claim Name | Address Information |
|---|---|
| WAN, YUN CHEE | FLAT A 11/F BLOCK 2 HILL VILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN HONG KONG |
| WANG, SHU NU | 5/F NO.2-2 ALLEY 33 LANE 114 SEC 7 JHONG SHAN N RD, TAI PEI III HONG KONG CHINA |
| WANIEK, MICHAEL | TOBISCHSTR. 10 TULLNERBACH A-3011 AUSTRIA |
| WARD, PETER | 2816 RIVERSIDE DRIVE WANTAGH NY 11793 |
| WARFFEMIUS, P.M.M. EN/OF C. RAMAKERS | TOUSSAINTKADE 51 DEN HAAG 2513 CL NETHERLANDS |
| WARG, GUNTER & SABINE GABRIELE | FLURSTR. 29 BAD AIBLING 83043 GERMANY |
| WARMER, S.J. EN/OF M.J. WARMER-PEET | RHIJNVIS FEITHLAAN 1B 1401 AT BUSSUM NETHERLANDS |
| WARNE, PETER S | FLAT A 7 HORNTON STREET KENNSINGTON LONDON W87NP UNITED KINGDOM |
| WARREN CAPITAL AS | (FORMERLY WARREN WICKLUND ASSET MANAGEMENT AS) POSTBOKS 656 SENTRUM OSLO 0106 NORWAY |
| WASCHKOWITZ, BEATE | BITTERSKAMP 51 BOCHUM 44869 GERMANY |
| WASEM, RUDOLF WALTER | KIRCHBERGSTRASSE 131 ROHR AG 5032 SWITZERLAND |
| WASHINGTON STATE INVESTMENT BOARD | PO BOX 40916 2100 EVERGREEN PARK DRIVE SW OLYMPIA WA 98504-0916 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASNER, MARTHA & JOSEF | EITZERSTAL 7 GOELLERSDORF 2013 AUSTRIA |
| WASTE MANAGEMENT - CARBONDALE | 0062 COUNTY ROAD 113 BLDG L CARBONDALE CO 81623 |
| WASTL, BRIGITTA & PETER | RINGSTR. 8 D-92361 BERNGAU GERMANY |
| WATERS, ANDREW THOMAS | 5617 CHATEAU DRIVE SACHSE TX 75048 |
| WATERS, ANDREW THOMAS | 5617 CHATEAU DRIVE SACHSE TX 75048 |
| WATERWORTH, ANDREW G | 8 DITTON GRANGE CLOSE LONG DITTON, SURBITON SURREY KT6 5HQ UNITED KINGDOM |
| WATSON, ANGELUS | 319 WEST 94TH STREET LOS ANGELES CA 90003 |
| WATTINGER-BOUVARD, YVONNE | BARENBERGSTRASSE 6 RUTI 8630 SWITZERLAND |
| WATTS, RAY-ROBERTS | PFAFFINGERWEG 7 SALZBURG 5026 AUSTRIA |
| WAUER, EDGAR | IM GRUNDE 10 BARSINGHAUSEN 30890 GERMANY |
| WAUTERS, HERMAN | KONINGSSTRAAT 43A OOSTENDE 8400 BELGIUM |
| WAWRZYNIAK, BARBARA | MARTINSTR. 59 LANGENFELD 40764 GERMANY |
| WEBER, ALFRED & JNGE | EICHELBERGSTR. 14 BADEN-BADEN 76532 GERMANY |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WEBER, ANNA MARIA | GERHART-HAUPTMANN-STR. 11 STRAUBING 94315 GERMANY |
| WEBER, F.J. | VAARKAMPSEWEG 8 LUNTEREN 6741 LW NETHERLANDS |
| WEBER, JOACHIM | ARMINIUSSTR. 5 MUNCHEN 81543 GERMANY |
| WEBER, JOHANNA | BAUSEWEINALLEE 53 C MUNCHEN 81247 GERMANY |
| WEBER, JURGEN | AUF DER WACHT 21 GERSFELD 36129 GERMANY |
| WEBER, MARTIN | AM FREIZEITBAD 5 UNNA 59427 GERMANY |
| WEBER, ROBERT | IN DER ASCHALEITEN 8 RATTISZELL D94372 GERMANY |
| WEBER, THOMAS | EULE-WARBURG-WEG 32 BAYREUTH D-95447 GERMANY |
| WEBER-TROMBA, WALTER | RADRAINWEG 20 EGG B. ZURICH CH-8132 SWITZERLAND |
| WEBSTER DYRUD MITCHELL | VICTORIA HOUSE THE VALLEY - P.O. BOX 58 ANGUILLA BRITISH, WEST INDIES BRITISH INDIAN OCEAN TERRITORY |
| WECHSBERG, MANFRED | IM BLUMENGRUND 9 LEONDING A-4060 AUSTRIA |
| WECKESSER, RITA | WIESENSTR. 1 ZELL AM MAIN 97299 GERMANY |
| WEDDELING, ANNA | HESSENWEG 95 STADTLOHN 48703 GERMANY |
| WEDEKIND, GUNDA | OCHTERSTR. 10 HILDESHEIM 31139 GERMANY |
| WEDEMEYER, ANJA MED. DR. | GREGORSTRASSE 8 ESSEN 45131 GERMANY |
| WEERMEIJER, P.J. & G.M.L. | WALLANDLAAN 4 BLARICUM 1261 CX NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| WEERMEIJER-VAN DAM | WALLANDLAAN 4 BLARICUM 1261 CX NETHERLANDS |
| WEERTS, INDIVISION | 13 BOULEVARD PIERCOT B-4000 LIEGE BELGIUM |
| WEERTS, W.J. | OUDE KARSELAAN 27 AMSTELVEEN 1182 CM NETHERLANDS |
| WEESEPOEL, P.J. | KLOOSTERSINGEL 1 HARKSTEDE 9617 BC NETHERLANDS |
| WEF EGGERT | RINGSTR.13 LICHTENFELS 96215 GERMANY |
| WEGMAN, J.C. | ZOUTMANSWEG 21 REEUWIJK 2811 EX NETHERLANDS |
| WEGNER, JEREMY | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHRLE, ACHIM | HOLFGASSE 5 KOLN D-50676 GERMANY |
| WEHRLI, HANS RUDOLF | BINZENHOFSTRASSE 23 AARAU 5000 SWITZERLAND |
| WEHRLI, RUDOLF | EFFINGERWEG 9 AARAU 5000 SWITZERLAND |
| WEIB, ELSKE | AM BIRKENHOF 24D 22850 NORDESTEDT NORDESTEDT 22850 GERMANY |
| WEICH, STEFAN | ROBERT-LEICHT-STRASSE 113 STUTTGART 70569 GERMANY |
| WEICHHOLD, BARBARA | WOLKERWEG 13A MUNICH 81375 GERMANY |
| WEIDEMANN, FRIEDRICH | FINKENSCHLAG 24C NUREMBERG 90455 GERMANY |
| WEIDLICH, OLIVER | VON-PELKHOVEN-STR. 2 ZELL AM MAIN 97299 GERMANY |
| WEIGAND, BURKHARD AND GERTRUD | UNTERE AV 9 BLANKEN BACH 63825 GERMANY |
| WEIGEL, CORNELIA | SCHWIMMBADSTR. 9 LOLLAR 35347 GERMANY |
| WEIGELE, WERNER AND ROSEMARIE | GINDLSTR. 18 INGOLSTADT 85055 GERMANY |
| WEIJEL PENSIOEN BV | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJEL-MELKMAN, S. & B.J. WEIJEL | STROMBOLI 16 AMSTELVEEN 1186 CJ NETHERLANDS |
| WEIJERMAN, P.C. | POGGENBEEKSTRAAT 31 ARNHEM 6813 KD NETHERLANDS |
| WEIMA, CORNELIS | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEINBERGER, MARKUS | MITTLERE RINGSTR. 93 70839 GERLINGEN GERMANY |
| WEINEKOTTER, HELMUT | VOCHEMSWEG 6 PULHEIM 50259 GERMANY |
| WEINERT, AMADEUS | INNERE KANALSTR. 224 KOELN 50670 GERMANY |
| WEINGARTEN WEATHER CONSULTING | 502 L ESPRIT PKWY PENDLETON KY 40055-7745 |
| WEINGARTEN, GABRIELE | GESCHW.-SCHOLL-STR. 23B ERFTSTADT 50374 GERMANY |
| WEINHANDL, WOLFGANG | ZICKHOEHE 1 ILLMITZ 7142 AUSTRIA |
| WEINKOTZ, REGINA | HERMANN-EHLESS-STR.6 NEUSTRADT D-67434 GERMANY |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINSTEIN, STEVE | 3401 OAK CANYON DR. BIRMINGHAM AL 35243 |
| WEINWURM, MARGARETE | WALDSIEDLUNG 342 PALTERNDORF 2182 AUSTRIA |
| WEINZIERL, ANNA | AITERHOFENER STR. 1 SALCHING 94330 GERMANY |
| WEINZIERL, GEROLF | ANZENTHALER RING 15 SALCHING 94330 NETHERLANDS |
| WEIS, HANS PETER | KIRCHGASSE 6 BRUECKEN 66904 GERMANY |
| WEISE, SASCHA | BREMER STR. 23 MUNSTER 48155 GERMANY |
| WEISER, MICHAELA | HAUPTSTRASSE 77 SIERNDORF AN DER MARCH 2264 AUSTRIA |
| WEISER, URSULA | RATHEUASTRASSE 22 BAD LAUGENSALZA 99947 GERMANY |
| WEISHAUPT, J.A. | JAN VAN RIEMSDIJKLAAN 1-B HEERDE 8181 PL NETHERLANDS |
| WEISKIRCHER, ANETTE | SOPHIENSTR. 41 FRANKFURT D-60487 GERMANY |
| WEISS, DORIS & AUGUST | LEINESTR. 31 GOTTINGEN 37073 GERMANY |
| WEISS, HELMUT | SF-ULRICH-STR 21 FENSTERBACH 92269 GERMANY |
| WEISS-BICHSEL, BRUNO | LENZENWIESSTRASSE 5 8702 ZOLLIKON SWITZERLAND |
| WEISSIG, WOLFGANG | BLUMENSTR. 1E ECKENTAL 90542 GERMANY |
| WEISSMANN, I.E.A. | ROBIJNBORCH 8 ROSMALEN 5241 LK NETHERLANDS |
| WEISSPTLOG, WOLFGANG AND HEIDI | WEHRPROMENADE 11 COTTBUS D-03042 GERMANY |
| WEITZER, FRIEDERIKE | MARKT 30 KIRCHBERG 2880 AUSTRIA |
| WEIZENHOFER, KARL, JR. | SIEGFRIEDGASSE 47 WIEN 1210 AUSTRIA |
| WEKKING BEHEER B.V. | VAN DONKELAARSTR. 14 AMERSFOORT 3815 NH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WEKKING, H.G.J AND/OR E.M.T. WEKKING-BRANDEHOF | VAN DONKELAARSTR 14 AMERSFOORT 3915 NH NETHERLANDS |
| WELCH, COLIN S. A. | 26 HAMILTON GARDENS ST. JOHN'S WOOD NW8 9PU UNITED KINGDOM |
| WELCH, MICHAEL GODFREY | 3637 N. HAMILTON AVE. CHICAGO IL 60618 |
| WELHELM, RUEDIGER | AN DER HOLZBRUECKE 8 FORCHHEIM D-91301 GERMANY |
| WELKER, GERD & KERSTIN | AM WASSERWERK 32 FROHBURG D-04654 GERMANY |
| WELLER, GERT UND TRAUDEL | BURTENBACHSTR. 66 D-70439 STUTTGART 70439 GERMANY |
| WELLING, RAINER | RADERBROICH 57 41352  KORSCHENBROICH GERMANY |
| WELLINGTON MANAGEMENT PORTFOLIOS | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II, CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST -LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST -LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLIUG, BRIGITTE | GESCHWISTER-SCGOLL-STR. 24 HEVNE 44623 GERMANY |
| WELLNER, FRANK | EUDENER WEG 36 MAGDEBURG 39110 GERMANY |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG   MAC N99311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003- 1 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-9 SUPPLEMENTAL INTEREST TRUST C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE RESMAE MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHAMN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-04 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIEIS 2005-20 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELTER, HANS-DIETER | AM ALTEN FORSTHAUS 16 ST. INGBERT 66386 GERMANY |
| WELTRING, FRANZ OR ELLEN | NACHTIGALLENSTR. 17 NEU-ISENBERG D-63263 GERMANY |
| WEMFIN NV | BURGEMEESTER E. DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WENDLER, DIETER | ZIRNDORFER WEG 5 SEUKENDORF 905565 GERMANY |

| Claim Name | Address Information |
|---|---|
| WENDT, ANDREAS, DR. | BENZSTRASSE 2A BAD ABBACH 93077 GERMANY |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENIG, BARBARA | 24 RUTLEDGE ROAD MARLBORO NJ 07746 |
| WENINGER, PETER | SOLDANELLENWEG 33 WIEN 1220 AUSTRIA |
| WENK, CHRISTINA | GRENZSTR. 31 JENA 07745 GERMANY |
| WENKE, HAHNEMANN | NEUHAUSER-STR. 10C FREIBURG 79117 GERMANY |
| WENNING, HEINZ DIETER | INDER GALGENDELL 14 SAARBRUECKEN 66117 GERMANY |
| WENSVEEN, R.J.M. | GROOTE KREEK 32 AMERSFOORT 3823 JB NETHERLANDS |
| WENZEL, JOST | EPPENDORFER BAUM 26 HAMBURG D-20249 GERMANY |
| WENZEL, RONALD | RINGSTRASSE 61 EBERSWALDE 16227 GERMANY |
| WENZEL-BERGER, GISLINDE | PFARRHOFGASSE 11/6 WIEN 1030 AUSTRIA |
| WENZELBURGER, MICHAEL | MUCKENSTURMER STR 5 WEINHEIM 69469 GERMANY |
| WERCKX, WILLY | BOSSTRAAT 17 LUMMEN 3560 BELGIUM |
| WERHAHN, KARIN | GEIBELSTRASSE 59 HANNOVER 30173 GERMANY |
| WERLIN-HALLEN, INGRID | MIERENDORFFSTRASSE 21 MUNSTER 48151 GERMANY |
| WERNER, AHSGAR | DM HOLZE 13 BREMEN D-28355 GERMANY |
| WERNER, ANDREAS | RHEINGAUSTR. 5A NASTAETTEN 56355 GERMANY |
| WERNER, DIETER, DR. | HEINRICH-ZILLE-STR. 1 BISCHOFSWERDA 01877 GERMANY |
| WERNER, DORIS | TAUBENSTR. 3 DUSSELDORF 40479 GERMANY |
| WERNER, GERHARD | NEPOMUKWEG 5 STARNBERG 82319 GERMANY |
| WERNER, HANS-PETER DR | GEORGENBADSTR. 26 NENKIRCH 01904 GERMANY |
| WERNER, HEINZ & GRUTEN, RUTH MARTGARETE | LOTTE-WICKE-WEG 11 DUSSELDORF 40627 GERMANY |
| WERNER, OTT | BAHNHOFSTR 69 SCHAUENSTEIN 95197 GERMANY |
| WERNER-VOS, ERREN A.J.M. | DR. TOMBROCKLAAN 28 BERKEL-ENSCHOT 5056 NK NETHERLANDS |
| WERNEYER, RENATE & BERND | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WERNHILD, FISCHLEIN | WINDSHEIMER STRASSE 47 NUREMBERG 90449 GERMANY |
| WERTHEIM B.V. | J.M.T. ROELOFSEN ROELOFSSTRAAT 59 'S-GRAVENHAGE 2596 VL NETHERLANDS |
| WESSEL, J.J. | MESDAGLAAN 13 DOORN 3941 CJ NETHERLANDS |
| WESSELS, H.M. | M.A. DE RUYTERSTRAAT 20 HENGELO 7556CX NETHERLANDS |
| WESSELS, L. EN/OF WESSELS-MARS, P.G.M. | POSTBUS 52 NIJVERDAL 7440 AB NETHERLANDS |
| WEST, DAVID | 45 LEICESTER ROAD WANSTEAD LONDON, GT LON E112DW UNITED KINGDOM |
| WESTCOTT LIMITED | JP MORGAN TRUST COMPANY OF THE BAHAMAS LTD ATTN: CAMERON A. CAREY BAHAMAS FINANCIAL CENTER, 2ND FLOOR SHIRLEY & CHARLOTTE STREETS PO BOX N-4899 NASSAU BAHAMAS |
| WESTDORP, RONALD | 23-27 SEATON PLACE ST. HELIER JE4 OWH UNITED KINGDOM |
| WESTE, AXEL | SEWANSTRASSE 157 BERLIN 10319 GERMANY |
| WESTERHOUT, W.A.M. AND M. WESTERHOUT-HESEMANS | NIEUWSTRAAT 5A HEESCH 5384 TC NETHERLANDS |
| WESTERN ASSET OPPORTUNISTIC | STRUCTURED SECURITIES PORTFOLIO, LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1471 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1471 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-5302 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5302 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS | & EMPLOYERS PENSION FUND C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT |

| Claim Name | Address Information |
|---|---|
| WESTERN PENNSYLVANIA TEAMSTERS | W-1140 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1140 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERWOUDT, W.A.F.M. | M.A.M. WESTERWOUDT V.D VAART KLEINBRABANT 162 VUGHT 5262 RS NETHERLANDS |
| WESTGEEST, A.T.M. | LEGIOENDREEF 5 VALKENBURG 2235 BZ NETHERLANDS |
| WESTHOFF, INGA | BERTA STRASSE 45 IBBENBUEREN 49479 GERMANY |
| WESTLB AG, NEW YORK BRANCH | LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTPALM VAN HOORN VAN BURGH, N.J. & | M.M. WESTPALM VAN HOORN VAN BURGH-TORDOIR VAN ZAECKSTRAAT 8 DEN-HAAG 2596 TV NETHERLANDS |
| WESTPHAL, ULRICH | UNTERTAL STR. 13 45478 MUELHEIM GERMANY |
| WESTRA VAN HOGTENSTEIN, R.M.J. | KAPITTELWEG 240 HILVERSUM 1216 JM NETHERLANDS |
| WETTSTEIN, ANNEMARIE EHRSAM | AUMATTWEG 10 AARAU 5000 SWITZERLAND |
| WEVER, THORSTEN DR. | MARTHASTR 10 82131 GAUTING GERMANY |
| WEYDEN, J.U. V.D. | E/O MPJ V.D. WEYDEN PLOEMER BURGGRAVERHOF 19 GULPEN 6271 ME NETHERLANDS |
| WEYRICH, ARMIN | KIRCH STR. 24 RADEVORMWALD 42477 GERMANY |
| WEZENBEEK-VAN BEURDEN, J.J. | WEBERSTRAAT 17 'S-HERTOGENBOSCH 5216 EX NETHERLANDS |
| WHEATLAND ENTERPRISES, INC. DBA | OVERLAND LIMOUSINE SERVICE P.O. BOX 8263 SHAWNEE MISSION KS 66208 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHITE & CASE | 9TH FLOOR, CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| WHITE & CASE LLP | ATTN: PHILLIP H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITEMAN, ANTHONY | 78 TYNAN STREET STATEN ISLAND NY 10312 |
| WHITMORE | P.O. BOX 2961 GLENWOOD SPRINGS CO 81602 |
| WICHARDS-BEENHAKKER, W. | VOSSESTAARTSTRAAT 5 1121 BL LANDSMEER NETHERLANDS |
| WICHELM H. KEGEL | LAUSANNER STR. 1A BERLIN 12205 GERMANY |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WICKER, GUDRUN | FASANEN STR 12 KELKHEIM 65779 GERMANY |
| WICKER, GUNTER | HEINAR - KIPPHARDT - WEG 9 MUNCHEN D-81927 GERMANY |
| WICKI-BRUN OTTO | HAUPTSTRASSE 184 METTAU 5274 SWITZERLAND |
| WIDLAK, G.E.M.H.A. | WINKELCENTRUM WOENSEL 228 EINDHOVEN 5625 AG NETHERLANDS |
| WIDMER, THOMAS PAUL | ZELGWEG 233 SCHERZ 5246 SWITZERLAND |
| WIDMER-BURGIN, MARGOT | SCHLOSSLIGASSE 7 5620 BREMGARTEN AG SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AHORNWEG 5 SCHAFISHEIM 5503 SWITZERLAND |
| WIEBE, AENNE | SCHIFFDORFER STR. 12 SCHIFFDORF D-27619 GERMANY |
| WIEBER, FRANK | RHEINSTR. 5 HERBOLZHEIM 79336 GERMANY |
| WIECHERT, KARIN | LANGSTER STR 25A MEERBUSCH 40668 GERMANY |
| WIECHMANN, ALOF | BROEKSTRAAT 4 GEMONDE 5292 ND NETHERLANDS |
| WIECZOREK, IRMGARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| WIEDENHOFER, HERMANN | MARKTGASSE 24 DRASSMARKT 7372 AUSTRIA |
| WIEDENHOFT, ERIKA | MUHLENSTR. 106 JUCHEN 41363 GERMANY |
| WIEDERMANN, RITA | GARTENWEG 24 POSTFACH RHEINFELDEN 1 CH-4310 SWITZERLAND |
| WIEGERS, ANDRE | BURGSTRABE 24 GRUNENDEICH 21720 GERMANY |
| WIEMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT B-2930 BELGIUM |
| WIERSMA, H.A. | MERELHOF 30 VOORSCHOTEN 2251 DD NETHERLANDS |
| WIESENHOFER, ROSA-MARIA | UNTERAMT 20 GRESTEN 3264 AUSTRIA |
| WIESENWASSER, ERNST | GEYLINGGASSE 34/4/14 WIEN 1130 AUSTRIA |
| WIESINGER, PETER | STEINERGASSE 36/9/9 WIEN, VIENNA 1230 WIEN AUSTRIA |
| WIETSMA, N.E. | WELDAMMERBOS 9 ENSCHEDE 7543 GW NETHERLANDS |
| WIEWEETWELKE B.V. | T.A.V. DE HEER M.L.A. WIJDEVELD BEN VILJOENSTRAAT 26 HAARLEM 2021 AB NETHERLANDS |
| WIGMANS, M.A. | JEROEN BOSCHSTRAAT 8 OMMEN 7731 MA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WIJBENGA, B | GROOT TEGELER 13 ENSCHEDE 7535 EB NETHERLANDS |
| WIJERS BEHEER BV | T.A.V. DE HEER P.C.J. WIJERS HOFBROUCKERLAAN 7 OEGSTGEEST 2341 LL NETHERLANDS |
| WIJFFELS, MIEKE | ARENA 158 'S-HERTOGENBOSCH 5211 XW NETHERLANDS |
| WIJLHUIZEN, A.M. -  WIJLHUIZEN | LANDKAARTJE 127 OOSTERHOUT 4904 ZR NETHERLANDS |
| WIJRSTER, J. | HEEMKERKLAAN 28 MAARDEN 1412CJ NETHERLANDS |
| WIJSBEK, H. & VAN DER MEIJ, A. | MUURHUIZEN 47A AMERSFOORT 3811 ED NETHERLANDS |
| WILBALD, ROBERT | ESTENFELDER STR. 28 WURZBURG 97078 GERMANY |
| WILBORTS, H.J. | RAVELLAAN 24 TILBURG 5049 AM NETHERLANDS |
| WILDFEUER, LISA | PARENTS: CHRISTIAN & DORIS WILDFEUER BERENGARSTR. 3 LAUTERHOFEN D-92283 GERMANY |
| WILEY REIN LLP | DYLAN G. TRACHE 7925 JONES BRANCH DRIVE SUITE 6200 MCLEAN VA 22102 |
| WILHELM, EDGAR & INGE | AM SPIELPLATZ 8 ESCHWEGE 37269 GERMANY |
| WILHELM, ERNST AND RUTH | ZOPFGASSE 2B OTHMARSINGEN 5504 SWITZERLAND |
| WILHELM, FREIDRICH & HORNECKER, GISELA | HUNSDORFER WEG 29B HUNXE 46569 GERMANY |
| WILHELM, GERHARD | MARC AUREL STRASSE 4/14 WIEN 1010 AUSTRIA |
| WILHELM, HERR & FRAU & HELD, HANNELORE | OBERMASSENER KIRCHWEG 19D UNNA 59423 GERMANY |
| WILHELM, MATHIAS | HOHENWEG 74 ESCHWEGE 37269 GERMANY |
| WILKENING, MORITZ | SEBASTIAN-RINZ-STR. 3 FRANKFURT/MAIN D-60323 GERMANY |
| WILKENS, SIGRID | EVERHARDSTRASSE 77 50823 KOELN GERMANY |
| WILL, WALTER S. | AM SPECKERT 14 VEITSHOCHHEIM 97209 GERMANY |
| WILL, WOLFGANG | AM BAERENSPRUNG 7A D-13503 BERLIN GERMANY |
| WILLE, HARALD | KONRAD HAUSSNER STR. 16 ERLANGEN 91058 GERMANY |
| WILLE, STEFANIE | GEISSEN WEG 29 ISMANING 85737 GERMANY |
| WILLEKENS, C.J.H. | INDIGOLAAN 216 TILBURG 5044 SC NETHERLANDS |
| WILLEM, J.W. BOS | VERLENGDE SLOTLAAN 24 ZEIST 3707 CH NETHERLANDS |
| WILLEM, ROEX | PATER LAMBERTUSSTRAAT 9 BREE 3960 BELGIUM |
| WILLEMS | FORT ALEXANDERSTRAAT 36 ROSMALEN NL 5241 XG NETHERLANDS |
| WILLEMS, L.L.G. AND A.E.A. WILLEMS-GOETHALS | KUIL 46 UDENHOUT 5071 RH NETHERLANDS |
| WILLEMS, MICHAEL | LIMBURGERSTR. 122/27 DIEZ D-65582 GERMANY |
| WILLEMSE, A. | PIUSTUIN 22 LISSE 2161 HA NETHERLANDS |
| WILLEMSEN, A | VUURBAAKSTRAAT 18 THE HAGUE 2583 XP NETHERLANDS |
| WILLER, PETER | NIEMAUUSWEG 91 KIEL 24105 GERMANY |
| WILLHELM OTTO, KARL & HELGA | BUEHNE 39 ESSEN D45259 GERMANY |
| WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 2121 SAND HILL RD. MENLO PARK CA 94061 |
| WILLIAMS LEA INC. | 14927 COLLECTIONS CENTER CHICAGO IL 60693 |
| WILLINK, R. | EUROPALAAN 13 NIEUWERKERK A/N IJSSEL 2912 TB HOLLAND |
| WILLMANN, CHRISTEL | BUNDSCHUHSTRABE 8 MAGDEBURG 39116 GERMANY |
| WILLNECKER, KARSTEN | FRIEDRICHSTR. 32 MERCHWEILER D-66589 GERMANY |
| WILLOC HOLDING B.V. | HEMELRYH 11-13 BOXTEL 5281 PS NETHERLANDS |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 110 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO, CORPORATE CLIENT SERVICES 1100 N MARKET STREET WILMINGTON DE 19890-0001 |
| WILSON & STRICKLAND, INC. | 11705 HAYNES BRIDGE ROAD ALPHARETTA GA 30009-1928 |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY AB T2S 1G5 CANADA |
| WILSON, GRAHAM RAYMOND | RUFFIELD HILL BROW BROMLEY BR1 2PQ UNITED KINGDOM |
| WILSON, KATHLEEN & BRUCE | 5 EAGLE POINTE DR. BARRINGTON HILLS IL 60010 |
| WILTER INVESTMENTS LTD | PASEA ESTATE, P.O. BOX 3149 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WIMMER, RICHARD | BURKELWEG 27 HOAR 85540 GERMANY |
| WIMMER, ULRIKE | BRUESSELER RING 36 AACHEN 52074 GERMANY |
| WINANS, LLOYD M. | PO BOX 919 WESTWOOD NJ 07675 |
| WINGSPAN PORTFOLIO ADVISORS, LLC | 4100 MIDWAY RD CARROLLTON TX 75007 |
| WINKEL, HILDEGARD, MRS. | DREI EICH STR 39 NEU-ISENBURG 63263 GERMANY |
| WINKEL, KLAUS & MONIKA | GRUNEWALDSTR. 247 HAMBURG 22149 GERMANY |
| WINKELMANN, NINA | C/O FIZ GMBH OLBRICHSTR.2 ESSEN 45138 GERMANY |
| WINKLER, KURT | SONNENRAIN 1 FELSENAU AG 5316 SWITZERLAND |
| WINKLER, MARIANNE & JUSTIN | SIGEHOFSTASSE 20 V SALZBURG 5020 AUSTRIA |
| WINKLER, PETER | RADETZKYSTRASSE 16/10 WIEN 1030 AUSTRIA |
| WINKOFF, KAMBER D. | 1501 LEXINGTON AVE APT 11A NEW YORK NY 10029-7348 |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE., #265 SAN DIEGO CA 92103 |
| WINNING MIND, LLC | 1010 UNIVERSITY AVE., #265 SAN DIEGO CA 92103 |
| WINSSINGER, FREDERIC | VLAZENDAALSTRAAT 37 DILBEEK 1700 BELGIUM |
| WINSTON & STRAWN | 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINTER, GERHARD | AM MOOSFELD 6 MUNCHEN 81829 GERMANY |
| WINTER, HANS | ESCHENBACHSTRAAYE 33 FRANKFURT HE 60596 GERMANY |
| WINTER, THOMAS | VOGELAUWEG 23 STRAUBING 94315 GERMANY |
| WINTERSBERGER, GEORG | ANNINGERSTR. 33/2/6 MOEDLING A-2340 AUSTRIA |
| WINTHES, ALEXANDER | IM HOLLERGRUND 111D BREMEN 28357 GERMANY |
| WINTJES, JOACHIM | LAUBENHOF 25-27 ESSEN 45326 GERMANY |
| WIRMER, MAGDALENA | ATZELBERGSTRASSE 127 FRANKFURT AM MAIN 60389 GERMANY |
| WIRTH, HELMUT | JERLAMOOS 33 STEINFELD 9754 AUSTRIA |
| WIRTZ, ERNST | MARIENSTR. 50 WEGBERG D-41844 GERMANY |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT P.O. BOX 8901 MADISON WI 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708-8901 |
| WISHENGRAD, CORY | 299 RIVERSIDE DRIVE APARTMENT 2B NEW YORK NY 10025 |
| WISKEMANN, ELFRIEDE | ERWIN-ROMMEL-STR. 47 DUSSELDORF D-40470 GERMANY |
| WISSING, H | PIJLIJSERSTRAAT 102 TILBURY 5041 KG NETHERLANDS |
| WISSING, P.W. VAN | GAGELVELD 32 MILSBEEK 6596CA NETHERLANDS |
| WISSING, WISSO | LAMONGGRACHT 6 AMSTERDAM 1019 RE NETHERLANDS |
| WITKIN, MICHAEL | 17 TREWBRIDGE CT PRINCETON NJ 08540 |
| WITLOX BEHEER BV | KOEKOEKLAAN 8 POPPEL 2382 BELGIUM |
| WITRU BEHEER, B.V. | DE MEENT 3 BUNSCHOTEN SPAKENBURG 3751 DT NETHERLANDS |
| WITSCHARD, PHILIPPE | GRAHA FAMILY KAV V6 SURABAYA 60226 INDONESIA |
| WITTELAAR-VAN DEN BERG, W.H. | BIKBERGERWEG 15 HUIZEN 1272 PL NETHERLANDS |
| WITTENBURG, CHRISTINE | B° LA FABRICA 48 UDALLA AMPUERO 39850 SPAIN |
| WITTENBURG, MATTHIAS | MENGELSMUEHLE GROSSENLUEDER 36137 GERMANY |
| WITTEVEEN, ARTHUR TH. | GROOT HOEFIJZERLAAN 35 WASSENAAR 2244 GE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WITTFOGEL, WOLFGANG | JMBEHOLZ 3 HAMBURG 20255 GERMANY |
| WITTIG, KARL | BIRKENWEG 8 REDNITZHEMBACH 91126 GERMANY |
| WITTMANN, HENRIK | LANDSTRASSE 2 BADRA 99706 GERMANY |
| WITTMANN, JOHANNA & RICHARD | BRUNNLEITSTR. 12 NEUMARKT D-92318 GERMANY |
| WITTMANN, THOMAS | MARCHETTIGASSE 2/5B VIENNA A-1060 AUSTRIA |
| WITTWER, ALEXANDER | IM WIESENGRUND 20 ROTTENBURG D-72108 GERMANY |
| WITZENHAUSEN, ULRICH & MARGIT | BERGSTR. 19 D-57644 HATTERT GERMANY |
| WITZIG, HAROLD | SCHUL STR 11 BUEHLERTAL D-77830 GERMANY |
| WLOKA, GABRIELE | AM STEIGAOKES 11 ETZENRICHT D-92694 GERMANY |
| WLR RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WOERNER, PETRA | UHLANDSTR. 11 LANGENFELD D-40764 GERMANY |
| WOESSNER, DIETER | HOELDERLINSTR. 6 BAD WILDBAD D 75323 GERMANY |
| WOFFLER, THOMAS | FRIEDENSTR 46 DUSIBURG 47053 GERMANY |
| WOGINGER, LUDWIG | HAUPTSTRASSE 3 SPITZ 3620 AUSTRIA |
| WOGKSCH, HEIDEMARIE & BERND-DIETER | MARTIN-LUTHER-STR. 19 ROTENBURG 36199 GERMANY |
| WOHLFARTH, MICHAEL | MORIKESTR. 30 BAD WILDBAD 75323 GERMANY |
| WOHLFARTH, PETRA, DR. | EPPENDORFER WEG 180 HAMBURG 20253 GERMANY |
| WOHLGEMUTH, PETER J. & URSULA | MARIE-JUCHACZ-STR. 7 DUSSELDORF D-40470 GERMANY |
| WOHLRATH, WERNER | LINDENSTR 27 ROEDENTAL 96472 GERMANY |
| WOITE, UWE | MAVIENBURGER STRASSE 4 GELSENKIRDEN 45897 GERMANY |
| WOLF, BRIGITTA | EIGENHEIMSTR. 1/2 OBERSCHLEISSHEIM 85764 GERMANY |
| WOLF, DIETMAR | SACHTELMER STR. 135 VIERSON 41747 GERMANY |
| WOLF, ECKHARD | HORTSTRASSE 9 VIERKIRCHEN D-85256 GERMANY |
| WOLF, ERICH PROF. DR. | SOLQUELLSTR. 48 BERLIN 13467 GERMANY |
| WOLF, INGRID | HEESENSTR 3 DUSSELDORF 40545 GERMANY |
| WOLF, OSKAR | HAUPTSTRASSE 11 HOF/L. 2451 AUSTRIA |
| WOLF, ROBERT UND BARBARA | GABWEG 19 OPPENWEILER D71570 GERMANY |
| WOLFGANG, HEROLD | FRANZ-RAU STR 6 HEUSENSTAMM 63150 GERMANY |
| WOLFGANG, HERRMANNSDOERFER | WILHELMSHAVEN STR. 34 IUERTH 90766 GERMANY |
| WOLFS, J.M. EN/OF | MEVROUW E.C.J. VERSTEEGDEN PYTHAGORASSSTRAAT 27 AMSTERDAM 1098 EV NETHERLANDS |
| WOLFS, L.J.J.M. | KIVITSLAAN 9C OISTERWIJK 5062 AA NETHERLANDS |
| WOLLENBERG, HELMUT AND INGEBORG | FASANENSTR. 31 DUISBURG 47055 GERMANY |
| WOLLRAB, BAERBEL | YRAF-ANTEN-WEG 4 HH 22459 GERMANY |
| WOLSELEY GROUP RETIREMENT BENEFITS PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| WOLSINK, B.E. EN/OF J.W. WOLSINK - VAN HAARLEM | VRIEZENKAMP 4 DINXPERLO 7091 ZA NETHERLANDS |
| WOLTERS, J. | POSTGANG 5 WINSUM 9951 AP NETHERLANDS |
| WOLTERS, JOERG | HECKENROSENWEG 16/2 D-71083 HERRENBERG GERMANY |
| WOLTERS, KURT, DR. | WEHRENPFENNIGSTR. 5 QUEDLINBURG 06484 GERMANY |
| WOLTERS-POSTMA, H. | MOLENERF 54 SLEEN 7841 JA NETHERLANDS |
| WOLTHUIS, J. | RHEEZEREND 3 DEDEMSVAART 7701 BC NETHERLANDS |
| WOLTHUIS, WILLEM | SCHUTWIJK 4 DEDEMSVAART 7701 BX NETHERLANDS |
| WONDERGEM, J.H.M. | BORCHMOLEN 6 EINDHOVEN 5612DA NETHERLANDS |
| WONG YUEN CHEUNG JOHN / WONG SIU CHEUK PING SELINA | 2E CORNWALL STREET, 2/F. KOWLOON TONG KOWLOON HONG KONG |
| WONG, CHI YING | 56/FL., FLAT B TOWER 9, CARIBBEAN COAST 1 KIN TUNG ROAD TUNG CHUNG HONG KONG |
| WONG, HOK WAH PATRICK | FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 11A, NO. 1 TAI HANG ROAD HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| WONG, KA YEE | FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN HONG KONG |
| WONG, MEE YEE | FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN HONG KONG |
| WONG, MONSIEUR & MADAME | BP 9043 MOTU UTA 98715 FRENCH POLYNESIA |
| WONG, SALLY | 74 PLEASANT HILL ROAD HOPEWELL JUNCTION NY 12533 |
| WONG, SALLY | 51-61 CODWISE PLACE ELMHURST NY 11373 |
| WONG, SHUI PING | FLAT F 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG |
| WONG, SUK YIN | NO.2 PERTH STREET HO MAN TIN, KLN HONG KONG |
| WONG, TING CHEONG | RM 1904 18/F WAN WAH MANSION 310 KING'S ROAD NORTH POINT HONG KONG |
| WONG, WAI HO & LEUNG, PUI YEE | 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG HONG KONG |
| WONG, WINNIE | 9 CONDUIT ROAD 14C OLYMPIAN MANSION HONG KONG |
| WONG, YU SHUN | BLDG H, 11 CAIPIN RD GUANGZHOU'S SCIENCE CITY GUANGZHOU CHINA |
| WONG, YUM WAI | FLAT C 12/F PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG HONG KONG |
| WOODBURY & SANTIAGO, P.A. | ATTN: MICHAEL WOODBURY TWO DATRAN CENTER - PH 1A 9130 SOUTH DADELAND BLVD. MIAMI FL 33156 |
| WOODTHORPE, JAMES W | 44 HOLMEWOOD RIDGE LANGTON GREEN, KENT TN3 0ED UNITED KINGDOM |
| WOOLLAHRA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORKCOVER CORPORATATION OF SOUTH AUSTRALIA | ATTN: ALISTAIR MACKAY 100 WAYMOUTH STREET ADEBAIDE 5000 AUSTRALIA |
| WORKERS COMPENSATION BOARD - ALBERTA | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| WORLD WIDE WINDOW CLEANING | PO BOX 17400 HONOLULU HI 96817 |
| WOUTERS, GUY | VRIJHEIDSLAAN 51 PEER 3990 BELGIUM |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRIGHT, T S | P.O. BOX 1658 WAITSFIELD VT 05673 |
| WRUUCK, EBERHARD | WILHELM VON ERLANGER STR 44 INGELHEIM D-55218 GERMANY |
| WU, CHI KEUNG | 4/F NO.21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| WU, MICHAEL | 150-36 76TH RD KEW GARDENS HILLS NY 11367 |
| WUAN LUO | 20 RIVER CT APT 503 JERSEY CITY NJ 073102203 |
| WUERDINGER, MATTHIAS | KAULBACHSTR. 30 HANNOVER 30625 GERMANY |
| WUEST, BRIGITTA | IM PFAFFENACHER 12 5502 HUNZENSCHWIL SWITZERLAND |
| WUEST, HANS-HEINER | BUCHENWEG 16 DOSSENHEIM D-69221 GERMANY |
| WUESTENENK, J.A. | HAITINKWEG 10 ZELHEM 7021 KB NETHERLANDS |
| WULLINK, D.M. EN/OF M.M. WULLINK-BRANDENBURG | H. VAN VELZENPLEIN 10 HENGELO 7255 BZ NETHERLANDS |
| WULLSCHLEGER, LYDIA | SPITALRAIN 2 BRUGG AG 5200 SWITZERLAND |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | RECHTE BAHNZEILE 28 LANDEGG 2486 AUSTRIA |
| WUNN, CHRISTINE | JAGERHAUSLEWEG 32 FREIBURG 79104 GERMANY |
| WUNN, INA, PROF. DR. DR. | GEHAGESTR, 20N HANNOVER D 30655 GERMANY |
| WUNSCH, HORST, KLAUS AND JORG | SCHLESIERSTR. 2 HERRENBERG 71083 GERMANY |
| WURDEN, CHRISTA | PUTZ WEG 4 BERGISCH GLODBACH 51467 GERMANY |
| WURM, ANDREAS | OBERAMT 43 GRESTEN 3264 AUSTRIA |
| WURM, DANIEL | DORFSTR. 2 MAMMENDORF D-82291 GERMANY |
| WURM, GERHARD | GAUMBERGSTRASSE 84158 LEONDING A-4060 AUSTRIA |
| WURTH, MARLENE | IM KLOTTGEN 5 DUISBURG 47169 GERMANY |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | PETERSWEG 4 KOSCHING D-85029 GERMANY |
| WUST, HEINZ | DORFSTRASSE 45 LUPFIG 5242 SWITZERLAND |
| WUST, PETER | PFARRHAUSSTRASSE 13 LUFINGEN 8426 SWITZERLAND |
| WUT42 BERNSTEIN GLOBAL VALUE EQUITIES | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
| --- | --- |
| WUT42 BERNSTEIN GLOBAL VALUE EQUITIES | NEW YORK NY 10105 |
| WUTHRICH. DANIEL | BRUNNMATTSTRASSE 7 RINIKEN 5223 SWITZERLAND |
| WUTSCHKA, REGINA | STREEPPMUHLENWEG 11 GIESSEN 35396 GERMANY |
| WUTTIG, SYLVIA | LILIENTHAL STR. 19 EPPELHEIM D-69214 GERMANY |
| WUUDERLICH, FRANK/NORA/MAXIMILIAN | MARIANNEUSTRASE 9 BERLIN 12209 GERMANY |
| WUYCKHUYSE, D.L.V. | WERKINA 7 WERKENDAM 4251 HK NETHERLANDS |
| WYBORGH BEHEER BV | ZUIDSTRAAT 39 KATWIJK 2225 GS NETHERLANDS |
| WYLER-LAMPRECHT, ADOLF & ELSA | POMMERNSTRASSE 10 BUBIKON 8608 SWITZERLAND |
| WYLIE, IAN | THE STABLES, 17A NEW PARK ROAD NEWGATE STREET VILLAGE HERTFORDSHIRE SG13 88RD UNITED KINGDOM |
| WYNEN, J.F.J.M. | ALMELOSESTRAAT 68 WIERDEN 7642 GP NETHERLANDS |
| WYSS, JACQUELINE | C/O PETER WYSS POSTFACH 15 BURON 6233 SWITZERLAND |
| XCEL ENERGY | P.O. BOX 840 DENVER CO 80201 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | XCEL ENERGY INC. ATTN: GEORGE E. TYSON, II 414 NICOLLET MALL, 4TH FLOOR MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | XCEL ENERGY INC. ATTN: GEORGE E. TYSON, II 414 NICOLLET MALL, 4TH FLOOR MINNEAPOLIS MN 55401 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| XEROX PENSIONS LIMITED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| XIAO ZHUN ZHAO | ZANASCHKAGASSE 14/35/35 WIEN 1120 AUSTRIA |
| XIE, YONG | 25 CASTLE MILLS OXFORD OX1 1AD UNITED KINGDOM |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT SPRING TX 77388 |
| XUNDHEIT | PILATUSSTRASSE 28 LUZERN CH-6002 SWITZERLAND |
| Y.A. MARS HOLDING BV | WINDHOEK 98 WEHUM-WIESEL 7345 EH NETHERLANDS |
| YAIR, ZAIGER | SHERIT HAPLETA 50 HAIFA ISRAEL |
| YANBING JIANG & XUEFEI LIN | KUILTJESHEI 16 BEST 5685 GH NETHERLANDS |
| YANG, HUA | 389 WASHINGTON STREET, APT 27E JERSEY CITY NJ 07081 |
| YANG, WOO R. | 16 POINTE VIEW PL S SAN FRAN CA 94080-1671 |
| YAU SHAU WING/YAU AU YEUNG MON YIN | 11/F FLAT C, OXFORD COURT 26 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| YELLOW REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| YEN, JI LING | FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT HONG KONG |
| YEUNG, BRIAN | 140-37 CHERRY AVENUE APT #5B FLUSHING NY 11355 |
| YEUNG, HOI WAH | BLK A 1/F NO 8 MAN WAN TD HOMANTIN HONG KONG |
| YIP HAY WAN | ROOM 2910 KING TSUI COURT 8 FUNG HA ROAD CHAI WAN HONG KONG |
| YIP, MEI KAM | TOWER 1, 24 A, DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HONG KONG |
| YIU LAI QUEN | FLAT G, 16/F., HOI TO COURT 275 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| YONDERVENUE B.V. | C/O IR. A.P.C. VAN SCHENDEL AADIJK 22 AADORP 7611 AZ NETHERLANDS |
| YORK UNIVERSITY ENDOWMENT FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| YOUNG | PO BOX 1464 GLENWOOD SPRINGS CO 81601 |
| YOUNG, MICHAEL J. | 601 WEST 57TH STREET APT 6P NEW YORK NY 10019 |
| YU, HUNG YUK | FLAT 3116 31/F BLOCK C 21-23 HONG SHING ST, QUARRY BAY HONG KONG |
| YUE ZHANG & ZHETING JIN | C/O XUAN ZHANG SCHUTZEN STR 36 LUDWIGSHATEN 67061 GERMANY |
| YULE CATTO GROUP RETIREMENT BE YULE HDGX | C/O ALLIANCE BERNSTEIN LP, INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZACHAI, EUGEN & CHRISTEL | MARIENFELDER STR. 30 D-33330 GUTERSLOH GERMANY |
| ZACHARIAS, CLAUS | HERGENRODER STR. 36 OFFENBACH AM MAIN D-63069 GERMANY |
| ZACHMANN, RALF & CHRISTIANE | PARTNACHSTR. 1 MUNCHEN 81373 GERMANY |

| Claim Name | Address Information |
|---|---|
| ZAFANYA RESOURCES S.A. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| ZAHNT, ALFRED & RENATE | OBERAMT 60 GRESTEN 3264 AUSTRIA |
| ZAHORAK, ALFRED | ALSZEILE 12517 WIEN 1170 AUSTRIA |
| ZALOUM, PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX 1G5 0DQ UNITED KINGDOM |
| ZANDBERGER, B.J. E/O ZANDBERGER-MEYER, H. | OLEANDERWEG 7 EMMERTHAL D-31860 GERMANY |
| ZANGL, LUDWIG, DR. | UNTERE HAUPTSTRASSE 76 LUSTADT 67363 GERMANY |
| ZANKER, SUSANNE | RUE CESAR FRANCK 11 BRUSSELS 1050 BELGIUM |
| ZANTEN, H.W. VAN | ZUIDDIJK 25 MAASSLUIS 3143AR NETHERLANDS |
| ZAPFE, JOCHEN | RUFACHER WEG 52 BERLIN 12349 GERMANY |
| ZAPP, KARL HEINZ | HEIDELBERGER STR. 6-8 HEIDELBERG D-69126 GERMANY |
| ZARNICKI, ABRAHAM E. | ***NO ADDRESS PROVIDED*** |
| ZASADA, A.C.E. | KASTEELSINGEL 116 WEERT 6001 EZ NETHERLANDS |
| ZATSCHLER, REINHARD & ELISABETH | TALSTRASSE 27A DONAUESCHINGEN 78166 GERMANY |
| ZAVAGNO, LUCIANO GERMAN & MAURICIO SAVIER | DB BONEO 321 SANTA FE 3000 ARGENTINA |
| ZAWISCHA, FELIX, MAG. | HERBECKSTR 11/3 WIEN 1180 AUSTRIA |
| ZEBRO, ISABELLA & GROIS, ELISABETH | SIEVERINGER STR. 85/9 WIEN 1190 AUSTRIA |
| ZEDOW, UTE | OLENKSUG 15 HAMBURG 22179 GERMANY |
| ZEE, J.V.D. | HOOFDWEG 234 AMSTERDAM 1057 DG NETHERLANDS |
| ZEGGER, PETER | OPWEG 27 SCHOONHOVEN 2871 NG NETHERLANDS |
| ZEHETNER, KARL & SILVIA | NOVARAG, 28/18 WIEN 1020 AUSTRIA |
| ZEHRER, MARIE | RANGAUSTR. 8 GROSSHABERSDORF 90613 GERMANY |
| ZEIMER, IRENE | ROMEISTRASSE 22 HILLSDREID D-56204 GERMANY |
| ZEIRGER, RAOUL | UFMATTENSTRASSE 36 BASSERSDORF 8303 SWITZERLAND |
| ZEITLER, HANS | MITTERWEG 24 INGOLSTADT 85055 GERMANY |
| ZELICHOV, ARIEL | C/O J GORNITZKY & CO 45 ROTHSCHILD BV TEL AVIV 65784 ISRAEL |
| ZELLER, ALBERT | SEMNONENWEG 12 BERLIN 13595 GERMANY |
| ZENG, PING | 241 TERRACE AVENUE # 2 JERSEY CITY NJ 07307 |
| ZENTRUM-GARAGE DUDINGEN AG | HAUPTSTRASSE 36 DUDINGEN 3186 SWITZERLAND |
| ZESTDEW LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF ZETDEW LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ZESTDEW LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF ZESTDEW LIMITED PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZEUCH, BETTINA | HEIN-KOLLISCH-PLATZ 11 HAMBURG D-20359 GERMANY |
| ZEULNER, UWE AND KRISTINA-ANTONIA | WIESENWEG 12 OT URSPRUNG ERLBACH-KIRCHBERG 09385 GERMANY |
| ZEVENBERGEN, J.P. AND H.J. ZEVENBERGEN-STUIJTS | DR. GOMMERSTRAAT 21 MEERLE HOOGSTRATEN B-2328 BELGIUM |
| ZHANG, MIN | 44-45 FLOOR BLK 1 LIPPO CTR, 89 QUEENSWAY ADMIRALTY HONG KONG |
| ZHAO, CHANG | CARDIJNPLEIN 10 OOSTENDE 8400 BELGIUM |
| ZHENG, FANG | 100 HAVEN AVE, APT 28B NEW YORK NY 10032 |
| ZIBNER, SIEGFRIED | SAMLANDSTR. 2 D25541 BRUNSBUTTEL GERMANY |
| ZIEGLER, MARC | OBERER AHLENBERGWEG 46A HERDECKE 58313 GERMANY |
| ZIEGLER, RONALD & HELGA | SCHILLE STR 65 LEONBERG 71229 GERMANY |
| ZIELKE, CHRISTOPHER | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIELKE, PHILIP | BREITSCHEIDWEG 7 HAMBURG 21075 GERMANY |
| ZIJDERVELD, S.A. | STINZENLAAN ZUID 241 BREUKELEN 3621 TC NETHERLANDS |
| ZIJFERS, W.M. | KENNEDYLAAN 69 NL 3981 GB BUNNIK NETHERLANDS |
| ZIJP, E. | MOLENWEG 9 RODEN 9301 JD NETHERLANDS |
| ZILLES, SUSANNE | BEIM SCHLUMP 18 HAMBURG 20144 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| ZILLY, MARGRET | ADENAUERSTR. 69 ETTLINGEN D-76275 GERMANY |
| ZIMMER, BERND UND RITA | RETZBACHER WEG 59 BERLIN D-13189 GERMANY |
| ZIMMER, HANS-JOACHIM | AM SPECKAMP 20 RATINGEN 40885 GERMANY |
| ZIMMERMAN, HERBERT | WEICHSELMUHLE 1 PENTLING D-93080 GERMANY |
| ZIMMERMAN, NESTOR DANIEL & EDGARDO HUGO | AV. DEL LIBERTADOR 7000 9 C CAPITAL FEDERAL CAPITAL FEDERAL 1429 ARGENTINA |
| ZIMMERMANN, CLAUDE & SUSANNE | ALPENBLICKSTRASSE 20 RUTI 8630 SWITZERLAND |
| ZIMMERMANN, HELMUT | WIESENOCKERSTR 16 STUTTGART D-70619 GERMANY |
| ZIMMERMANN, HERBERT | RUSTERNALLEE 34 A BERLIN 14050 GERMANY |
| ZIMMERMANN, JURG | BAHNOFSTRASSE 14 KILCHBERG 8802 SWITZERLAND |
| ZIMMERMANN, MARKUS | SANDGRABENSTRASSE 2 STADEL CH-8174 SWITZERLAND |
| ZIMMLER, VERENA | GAEBRISSTRASSE 14 9400 RORSCHACH SWITZERLAND |
| ZIMNI, CHRISTA AND MICHAEL | ZUM DACHSKNOCK 15 WEISENDORF 91085 GERMANY |
| ZINGG, HEIDI | SONNENBERGSTRASSE 13/4 BIRSFELDEN 4127 SWITZERLAND |
| ZIPPELIUS, HERMANN & ELISABETH | HAMBACH BIRKENSTR. 6 DITTELBRUNN 97456 GERMANY |
| ZISSELSBERGER, KURT & MANUELA | SEIGERSDORF 6A GEIERSTHAL D-94244 GERMANY |
| ZOBRIST, THOMAS | BAUMLIHOFWEG 16 5035 UNTERENTFELDEN SWITZERLAND |
| ZOLLINGER, ERNST | BREITISTRASSE 2 GREIFENSEE 8606 SWITZERLAND |
| ZOLLINGER, MYRTA | CHURERSTRASSE 98 PFAFFIKON 8808 SWITZERLAND |
| ZSCHIESCHANG, GEROLD MARTIN | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG, MARIA THERESA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZSCHIESCHANG,KATHARINA ANNA | AN DER KUMMERMUHLE 14 HOYERSWERDA D-02977 GERMANY |
| ZUBROD, KARL-HEINZ & INGRID | SCHRIEVERSPFAD 3 GREVENBROICH D-41516 GERMANY |
| ZUGMANN, STEFANIE | WAHLBERGGASSE 315 VIENNA 1140 AUSTRIA |
| ZUIDEMA, D. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZUIDEMA-HARMSEN, H.S. | MOLENWEG 15 EEMNES 3755 BC NETHERLANDS |
| ZULLICH, GISELA | LUHRMANNWALD 49 ESSEN 45149 GERMANY |
| ZUMPF, ANDREAS | BALTH-NEUMANN-STR 45 NURNBERG D90480 GERMANY |
| ZUMPF, KRISTINA | BALTHASAR-NEUMANN-STR. 45 NURNBERG D-90480 GERMANY |
| ZUMPF, WOLFGANG | BALTH-NEUMANN-STR. 45 NUERNBERG D-90480 GERMANY |
| ZUMSTEG, LEO | GRUNDBACH 324 WIL AG 5276 SWITZERLAND |
| ZUMSTEIN, MARGUERITE | RUE LOUIS-FAVRE 15 GENEVE 1201 SWITZERLAND |
| ZURBUCHEN, DORA | OBERE HOHE 6 DURRENASCH 5724 SWITZERLAND |
| ZURCHER, ROLAND | SCHUZERSTRASSE 3 MULLHEIM CH-8555 SWITZERLAND |
| ZURCHER, WERNER | STEINDLERSTRASSE 3A WOHLEN AG 5610 SWITZERLAND |
| ZWAANS, TH. | RUNSTRAAT 41 SCHAIJK 5374 AB NETHERLANDS |
| ZWANT-MOLL VAN CHARANTE, G.E. | WILHELMINALAAN 23 ZUTPHEN 7204 AB NETHERLANDS |
| ZWARTHOED, C.M.J.F. | AJM ZWARTHOED - TOT DICK TOLSTRAAT 90 VOLENDAM HOLLAND 1132 KL NETHERLANDS |
| ZWENNIS, A.R. & B. ZWENNIS-VOGELENZANG | LANGEWEG 41 EMST 8166 GV NETHERLANDS |
| ZYBTRA, E. | ANDROMEDASINGEL 2 HEERLEN 6418 KY NETHERLANDS |

**Total Creditor count  10781**

**Exhibit 11**

| Claim Name | Address Information |
|---|---|
| 'T HOOFT, M. | BRANDSWEG 72 HULSHORST 8077 SK NETHERLANDS |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 1301 PROPERTIES OWNER LP | C\O PARAMOUNT GROUP INC 1633 BROADWAY  SUITE 1801 NEW YORK NY 10019 |
| 1991 INVESTMENT COMPANY | ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY OK 73120 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| 2138747 ONTARIO LTD. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 237 PARK JUNIOR MEZZ LLC | C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 237 PARK MEZZ, L.P. | ATTN: JASON SEMMEL C/O BROADWAY PARTNERS 1 PENN PLZ STE 4615 NEW YORK NY 10119-4603 |
| 250 EAST BORROWER, LC | ATTN: ALEXANDER GUREVICH C/O GUREVICH & ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10019 |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BEHALF | PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREGATED PORTFOLIO, WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL FUND LTD, THE | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL FUND LTD, THE | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D CAPITAL YEN FUND, THE | A SUB TRUST OF BGI CAYMAN FIXED INCOME TRUST PO BOX 501 CARDINAL AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 3D CAPITAL YEN FUND, THE | A SUB-TRUST OF BGI CAYMAN FIXED INCOME TRUST PO BOX 501 CARDINAL AVENUE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| 416-432 WEST 52ND ST LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10019 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| 505 CLO I LTD. | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| 6785778 CANADA, INC. | C/O DICKSTEIN SHAPIRO LLP ATTN: SHAYA M. BERGER 1633 BROADWAY NEW YORK NY 10019 |
| 820 MANAGEMENT TRUST | ATTN: STEPHEN C. HEISZEK 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| A V SERVICES INC | 99 FAIRFIELD ROAD FAIRFIELD NJ 07004 |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DRESDEN SARL | D-BUNNERHELFSTS DORTMUND SARL, E MARKISCHESTR DORTMUND SARL, F-DORTMUNDER STR WITTEN SARL, G-HERREN STR HAGEN SARL AND H HOHESTR/KAISERSTR DORTMUND SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| A. PLOMP EN ZN BV | EMMAWADE 6 J WOERDEN 3441 AJ NETHERLANDS |
| A.A. PENSION SCHEME | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| A.G. EDWARDS & SONS, INC. | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-0630 |
| A.H. BENSEN HOLDING B.V. | WILHELMINAWEG 21 ZANDVOORT 2042 NN NETHERLANDS |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |

| Claim Name | Address Information |
| --- | --- |
| A.J.A.M. MEEWIS | WILDERTSTRAAT 13 CHAAM 4861 NETHERLANDS |
| A.M. MCGREGOR | ATTN: PRESIDENT & CEO 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A/E CABECA DE CAISL OU HERDEIROS | AV D JOAO III LOTE 1.03.2.1-4A LISBOA 1998-017 PORTUGAL |
| A/S RICHARD B THOMSEN & SON | POSTBOKS 22 TVOROYRI FO-800 DENMARK |
| AAREAL BANK AG | OPS LEGAL & DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AB KRISTENSSON JARNAFFAR | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM SE-103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM SE-103 27 SWEDEN |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE 2 TRITON SQUARE REGENTS PLACE ATTN: HEAD OF OPERATIONS LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE ATTN: HEAD OF OPERATIONS 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABDALLA, MAMOUN AND SHELIA | 107 QUEENS ROAD, RICHMOND SURREY TW10 6HF UNITED KINGDOM |
| ABDINI, ANTOINE | 32 ST JAMES GDNS LONDON W11 4RF UNITED KINGDOM |
| ABDOELHAFIEZKHAN, R.S.A. & D.S.C. MICHIELSEN | IJWEG 1734 NIEUW VENNEP 2151 MP NETHERLANDS |
| ABDULKARIM, IBRAHIM | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 2 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABDULKARIM, IBRAHIM 3 | P.O. BOX 605 MANAMA 336 BAHRAIN |
| ABE VENTURES | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET – 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN GLOBAL V – | FIXED INCOME ALPHA FUND 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN INVESTMENT FUNDS ICVC | ABERDEEN CORPORATE BOND FUND ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERNATHY, RICKY J. | 18903 CRESCENT BAY DR HOUSTON TX 77094 |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KRITZENDORF KLOSTERNEUBURG A-3420 AUSTRIA |
| ABM INDUSTRIES, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ABN AMRO BANK | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS 33 BEETHOVENSTRASSE ZUERICH 8002 SWITZERLAND |
| ABN AMRO BANK (STICHLING PENSIOENFONDS VAN DE) | C/O ROGGE GLOBAL PARTNERS PLC: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC ATT: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| ABN AMRO BANK N.V. | ATTN: SOPHIE DUVILLIER, LEGAL DEPT/FINANCIAL MARKETS TEAM INTERNAL CODE: PAC AH2107 / J91-E1-05B FOPPINGADREEF 26 AMSTERDAM 1102 CX THE NETHERLANDS |
| ABN AMRO BANK N.V. | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK N.V. | 38/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| ABN AMRO BANK NV, JERSEY BRANCH | PO BOX 255 7 CASTLE STREET ST. HEILER, JERSEY UNITED KINGDOM |
| ABN AMRO INC. | ATTN: PIA FRIIS MD AND SENIOR COUNSEL, RBS SECURITIES, INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN (R.O.C.) |
| ABRAHAMS, GARY & DALE | 132 QUAYSIDE DRIVE JUPITER FL 33477 |
| ABRAHAMS, J.M. | WANTVELD 15 NOORDWIJK 22002 NS NETHERLANDS |
| ABRAHAMSE, J.C. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRATH, EDWIG | WEZELSEBAAN 138 SCHOTEN 2900 BELGIUM |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FL NEW YORK NY 10020 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABSALON II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| ABU DHABI COMMERCIAL BANK | WEALTH MANAGEMENT GROUP ATTN:ARUP MUKHOPADHYAY P.O.BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR - TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI NATIONAL ENERGY COMPANY PJSC | C/O TAQA NEW WORLD, INC. ATTN: CARL SHELDON, GENERAL COUNSEL 24 FRANK LLOYD WRIGHT DRIVE, SUITE J3200 ANN ARBOR MI 48106 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 5-31 SAKAMOTO 4-CHOME OTSU SHIGA 520-0113 JAPAN |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVE STE 1000 BETHESDA MD 20814 |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS GROUP, INC | 2005-A INTEREST RATE SWAP C/O GEOFFREY GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP, INC | 2005-B INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. | 2005-A INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCORD ENERGY LIMITED | ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCORD ENERGY LIMITED | ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCOUNTANTSPRAKTIJK KRONENBERG B.V. | SNIJDERSTRAAT 33 OSS 5345 PC NETHERLANDS |
| ACI WORLDWIDE (MA) | 6060 COVENTRY DRIVE ELKHORN NE 68022-6482 |
| ACKERMAN, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ACKERS,CLIFFORD B | 40 PEAR TREE POINT ROAD DARIEN CT 06820 |
| ACKET, J.J.M. | BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACP MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |
| ACP MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| ACRONIS, INC. | 300 TRADECENTER STE 6700 WOBURN MA 01801-7437 |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: DANSKE BANK BOREHAUGEN 1 STAVANGER 4006 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, STEFAN BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACUITY MASTER FUND LTD | ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH CT 06831 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| AD HOC COMMITTEE OF LBREP III LIMITED PARTNERS, ON | PARTICIPATING PARTNERS 425 CALIFORNIA STREET - 25TH FLOOR SAN FRANCISCO CA 94104 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADAGIO III CLO PLC | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| ADAIR, JOHN | OAKWOOD PREMIER TOKYO MIDTOWN #508 9-7-4 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ADAMS BEHEER BV | NASSAUKADE 345-346 AMSTERDAM 1053 LW NETHERLANDS |
| ADAMS MARK MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| ADAMS, J.L.M. EN ADAMS-VAN DEUREN, M.J.P. | MARKSTRAAT 3 WESSEM 6019 AZ NETHERLANDS |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADELINO BATISTA MATA, MANUEL | ACHADA DE CIMA GAULA SANTA CRUZ-MADEIRA 9100 PORTUGAL |
| ADES, SABAH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ADI ARBITRAGES ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVERT ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT OPPORTUNITIES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI EXPLORASIA | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI GLOBAL OPPORTUNITY | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI MULTISTRATEGIES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADI RISK ARB ABSOLU | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ADIZA HOLDINGS INC. | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ADJIE, DAVID | IMAM BONJOL 29 SURABAYA 60264 INDONESIA |
| ADKINS MATCHETT & TOY LTD | 23-25 SPRING STREET SUITE 204B OSSINING NY 10562 |
| ADLER & CO. PRIVATBANK AG | LEGAL & COMPLIANCE DEPARTMENT CLARIDENSTRASSE 22 ZURICH CH-8022 SWITZERLAND |
| ADLER, MONA J. | 404 EAST 79TH STREET APT 28E NEW YORK NY 10075 |
| ADM CAPITALA/C ADM GLADIUS FUND LIMITED | ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL, HONG KONG CHINA |
| ADM MACULUS FUND II L.P., THE | ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GDN RD CENTRAL HONG KONG |
| ADM MACULUS FUND III L.P., THE | ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER 3 GARDEN CENTRAL HONG KONG |
| ADMIRAL YACHTING, S.A. | TRIDENT CHAMBERS PO BOX 146 ROD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ADOT, BV | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| ADRIAANSZ, J.A.J. & L.E.M. ADRIAANSZ-PLAG | SCHUTSESTRAAT 32 PRINSENBEEK 4841 EE NETHERLANDS |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| ADRIATIC SLOVENICA D.D. | LJUBLJANSKA CESTA 3A KOPER 6503 SLOVENIA |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE AST HIGH Y | ATTN: SADIQ PESHIMAMPRUDENTIAL INVESTMENTS PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVESTMENT ADVIS | 1271 AVENUE OF THE AMERICAS FL 45 NEW YORK NY 10020-1309 |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 CANADA |
| AEN HAAF, ZA | ROOIE DAL 10 BURGH-HAAMSTEDE 4328 PZ NETHERLANDS |
| AEO MANAGEMENT CO. | ATTN: NEIL BULMAN 77 HOT METAL STREET PITTSBURGH PA 15203-2382 |
| AEROTURBINE, INC. | ATTN: AMANDA CUTLER, ESQ. GENERAL COUNSEL & VICE PRESIDENT OF LEGAL 2323 N.W. 82ND AVENUE MIAMI FL 33122 |
| AETAS-LEBAN BV | HOLLANDSE HOUT 400 LELYSTAD 8244 GR NETHERLANDS |
| AFCO CARGO PIT LLC | C/O AVIATION FACILITIES COMPANY, INC. PO BOX 16860 WASHINGTON DC 20041-6860 |
| AFD CONTRACT FURNITURE INC. | 810 7TH AVE FL 2 NEW YORK NY 10019-5851 |
| AFFRONTI, FRANK | 446 MANOR AVE CRANFORD NJ 07016 |
| AFFRONTI, MINDY (WEISS) | 446 MANOR AVE CRANFORD NJ 07016 |
| AFTRA RETIREMENT FUNDS | 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET |

| Claim Name | Address Information |
|---|---|
| AG FINANCIAL PRODUCTS INC | ATLANTA GA 30309 |
| AG INSURANCE | ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS 1000 BELGIUM |
| AG KOREA INVESTMENTS II (NETHERLANDS) A B.V. | AMSTERDAM WTC, H TOREN ZUIDPLEIN 36 AMSTERDAM 1077 XV NETHERLANDS |
| AG SUPER FUND INTERNATIONAL PARTNERS L.P. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO., L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO.,L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO, LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| LP | YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS,L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGC MEZZANINE BORROWER, LP | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| AGC PARTNERS, LP | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGILENT TECHNOLOGIES INC | ATTN: TREASURY DEPT/ DAWNETTE BLAKE 5301 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| AGILENT TECHNOLOGIES INC | ATTN: TREASURY DEPT/ DAWNETTE BLAKE 5301 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND | L.P. PERELLA WEINBERG PARTNERS - AGILITY GFI 767 FIFTH AVENUE NEW YORK NY 10153 |
| AGNES LEUNG SUI BING | G/F NO. 518 CANTON ROAD YAUMATEI KLN HONG KONG |
| AGNESKOG, LENNART | NEGLINGEVAGEN 57 SALTSJOBADEN 13334 SWEDEN |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO LOURENCO RASCAO, MANUEL | 23 R GUYARD DELALAIN AUBERVILLIERS 93300 FRANCE |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGPNM VAN HEES PENSIOEN BV | STEENWEG OP WEEL DE 88A RAVELS B-2382 BELGIUM |
| AGREGATING TRUST 7, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |
| AGRICULTURAL BANK OF CHINA LTD | ATTN: LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST BEIJING 100005 CHINA |

| Claim Name | Address Information |
|---|---|
| AGRICULTURAL BANK OF GREECE SA | ATTN: MICHALIS FEFES, LEGAL DEPT 23 PANEPISTIMIOU STREET ATHENS 10564 GREECE |
| AGRUPAEJIDO, S.A. | CARRETERA NACIONAL 340KM 414, EL EJIDO ALMERIA 04710 SPAIN |
| AGUILERA CAELLES, VICENTE | AV. DE ROMA, 153-2-2 BARCELONA 08011 SPAIN |
| AGUILERA MOLINA, RAFAEL | BEGONIAS, 5 POZUELO DE ALARCON 28223 SPAIN |
| AGUSTI AGUSTI, AGUSTIN | C/BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| AGUSTIN GUILLAMON FERNANDEZ FALCON | CONCEPCION CARRASCO AVILES PZA CARLOS III EDIFICIO WELLINGTON 3 A SAN MIGUEL, MURCIA 30008 SPAIN |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AHOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | ATTN: FRANCISCO COLOMO/BLANCA RIVILLA PASEO DE LA CASTELLANA, 89, 10TH FLOOR MADRID 28046 SPAIN |
| AHOUVI, IGAL | 11 AKIVA ARIE STREET TEL AVIV 62154 ISRAEL |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | ATTN: WARREN LUEDECKER 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |
| AIG INTERNATIONAL INC. | C/O AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| AIG MARKETS INC. FKA AIG CDS, INC | C/O AIG GLOBAL INVESTMENT CORP. ATTN: ALAN STEWART 70 PINE STREET 13TH FLOOR NEW YORK NY 10270 |
| AIG MARKETS, INC. FKA AIG CDS INC | C/O AIG GLOBAL INVESTMENT CORP ATTN: ALAN STEWART 70 PINE STREET, 13TH FLOOR NEW YORK NY 10270 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | ATTN: OFFICE OF GENERAL COUNSEL PO BOX 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AIRASIA BERHAD | C/O STEPHENSON HARDWOOD 1 RAFFLES PLACE #12-00, OUB CENTRE 048616 SINGAPORE |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AIV S.A. SOCIETE ANONYME | ATTN: REEBA NACHTEGAELE VAL SAINTE CROIX 7 LUXEMBOURG L 1371 LUXEMBOURG |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJH PEEK PENSIOEN BV RESP. | BEHEERSMAATSCHAPPIJ PEEK BV BOSHOVENSESTRAAT 3 RIETHOVEN 5561 AR NETHERLANDS |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTENTION: MICHAEL KAO ATTENTION: JOSHUA NIP WOODLAND HILLS CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTENTION: MICHAEL KAO ATTENTION: JOSHUA NIP WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
| --- | --- |
| AKB PRIVATBANK ZURICH | POSTFACH ZURICH 8022 SWITZERLAND |
| AKERBOOM, C.P.C. | ISLA MARGARITASTRAAT 51 ALMERE 1339 ML NETHERLANDS |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKIN, GUMP, STRAUSS, HAUER & FELD LLP | ATTN: CHARLES R. GIBBS 1700 PACIFIC AVENUE, SUITE 4100 DALLAS TX 75201 |
| AKIO ISOMOTO | 23-15, SUGIMOTO 2-CHOME, SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| AKIRA UEMURA | 1-35-22 KAMOIKE KAGOSHIMA JAPAN |
| AKKERMAN, J.J.P. EN/OF J.P.A.J. AKKERMAN-HORJUS | ANKERMONDE 43 NIEUWEGEIN 3434 GB NETHERLANDS |
| AKTIA BANK PLC | ATTN: LEGAL & COMPLIANCE DEPARTMENT PO BOX 207 HELSINKI FIN-00101 FINLAND |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AKTIENGESELLSCHAFT, ERICANA FINANZ | SCHAANERSTRASSE 13 VADUZ LI-9490 LIECHTENSTEIN |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BIN MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAMEDA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION, | C/O MICHAEL S. ETKIN AND S. JASON STEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALAMO, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALANDSBANKEN SVERIGE AB | TRANSFEROR: SPARBANKEN VASTRA MALARDALEN C/O OPERATIONS; ATTN: ASA WIKSTROM STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: NINA E. ANDERSSON-WILLARD, ESQ. C/O BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| ALANDSBANKEN SVERIGE AB (PUBL) | ATTN: OPERATIONS, STUREPLAN 19 STOCKHOLM 107 81 SWEDEN |
| ALASKA PERMANENT FUND CORPORATION | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALASKA PERMANENT FUND CORPORATION | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALBADA JELGERSMA ROSMALEN BEHEER B.V. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBAREDA COSTA, MARIA JOSE | C/PARIS 57-61, 2-1 BARCELONA 08029 SPAIN |
| ALBEL TRAIDING CORP. | MILL MALL, SUITE 6, WICKHAMS CAY 1, PO BOX 3085, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ALBER, EKKEHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WIELANDSTR 12 71032 BOEBLINGEN GERMANY |
| ALBERDI GUISASOLA, JAVIER | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS, DR. | GABRIELE ALBERS TOMSTRASSE 1 EMDEN D 26725 GERMANY |
| ALBERTO MARTINS RIBEIRO, LUIS | ESTRADA PRINCIPAL, 26, VILAVERDE BUSTOS 3770 PORTUGAL |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 30 TORRES VEDRAS 2560-624 PORTUGAL |
| ALBERTO SATRIANI, CARLOS AND OLGA IGLESIAS DE SATR | C/P GUYER Y REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| ALBI FITA, JOSE | CALLE CAMI DE LES BASES, 1 JAVEA ALICANTE 03730 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | AVD DE YARAUZ, 6, 4-IZQ SAN SEBASTIAN ( GUIPUECOA ) 20018 SPAIN |
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALCHIMA FINANCE HOLDING SA | SOCIETE ANONYME, SIEGE SOCIAL 5 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| ALCOR S.A. | JUNCAL 1327 APARTAMENTO 1801 MONTEVIDEO URUGUAY |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 - 1 DTO LISBOA 1600-784 PORTUGAL |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANJAIN (NAVARRA) 31010 SPAIN |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD. 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN, SACHS & CO. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: YORVIK PARTNERS LLP ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: YORVIK PARTNERS LLP C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: J.P. MORGAN SECURITIES LLC,FKA JP MORGAN SECURITIES INC ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE C/O NEW FINANCE ALDEN SPV 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD C/O NEW FINANCE ALDEN SPV 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL, ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: METHOD INVESTMENT AND ADVISORY ATTN: CHRIS SCHOLFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ODDO & CIE C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: BARCLAYS BANK PLC C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: FCDB LBU 2009 LLC C/O NEW FINANCE ALDEN SPV ATTN: CHRIS SCHOLFIELD 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| ALDERDEN, H.J. & DE KONING, B. | FLIERVELD 67 NIEUW VENNEP 2151 LE NETHERLANDS |
| ALDERSLY, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CO | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| ALDERSLY, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CO | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| ALDINA JESUS RODRIGUGS LOPES BERLINGR | RUA MAE DE AGUA N16 1 CASAL DE CAMBRA 2065 PORTUGAL |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD SUITE 239 NEW YORK NY 11747 |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 68 S SERVICE RD STE 120 MELVILLE NY 11747-2350 |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZUG SWITZERLAND |
| ALESSANDRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: DANIEL LAITER 701 BRICKELL AVE, SUITE 1100 MIAMI FL 33178 |
| ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | RUA MESTRE AFONSO DOMINGUES, 72 PORTO 4150-023 PORTUGAL |
| ALEXEK HOLDING B.V. | MR. O.A. EK BLIJDENSTEINLAAN 11 PD HILVERSUM 1217 NETHERLANDS |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALGEMEEN BELANG UA | POSTBUS 2066 GRONINGEN 9704 CB NETHERLANDS |
| ALIGN COMMUNICATIONS, INC. | 55 BROAD STREET - 6TH FLOOR NEW YORK NY 10004 |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALIZEE BANK AG | RENNGASSE 6-8 VIENNA A-1010 AUSTRIA |
| ALIZEE INVESTMENT AG | RENNGASSE 6-8 WIEN 1010 AUSTRIA |
| ALL NIPPON AIRWAYS CO., LTD. | 1-5-2 HIGASHI-SHIMBASHI MINATO-KU TOKYO  102-7133 JAPAN |
| ALLAN, N.F. | PALISIUMPARK 5 EERBEEK 6961KW NETHERLANDS |
| ALLBRECK LIMITED | SUITE 4, 7TH FLOOR, 2M CORNWALL STREET KOWLOON HONG KONG SAR CHINA |
| ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB | ATTN: GIANLUCA SANMARTINO VIA GIUSEPPE MAZZINI 53 TORINO 10123 ITALY |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, |

| Claim Name | Address Information |
|---|---|
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | SUITE 2700 PITTSBURGH PA 15222 |
| ALLEN & OVERY LLP | ATTN: KEN PLAYFORD / LEGAL DEPARTMENT ONE BISHOPS SQUARE LONDON E1 6AD UNITED KINGDOM |
| ALLEN & OVERY LLP | ATTN: KEN PLAYFORD / LEGAL DEPARTMENT ONE BISHOPS SQUARE LONDON E1 6AD UNITED KINGDOM |
| ALLEN, RC & MG ALLEN-JORDAN | LANGEWEG 78 ROELOFARENDSVEEEN 2371 EJ NETHERLANDS |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ AUSTRIA |
| ALLIANCE & LEICESTER PLC | ATTN: GROUP TREASURER CARLTON PARK NARBOROUGH LEICESTER LE 19 0AL UNITED KINGDOM |
| ALLIANCE TRUST PENSIONS LTD. | FKA WOLANSKI & CO. PERSONAL PENSION PLAN ON BEHALF OF AS GRABINER 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN ENHANCED FI TRUST (EFITFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MULTIMIX WHOLESALE AUSTRALIAN LIQUIDS TRUST (IOOFIMCE) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANQUE | ATTN: LUC LEBEDEL - TSA 55555 20 PLACE DE SEINE TOUR NEPTUNE PARIS LA DEFENSE CEDEX 92919 FRANCE |
| ALLIANZ GLOBAL INVESTORS (FRANCE) SA / AGF VITA PL | CASE POSTALE T 205 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLU | CASE POSTALE T 20520 20, RUE LE PELETIER ATTN: RADIA KROURI, HEAD OF LEGAL DEPARTMENT PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551425 - ALLIANZ ALD SUB PIMCO DIREKT ATTN: VERENA SENNE SEIDLSTR.24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551342 - DBI-OAD ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCT 551368 - ALLIANZGI-FONDS SPTG 1 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526370 ALLIANZ GLRS SUBFONDS ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 2050 DBI FONDS DSPT A SEGMENT DSPT A4 ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556096 - DBI-FONDS VBE-EM ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551128 - ALLIANZGI-FONDS D300 SEGMENT DIMCA ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 521504 - PV-RD FOND ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520144 - ALLIANZ VKRD PIMCO DIREKT ATTB: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 526417 - ALLIANZ SIN PIMCO ABS ATTN: VERENA SENNE SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | (ACTING ON BEHALF OF THE INVESTMENT FUND ALLIANZ BSK RENTENDFONDS PLUS ATTN: CHRISTOPHER KOCH MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 550002- ALLIANZ PIMCO EURO BOND TOTAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553001 - ALLIANZ PIMCO EURO BOND ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553020 - ALLIANZ PIMCO GLOBAL HIGH GRADE ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553053 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2011 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553054- ALLIANZ PIMCO TREASURY EURO BOND PLUS 2013 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553079 - ALLIANZ PIMCO EURO BOND REAL RETURN ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553090 - ALLIANZ PIMCO MONEY MARKET PLUS (EURO) ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553315 - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 ATTN: VERENA SENNE 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | "ALLIANZ INVEST 50" HIETZINGER KAI 101-105 VIENNA A-1130 AUSTRIA |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIATI, DANIEL ALBERTO | 1942 NE 148TH STREET # 26144 NORTH MIAMI FL 33181 |
| ALLIED DUNBAR INTERNATIONAL LTD | 43-51 ATHOL STREET DOUGLAS ISLE OF MAN IM99 1EF UNITED KINGDOM |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN MORAN GLOBAL TREASURY - LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC, DUBLIN 1 IRELAND |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLTELL INFORMATION SERVICES, INC. N/K/A FIDELITY | SERVICES, INC. 601 RIVERSIDE AVENUE, T/2 JACKSONVILLE FL 32204 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMSTAEDT, EWALD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEILIGGRABSTR 8 96052 BAMBERG GERMANY |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA BANK A.E. | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA BOND PLUS | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ALPHA DRIVE EURO CONVERTIBLES | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19004 |
| ALPHA TEAM DEVELOPMENTS LTD | FLAT C 11/F 62 BROADWAY STAGE 3 MEI FOO SUN CHUEN KOWLOON HONG KONG |
| ALPHA-OMEGA CORPORATION | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND LT | MIGNON GENEVE SA ATTN: MICHAEL WHARTON, LEGAL DEPARTMENT 7 RUE DE TORNAY CHAMBESY 1292 GENEVA SWITZERLAND |
| ALQUISSAR INMUEBLES SL | AV BURRIAC 12 LC 5 CABRERA DE MAR BARCELONA 08349 SPAIN |
| ALRENE PTY LIMITED ATF THE FIRMAN | SUPERANNUATION FUND C/- APARTMENT 39, 27 QUEENS ROAD MELBOURNE VIC 3004 AUSTRALIA |
| ALSTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT ASSOCIATES LP C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ALSTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ALSTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ALTAE BANCO S.A. | ATTN: JOSE MANUEL DABRIO ACHABAL MONTE ESQUINZA STREET, 48 MADRID 28010 SPAIN |
| ALTAMURA, CHIARA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SU | NATIONAL BANK OF CANADA (GLOBAL LIMITED) ENFIELD HOUSE UPPER COLLYMORE ROCK ST-MICHAELS BB 14004 BARBADOS |
| ALTMAN, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE LLP ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALUMINUM CORPORATION OF CHINA OVERSEAS HOLDINGS LI | 20TH FLOOR, 62 NORT XIZHIMEN STREET, HAIDIAN DISTRICT BEIJING 100082 CHINA |
| ALVAREZ TEJERO, ANDRES | CL ORTIGOSA 5 SANTA MARIA DE NIEVA SEGOVIA 40440 SPAIN |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVIS INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| ALVIS INTERNATIONAL LLC | RUA MOINHOS DE FAZARGA FATIMA PORTUGAL |
| ALWES, OTTO | C/O ROTTER RECHTSANWALLE LUISE-ULLRICH-STR 2 GRUNWALD 82031 GERMANY |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 554 SILVARES LOUSADA 4620-651 PORTUGAL |
| AMANO, KABUSHIKIGAISHA | HIROSHIMAKEN ONOMICHISHI HIGASHIONOMICHI 4-1 JAPAN |
| AMANO, KENNETH Y | 293 E SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| AMAYRA AHANA SETH | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN STR 2 HAMBURG D-22301 GERMANY |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER MASTER FUND (CAYMAN) SPC | C/O AMBER CAPITAL, LP 900 THIRD AVENUE, SUITE 200 ATTN: JED RUBIN NEW YORK NY 10022 |
| AMBID HOLLAND B.V. | DE HEER J.J.M. ACKET BUNTWAL 10 3864 MZ NIJKERKERVEEN NETHERLANDS |
| AMBISMAR, TAMSIL | JL TEBET TIMUR DALAM V NO 25 B RT 012/RW 005 KEL TEBET TIMUR KEC TEBET JAKART SELATAN 12820 INDONESIA |
| AMBRECHT, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| AMC VAN HUIJKELOM PENSIOEN B.V. | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| AMD VAN DER GEEST VAN DER VAIK | RUE DU CENTRE 94B PETIT THIER 6692 BELGIUM |
| AME CAPITAL GROUP LLC | 45 BROADWAY 25TH FLOOR NEW YORK NY 10006 |
| AMEBAN INVESTMENTS LTD | BES SFE-ES AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| AMELA DEUSDAD, JORGE JUAN | C/ CASTELLO 8, 2 MORELLA (CASTELLON) 12300 SPAIN |
| AMERICAN CHARTERED BANK | ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHARTERED BANK | ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: MARLA LACEY, ESQ. 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMERICAN EUROPEAN INSURANCE COMPANY | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| AMERICAN EXPRESS COMPANY | C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| AMERICAN EXPRESS COMPANY | C/O CULLEN K. KUHN BRYAN CAVE LLP 211 NORTH BROADWAY, SUITE 3600 SAINT LOUIS MO 63102 |
| AMERICAN FRIENDS OF LONDON | BUSINESS SCHOOL REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN INVESTORS LIFE INSURANCE CO., INC. | N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER–OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER–OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK & TARA B ANNWEILER GREER, HERZ & ADAMNS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN TRADING & PRODUCTION CO (ATAPCO) | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| AMERSCHLAGER, WILLI AND INGEBORG | SCHLOSSSTR. 28 HEUSENSTAMM 63150 GERMANY |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMEX CORPORATE CARD | P.O. BOX 1270 PEOPLESOFT NEWARK NJ 07101-1270 |
| AMIN, FARUK K. | 625 MAIN STREET #621 NEW YORK NY 10044 |
| AMINI, MICHAEL AND MOLLY | 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO TX 78216 |
| AMMERAAL PENSIOENFONDS B.V., E.C. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| AMOR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF | INTERNATIONAL BOND FUND 3 (103038) C/O GOLDMAN SACHS ASSET MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| OF FD | INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SH | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SH | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AMPERSAND INVESTMENTS (UK) LIMITED | AND SWISS RE SERVICES LIMITED ATTN:  HEAD OF LEGAL, HEAD OF STRATEGIC TRANSACTIONS GROUP BUSINESS MANAGEMENT GROUP 30 ST. MARY AVE LONDON EC3A 8EP UNITED KINGDOM |
| AMPLE SOURCE GROUP LTD | 6/F, 354 FU HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| AMPT, D.J. | WISENTWEG 21 DRONTEN 8251 PB NETHERLANDS |
| AMRAM, JAK | ELMADAG, CUMHURIYET CAD BESLER APT 20-8 ISTANBUL TURKEY |
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: RUSKIN CHOW, SENIOR VP, BUSINESS DEVELOPMENT ROOM 2501-2053, 25/F WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS LLC ATTN: NANCY ZHAO 610 BROADWAY, 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE ADVISORS, LLC ATTN: ANNE-MARIE KIM 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO ANCHORAGE CAPITAL GROUP, L.L.C 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO ANCHORAGE CAPITAL GROUP, LLC 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO ANCHORAGE CAPIAL GROUP, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP |

| Claim Name | Address Information |
|---|---|
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| ANCKAERT, CARLOS | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDERS HJORT AF ORNAS | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| ANDERSON, BRENTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANDERSON, PATRICIA L. | 330 E 83RD STREET APT 4A NEW YORK NY 10028 |
| ANDOR TECHNOLOGY FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ANDORRA BANC AGRICOL REIG, S.A. | TRANSFEROR: GRANITE FINANCE LIMITED ATTN: JOSE MARIA ALFIN CALLE MANUEL CERQUEDA I ESCLAER, 6 ESCALDES ENGORDANY PRINCIPAT D'ANDORRA |
| ANDORRA BANC AGRICOL REIG, S.S. ("ANDBANC") | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDRE, FISSORE | 19 BLD DE SUISSE MONACO 98000 MONACO |
| ANDREASEN, SIGTOR | MILLUM GILJA 60 HOYVIK FO-188 DENMARK |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ANDREOU, VIRPI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ANDREWS & KURTH | PO BOX 201785 HOUSTON TX 77216-1785 |
| ANDREWS, COLLETTE | 710 VALLEY STREET MAPLEWOOD NJ 07040 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | 520 MADISON AVE, 18TH FLOOR NEW YORK NY 10022 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD CONSTELLATION CAPITAL MANAGEMENT, LLC 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ANG, BEE LIAN | 54 WOODLANDS DRIVE 16 #03-12 LA CASA TOWER A3 737899 SINGAPORE |
| ANG, LAY BAY | 44 LENTOR PLAIN 786546 SINGAPORE |
| ANGELO BALZARELLI, ENRICO | C/RELLENCES, 19, 3ER-2A GIRONA 17003 SPAIN |
| ANGELOS, KAKLAMANIS | 210 THIVON STR. PERISTERI 12134 GREECE |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN ESQ THE CHRYSLER BLDG 405 LEXINGTON AVENUE - 7TH FL NEW YORK NY 10174 |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ. 405 LEXINGTON AVENUE - 7TH FLOOR NEW YORK NY 10174 |
| ANGST, CARLTON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ANHOLTS, G.E. | NICOLAAS BEETSLAAN 70 ASJEN 9405 BG NETHERLANDS |
| ANIBAL JOSE LOIA PAULISTA | R TEN CORONEL RIBERIRO REIS NO 10 2 DTO LISBOA 1500-588 PORTUGAL |
| ANMAPA DE INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| ANMAR CORP. | C/O FOX, HORAN & CAMERINI, LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THRID AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ANNIE E. CASEY FOUNDATION, THE | C/O BANK OF NEW YORK MELLON, THE ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94015 |
| ANNIE E. CASEY FOUNDATION, THE | C/O BANK OF NEW YORK MELLON, THE ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94015 |

| Claim Name | Address Information |
|---|---|
| ANNSCROFT INVESTMENTS LIMITED | SIXTY CIRCULAR ROAD, 2ND FLOOR DOUGLAS IM1 1SA UNITED KINGDOM |
| ANOOP, CHAUDHRY | APARTMENT 1 8/F BLOCK C1 UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG, HK HONG KONG |
| ANREITTER, JOHANN UND ELISABETH | HUTTENGASSE 6-8 WIEN 1140 AUSTRIA |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANTELO GONZALEZ, MIGUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | TRANSFEROR: ECP INTERNATIONAL S.A. 89 NEXUS WAY CAMANA BAY ATTN: SCOTT DAKERS/ INDERJIT SINGH GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | C/O HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 18) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 19) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTOS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 38) 22 GRENVILLE STREET, ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |

| Claim Name | Address Information |
|---|---|
| ANTONIANA VENETA POPOLARE VITA S.P.A. | C/O ALLIANZ S.P.A. ATTN: AVV. ELISABETTA PAGNINI, DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO MAYA GALARRAGA, JOSE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANVERSE LIMITED | 2ND, PEACOCK MANSIONS 3 CASTLE ROAD CENTRAL MID-LEVEL HONG KONG |
| ANVUUR HOLDING BV | MINCKELERSPLEIN 14 EINDHOVEN 5621 EE NETHERLANDS |
| ANZ NOMINEES LTD. | IN TRUST FOR TASMANIAN PERPETUAL TRUSTEES LTD LEGAL OWNER: ANZ NOMINEES LTD BENEFICIAL OWNER: TASMANIAN PERPETUAL TRUSTEES LTD 23 PATERSON STREET LAUNCESTON TASMANIA 7250 AUSTRALIA |
| ANZ SECURITIES, INC. | ATTN: ANN VARALLI MCCLELLAND 1177 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10036 |
| AON CONSULTING | ATTN: JESSICA SMITH 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AOSSET, ALENANDRE | REISTRAAT 51 LANAKEN B-3620 BELGIUM |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |
| AOYAMA, TAMOTSU | 1-30, UMEGAOKA NAGAOKAKYO KYOTO 617-0841 JAPAN |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1 CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| APERTURE TECHNOLOGIES, INC. | 9 RIVERBEND DRIVE SOUTH PO BOX 4906 STAMFORD CT 06907 |
| APLUS INTERNATIONAL CO LTD | 76, PAO KAO RD HSIN TIEN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| APOGEE FUND, LTD., THE | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| APOLINARIO CRUZ CABANITA, ILIDIO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| APOSTLE LOOMIS SAYLES CREDIT OPP. FUND | DIR. OF FIXED INCOME OPERATIONS, MR. MICHAEL DALEY, LOOMIS SAYLES & CO. 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P. 1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 1, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 2, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 3, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |

| Claim Name | Address Information |
|---|---|
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 6, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 7, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 8, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: AGGREGATING TRUST 10, LLC ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT L.P.1 | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP 1 | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F. KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| APPLEBY | ATTN: SCOTT CARTER, DIRECTOR OF FINANCE CANON'S COURT 22 VICTORIA STREET HAMILTON HM EX BERMUDA |
| APPLEBY (MAURITIUS) LTD | LEVEL 11,ONE CATHEDRAL SQUARE, JULES KOENIG STREET, PORT LOUIS MAURITIUS |
| APPLEBY TRUST (JERSEY) LIMITED | AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT TRUST P. O. BOX 207 ST. HELIER JE1 1BD UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004.2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004.2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAG KRANKENVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARAGONES POMARES, LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ARAN PREIXENS, CONRADO | C/ENRIC GRANADOS, 26 – 6 2 LLEIDA 25008 SPAIN |
| ARANCID, JOHN | 23 KENNINGTON ST STATEN ISLAND NY 10308 |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 DENMARK |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARBERDEEN GLOBAL – EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL – EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EMERGING MARKETS FIXED INCOM | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ARBERDEEN GLOBAL II – GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING AGGREGAT | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – LONG DATED STERLING CREDIT F | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING AGGREGATED BOND FUN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II – STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL II-LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS INDEX LINKED BOND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS LONG DATED STERLIN | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL IV – CORE PLUS STERLING CREDIT FU | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARBERDEEN GLOBAL V – FIXED INCOME ALPHA FUND | 2B, RUE ALBERT BORSCHETTE L- 1246 LUXEMBOURG LUXEMBOURG |
| ARC CAPITAL & INCOME PLC | ATTN: JOHN GRACEY 22 LOVAT LANE LONDON EC3R 8EB UNITED KINGDOM |
| ARC ENERGY LIMITED | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARC ENERGY LIMITED | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARCA VITA S.P.A. | TRANSFEROR: SAPHIR FINANCE PUBLIC LIMITED COMPANY ATTN: LUCA FIORINA / ANTONIO VACCARINO VIA SAN MARCO 48 VERONA 37138 ITALY |
| ARCADIA HILL INC. | FLORIDA 375 1-A BUENOS AIRES 1005 ARGENTINA |
| ARCH BAY HOLDINGS LLC-SERIES 2008B | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN & JENNIFER TAYLOR TWO EMBARCADERO CENTER 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH BAY HOLDINGS, LLC – SERIES 2008A | O'MELVENY & MYERS LLP ATTN: C. BROPHY CHRISTENSEN AND JENNIFER TAYLOR TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU ONE LIBERTY PLAZA, 17TH FLOOR POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | C/O ART MONTEGARI, DIRECTOR 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARCUS ZENKEI FUND | 88 WOOD STREET LONDON EC2V 7RS UNITED KINGDOM |
| ARDUINI FABIO | VIA GANDINO 41 BOLOGNA 40137 ITALY |
| AREA – SOCIETE DES AUTOROUTES RHONE | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 260 AVENUE JEAN MONNET BP |

| Claim Name | Address Information |
|---|---|
| ALPES | 48 BRON CEDEX 696971 FRANCE |
| ARENDSHORST-ROOSJE,L.G. | MR. MODDERMANSTRAAT 2 WINSCHOTEN 9671 AG NETHERLANDS |
| ARENDT, GISELA | LONWEG 22 AACHEN D-52072 GERMANY |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY III, LTD | ATT: JOHNATHAN LONG STATE STREET BANK-200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES IIIR/IVR CLO LTD | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VII CLO LTD. | ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | U.S. BANK, EX-MA-FED ATTENTION: JOHN T EDWARDS, ASSISTANT VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VIII CLO LTD. | U.S. BANK, EX-MA-FED ATTENTION: JOHN T EDWARDS, ASSISTANT VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VIR CLO LTD. | U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ARES VR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XI CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES XII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AREVALO, DORIS | 196 HUTTON STREET JERSEY CITY NJ 07307 |
| ARGA LEBENSVERSICHERUNGS-AG | ATTN: MR. GREGOR JOHN HOLLERITHSTRABE 11 MUNICH D-81829 GERMANY |
| ARGO CAPITAL HOLDINGS LIMITED | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN TORTOLLA VIRGIN ISLANDS (BRITISH) |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS | TRUSTEES OF THE ARGOS PENSION SCHEME 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS TRUSTEES | ARGOS PENSION SCHEME 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARIS, KATSAMPAS | 4 IOU STR., VOULA ATHENS GREECE |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, JR., MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED ATTN: ROBERT H. LYNCH, MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR ATTN: ROBERT H. LYNCH, JR., MANAGER NEW YORK NY 10016 |
| ARISTEIA MASTER, L.P. | TRANSFEROR: ARISTEIA CAP/ARISTEIA PARTNERS LP C/O ARISTEIA CAPITAL, L.L.C. ATTN: ROBERT H. LYNCH, JR. MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ATTN:ROBERT H. LYNCH, JR. ARISTEIA SPECIAL INVESTMENTS L.P. C/O ARISTEIA |

| Claim Name | Address Information |
|---|---|
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH., JR., MANAGER 136 MADISON AVE, 3RD FLOOR NEW YORK NY 10016 |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |
| ARKESTEIJN, C.L.M. | MEERKOETLAAN 1 WOERDEN 3444 BH NETHERLANDS |
| ARKKITEHTUURI OY LEHTINEN MIETTUNEN | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ARLINGTON UNIVERSAL INC | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| ARMAN, ANNE | 268 39TH STREET LINDENHURST NY 11757 |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA S. JOAO DE DEUS, EDIFICIO FORAL 5 ANDAR VILA NOVA DE FAMALICAO 4760-162 PORTUGAL |
| ARMIDALE DUMARESQ COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ARMITAGE, CHRISTOPHER | 7619 EDGEWAY HOUSTON TX 77055 |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |
| ARMSTRONG, S M | 2 FAIRWAYS ALTONBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARNAIZ, SUSAN R. | 27-C LUNA GARDENS ROCKWELL CENTRE MAKATI METRO MANILA PHILIPPINES |
| ARNAUDY, ANTHONY J. | 21 SOUTH BAY ROAD, HOUSE E REPULSE BAY HONG KONG |
| ARNIM, HELMUT & LIESELOTTE | AM HOCHSTAND 25 MUNICH 81827 GERMANY |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD, KATHLEEN & COTTEN, TIMOTHY A., | CREDITORS 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-4225 GERMANY |
| ARNOLD-HUBER, ROSMARIE | MARKTGASSE 54 RHEINFELDEN 4310 SWITZERLAND |
| ARON M. OLINER IN HIS CAPACITY AS CHAP 11 TRUSTEE | GROUP LIMITED PARTNERSHIP & CENTRAL EUROPEAN INDUSTRIAL DEVELOPMENT COMPANY, LLC D/B/A CEIDCO AND TKG EUROPE, LP DUANE MORRIS LLP ONE MARKET, SPEAR TOWER, SUITE 2000 SAN FRANCISCO CA 94105-1104 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARRIABALA, S.A. | CALLE VALLE DEL PAS, 12 (ARAVACA) MADRID 28023 SPAIN |
| ARROWGRASS MASTER FUND LTD | C/O ARROWGRASS CAPITAL PARTNERS LLP ATTN: SWATI PATEL / DAMIEN HILL TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARROWOOD INDEMNITY COMPANY | F/K/A ROYAL INDEMNITY COMPANY CARRUTHERS & ROTH, P.A., C/O JOHN FLYNN 235 N. EDGEWORTH STREET GREENSBORO NC 27401 |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARS, GABRIEL | RUE DE LA ROCHETTE 77 MONCEAU-EN-ARDENNE 555 BELGIUM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | STIRT SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU C/O ARSAGO GROUP LIMMATQUAI1/BELLVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | OPPORTUNITIES MASTER SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES, C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | SEGREGATED PORTFOLIO, ONE OF ITS SEGREGATED PORTFOLIOS ATTN: DAN BEGHEGEANU ARSAGO STRATEGIES C/O ARSAGO GROUP LIMMATQUAI1/BELLEVUE ZURICH CH-8001 SWITZERLAND |
| ARTCHAMP INTERNATIONAL LTD. | SJO-319 UNIT C101 1601 NW 97TH AVE. PO BOX 025216 MIAMI FL 33102-5216 |
| ARTEAGA ZARRAUA, SILVIA | CALLE MANTULENE N 17, 2 A C.P.20.009 GUIPUZCOA SAN SEBASTIAN SPAIN |
| ARTICLE 7TH TRUST U/W/O SHERMAN R. LEWIS, JR. | DOROTHY LEWIS, TRUSTEE 47 EAST 88TH ST. APT. 15C NEW YORK NY 10128 |
| ARTUS, JORG & ARTUS, GABRIELE | WAHLENSTR. 34 41468 NEUSS GERMANY |
| ARTZ-ABELS, H. | STEINFUNDERSTRASSE 6 B GREFRATH 47929 GERMANY |

| Claim Name | Address Information |
|---|---|
| ARUMEMI-IKHIDE, J I A & M E | 6 ST MARYS PLACE MARLOES ROAD LONDON W8 5UE UNITED KINGDOM |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | C/O ASA CALIFORNIA MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | C/O ASA CALIFORNIA MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | C/O ASA TAX ADVANTAGED ADVISORS LLC, GENERAL PARTNER ATTENTINO: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | C/O ASA TAX ADVANTAGED ADVISORS LLC, GENERAL PARTNER ATTENTINO: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | C/O ASA TAXABLE ADVISORS LLC ATTN: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | C/O ASA TAXABLE ADVISORS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASAP INVESTMENT HOLDING B.V. | KONINGINNELAAN 4 ERGELO 3851 XX NETHERLANDS |
| ASBERS, TH. M. | GROESBEEKSEWEG 58 NYMEGEN 6524 DS NETHERLANDS |
| ASBL FONDS DE PENSION ET DE PREVOYANCE DE LA S.A I | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ASBURY ATLANTIC, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY ATLANTIC, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASC (HK) LIMITED | ATTN: KALVIN CHAN, DIRECTOR 6/F ARION COMMERCIAL CENTRE 2 QUEEN'S ROAD WEST HONG KONG |
| ASCENSION HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1322 385 COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1322 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASCOT UNDERWRITING ASIA LTD PTE | 1 GEORGE STREET 16-02 049145 SINGAPORE |
| ASFA 2002, S.L. | C/SANT FRANCESC, 13 ENTRESUELO 1A GIRONA 17001 SPAIN |
| ASHAWAY LIMITED | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHAWAY LIMITED SUB ACCOUNT | WICKHAMS CAY P.O. BOX 3161 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASHE, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGEUROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASHER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ASHTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ASHTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ASHTON INVESTMENTS LLC | TRANSFEROR: ELLIOTT INTERNATIONAL  L.P. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: ELLIOT GREENBERG & RAJAT BOSE 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ASHTON INVESTMENTS LLC | 10019 |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| ASIA PACIFIC PROMOTION LIMITED | 28/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| ASIA RECOVERY CO-INVESTMENT PARTNERS LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIA RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASPEN BELL, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN:ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN CREEK FINANCIAL ADVISORS, LLC | TRANSFEROR: HAIN CAPITAL GROUP, LLC ATTN: ROMULO GARZA 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| ASPEN LUCIAN, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN DIRECTORS BOUNDARY HALL, CRICKET SQUARE PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | C/O DUETSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPIS PRONDIA AFGA | 62 KIFISSIAS AVE ATHENS 15125 GREECE |
| ASSAN HOTCHAND SUKHWANI | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| ASSET MANAGEMENT FUND "PYRAMIDEFONDS" | HERENGRACHT 493 AMSTERDAM 1017 BT NETHERLANDS |
| ASSET MANGERS INTERNATIONAL LTD | C/O HARNEYS CORPORATE SERVICES LTD ATTN: CAROLYN HIRON CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASSET PLUS ENTERPRISES LIMITED | RM. 1617, BEVERLY COMMERCIAL CENTRE, 87-105 CHATHAM ROAD TSIMSHATSUI HONG KONG |
| ASSETS PROYECTOS E INVERSIONES S.L. | CL ZOCO GRAN SANTANDER 1 SANTANDER CANTABRIA 39011 SPAIN |
| ASSICURAZIONI GENERALI S.P.A. | PIAZZA DUCA DEGLI ABRUZZI 2 ATTN: DOTT. ROBERTO SPERA, LEGAL COUNSEL TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | PATRIMONIO DANNI) ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF O | GEVAL EURO) ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR AND ON BEHALF OF | ATTN: ROBERTO SPERA PIAZZA DUCA DEGIL ABRUZZI 2 TRIESTE 34132 ITALY |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASSURED GUARANTY CORP. | ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | 15 STANHOPE GATE LONDON WIK ILN UNITED KINGDOM |
| ASTREA LLC | ATTN: RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 ZUG CH-6301 SWITZERLAND |
| ASTREA LLC | ATTN: RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 ZUG CH-6301 SWITZERLAND |
| ASZ HOLDING BV | ATTN: MR. J M SMIT (DIRECTOR) PO BOX 70 WEESP 1380 AB NETHERLANDS |
| ATCHISON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ATEN-BOLT, H.G. | ZOCHERSTRAAT 2 F HAARLEM 2021 DJ NETHERLANDS |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING 1 QUEEN'S ROAD CENTRAL HONG KONG |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | BY THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED LIMITED (AS ATTORNEY-IN-FACT) ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| ATLANTIC OCEAN INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| ATOLL INVESTMENTS LTD | C/O LINDSAY LEGGAT SMITH 24 BVD PRINCESSE CHARLOTTE MONTE CARLO MC-98000 MONACO |
| ATOUT EUROLAND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATOUT FRANCE | ATTN: MR. CHRISTIAN BOISSON & MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATRIUM III | ATTN: ALLEN GAGE 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: ALLEN GAGE 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY | C/O AUGUSTUS ASSET MANAGERS LIMITED C/O 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATUL, MEHTA & RENU | APPT # 704 EDIFICIO PARVANI CALLE 10 COLON PANAMA |
| AU HELEN | 8/F 213 HENESSY ROAD HENESSY MANSION WAMCHAI HONG KONG |
| AU KAM MAN | 16A GREENWAY TERRACE, BLK 2 5 LINK RD HAPPY VALLEY HONG KONG |
| AU SHU HEUNG | FLAT A & B 11TH FLOOR ON DAK IND BLDG Q 2-6 WAH SING ST. KWAI CHUNG, NT HONG KONG |
| AU SHUK JANE | ROOM 15 4/F WAI MING HOUSE YUK MING COURT TSEUNG KWAN O, NT HONG KONG |
| AU WAI LAN WINNIE | FLAT A 8/F BLOCK 13 YEE LOK COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| AU YEUNG KUEN | FLAT E, 11/F BLOCK 5 1-2 ON YUK RD. SUMMIT TERRACE TSUEN WAN HONG KONG |
| AU YEUNG TUNG FAI | FLAT D, 12/F, VIENNA COURT, REALTY GARDENS 41 CONDUIT ROAD MID LEVELS HONG KONG |
| AU YEUNG WAI TAI | FLAT H 18/F BLOCK 8 METRO HARBOUR VIEW PHASE 2 8 FUK LEE STREET TAI KOK TSUI KLN HONG KONG |
| AU YEUNG YIP SAU YING ANNE | G/F 79-85 HILL RD SHEK TONG TSUI HK HONG KONG |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AU-YEUNG PO CHING, MARIANA | FLT D 11/F FUNG KING BLDG NO.49 YUET WAH ST. KWUN TONG, KLN HONG KONG |
| AUFFENBERG, KORNELIA | HAGENAUER STR. 12 BREMEN 28211 GERMANY |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST 86' TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |

| Claim Name | Address Information |
|---|---|
| AUGUSTUS ABSOLUTE RETURN MASTER FUND | C/- RICHARD CHULL, LEGAL COUNSEL AUGUSTUS ASSET MANGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| AUREL BGC | 15-17 RUE VIVIENNE PARIS 75002 FRANCE |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVE - 22ND FL NEW YORK NY 100224263 |
| AURELIUS CAPITAL MASTER LTD | ATTN: DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS, LP | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O AURELIUS CAPITAL MANAGEMENT LP ATTN: DAVID TIOMKIN 535 MADISON AVENUE, 22ND FL NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER, LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICK VANCE C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CONVERGENCE MASTER, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: PATRICK VANCE 535 MADISON AVE, 22ND FL NEW YORK NY 10022 |
| AUSSERDORFER, GUNTHER - ING. | VIERTHALERSTRASSE 8/13 SALZBURG 5020 AUSTRIA |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTARITY GROUP LLC | TRANSFEROR: BARCLAYS BANK PLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND ONE, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN ATTN: ELIZABETH J. CABRASER, ESQ. 275 BATTERY ST, 30TH FL SAN FRANCISCO CA 94111-3339 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY NEW YORK NY 10271 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | C/O EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY NEW YORK NY 10271 |
| AUSTRALIAN FIXED INTEREST MULTI-BLEND FUND | BY ITS AGENT ADVANCED ASSET MANAGEMENT LIMITED CONTACT: PIA VELASQUEZ LEVEL 5 182 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATION TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATINO TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE C\O BANK OF AMERICA CHICAGO IL 60693 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AVENUE BLUE TC FUND, L.P. | TRANSFEROR: STROOCK & STROOCK & LAVAN LLP ATTN: DAVID S. LEINWAND 399 PARK |

| Claim Name | Address Information |
|---|---|
| AVENUE BLUE TC FUND, L.P. | AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE INTERNATIONAL MASTER LP | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INTERNATIONAL MASTER LP | C/O AVENUE CAPITAL MANAGEMENT II LP ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 555 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE TC FUND, L.P. | TRANSFEROR: STROOCK & STROOCK & LAVAN LLP ATTN: DAVID S. LEINWAND 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVILA MASTER FUND LP | C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| AVILA MASTER FUND LP | C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| AVILA MESQUITA LOPES, MARIA HELENA | R. DO CARREGAL, N 50 PALMEIRA PALMEIRA BRG 4700-687 PORTUGAL |
| AVIV LCDO 2006-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIVA ASSICURAZIONI S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA INTERNATIONAL INSURANCE LTD. | ATTN: ANGUS EATON ST. HELEN'S 1 UNDERSHAFT LONDON EC3P 3DO UNITED KINGDOM |
| AVIVA INVESTORS NORTH AMERICA, INC. AS SUCCESSOR I | AVQUAEST CAPITAL MASTER FUND, LTD. ATTN: SHANI HATFIELD 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVIVA INVESTORS NORTH AMERICA, INC. AS SUCCESSOR I | AVQUAEST CAPITAL MASTER FUND, LTD. ATTN: SHANI HATFIELD 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVIVA ITALIA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA LIFE S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA VITA S.P.A. | C/O MARK SHERRILL SUTHERLAND, ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVON RUBBER PENSION TRUST LTD | HAMPTON PARK WEST-SEMINGTON ROAD MELKSHAM WILTSHIRE SN12 6NB UNITED KINGDOM |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| AWATI SULTANA, WIDY/THIO DONALD SUGIARTO | SUTOREJO PRIMA BARAT 19 (PQ-34) SURABAYA 60113 INDONESIA |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA AURORA VIDA SA | DE SEGUROS Y REASEGUROS CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT ANVERS-ANTWERP 45-2018 BELGIUM |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT, 45 ANVERS-ANTWERP 2018 BELGIUM |
| AXA FRANCE VIE | ATTN: LEGAL DEPARTMENT 26 RUE DROUOT PARIS 09 75009 FRANCE |
| AXA GENERAL INSURANCE LTD | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA IM DEUTSCHLAND | ACTING FOR THE ACCOUNT OF AXA EQUITY L ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | AXA EQUITY D - ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF | WIN-FONDS ATTN: LEGAL DEPARTMENT INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INSURANCE UK PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON DC2N 1AD UNITED KINGDOM |
| AXA INTERLIFE S.P.A. | ATTN: LEGAL DEPARTMENT VIA G LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INTERLIFE S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA VORSORGE-FONDS) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION VIE ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUER DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON PROTECTION COLLECTIVES ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS | ACTING FOR AND ON BEHALF OF MATIGNON TC ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA MPS FINANCIAL LIMITED | ATTN: MR. STEFANO CARLINI GENTILI GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AXA PPP HEALTHCARE LIMITED | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA S.A. | ATTN: LEGAL DEPARTMENT 21 AVENUE MATIGNON PARIS 75008 FRANCE |
| AXA SUN LIFE PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| AXA SUN LIFE PLC - SLPM UNIT LINKED FUNDS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXA SUNLIFE PLC | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AXIS BANK LTD, TREASURY | C/O  VASANT SHUKLA - VICE PRESIDENT (TREASURY) AXIS HOUSE, 8TH FLOOR BOMBAY DYEING MILLS COMPOUND PANDURANG BUDHKAR MARG, WORLI, MUMBAI 400 025 INDIA |
| AXIS BANK LTD, TREASURY | C/O  VASANT SHUKLA - VICE PRESIDENT (TREASURY) AXIS HOUSE, 8TH FLOOR BOMBAY DYEING MILLS COMPOUND PANDURANG BUDHKAR MARG, WORLI, MUMBAI 400 025 INDIA |
| AXIS BANK, DIFC BRANCH, DUBAI | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AXON HOLDINGS LIMITED | PO BOX 40585 DUBAI UNITED ARAB EMIRATES |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| AYOUB, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| AZEVEDO MAIA, TERESA MARIA | R QUIRES, 238 VILAR DE PINHEIRO 4485-942 PORTUGAL |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 6500 BELLINZONA SWITZERLAND |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 BELLINZONA 6500 SWITZERLAND |
| AZIZ, NIZARI ABDUL & NAZLIN ABDUKAZIZ | PO BOX 57036 DUBAI UNITED ARAB EMIRATES |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| B-PRIVATSTIFTUNG | FUHRICHGASSE 6 WIEN 1010 AUSTRIA |
| B. PERSSON INVEST I MALMO | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B. VAN LEEUWEN BEHEER B.V. | AMERONGERWETERING 44 AMERONGEN 3958 MD NETHERLANDS |
| B.A.J. TIJS RA BEHEER B.V. | C/O B. TIJS HAARSTRAAT 35 B TUIL 4176 BK NETHERLANDS |
| B.J. BREDIUS BEHEER B.V. | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |
| B.P. RUITER HOLDING B.V. | HORN 22 ANDYK 1619 BS NETHERLANDS |
| B.V. INDUSTRIAL INVESTMENT COMPANY – (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| B.V. JUDA BERGEN | C/O J.N. BIJL VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| B.V. RECREATIEPARK LINNAEUSHOF | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| B.V., BALANS | MATHENESSERLAAN 337 ROTTERDAM 3023 GA NETHERLANDS |
| BA-CA VERISCHERUNG AKTIENGESELLSCHAFT | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| BAA PENSION TRUST COMPANY LTD. | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | ATTENTION: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUS | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (103042) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BABOOLAL, STEPHEN | 99 GREENPOINT AVENUE, APT. 4A BROOKLYN NY 11222 |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACHELOR GULCH OPERATING COMPANY LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| BACHELOR GULCH PROPERTIES, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| BACKHAUS, CHRISTOPH | AM KAISERKAI 31 HAMBURG D-20457 GERMANY |
| BACKWATERS INTERNATIONAL LIMITED | PO BOX 42527 DUBAI UNITED ARAB EMIRATES |
| BACKWOODS LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADAWI, AMR SEDKI | C/O OMAR EL SAWY 834 SECOND ST MANHATTAN BEACH CA 90266 |
| BADEN-BADENER PENSIONSKASSE VVAG | D-76522 BADED-BADEN GERMANY |
| BADEN-WUERTTEMBERGISCHE BANK | ATTN: STEFAN SCHLEICHER KRONPRINZSTRASSE 6 STUTTGART 70173 GERMANY |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BAE SYSTEMS (FUNDING ONE) LIMITED, C/O BSE SYSTEMS | AIRCRAFT INC. ATTN: NEIL BERRY WARWICK HOUSE, PO BOX 87, FARNBOROUGH AEROSPACE CENTRE, FARNBOROUGH HANTS GU14 6YU UNITED KINGDOM |
| BAGLEY, MILTON F. | ROLLOVER IRA 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| BAGO, MARIA ALEJANDRA | 11767 S DIXIE HWY MIAMI FL 33156-4438 |
| BAIGELMAN, CECILLE | C/O HELEN KESSLER 39 WESTOVER HILL RD TORONTO ON M6C 3J6 CANADA |
| BAILEY, ALLYSON V | 27 OAK AVENUE WEST ORANGE NJ 07052 |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAJUS SA | C/O ME ERIC BERSIER BOULEVARD DE PEROLLES 19 FRIBOURG CH-1700 SWITZERLAND |
| BAKER, BRIDGET L. | 1015 GRAND STREET APT # 1B HOBOKEN NJ 07030 |
| BAKER, CAROL | 24 CAYUGA ROAD BORDENTOWN NJ 08505 |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BAKKEN, OYVIND | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |

| Claim Name | Address Information |
|---|---|
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BAKKER-BAL, L. | VAN BERGEN YZENDOORN PARK 19 GOUDA 2801 AB NETHERLANDS |
| BAKS, A. | KORTE BROEKSTRAAT 9 RAAMSDONK 4944 XM NETHERLANDS |
| BALDOR INVEST S.A. | 65 BOULEVARD GRANDE DUCHESSE CHARLOTTE LUXEMBOURG L. 1331 LUXEMBOURG |
| BALDOR ROLDAN, FERNANDO & DOLORES TUBET LOPEZ, MAR | CL. SANTA HORTENSIA, 15 3 L MADRID 28002 SPAIN |
| BALELI, SHLOMO & NITZAN REEM | 16 BAT YIFTACH ST TEL-AVIV 69932 ISRAEL |
| BALLEGOOIJEN, H.A. VAN | SMEDENWEG 50 NIEUW VENNEP 2151DD NETHERLANDS |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALLESTEROS, BLANCA BUSTAMANTE | C/ FERNANDEZ BALSERA, 17-2 C AVILES (ASTURIAS) 33400 SPAIN |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALSEMO FINANCE SA | 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| BALVENIE LIMITED | PATTON, MORENO & ASVAT (BAHAMAS) LTD, ROVERT HOUSE MARKET STREET NORTH & BAY STREET PO BOX N-529 NASSAU BAHAMAS |
| BAM BERLIN ASSET MANAGEMENT GMBH | ATTN: DIRK BRENSSELL RANKESTR. 26 BERLIN 10789 GERMANY |
| BAMBERG, HERBERT AND MARIANNE | BENDEMANNSTR. 19 DUSSELDORF 40210 GERMANY |
| BAMBRIDGE INVESTMENTS LTD | 18 ATHOL STREET DOUGLAS IM1 1JA UNITED KINGDOM |
| BANACH, JAIME MAYMO – LIDIA PADRO RIEAT | PLAZA SANT RAMON, 18 CERDANYOLA DEL VALLES, BARCELONA 08290 SPAIN |
| BANC DE SABADELL, S.A. | ATTN: MS ELISABETH TORO / MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANC OF AMERICA SECURITIES LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 EAQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LIMITED | ATTN: MR. SIMON ORR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LLC | ATTN: JULIE FENDO LAUCK ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TYRON STREET, NCI-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: MEREDITH L. REYNOLDS 214 N TRYON STREET NCI-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LTD | C/O BANC OF AMERICA MERRILL LYNCH MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MATTHEW BOWMAN LONDON EC1A 1HQ UNITED KINGDOM |
| BANC OF AMERICA SECURITIES, LLC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | ATTN: MR. FREDRICK MORRIS ONE BRYANT PARK 3RD FLOOR NEW YORK NY 10036 |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN | ATTN: MR. STEFANO CATALDO VIA ODDONE SCARITO, 13 BORGO MAGGIORE 47893 SAN MARINO |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS S.P.A. | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ALBERTINI SYZ & C. S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | ATTN: FLAVIO PIANETTI VIA MAGATTI, 6 LUGANO 6900 SWITZERLAND |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALPI MARITTIME – CREDITO COOPERATIVO CARRU S | ATTN: MR. MARIO NEGRO VIA STAZIONE, 10 CARRU ( CUENO ) 12061 ITALY |
| BANCA BSI ITALIA S.P.A. | ATTN: MR. MARCO VARGIU PIAZZA S. ALESSANDRO, 4 MILANO 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA CARIGE S.P.A. | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIM-CASSA DI RISPARMIO DI RIMINI S.P.A. | ATTN: MR. VINCENZO TORTORICI PIAZZA FERRARI, 15 RIMINI 47921 ITALY |
| BANCA COMMERCIALE LUGANO | VIALE CARLO CATTANEO 9 P.O. BOX 5877 LUGANO 6901 SWITZERLAND |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DELL'ADRIATICO SPA | ATTN: ACHILLE MARCHIONNI VIA GAGARIN, 216 61100 PESARO (PU) ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DI BOLOGNA | SEDE LEGALE E DIREZIONE GENERALE PIAZZA GALVANI, N. 4 BOLOGNA 40124 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI | COOPERATIVO-SOCIETA COOPERATIVE ATTN: MR GIUSEPPE AIME VIA ROMA 130 CARAGLIO (CUENO) 12023 ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI (UDINE) 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO | ATTN: ROBERTO NORI VIA CAMPONE, 409 SALA DI CESENATICO (FC) 47042 ITALY |
| BANCA DI CREDITO COOPERATIVO SIGNA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA DELLA CHIESA 19 SIGNA 50058 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | ATTN: CORSO V. EMANUELE TORRE DEL GRECO SCARL PALAZZO VALLELONGA 92/100 TORRE DEL GRECCO 80059 ITALY |
| BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER | CORSO VITTORIO EMANUELE  92/100 PALAZZO VALLELONGA TORRE DEL GRECCO  (NAPLES) 80059 ITALY |
| BANCA DI CREDITO SARCO S.P.A. | REF: DANIEL PAU - FRANCESCA CASULA VIALE BONARIA SNC CAGLIARI (CA) 09125 ITALY |
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI LEGNANO S.P.A. | ATTN: MR. GIANPIERO POZZI LARGO F. TOSI, 9 LEGNANO (MILANO) 20025 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA DI ROMAGNA S.P.A. | ATTN: MARINA MENGHI CORSO GARIBALDI 1 FAENZA (RA) 48018 ITALY |
| BANCA DI SAN MARINO S.P.A. | ATTN: MR. EMANUELE CESARINI STRADA DELLA CROCE, 39 FAETANO REPUBBLICA DI SAN MARINO 47896 |
| BANCA DI TRENTO E BOLZANO S.P.A. | ATTN: PAOLA LUSCIA VIA MANTOVA, 19 TRENTO 38100 ITALY |
| BANCA ESPERIA S.P.A. | ATTN: LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA EUROMOBILIARE (SUISSE) | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA BALESTRA 17 LUGANO 6900 SWITZERLAND |
| BANCA EUROMOBILIARE (SUISSE) | VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM S.P.A | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA GENERALI S.P.A. | ATTN: MARCO VARGIU VIA MACHIAVELLI, 4 TRIESTE 34132 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA GESFID | VIA ADAMINI 10A LUGANO 6901 SWITZERLAND |
| BANCA IMI S.P.A. | ATTN: LEGAL DEPARTMENT P. GIORDANO DELL-AMORE 3 MILAN 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTESA SAN PAOLO SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO 20121 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA BALEARES – PALMA DE MALLORCA 07002 SPAIN |
| BANCA MB S.P.A. IN AMMINISTRAZIONNE STRAORDINARIA | VIA OLONA, N.2 MILANO 20123 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENETA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. THEN BANCA ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA MONTE PARMA S.P.A. | ATTN: MR. ANDREA MOSCONI P.LE JACOPO SANVITALE, 1 PARMA PR 43121 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: DIREZIONE LEGALE V. VITTORIO VENETO, 119 ROME 00187 ITALY |
| BANCA PASSADORE & C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA POPOLARE DE MILANO SOCIETA COOPERATIE A R.L. | ATTN: MARIA TERESA GUERRA – LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | ATTN: ROBERTO VANZETTA & MICHAEL SCHWINGSHACKL VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO-SOCIETA CO | ATTN: PIERO PIETRINI VIA CALAMANDREI, 255 AREZZO 52100 ITALY |
| BANCA POPOLARE DI BARI S.C. P.A | ATTENTION: MR. GIUSEPPE DONATELLI CORSO CAVOUR, 19 BARI 70122 ITALY |
| BANCA POPOLARE DI MANTOVA S.P.A | VIALE RISORGIMENTO, 69 MANTOVA 46100 ITALY |
| BANCA POPOLARE DI MAROSTICA SCARL | CORSO MAZZINI, 84 MAROSTICA (VICENZA) 36063 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L | ATTN: MARIA TERESA GUERRA, LEGAL DEPT PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI NOVARA SPA | F/K/A/ BANCA POPOLARE DI NOVARA S.C.A.R.L. UFFICIO SEGRETERIA SOCIETARIA VIA NEGRONI 12 NOVARA 28100 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA |

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE DI RAVENNA SPA | (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA ATTN: MR. ROMANO FORLIN/MR. LORENZO TENNI PIAZZA GARIBALDI, 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: CREDIT SUISSE (ITALY) S.P.A. ATTN: GERRY DE ALBERTI SERVIZIO FINANZA/AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI, 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | TRANSFEROR: INTESA SANPAOLO SPA ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA) 06049 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 18 VICENZA 36100 ITALY |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FRANCO PIVA PIAZZA XX SETTEMBRE, 2 PORDENONE 33170 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PROFILO S.P.A. | ATTN: MATTEO ARPE, CHAIRMAN CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | ATTN: MATTEO ARPE, CHAIRMAN CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROMOS S.P.A. | ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI 80123 ITALY |
| BANCA PROSSIMA S.P.A | ATTN: ANNAMARIA FEDELI VIA MONTE DI PIETA 8 MILANO 20121 ITALY |
| BANCA REALE S.P.A. | ATTN: MR. ALBERTO CORRIDORI CORSO VITTORIO EMANUELE II, 101 TORINO 10128 ITALY |
| BANCA SAI | C/O MORRISON & FOERSETER LLP ATTN: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | C/O WORLD TRADE CENTER VIA CONSIGLIO DEI SESSANTA N. 99 DOGANA 47891 SAN MARINO |
| BANCA SARA S.P.A. | VIA DELLA CHIUSA, 15 MILANO 20123 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCA SELLA HOLDING SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CARLO NEGRO – UFF. TITOLI PIAZZA G.SELLA 1 – I BIELLA 13900 ITALY |
| BANCAPERTA S.P.A. | ATTENTION: CINZIA GERNA VIA RAGAZZI DEL '99, 12 SONDRIO 23100 ITALY |
| BANCO BANIF, S.A. | ATTN: ROCIO LEDESMA / CARLOS DIAZ PASEO DE LA CASTELLANA 24 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | ATTN: MS. CRISTINA PORRES DE MATEO / MS. ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: MR. IGNACIO OLLERO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 FLOOR 21ST MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: MR. IGNACIO OLLERO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 FLOOR 21ST MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ("BBVA") | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BRADESCO S.A. | GRAND CAYMAN BRANCH C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO CANARIAS | ATTN CARLOS PONCE & DIMAS A PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVERSAL, C.A. | TORRE FINANCIERA, BANCO CANARIAS ATTN: CARLOS PONCE PISO 8, AVENIDA TAMANACO URBANIZACION EL ROSAL CARACAS VENEZUELA |
| BANCO COLPATRIA CAYMAN INC | 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: CAPITAL MARKETS VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELONA 08034 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| BANCO DE GUAYAQUIL S.A. | EC. MIGUEL G. MACIAS YEROVI GERENTE FINANCIERO PICHINCHA 107 Y P. ICAZ, MATRIZ PISO 2 GUAYAQUIL ECUADOR |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | CL TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DE ORO UNIBANK, INC. | BDO CORPORATE CENTER, ATTN: MA ANA ELENA R REYES, LUISITO S SALAZAR 7899 MAKATI AVENUE MAKATI CITY 0726 PHILIPPINES |
| BANCO DI CREDITO P. AZZOAGLIO | ATTN: MR ROSSI ALLESANDRO - LEGAL DEPARTMENT 17 VIA A. DORIA CEVA (CN) 12073 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI SARDEGNA SPA | 33, VIALE BONARIA CAGLIARI 09100 ITALY |
| BANCO DI SICILIA S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | ATTN: IDEL ALBERTO BLAJFEDER 80 SHEDDEN ROAD, ELIZABETHAN SQUARE- PHASE 3 BUILDING, 4TH FLOOR P. O. BOX 1360 GRAND CAYMAN KY1- 1108 CAYMAN ISLANDS |
| BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. | ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| BANCO ESPIRITO SANTO S.A. | PEDRO CRUCHINHO AV LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO, S.A. | SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FINANTIA INTERNATIONAL LIMITED | TRANSFEROR: BANCO FINANTIA S.A. ATTN: RICARDO CUOTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-00 PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS 30-32 CORUNA 15005 A SPAIN |
| BANCO INTERACCIONES FIDEICOMISO 1042 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INTERACCIONES FIDEICOMISO 1384 | ATTN: MANUEL VELASCO VELAZQUEZ PASEO DE LA REFORMA 383-15 COL. CUAUHTEMOC MEXICO DF 06500 MEXICO |
| BANCO INVERLAT S A FID 10179 | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET P.O. BOX N-7788 NASSAU COMMONWEALTH OF THE BAHAMAS |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | WEST BAY STREET P.O. BOX N-7788 NASSAU COMMONWEALTH OF THE BAHAMAS |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 29, AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| BANCO PASTOR | ATTN: GUILLERMO REAL RODRIGUEZ DE LEGISIMA CANTON PEQUENO N.1, 6 PLANTA A CORUNA 15003 SPAIN |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO SANTANDER (MEXICO), S.A. | ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO SANTANDER PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (MEXICO), S.A. | INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO SANTANDER ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRITO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER - CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACTION FINANCIERA BANDERA 140 SANTIAGO CHILE |

| Claim Name | Address Information |
|------------|---------------------|
| BANCO SANTANDER - CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACTION FINANCIERA BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | ATTN: LEGAL DEPARTMENT AV. ENG DUARTE PACHECO, AMOREIRAS TORRE 1-6 LISBON 1070-024 PORTUGAL |
| BANCO SANTANDER INTERNATIONAL AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER, S.A. | ATTN: JAMES H. BATHON, ESQ., MANAGING DIRECTOR & CHIEF LEGAL OFFICER BANCO SANTANDER, S.A., NEW YORK BRANCH 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | ATTN: JAMES H. BATHON, ESQ., MANAGING DIRECTOR & CHIEF LEGAL OFFICER BANCO SANTANDER, S.A., NEW YORK BRANCH 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO MULTIRENTABILIDAD, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SUPERFONDO EVOLUCION, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO MULTIRENTABILIDAD, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SUPERFONDO EVOLUCION, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FL CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF SANTANDER DECISION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C.; ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID |

| Claim Name | Address Information |
|------------|---------------------|
| BANCO SANTANDER, S.A. | 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION MODERADO 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, S.A. | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C., ON BEHALF OF SANTANDER DECISION MODERADO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SANTANDER DECISION CONSERVADOR, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF SANTANDER DECISION CONSERVADOR, FI CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO SANTANDER, SA | TRANSFEROR: SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEHALF OF FONDO ANTICIPACION CONSERVADOR, F.I. CONTACT: JOSE MARIA MAYORAL; CIUDAD GRUPO SANTANDER, S.A. AVDA. CANTABRIA S/N, EDIFICIO ENCINAR, PL. 0 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: ELISABETH TORO PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO LOPEZ, MARGARITA ROSA BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, EMILIO IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| BANCO URQUIJO SBP, SA | TRANSFEROR: JIMIENEZ, EMILIO IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: MERLO, PATRICIA IZQUIERDO BANCO URQUIJO SBP – PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | TRANSFEROR: INVERSIONES Y FABRICACIONES, S.L. PLAZA DE CATALUNA 1 SABADELL 08201 SPAIN |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 SAO PAULO BRAZIL |
| BANCSABADELL D'ANDORRA SA | AVDA. DEL FENER 7 ANDORRA LA VELLA AD500 ANDORRA |
| BANESCO HOLDINGS CA | ATTN: MIGUEL ANGEL MARCANO AV. PRINCIPAL, ENTRE CALLE SORBONE Y LINCOLN URB. BELLO MONTE. EDIF, CUIDAD BANESCO CARACAS VENEZUELA |
| BANESCO HOLDINGS CA | ATTN: MIGUEL ANGEL MARCANO AV. PRINCIPAL, ENTRE CALLE SORBONE Y LINCOLN URB. BELLO MONTE. EDIF, CUIDAD BANESCO CARACAS VENEZUELA |
| BANGKO SENTRAL NG PILIPINAS | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKO SENTRAL NG PILIPINAS | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: THAWEELAP RITTAPIRON 29 BROADWAY, 20TH FLOOR NEW YORK NY 10006 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO 105-0003 JAPAN |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BANK CA ST. GALLEN AG | MARKTPLATZ 1 ST. GALLEN 9004 SWITZERLAND |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11–13 BASEL 4001 SWITZERLAND |
| BANK COOP AG | ATTN: LEGAL DEPARTMENT DUFOURSTRASSE 50 BASEL 4002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA 00-923 POLAND |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: KRZYSZTOF KORZENIEWSKI SENATORSKA 16 WARSAW 00-923 POLAND |
| BANK HAPOALIM (SWITZERLAND) LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | TRANSFEROR: UBS AG ATTN: HAGIT MEIROVIZ, ADV. 63-65 YEHUDA HALEVI ST. TEL AVIV ISRAEL |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA DEI DUE MACELLI, 48 ROMA 00187 ITALY |
| BANK J SAFRA (GIBRALTAR) LTD | SUITE 971 PO BOX 542 EUROPORT GIBRALTAR |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH 8001 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRICK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CLARIDEN LEU LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS AND SERVICES P.O. BOX CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: UBS AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: ADLER & CO. PRIVATBANK AG LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: LEGAL PRODUCTS & SERVICES P.O. BOX, CH-8010 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: BANK OF SINGAPORE LIMITED BAHNOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED BAHNOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE LEGAL PRODUCTS & SERVICES P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR | TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG | TRANSFEROR: EFG BANK AG C/O BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR & CO. AG ZURICH | TRANSFEROR: VALIANT PRIVATBANK AG C/O BANK JULIUS BAER & CO. LTD. ATTN: LEGAL PRODUCTS & SERVICES PO BOX, CH-8010 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAR EUROPE AG | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS AN DER WELLE 1 PO BOX 15 02 52 FRANKFURT 60062 GERMANY |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS DIVISION 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI USA | ATTN: DONALD L. BITTKER, LEGAL DEPARTMENT 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | ATTN: DONALD L. BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | ATTN: DONALD BITTKER 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LINTH LLB AG | C/O DRRT 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
| --- | --- |
| BANK OF ALAND PLC | ATTN: MALIN BELLANDER NYGATAN 2, PB 3 MARIEHAMN AX-22100 FINLAND |
| BANK OF AMERICA INVESTMENT SERVICES, INC. | ATTN: RONALD NEWTH 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA N. A. | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA N. A. | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA N. A. | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA SECURITIES LLC | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NAD NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: JON BARNES HEARST TOWER 214 NORTH TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | ATTN: JON BARNES HEARST TOWER 214 NORTH TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | TRANSFEROR: MULTI ASSET PLATFORM MASTER FUND SPC C/O BANK OF AMERICA MERRILL LYNCH, ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | TRANSFEROR: POHJOLA BANK PLC BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: POHJOLA BANK PLC BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: VICIS CAPITAL LLC, AS INVESTMENT MANAGER OF CALEDONIAN BANK & TRUST LTD., AS TRUSTEE OF VICIS CAPITAL MASTER SERIES TRUST, ACTING IN RESPECT OF VICIS CAPITAL MASTER FUND BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-15 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN MORTGAGE TRUST, SERIES 2005-3 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN MORTGAGE TRUST, SERIES 2005-3 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN XS TRUST, SERIES 2006-19 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN XS TRUST, SERIES 2006-19 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER TO LASALLE BANK NA HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG - FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 |

| Claim Name | Address Information |
|---|---|
| BANK OF BEIRUT S.A.L. | BEIRUT LEBANON |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG |
| BANK OF CHINA, NEW YORK | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: FX-LBSF CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CYPRUS PUBLIC COMPANY LTD | 170 ALEXANDRAS AV. ATHENS 11521 GREECE |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD | ATTN:CORPORATE LENDING #AMPER SYNDICATION DEPT THE BANK OF E ASIA, LTD 18/F, BANK OF E ASIA BLDG 10 DES VOEUX RD CENTRAL HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C NG LAI CHU 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C WONG YEE DING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEE SUI HANG CHRISTINA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAI BUN LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HO HANG FONG BETTY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C GRANDTAG FINANCIAL CON & I B LTD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN ANTHONY WAI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C AU YEUNG MEI LING SYLVIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C CHAN WING, CHAN SUET MAN L 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C JEBLICK KARLHEINZ 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C KUNG NAI SUN, TANG SO YUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD, THE; AS NOMINEE | FOR A/C BUTTERFIELD T (MT) L A T O P08 T 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| BANK OF KAOHSIUNG, CO., LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK OF KOREA, THE | EXTERNAL MANAGEMENT TEAM, RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF NEW  YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. BNY CORPORATE TRUSTEE SERVICES LIMITED, ET. AL. GLOBAL CORPORATE TRUST 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: WILLIAM P. KELLY 32 OLD SLIP - 16TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | GLOBAL CORPORATE TRUST ATTN: LORETTA A. LUNDBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: JONATHAN GOLDBLATT ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF PANSHIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA 048619 SINGAPORE |
| BANK OF TAIWAN NEW YORK AGENCY | ATTN: LISA WANG 100 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OF VALLETTA P.L.C. | C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG | ATTN: ROGER GLANZMANN URANIASTRASSE 28 ZURICH CH-8001 SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN & CO LTD | C/O BAR & KARRER AG, ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK SARASIN-RABO (ASIA) LIMITED | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANK SYZ & CO S.A. | ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANK VONTOBEL AG | ATTN: DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 CH-8022 ZURICH, SWITZERLAND ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CLARIDEN LEU LTD GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: UBS AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CREDIT SUISSE GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANKHAUS LAMPE KG | CREDITS & LOANS/ LEGAL COUNSEL JAGERHOFSTRASSE 10 DUSSELDORF 40479 GERMANY |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, II FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6 POR 4 GARANTIZADO II, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6 POR 4 GARANTIZADO II, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR & ON BEHALF OF BANKINTER INCENTIVO EUROPA II GARANTIZADO FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6X4 GARANTIZADO, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA II, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6X4 GARANTIZADO, FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR & ON BEHALF OF BANKINTER INCENTIVO EUROPA II GARANTIZADO FI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, FL ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMORIA, FL ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CASUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BANKINTER DOBLE GARANTIZADO, F.L. ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. ANA CAUSO P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER S.A. | ATTN: MR. INIGO GUERRA / MS. MARIANNE LEIJTE P DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER, S.A. | PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANOS FILMS SL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024 GENEVA 3 SWITZERLAND |
| BANQUE BENEDICT HENTSCH & CIE SA | 5, AVENUE DE CHATELAINE CASO POSTALE 5110 GENEVE 11 1211 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | PLACE ST FRANCOIS 14 LAUSANNE CH 1003 SWITZERLAND |
| BANQUE CARNEGIE LUXEMBOURG S.A. | CENTRE EUROPE L-1616 LUXEMBOURG |
| BANQUE D'ORSAY | ATTN: MR. OLIVIER BOHM 21, RUE BALZAC PARIS 75008 FRANCE |
| BANQUE DE COMMERCE ET DE PLACEMENTS | LUXEMBOURG BRANCH 140, BD DE LA PETRUSSE LUXEMBOURG L-2330 LUXEMBOURG |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE LUXEMBOURG | ATNN: BERNARD CHARPENTIER 14 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE 31505 FRANCE |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE FINAMA SA | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE GENERALE DE LUXEMBOURG S.A. | 50 AVENUE J.F. KENNEDY L-2951 LUXEMBURG LUXEMBOURG |
| BANQUE HAVILLAND S.A. | 35 A, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG |
| BANQUE LB LUX S.A. | ATTN: RICHARD ROJANSKI 3, RUE JEAN MONNET LUXEMBOURG 2180 LUXEMBOURG |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER,FIRST VICE-PRESIDENT ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT RUE DE LA PLAINE 14 YVERDON CH-1400 SWITZERLAND |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | ATTN: NICHOLAS DUHAMEL LE PONANT DE PARIS 5, RUE LEBLANC CEDEX 15 PARIS 75511 FRANCE |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | ATTN: NICHOLAS DUHAMEL LE PONANT DE PARIS 5, RUE LEBLANC CEDEX 15 PARIS 75511 FRANCE |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE SAFDIE SA | ATTN: MICHEL KISFALVDY 1, RUE DE LA TOUR-DE-L'ILE PO BOX 5415-1211 GENEVA 11 |

| Claim Name | Address Information |
|---|---|
| BANQUE SAFDIE SA | 1204 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | C/O JAVIER VALLE ZURICH ESPANA VIA AUGUSTA 200 BARCELONA 08021 SPAIN |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE, CFO 4007 KRESGE WAY LOUISVILLE KY 40207+4604 |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE 4007 KRESGE WAY LOUISVILLE KY 40207+4604 |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BARB, DR. ULRICH AND DR. HELGA | FERDINAND-LASSALLE-STASSE 17 LEIPZIG 04109 GERMANY |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| BARBUZZA, SALVATORE V. | 3802 BEECHWOOD PLACE SEAFORD NY 11783 |
| BARCLAYS BANK (SUISSE) SA | RUE D'ITALIE 8-10 GENEVA 1204 SWITZERLAND |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | TRANSFEROR: FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DUPONT CAPITAL MANAGEMENT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP ATTN: DANIEL CROWLEY, JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED ATTN: DANIEL CROWLEY & JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BAYERISCHE HYPO- UND VEREINSBANK AG 745 SEVENTH AVENUE ATTN: DAN CROWLEY NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI RAPAX MM L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SERENGETI PARTNERS LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: MOORE MACRO FUND, L.P. ATTN: D CROWLEY, J FEINMAN 745 SEVENTH |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC | AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ICP STRUCTURED CREDIT INCOME MASTER FUND LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ICP STRUCTURED CREDIT INCOME MASTER FUND LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER FUND LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HIROSHIMA BANK LTD., THE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HORIZON II INTERNATIONAL LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HORIZON II INTERNATIONAL LIMITED 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEMPER CONSTANTIA PRIVATBANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AXA AURORA VIDA SA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EUROBANK EFG PRIVATE BANK LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: THE VARDE FUND X (MASTER) LP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERATIVA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERATIVA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SEB AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: LBVN HOLDINGS, L.L.C. ATTN: DANIEL CROWLEY; DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: EFG BANK AG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AB MOORE, L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: OKASAN SECURITIES CO LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: AB MOORE, L.P. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA BANK BELGIUM SA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DEXIA BANK BELGIUM SA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: DIAMOND FINANCE PLC SERIES 2008-1 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY MULTI-STRATEGY INVESTMENTS (LUXEMBOURG) S.A.R.L ATTN: DANIEL CROWLEY, DANIEL MIRANDA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: PANACEA TRUST:BLUEBAY STRUCTURED HIGH YIELD BOND SUB-TRUST 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY FUNDS- BLUEBAY HIGH YIELD BOND FUND 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: BLUEBAY STRUCTURED FUNDS- HIGH YIELD PORTABLE ALPHA FUND 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: VR-LIW GMBH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CHAMBRE DE COMMERCE ET D'INDUSTRIE DE PARIS 745 SEVENTH AVENUE NEW |

| Claim Name | Address Information |
| --- | --- |
| BARCLAYS BANK PLC | YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ZAIS ZEPHYR A-3, LTD. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ZAIS ZEPHYR A-3, LTD. 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INVESTISSEMENT TRESOR VIE 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: KREISSPARKASSE WEILBURG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SPARKASSE WETZLAR 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: CNP ASSURANCES 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ACTA ASSET MANAGEMENT ASA 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: NESTLE IN THE USA PENSION TRUST 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: NESTLE IN THE USA PENSION TRUST 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK S.A. | ATTN: JOSE MANUEL HIDALGO AND JOSE MARIA FRANCISCO FAMILIAR MATEO INURRIA, 15 MADRID 28036 SPAIN |
| BARCLAYS BANK S.A. | ATTN: JOSE MANUEL HIDALGO AND JOSE MARIA FRANCISCO FAMILIAR MATEO INURRIA, 15 MADRID 28036 SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BORRAS DE QUADRAS, ALVARO ESPINOS ATTN: ABRAHAM CARPINTERO CI. MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DOMINGO HOYO LOPEZ, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ORTEGA REVUELTA, CARLOS ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: AUGER LINAN, CLEMENTE ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: COLINA BEDAT, S.L. ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: JIMENEZ SANCHEZ, DEMETRIO; FELICISIMA GUTIERREZ ZARZUELO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ALBERTO FRANCISCO PORQUERAS MESTRES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GARCIA DIAZ, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GOMEZ-LECHON CUADRADO, ALICIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ROZALEN ROS, FRANCISCO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: IGLESIAS SALAMANCA, GERMAN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: CANTARERO SANCHEZ, GONZALO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | RANSFEROR: ILDEFONSO TARANCON MARTINEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ACENA, JAIME FELIPE FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK SA | TRANSFEROR: VENTURA ROVIRA, JAUME ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANCHEZ FERNANDEZ, DOLORES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOBERA SALVO, EDUARDO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DIEZ, FAUSTINO FERNANDEZ ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: PARDO, FELISA CLAVERIA; JOSE LUIS GRACIA CLAVERIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ, JOSE LUIS BALLESTIN ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRANDE, JOSE LUIS BARQUILLO ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: WILCKENS, LORE SCHUTT ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRAJAL, MANUEL ESCUDERO; AMALIA SANZ MORAL ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: LOPEZ-SANTACRUZ GARRIDO, MARIA MANUELA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ASCENSION MONCASI CANTI, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: TREMUL LOZANO, JESUS MARIA; ESPERANZA CRESPO VILLARROYA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: UTRERA SACALUGA, MARIA LUISA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GRACIA CEBOLLA, MARIA PILAR ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SUANCES GOMEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: BRADBURY, MINNIE MURRAY ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GONZALEZ GONZALEZ, NIEVES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DE LOS ANGELES MOSQUERA IBARRA, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: DEL VALLE RODRIGUEZ FERNANDEZ, MARIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: FERNANDEZ DE GOBEO AYAPE, MARIA ISABEL ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: GUINDEO AZNAREZ, PIEDAD ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: PALLES RUIZ, RAMON ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: ANTON SEGADOR, NURIA ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA 28036 MADRID SPAIN |
| BARCLAYS BANK SA | TRANSFEROR: SANJURJO CARRO, CONSUELO ABRAHAM CARPINTERO CL. MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | FUNDS & SECURITIES - FOREIGN INVESTMENTS DEPT MATEO INURRIA, 15 - 1ST FLOOR MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | TRANSFEROR: MCCABE, EPHRAIM ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK, SA | TRANSFEROR: ANDREU ALVAREZ, ANTONIO ATTN: ABRAHAM CARPINTERO CALLE MATEO |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK, SA | INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS BANK, SA | TRANSFEROR: GONZALEZ GONZALEZ, NIEVES ATTN: ABRAHAM CARPINTERO CALLE MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARCLAYS CAPITAL INC | TRANSFEROR: MISYS PLC TIMOTHY BASS, JORMEN VALLECILLO & PAUL ZEDLOVICH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS CAPITAL SECURITIES LTD. | ATTN: CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | OF BARCLAYS GLOBAL INVESTORS ACTIVE SELECTION FUND (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBAL ALPHA FUNDS (DUBLIN) INVESTORS TRUST  & CUSTODIAL SERVICES (IRELAND) LIMITED, BLOCK D IVEAGH COURT, HARCOURT ROAD, DUBLIN 2, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE,  ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARCLAYS MULTI-MANAGER FUND PLC | C/O ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BARCLAYS UK ALPHA FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | ATTN: M. ALIAN ZEITOUNI, MME ANA ALIX 183, AVENUR DAUMESNIL PARIS 75012 FRANCE |
| BARDOEL, J.A.J. | BOUTENSSTRAAT 3 ZWOLLE 8023 CE NETHERLANDS |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREP ASSET MANAGEMENT (IRELAND) | LIMITED, AS AGENT FOR SOCIETE GENERALE (DUBLIN BRANCH), AS TRUSTEE FOR BAREP ACHILLEA ATT: BRYAN TIERNAM 3RD FLOOR, IFSC HOUSE, IFSC DUBLIN 1 IRELAND |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARICEVIC, JOANNA M. | 238 N RAILROAD AVE STATEN ISLAND NY 10304 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UK |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UK |
| BARLUK B.V. | T.A.V. DE HEER W. VAN DEN BERG VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO "LAS ARAUCARIAS" CITY BELL LA PLATA BUENOS AIRES 1896 AGRENTINA |
| BARNETT, MATTHEW LEWIS | 70 TAYBRIDGE ROAD BATTERSEA SW11 5PT UNITED KINGDOM |
| BARNEVELD-BINK HUYSEN, F.H. | SOESTER HOOGT 4 SOEST 3768 MK NETHERLANDS |
| BARONI, DILSHAD | SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BAROS VAZ AMARAL, MARIA LAURA | RUA DOS QUARTEIS, 96-3D50 LISBOA 1300-483 PORTUGAL |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRETT, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BARRIO ALBARRAN, MARIA PILAR | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BARTELINK, A.K.M. | THORBECKEPLEIN 12 AMERSFOORT 3818 JL NETHERLANDS |
| BARTIAANSEN-PASMANS, M.N.A. | WITTENDYK 2-404 GOIRLE 5051 GB NETHERLANDS |
| BARTOL FAMILY PARTNERSHIP LP | ATTN: TORY VALLELY 301 BEACON STREET BOSTON MA 02116 |
| BARY, ROBERTA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BASAS SAMON, JUAN | C/SANT PERE, 27 BREDA (GIRONA) 17400 SPAIN |
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM-151-1335 PITTSBURGH PA 15258 |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258 |
| BASKET S.L. | PASEO PAMPLONA 1, 9 ZARAGOZA 50004 SPAIN |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASS, EDWARD | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO HOLDINGS LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MANAGEMENT LP ATTN: SUSANNE CLARK 1266 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |
| BASTIAANS, G.J.M. | REYERSKOOP 30 BOSKOOP 2771 BP NETHERLANDS |
| BATENBURG, JOHANNA J. | FRUSSELT 64 VIERHOUTEN 2076 RE NETHERLANDS |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BATKIN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BATTENKILL 130/30 FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTRY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | VIA LULLI GIOVANNI, 17 MILANO (MI) 20131 ITALY |
| BAUDAT, MONIQUE | 3, RUE PRAZ-SIMON 1000 LAUSANNE 26 SWITZERLAND |
| BAUDRUX, MICHELINE | AV. CIRCULAIRE 144D/11 BRUSSELS 1180 BELGIUM |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | C/O RA DR. RUDOLF RIEDL BIBERSTRASSE 9 VIENNA 1010 AUSTRIA |
| BAUER, HANNELORE | SUTTNERSTR. 7 FREUDENSTADT 72250 GERMANY |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 HAMBURG 22605 GERMANY |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 BASEL 4056 SWITZERLAND |
| BAUMS, WOLFGANG | GLUCHSTR. 27 FRANKFURT 60318 GERMANY |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUPOST LIMITED PARTNERSHIP 1983 A- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 B- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 C- 1 | C/O THE CAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE |

| Claim Name | Address Information |
|---|---|
| BAUPOST VALUE PARTNERS, L.P.-II | 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-III | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAVELAAR, H. | D. NOTEBOOMSTRAAT 16 A NOORDWIJK 2202 RK NETHERLANDS |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BAWAG PSK BANK FUR ARBEIT UND WIRTSCHAFT UND OSTER | POSTSPARKASSE AKTEINGESELLSCHAFT C/O LOWENSTEIN SANDLER PL ATTN: ROBERT MINION AND RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT,LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, L.C. ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBUOR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BAY HARBOUR MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BAY VILLAGE APARTMENTS ET AL. | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| BAYERISCHE HYPO - UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO - UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ATTN: PETER J C HANSEN / WIDO GANZ MCD1TC, TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO- UND VEREINSBANK AG | ATTN: DR. JOHANNES WODSAK ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HERALD GLOECKL BRIENNER STRASSE 18 80333, MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ANNN: HARALD GLOCKL BRIENNER STR. 18 80333  MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | F/K/A BAYERISCHE LANDESBANK GIROZENTRALE ATTN: HARALD GLOCKL BRIENER STR. 18 80333 MUENCHEN GERMANY |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYRISCHE BEARMTEN LEBENSVERSICHERUNG A.G. | ATTN: STEFAN FORSTER, LEGAL DEPARTMENT THOMAS-DEHLER-STRASSE 25 MUNICH 81737 GERMANY |
| BAYVIEW FINANCIAL, L.P. | ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES FL 33146 |
| BAZZOCCHI, GIULIA | VIA M. D'OGGIONO 12 MILANO 20123 ITALY |
| BBK B.S.C | ATTN:MANAGER - INTERNATIONAL BANKING BBK PO BOX 597 MANAMA BAHRAIN |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | C/O BBT GENPAR LP ATTENTION: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |

| Claim Name | Address Information |
| --- | --- |
| BBVA (SUIZA) S.A. | ATTN: IÑIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL OR ALVARO VAQUERIO USSEL INSUGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDERAL CP 01020 MEXICO |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL INSURGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDEARL CP 01020 MEXICO |
| BBVA SECURITIES, INC | ATTN: JAVIER EDWARDS 1345 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10105 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR P.O. BOX N-4899 2ND FLOOR SHIRLEY & CHARLOTTE STREETS ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR 2ND FLOOR SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEAUKENHEIM, PETER | HEIMRICHSTR. 6 RUSSELDORF 40237 GERMANY |
| BEAVER CREEK GLOBAL FUND SPC | QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BEBODI, STICHTING | KALVERWEIDENDIJK 9 DINXPERLO 7091 HP NETHERLANDS |
| BECHER, KURT RAINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BRESLAUER STR 2 45470 MUELHEIM GERMANY |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECK, P. | CALLE GUILLERMO TELL 5 CHYRRIANA MALAGA SPAIN |
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, LORENZ | HOLBEINWEG 10 SOLOTHURN CH-4500 SWITZERLAND |
| BECKER, RAYMOND A.I. | BELLARIASTR. 47 ZURICH CH-8038 SWITZERLAND |
| BECKER,KERSTIN | MIQUELALLEE 11 FRANKFURT HE 60487 GERMANY |
| BECKERMAN, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BECKERS, P.M.J. | AMSTELEINDSTR. 21 OSS 5345 HA NETHERLANDS |
| BECTON DICKINSON PENSION SCHEME, THE | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEDJO, SUBAGIO | C/O PT CANDI MEKAR JL RAYA SEMARANG NO 16 PEKALONGAN INDONESIA |
| BEEKMAN, T.E. | INZAKE DE HEER E. BEEKMAN OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEELINE COM INC | 1 INDEPENDENT DR SUITE 800 JACKSONVILLE FL 32202 |
| BEEMSTERBOER, J.A. EN/OF | M.C. BEEMSTERBOER-PATER STICHTS END 12 1244 PN ANKEVEEN NETHERLANDS |
| BEERENS, F.J.A.J.M. | HEIKE 4 MIRDERHOUT-HOOGSTRATEN 2322 BELGIUM |
| BEERS HOLDING B.V. | BURG, HOOGENBOOMLAAN 62 HOOGWOUD 1718 BK NETHERLANDS |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 FRANKFURT 60322 GERMANY |
| BEESON, LISA | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BEGER, CHRISTEL AND RUDOLF | LIEBENOWZEILE 19 BERLIN 12167 GERMANY |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 GERMANY |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGRAFENISVERENIGING HELPT GLKANDER | DAUTZENBERGSTRAAT 3 BOCHOLTZ 6351 LT NETHERLANDS |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN (ETXALAR) NAVARRA 31760 SPAIN |
| BEHEER MAATSCHANNIJ BETIE B.V. | FELLINILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEHEER MAATSCHAPPY J.G. BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW NETHERLANDS |
| BEHEERMAATSCHAPPY HEMI B.V. | WOUWSEWEG 13 HALSTEREN 4661 VM NETHERLANDS |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BEHEERMIJ SIEM STEUR BV | P/A PARALLELWEG 7D VOLENDAM 1131 DM NETHERLANDS |
| BEHOMIJ B.V. | BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| BEHRBOHM, BERND-HASSO & UTE | ALTER ROUTHEIMER WEG 33 BRAUNSCHWEIS 38126 GERMANY |
| BEHRENS, KLAUS-MICHAEL | AUF DEM LAERCHENBERGE 14C HANNOVER D-30161 GERMANY |
| BEHRENS-STIFTUNG, FRITZ | BRISTOLER STR. 6 HANNOVER MD 30175 |
| BEIMS, FRIEDRICH & CHRISTA | DEVONWEG 2 HANNOVER 30455 GERMANY |
| BEIN, MIGUEL R AND OLGA MARIA REBORI | C/O GABRIEL G MATARASSO MARVAL O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| BEIN, MIGUEL R AND OLGA MARIA REBORI DE BEIN | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| BEINT, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BEINT, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC PO BOX 8342 NEW YORK NY 10150 |
| BELEGGINGS MAATSCHAPPIJ REJA B.V. | RAADHUISLAAN 17 OSS 5341 GL NETHERLANDS |
| BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | HOORNSEDIEP 117 GRONINGEN 9727 GH NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELEGGINGSMIJ, DASIM | OOSTZEEDIJK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BELEIN, PETER | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 GERMANY |
| BELFORD INVESTMENTS LIMITED | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 SINGAPORE |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST (100096) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELLANI, SUNIL | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLAS, ALBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLINGER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BELLWIED, KURT | VAUTIERSTRASSE 87 DUSSELDORF 40235 GERMANY |
| BELMONT HOLDINGS CORP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTONE AVENUE ROSELAND NJ 07068 |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |
| BELTMAN, P. | LOOKERSDIJK AB DEVENTER 7414 NETHERLANDS |
| BEM BEHEER OSS BV | TUBANTENWEG 14 OSS 5349 BD NETHERLANDS |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEMO EUROPE | C/O BERNARD HUGO BANQUE-BAMO, EUROPE 49, AVENUE D'LENA PARIS 75116 FRANCE |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENAVIDES, LESTER | 14 CATALPA LANE VALLEY STREAM NY 11580 |
| BENDER, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDER, THEODORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BENDERS-VERMEER, A. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HR NETHERLANDS |
| BENE BANCA DI CREDITO COOPERATIVO DI | ATTN: MRS. AGOSTINA FISSORE PIAZZA BOTERO, 7 BENE VAGIENNA (CUNEO) 12041 ITALY |

| Claim Name | Address Information |
|---|---|
| BENE VAGIENNA | ATTN: MRS. AGOSTINA FISSORE PIAZZA BOTERO, 7 BENE VAGIENNA (CUNEO) 12041 ITALY |
| BENEDIKTINER KOHGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENELLI MARCO | VIA CROCIALI 26 BOLOGNA 40138 ITALY |
| BENELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BENGSCH, VOLKER | BRUHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO OLALLA, ARTURO | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 "EL ALBERGUE" SONIO (GIJON) SPAIN |
| BENJAS BEHEER B.V. | POSTBUS 1010 WAALWIJK 5140 CA NETHERLANDS |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENNETT, PAUL F | 546 PACIFIC STREET # 2 BROOKLYN NY 11217 |
| BENT II, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT, ARTHUR T. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENT, BRUCE R. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |
| BENTUM-RIDDER, K. | KORNOELJE 26 ZEEWOLDE 3892 XC NETHERLANDS |
| BENZON, NG ONG | 71 CHOA CHU KANG LOOP #06-16 689673 SINGAPORE |
| BERCKVENS, NICOLE | HUZARENBERG 1 STABROEK 2940 BELGIUM |
| BERCUN, MATIAS | 215 W 91ST ST APT 23 NEW YORK NY 10024-1334 |
| BERDOZ, PIERRE | CHEMIN DE SAVOIE 4 ECHANDENS CH-1026 SWITZERLAND |
| BERG, A.L. & C.C BERG-HARTOG | THIERENSHOF 23 NAARDEN 1411 DZ NETHERLANDS |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGEMANN, ANNEGRET AND KLAUS-MATTHIAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAGDALENENSTR. 31 SCHILDOW 16552 GERMANY |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGHOLD, JAN | WIDERLICHSTR. 14 ERLANGEN 91058 GERMANY |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, LUCINDA | CURRAQUILL BALLYCOMMON NENAGH CO TIPPERARY IRELAND |
| BERGMANN, ARNO & BAIBEL | ELBRINGHAUSEN 38 WERMELSKIRCHEN 42929 |
| BERGSHA, W.J.M. | TRASMOLEN 30 MAKKUM 8754 GH NETHERLANDS |
| BERIAIN GONZALO, CARMEN | C/YANGUAS Y MIRANDA 25 2- D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERKENBOS PENSIOEN B.V. | P/A J.E. KELDER TORENWEG 36 BURGH-HAAMSTEDE 4328 KB NETHERLANDS |
| BERKENFELD, STEVEN L | 4 PHAETON DRIVE MELVILLE NY 11747 |
| BERKLEY, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| BERKMANN, RAINER | ELISABETHSTRASSE 8 MANNHEIM D-68165 GERMANY |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERLEMIS, PANAGIOTIS | A. LYKOUREZOS LAW OFFICES ATTN: PETROS MACHAS 19, DIMOKRITOU STREET ATHENS 10673 GREECE |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK | ATTN: RONALD NAHRMANN (RISIKOBETREUUNG IMMOBILIEN) BUDAPESTER STRASSE 1 BERLIN |

| Claim Name | Address Information |
|---|---|
| AKTIENGESELLSCH | 10787 GERMANY |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT. 18A NEW YORK NY 10028 |
| BERLINER WOHN-UND GESCHAFTSHAUS GMBH BEWOGE | DIRCKSENSTRASSE 38 10178 BERLIN GERMANY |
| BERMAN, EILEEN B. | 103 BANYAN ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| BERMUDA TRUST (GUERNSEY) LTD | TRUSTEE OF THE CFC TRUST BERMUDA HOUSE PO BOX 208, ST JULIAN'S AVENUE ST PETER PORT UNITED KINGDOM |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | C/CABELLERA DE BERENICE, 44, BAJO C MADRID 28023 SPAIN |
| BERNARD, A.G.J. | BURG. HOEFNAGELSTR. 54 VLYMEN 5251 TL NETHERLANDS |
| BERNARDO, ANGELIKA AND ARTUR MARIA | SONNHALDENWEG 14 ALTSTAETTEN 9450 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNEY, ROLANDO GERARDO | REMEDIOS DE ESCALADA 2378 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BERTJENS, ANTONETTA | DIESTERSTRAAT 42 TESSENDERLO 3980 BELGIUM |
| BERTRAN ALCADE, JOSE | C/MIGUEL REVERTER, 7-A SANT JUST DESVERN(BARCELONA) 08960 SPAIN |
| BERTRAND, CHRISTIAN | CHEMIN DU FOUBERTSART 45 LESSINES 7860 BELGIUM |
| BERYL FINANCE  LIMITED 2005-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED | SERIES 2008-3 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANAJAY JABONPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON, LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-5 | KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-4 | GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUST SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRSUTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERCVIES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY COPROATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPOATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINCANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL, LOUIS B. | 8584 BEACONHILL ROAD PALM BEACH GARDENS FL 33410 |
| BES HIPPOLIET | WINKELSTAP 23/3 SCHOTEN 2900 BELGIUM |
| BES VIDA COMPANHIA SEGUROS S.A. | JOAO BORRALHO AV COLUMBANO BORDALO PINHEIRO 75 LISBOA 1070-061 PORTUGAL |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA, COMPANHIA DE SEGUROS, S.A. SUCURSAL EN E | NIF: W-0101151-I CALLE VELAZQUEZ, 108-110 MADRID CP.28006 SPAIN |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BESLIS BM | MR. SEVERINO RIGO HEIRSTRAAT 110 MAASMECHELEN B-3630 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BESSE, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESSELSEN, J. AND G.W. BESSELSEN – JANSEN | LIVINGSTONESTRAAT 22 BARNEVELD 3772 KJ NETHERLANDS |
| BEST, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BESTARD TOMAS, ANTONIA | PZA. FORTI. 3 PALMA DE MALLORCA 07011 SPAIN |
| BETHKE, INGEBURG | GERBSTEDTER STR.45 HETTSLEDT 06333 GERMANY |
| BETTERWAY OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BETTING, B.E. | RIJKSSTRAATWEG 30 NIEUWERSLUIS 3631 AC NETHERLANDS |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYAR, MOTTI | 7 ESHKOLIT ST CESARIA ISRAEL |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYNE, R. EN/OF R.D.H. BEYNE – TIELEN | FELLIMILAAN 180 SH ALMERE 1325 NETHERLANDS |
| BEYTRISON, ARSENE | CASE POSTALE 74 THONEX 1226 SWITZERLAND |
| BFT – BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BFT – BANQUE DE FINANCEMENT ET DE TRESORERIE | ATTN: RAPHAELLE BACHELIER 11 AVENUE D'LENA PARIS 75116 FRANCE |
| BG AMERICAS & GLOBAL LNG | ATTN: THOMAS A. SMITH, CHIEF COUNSEL 5444 WESTHEIMER, SUITE 1775 HOUSTON TX 77056 |
| BG AMERICAS & GLOBAL LNG | CHIEF COUNSEL THOMAS A. SMITH 5444 WESTHEIMER SUITE 1775 HOUSTON TX 77056 |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8 MUNICH 80335 GERMANY |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING, BERKSHIRE RGB 1PT U.K. UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BGC BROKERS L.P. | ONE CHURCHILL PLACE CARAY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGC INTERNATIONAL L.P. | ONE CHURCHILL PLACE CANARY WHARF LONDON E14 5RD UNITED KINGDOM |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | PO BOX 31113 45 MARKET STREET, SUITE 3206A GARDENIA COURT CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | PO BOX 31113 45 MARKET STREET, SUITE 3206A GARDENIA COURT CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITE | WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | ATTN: CHIP STEVENS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951 LUXEMBOURG |
| BHAGWANSUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| BHATIA, CHANDRA MATTENDRA & MATTENDRA | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, |

| Claim Name | Address Information |
|---|---|
| ATMARAM BHAT | N.T. HONG KONG |
| BHATTAL, JASJIT S. | 64 CHUNG HOM KOK ROAD HONG KONG CHINA |
| BHCO MASTER LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHCO MASTER LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, WINFRIED BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: RAAB, FRANZ UND GERADA RAAB BOCKENHEIMER LANDSTRASSE 10 FRANKFURT AM MAIN 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, KLAUS-GEORG – DR. BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT AM MAIN GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | TRANSFEROR: HENGSTBERGER, SIGRID BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT AM MAIN GERMANY |
| BHOCHHI BHOYA NIRU | 15C ZHAO FONG UNIVERSE BUILDING ZHONG SHAN WEST ROAD 1800 SHANGHAI 20035 CHINA |
| BHUTANI, SARABJIT S. | 10631 WOODCHASE CIRCLE ORLANDO FL 32836 |
| BIAM MANAGED MUTUAL FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM PENSION SCH | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIAN, JIA & PYLE, RYAN JAMES | APT 101, BUILDING 7 99 CENTRAL URUMQI ROAD SHANGHAI 200031 CHINA |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN) ITALY |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 3217 FARMINGTON DRIVE CHEVY CHASE MD 20815 |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIEMOND-VAN KAMPEN, JACOMINA M. | BONDEWIJNLAAN 20 DRONTEN 8251 RT NETHERLANDS |
| BIER, RUDOLF | HAMMELORE BIER NIKOHAUS FEY VEG 57, LOHR 97816 GERMANY |
| BIEREUS DE HAAN, O.J. | JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| BIESER, LUDWIG | KIRSCHENWEG 6 TUEBINGEN D-72076 GERMANY |
| BIESOT, G. | JUFFERMANSSTRAAT 11 OEGSTGEEST 2341 JH NETHERLANDS |
| BIGGAR, ELIZABETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BIGGINS LACY SHAPIRO & COMPANY, LLC | 47 HULFISH STREET PRINCETON NJ 08542 |
| BIJL, A.M. | EEMNESSERWEG 15 A BLARICUM 1261 HE NETHERLANDS |
| BIJL, J.N. | VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BIJSTERVELD, MEVROUW H.M.C. | BARON SLOETKADE 329 7321 ZZ APELDOORN NETHERLANDS |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL & MELINDA GATES FUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILLER-RUMMLER, JOHANNA | GERMERINGER STR. 37 GAUTING 82131 |
| BIM TORINO | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |

| Claim Name | Address Information |
|---|---|
| BINDER TRUST LIMITED | 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BINDER, WALTER & BABETTE | RONDELLSTR. 1 HAAR 85540 GERMANY |
| BINDEWALD, JOCHEN | KUNFERMUHLE BISCHHELM 67294 GERMANY |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E. ECKAS/STEFANIE J. GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: SCOTT E ECKAS/STEFANIE J GREER 399 PARK AVE NEW YORK NY 10022-4689 |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BINNACLE FUND LTD. | BAYSIDE HOUSE WEST BAY STREET & BLAKE ROAD P.O. BOX AP59213 NASSAU BAHAMAS |
| BIRCH, C. AND C. BIRCH - CAN DEN LINDEN | VREEDONKLEEN 2, APT. 210 HS DORDRECUT 3317 NETHERLANDS |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL ADVISORS SAS C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BIRKS PLACE, LLC | TRANSFEROR: TIKEHAU CAPITAL PARTNERS SAS C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOFF, MARTHA | TALGUT-ZENTRUM 34/409 ITTIGEN 3063 SWITZERLAND |
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGIAER, CHARLES & PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISTO HOLDING B.V. | HOFKAMPSTRAAT 100 ALMELO NL-7607 NJ NETHERLANDS |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, L.P. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL II LP C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BKS CLAIMS LLC | TRANSFEROR: TIGER GLOBAL, LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BLACK ARBITRAGE OFFSHORE LTD | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK RIVER FIR V OPPORTUNITY MASTER FUND LTD. | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACKBIRD AMERICA, INC | 831 E MOREHEAD ST. SUITE 900 CHARLOTTE NC 28202 |
| BLACKBIRD INTERNATIONAL LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BLACKROCK ADVISORS LLC ON BEHALF OF BLACKROCK LTD | ATTN: J. GREGORY MILMOE AND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, ON BEHALF OF BLACKROCK HI | MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISORS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS INVESTMENT | FOR US DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUB-FUND OF BLACKROCK GLOBAL FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMEN | ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT | FOR BLACK ROCK EUROPEAN TMT STRATEGIES (BLK TICKER: E_ETCFD,E_ETI) A SUB-FUND OF BLACKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMT, INC., AS INVESTMENT ADVI | THE OBSIDIAN MASTER FUND, A SUB-TRUST OF OBSIDIAN MASTER SERIES TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., | AS INVESTMENT ADVISOR, ON BEHALF OF GALAXITE MASTER UNIT TRUST MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT., INC., AS INVESTMENT ADV | ON BEHALF OF BLACKROCK MULTI-STRATEGY SUB-TRUST C MILMOE, GREGORY J., ESQ. THAU, ANDREW M., ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | AS AGENT ON BEHALF OF BLACKROCK GLOBAL FUNDS C/O SKADDEN ARPS SLATE MEAGHER & FLOM LLP J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK |

| Claim Name | Address Information |
|---|---|
| BLACKROCK INVESTMENT MANAGEMENT, LLC, | NY 10036 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKET: MSFIA-GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (F/K/A THE BLACKROCK MULTI- STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA- GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (FORMERLY KNOWN AS THE BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) (BLK TICKER: MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLAIR, NATASHA | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| BLAKE, SHARON | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLAMSFAAR-TUININGA, M.J. | BUITENDULAAN 18 LEIDERDORP 2353 VP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BLANCO CORDERO, AGUSTIN | CALLE DERECHOS HUMANOS 4 LA BOLGACHINA OVIEDO ASTURIAS SPAIN |
| BLAND LUI PAK PING P | 2/F, NO. 10Q LOT 262 DD219 HING KENG SHEK, SAI KUNG HONG KONG |
| BLAND SHIRE COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAND SHIRE COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV HOLLAND |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV HOLLAND |
| BLAS TORREMOCHA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| BLATT, JASON | 95 HORATIO STREET, #514 NEW YORK NY 10017 |
| BLAYNEY SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAZQUEZ, CRISTINA BEATRIZ GARCIA | C/ INFANTA MERCEDES NO 58, 7 D MADRID 28020 SPAIN |
| BLAZQUEZ, ROBERTO GARCIA | C/ INFANTA MERCEDES NO 58, 7 D MADRID 28020 SPAIN |
| BLEEKER, N.J. | ABTSWEG 11 NAGELE 8308 RN NETHERLANDS |
| BLOEMEN-AMERICA, I.B.C.M | BREDE STEEG 30 OISTERWIJK 5062 KH NETHERLANDS |
| BLOM, A | DE SMIDSE 13 LEERSUM 3956CZ NETHERLANDS |
| BLOM, VINCENT M. | ALTBROEK 21 ZEVENAAR 6903 WK NETHERLANDS |
| BLOMEP HOLDINGS LTD | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | ATTN: KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P. | ATTN KARL P. KILB, ESQ. 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE ATTN: ESTHER RAMOS; ACCT. DEPT NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: JYSKE BANK A/S ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: JYSKE BANK A/S ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: KRAUS PARTNER INVESTMENT SOLUTIONS AG ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANGEMENT LLC 65 EAST 55TH STREET, 19TH FLOOR ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONAVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O M.H. DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: JENNIFER DONOVAN, C/O M.H. DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: AES EASTERN ENERGY L.P. ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: AES EASTERN ENERGY L.P. ATTN: ANTHONY YOSELOFF, MANAGER 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: CONFEDERACION ESPANOLA DE CAJAS DE AHORROS (CECA) ATTN: ANTHONY YOSELOFF 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS, LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. ATTN: JENNIFER DONOVAN 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | ATTN: ROBBIE BURKHART C/O BLUE ROCK ADVISORS, INC. 445 LAKE ST E STE 120 WAYZATA MN 55391-1670 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | C/O BLUE ROCK ADVISORS, INC. ATTN: ROBBIE BURKHART 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUE SEA HOLDINGS SA | C/O GMG CAPITAL SA ATTN: DAVE ELZAS OR LYDIA ENDER 23 RUE FERDINAND HODLER GENEVA 3 CH-1211 SWITZERLAND |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIMITED, THE | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENHANCED FUND | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C BREDA 4812 XA NETHERLANDS |
| BLUETOWN SECURITIES, SA | EAST 53 ROAD STREET MARBELLA SWISS BANK BUILDING 2B FLOOR PANAM CITY PANAMA |
| BLUM, G KEVIN | 169 WELLINGTON ROAD GARDEN CITY NY 11530 |
| BLUM, KEVIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BLUMENAU-LEONIE | HARTMANN-STIFTUNG ST. GALLEN 9000 SWITZERLAND |
| BLUTINGER, NATAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BM CLIMCKE MAILLIE | GROEMESTRAAT 18 SINT-JAN 8900 BELGIUM |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BMI BANK, PRIVATE BANKING DEPT. | 16TH FLOOR, EAST TOWER, MANAMA BAHRAIN |
| BMO CAPITAL MARKETS CORP. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS PO BOX 10277 ALBERT STREET REDDITCH B97 4WA UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS PO BOX 10277 ALBERT STREET REDDITCH B97 4WA UNITED KINGDOM |
| BNC 2007-4, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS | 10019-6018 |
| BNP PARIBAS ARBITRAGE | ATTN: FRANCOIS ARTIGALA 8 RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS COMMODITY FUTURES LIMITED, ATTN: TIM K | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS EQUITIES FRANCE | ATTN: DENIS CARVOUNAS 8, RUE DE SOFIA PARIS 75018 FRANCE |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JT53 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 12 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE CHANNEL ISLANDS |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS SECURITIES (JAPAN) LTD (F/K/A BNP | PARIBAS SECURITIES (JAPAN) LTD., TOKYO BRANCH) ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS SECURITIES CORP | TRANSFEROR: FORTIS ENERGY MARKETING & TRADING GP ATTN: CHRISTIAN MUNDIGO 1100 LOUISIANA, SUITE 4900 HOUSTON TX 77002 |
| BNP PARIBAS SECURITIES CORP | TRANSFEROR: FORTIS ENERGY MARKETING & TRADING GP ATTN: CHRISTIAN MUNDIGO 1100 LOUISIANA, SUITE 4900 HOUSTON TX 77002 |
| BNP PARIBAS SECURITIES, ATTN: ANDREW ALTER | 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 049319 SINGAPORE |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE 04319 SINGAPORE |
| BNY MELLON CAPITAL MARKETS, LLC | C/O JONATHAN R. GOLDBLATT THE BANK OF NEW YORK MELLON ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | INVESTMENT FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 680 OLD ACADEMY ROAD FAIRFIELD CT 06824-2026 |
| BOE, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOEHRINGER INGELHEIM | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA |

| Claim Name | Address Information |
|---|---|
| BOEHRINGER INGELHEIM | EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| BOEING COMPANY | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O THE BOEING COMPANY ATTN: LISA HAAG 100 N. RIVERSIDE, MC5003-3015 CHICAGO IL 60606-1596 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | PRINCIPAL GLOBAL INVESTORS, LLC CURRENCY ACCOUNT 087839 ("BOEING CERPMT") 100 N. RIVERSIDE DRIVE CHICAGO IL 60606-1596 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEL, A.J. | MUR. MP. BOEL-SERRARENS DE ZUID 29 DRONTEN 8251 B9 NETHERLANDS |
| BOEL, A.J. & M.P. BOEL-SERRARENS | DE ZUID 29 ARONTEN 8251 BG NETHERLANDS |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOER, C.H. | HERMAN GORTERSTRAAT 11 WD AMSTERDAM 1077 NETHERLANDS |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOERMA, E. | QUINTUSLAAN 7 GRONINGEN 9722 RS NETHERLANDS |
| BOESCHE, JOHANN PETER | DIESTELSTRASSE 13B HAMBURG 22397 GERMANY |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOEZEMAN, N. EO | BOEZEMAN-PANMAN, F. HET SPECTRUM 41 DRONTEN 8254 AJ NETHERLANDS |
| BOGERD, C.J. | 'S GRAVELANDSEWEG 19 A WEESP 1381 HH NETHERLANDS |
| BOHALL, ERIN E. | 5223 ALAMOSA LN SPRING TX 77379 |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOHLKE, F.G.L. | KONING WILLEM III LAAN 6 BLARICUM 1261 AD NETHERLANDS |
| BOHN, FRANCOIS | MARVIN RINGER, ATTORNEY FOR FRANCOIS BOHN 673 COLFOX PLACE NORTH WOODMERE NY 11581 |
| BOILERMAKERS-BLACKSMITH NATIONAL PENSION TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLAZA RAVALET 3 BAJO GUADASSUAR 46610 SPAIN |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N O 23 GUADASSUAR VALENCIA 46610 SPAIN |
| BOISE LAND & TIMBER II, L.L.C. | ATTN: DAVID G. GADDA, VICE PRESIDENT 1111 W. JEFFERSON ST. P.O. BOX 50 BOISE ID 83728 |
| BOL-RAAP, G. | KAM. ONNESSTRAAT 12 VLAARDINGEN 3132 RS NETHERLANDS |
| BOLLAND, THOMAS P. | 4 A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLERMAN, J.B.J. | MAHLERSINGEL 17 ROTTERDAM 3055 SJ NETHERLANDS |
| BOLTON, JEFFREY | 14 E 75TH ST # 8A NEW YORK NY 100212625 |
| BOMBADIER TRUST (UK) | ATTN: SOPHIE LEBLANC 800, BOUL. RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |
| BOMBADIER TRUST (UK) | ATTN: SOPHIE LEBLANC 800, BOUL. RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |
| BOMBARDIER TRUST (UK) | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BOMZE, HOWARD | 325 BERRY STREET APT. 526 SAN FRANCISCO CA 94158 |
| BON, G.J.M. EN C.G.M. BON-DE JONG | J. OLDENBURGERSTRAAT E 111 NIEUWE PEKELA 9663 RW NETHERLANDS |
| BON, TH.H | BROEKERGOUW 2 AMSTERDAM 1027 AH NETHERLANDS |
| BOND FOOKS | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND, N.P.M. & AHM BOND-KWAKMAN | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BONGAARTS B.V. | GOYERGRACHT ZUID 49 EEMNES 3755 MZ NETHERLANDS |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONNER, JEFFREY & BERNADETTE JTWROS | 104 ELLISEN ROAD WATCHUNG NJ 07069 |
| BONNIER, BENOITE | RUE MAURICE FLAMENT 73 HYON 7022 BELGIUM |
| BONS, D.J.W.A. | GERRIT DE BLANKENLAAN 1 LEIDERDORP 2351 EM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BONTEN MEDIA GROUP INC. | BONTEN MEDIA GROUP HOLDINGS, INC. ATTN: WILLIAM S. MOODY 675 THIRD AVENUE, SUITE 2521 NEW YORK NY 10017 |
| BONVILLE INVESTMENTS LTD | P.O. BOX 3174 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOOIJ, J.W. | LINGESDIJK 151 GORINCHEM 4207 AL NETHERLANDS |
| BOOKHAM, INC. | C/O WELLS CAPITAL MANAGEMENT INC. MAC A0103- 101 ATTN: GEOFREY MOORE 10TH FLOOR, 525 MARKET STREET SAN FRANCISCO CA 94105-2724 |
| BORCHERS, LEON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORDIER INT'L BANK | C/O KENRICK WALTERS 5 CARIBBEAN PLACE PROVIDENCIALES TURKS AND CAICOS ISLANDS |
| BORDMANN, GUENTHER | LILIENTHAL STRASSE 8 GELSENKIRCHEN 45883 GERMANY |
| BORKEN, KREIS | BURLOER STR. 93 BORKEN 46322 GERMANY |
| BORMS, LEO JAN PAUL | MACHARISDREEF 2 LEBBEKE B-9280 BELGIUM |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORRUSO, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BORSBOOM-LUURDEEG, J.G. | RAMK 21-01 LELYSTAD 8225 DV NETHERLANDS |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BOS, ADRIAAN CORNELIS | DE TELLINGHORST 7 HOOGEVEEN 7909 CE NETHERLANDS |
| BOS, BC | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 GZ NETHERLANDS |
| BOS, G | VALKENBURGERLAAN 74 BOSKOOP 2771 DA NETHERLANDS |
| BOS, J.C.M. | P/A DE WINNEN 1 VALKENSWAARD 5551 ZG NETHERLANDS |
| BOS, PAUL | KONINGINNEWEG 55 AMSTERDAM 1075 CH NETHERLANDS |
| BOSCH, H.M. | BU BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSHART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOSMA, M.P. | VUURSTEENWEG 7 SWIFTERBANT 8255 PM NETHERLANDS |
| BOSMAN, P. | 'T DIEPE 28 UDEN 5404 KB NETHERLANDS |
| BOSSENBROEK, WILLEM JOHANNES | ARNHEMSEBOVENWEG 13 DRIEBERGEN 3971 MA NETHERLANDS |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOSSUNG, BRETT | 28 WEST 69TH STREET APARTMENT 6A NEW YORK NY 10023 |
| BOSTY LIMITED | 15A HOLLYWOOD HEIGHTS 6 OLD PEAK ROAD, MID-LEVELS HONG KONG |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOTTEMA, W.W. | BERGMOLEN 28 ALPHEN 2406 KX NETHERLANDS |
| BOTTICELLI L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO, GORDON & CO., L.P. ATTN: MICHAEL L. GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO ANGELO, GORDON & CO, L.P. ACCOUNTING DEPARTMENT 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO, L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: IMPERIAL CAPITAL, LLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: MICHAEL L GORDON 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ANGELO GORDON & CO., LP 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, L.L.C. | TRANSFEROR: J.P. MORGAN SECURITIES LTD. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: CHRISTOPHER BRESCIO, ACCOUNTING DEPARTMENT ANGELO, GORDON & CO, L.P. 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: BARCLAYS BANK PLC 245 PARK AVENUE NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOUMAN, JOHANN A.A. | LAAN VAN PLUYMESTEIN 32 WASSENAAR 2245 CM NETHERLANDS |
| BOURNE, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOUSSARD & GAVAUDAN FUND PLC | TRANSFEROR: SARK MASTER FUND LIMITED C/O BOUSSARD & GAVAUDAN ASSET MGMT LP; ATTN: LEGAL/COMPLIANCE CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| BOUTON, DANIEL | 37 AV FRANKLIN ROOSEVELT RIXENSART 1330 BELGIUM |
| BOVAY & PARTENAIRES S.A | GRAND CHENE 1 LAUSANNE CH-1003 SWITZERLAND |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOWYER, BRIDGET S | 18 THE STREET ASSIGNTON SUFFOLK C0105LJ UNITED KINGDOM |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BOYD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOYLE, JACQUELINE G | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| BOYLES, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| BOYSTOWN | BOYSTOWN BUSINESS CENTRE SUITE 9, BLACK STREET MILTON QLD 4064 AUSTRALIA |
| BP CANADA ENERGY COMPANY | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR/BENJAMIN BLAUSTEIN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| BP CANADA ENERGY COMPANY | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR/BENJAMIN BLAUSTEIN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| BP CORPORATION NORTH AMERICA INC. | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP CORPORATION NORTH AMERICA INC. | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002 |
| BRADFORD & BINGLEY PLC | P.O. BOX 88 CROFT ROAD, CROSSFLATTS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRADY, GREGORY A. | C/O ONE NETWORK ENTERPRISES 4055 VALLEY VIEW LANE STE 1000 (FORMERLY STE 400) DALLAS TX 75244 |
| BRADY, JANE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAGER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRAININ, RITA MARGARETE | PARKING 63 ZURICH 8002 SWITZERLAND |
| BRAKE, C BTE | POSTBUS 452 LAREN 1250 AL NETHERLANDS |
| BRAMS, JULIEN | VESTSTRAAT 92 ZICHEM 3271 BELGIUM |
| BRAMSON, J. & BRAMSON-POPPERS, H.E. | VLIEGWEG 2A BLARICUM 1261 GL NETHERLANDS |
| BRANDAU, CHRISTIAN | ANNASTR. 25 BOCHUM 44793 GERMANY |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANDT, COLEMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRANDWOOD, ROBERT GORDON | 34 ARIEL COURT OPAL STREET LONDON SE11 4HS UNITED KINGDOM |
| BRANS, J.A. & A.S. BRANS-SAKENS | PLUTOWEG 6 DRONSEN 8251 BE NETHERLANDS |
| BRANSON FINANCE INC | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRANTJES, JOHANNES | NATIONALESTRAAT 50/51 ANTWERP 2000 BELGIUM |
| BRANTUAS BLANCO, BAUDILIO | CL DOCTOR CADAVAL 4 ENT PONTEVEDRA 36202 SPAIN |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| BRASPENNING, F.J. | NOORDEINDE 42 LANDSMEER 1121 AE NETHERLANDS |
| BRCH CORPORATION | C/O FOLEY & LARDNER LLP ATTN: GEOFFREY S. GOODMAN, ESQ. 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRCH CORPORATION | C/O FOLEY & LARDNER LLP ATTN: GEOFFREY S. GOODMAN, ESQ. 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |

| Claim Name | Address Information |
|---|---|
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRECK, CHRISTOPHER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRECK, WILLIAM JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRED BANQUE POPULAIRE | 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 ATTN: HERVE THIOLLET ATTN:: XAVIER BRISSET FRANCE |
| BREDIUS, B.J. EN/OF M.C. BREDIUS-VAN GILST | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN: THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL 200 VESEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVC THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BREF ONE, LLC | C/O BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC THERESA A. HOYT, SVP THREE WORLD FINANCIAL CNTR, 10TH FL 200 VESSEY ST NEW YORK NY 10281 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| BRELINSKY, MARYANN | C/O JOHN AKARD, JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| BRENNEISEN, HEINZ | ERNST-BARLACH-WEG 10 QUICKBORN D 25451 GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRENSSELL, HARTMUT & HANNELORE | STRANDALLEE 62 TIMMENDORFER STRAND 23661 GERMANY |
| BRESNAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BRESSMER, CHRISTIAN | SIEBENSCHOEN 38 HAMBURG D-22529 GERMANY |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MULTI-STRATEGY MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES | C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED |

| Claim Name | Address Information |
|---|---|
| FUND LIMITED | KINGDOM |
| BREWER, KAREN H | 79 POPLAR ROAD WIMBLEDON LONDON SW193JS UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| BREWSTER, MICHAEL J. | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA WILLS NENAGH CO. TIPPERARY IRELAND |
| BRIANFID LUX S.A. | 6, BD JOSEPH II L–1840 LUXEMBOURG |
| BRICK, BILL | 5864 VERSAILLES AVENUE FRISCO TX 75034 |
| BRICKMAN, H.R.E. | DORPSWEG RANSDORP 83 AMSTERDAM 1028BL NETHERLANDS |
| BRIDGEMERE SECURITIES LIMITED | REGENCY COURT–GLATEGNY ESPLANADE ST. PETER PORT GY1 3ST UNITED KINGDOM |
| BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ATTN: PETER LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATES, LP | TRANSFEROR: TFL PENSION FUND ATTN: ALISON GREGORY ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004–1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004–1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTNL JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004–1485 |
| BRIGHT LION MANAGEMENT LIMITED | NO. 3F 1398 PING LIAN ROAD SHANGHAI 200090 CHINA |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 AMSTERDAM 1017 CA NETHERLANDS |
| BRIOLO, CHRISTIAN | RUE DU RIVAGE 25 MELIN 1370 BELGIUM |
| BRISCO, MARILYN | 920 TRINITY AVENUE APARTMENT 9D BRONX NY 10456 |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5R6 UNITED KINGDOM |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD BARNET WAY GLOUCESTER GL43RS UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | ATTN : JOHN H. FANT 201 MAIN STREET SUITE 300 FORT WORTH TX 76102 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | 10 SAINT JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BROAD MARKET XL HOLDINGS LID (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1–1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LTD (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1–1102 CAYMAN ISLANDS |
| BROAD PEAK MASTER FUND LTD. | C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD ATTN: MICHAEL MOORE CENTENNIAL TOWER #26–02 3 TEMASEK AVE 039190 SINGAPORE |
| BROADBENT, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROADBENT, WILLIAM | 75 PECKSLAND ROAD GREENWICH CT 06831 |
| BROADWAY PHOTO SUPPLY LTD | 6/F BROADWAY TOWER 35 WANG LUNG STREET, TSUEN WAN HONG KONG |
| BROCKTON CONTRIBUTORY RETIREMENT SYSTEM | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| BRODA, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROEKHOVEN, C.W.B., MRS. | ZONNELAAN 4 REKEM B–3621 BELGIUM |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BROKATE, DIETER | GUSTAV - LEO - STR. 2 HAMBURG D-20249 GERMANY |
| BROKEN HILL CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BROOKDALE GLBL OPPTY FUND | C/O WEISS ASSET MANAGEMENT, LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | C/O WEISS ASSET MANAGEMENT LP 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKFIELD PROPERTIES ONE WFC CO LLC | C/O BROOKFIELD FINANCIAL PROPERTIES LP ATTN: GENERAL COUNSEL THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2005-2 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | PARTNERS, LLC BRASCAN REAL ESTATE CDO 2004-1 LTD ATTN : THERESA A. HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FL. 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC | BRASCAN STRUCTURED NOTES 2005-2 LTD ATTN: THERESA A. HOYT THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESSEY STREET NEW YORK NY 10281 |
| BROOKSIDE CAPITAL PARTNERS FUND, L.P. | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| BROSELL, JOSHUA D. | 5 SOUTH CANTON RD. POTSDAM NY 13676 |
| BROSNAN, TIMOTHY | 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |
| BROSSARD, NICOLE | AVENUE DE LA PETITE ESPINETTE 11A UCCLE 1180 BELGIUM |
| BROUNTS-R.G.J. | OLIE-EINDSTR.-5 SCHIJNIDEL 5481 XN NETHERLANDS |
| BROUWER RE RA, J. (SOESTER HOEKJE ACC. BV) | KERKPAD NOORDZYDE 21 SOEST 3764 AH NETHERLANDS |
| BROWN BROTHERS HARRIMAN & CO. F/B/O BROWN BROTHERS | LIMITED AS TRUSTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: OFFICE OF THE GENERAL COUNSEL 40 WATER STREET BOSTON NY 02119 |
| BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | AS CUSTODIAN FOR STANDARD BANK JERSEY LIMITED 125 FINSBURY PAVEMENT LONDON EC2A 1PN UNITED KINGDOM |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BROWN, MELVILLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN, ROBERT MOTT III | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BROWN,DEAN | LEE-AMIES, JULIE 45 COLE PARK ROAD TWICKENHAM MIDDLESEX TW1 1HP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| BRUGGEN, PEERAER-VAN | LOONSEBAAN 82 B VUGHT 5263 CP NETHERLANDS |
| BRUGMAN-HOOGLAND, E.G.M. | REIJGERSEILAND 2 OUDERKERK AAN DE AMSTEL 1191 CV NETHERLANDS |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUINHOF, A.A.H. | SNIPLAAN 10 NEDERHORST DEN BERG 1394BA NETHERLANDS |
| BRUINSMA, A.J. | ROZENLAAN, 52 SCHILDE 2970 BELGIUM |
| BRUINSMA, A.J. | PO BOX 5327 HELDERBERG 7135 SOUTH AFRICA |
| BRUMMER, V AND J | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUMMER, V./J./N.C. | LAURILLARDLAAN 3 DI BILTHOVEN 3723 NETHERLANDS |
| BRUNNER, RICHARD | GAISSACHER STR. 18 MUNCHEN 81371 GERMANY |
| BRUNS, INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BRUNS, WILHELM & INGRID | AM KLOSTERGARTEN 5 LUNEBURG 21337 GERMANY |
| BRUNTHALER, RUTH | WINFRIEDSTR. 6 BERLIN 14169 GERMANY |
| BRVELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRYANT, ANITA | LAW OFFICE OF NEIL MOLDOVAN ONE OLD COUNTRY ROAD CARLE PLACE NY 11514 |
| BRYANT, DANIEL M. | 6336 SUGARMILL LANE MOUND MN 55364 |
| BRYDSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BSI SA | VIA MAGATTI N. 2 LUGANO CH 6901 SWITZERLAND |
| BSI SA (AS AGENT ON BEHALF OF ITS CLIENTS) | TRANSFEROR: CLARIDEN LEU LTD VIA MAGATTI N.2 LUGANO CH-6900 SWITZERLAND |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVENUE DES MOINES IA 50392 |
| BT SINGAPORE PTE LT. | BT HONG KONG LIMITED ATTN: BEVERLY KWONG SUITE 1301, TWO PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| BTA AAS | KR. VALDEMARA 63 RIGA LV-1142 LATVIA |
| BTA DRAUDIMAS UAB | ANTAKALNIO G. 28 VILNIUS LT-2055 LITHUANIA |
| BTR GLOBAL ARBITRAGE TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRISTOPHER J BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL GROWTH TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL OPPORTUNITY TRADING LIMITED | ATTN: CHRI BALTAGLIA, ESQ. C/O HALPERIN BALLTAGLIA RALCHL, LLP 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR II TRADING LIMITED | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BTR GLOBAL PROSPECTOR TRADING LIMITED | C/O HALPERIN BATIAGLIA RAICHT, LLP ATTN: CHRIS BATTAGLIA ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BUBBERMAN - BOS, A.M. | LANSING 42 BD KRIMPEN AD YSSEL 2923 NETHERLANDS |
| BUCHEL, KURT F., DR. | LETZANAWEG 25 TRIESEN FL-9495 LIECHTENSTEIN |
| BUCK, EDGAR | LUITPOLDSTR. 46 AUGSBURG D-86157 GERMANY |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BUETEFUEHR, WILHELM | KARL-LEHR-STR. 13 47053  DUISBURG GERMANY |
| BUETTNER, ELKE AND DIETMAR | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PAULSENSTR. 3 BERLIN 12163 GERMANY |
| BUFFA, THOMAS | 21 APPLE GROVE DRIVE HOLMDEL NJ 07733 |
| BUGGE, A.B. | PRINSENWEG 105 WASSENAAR 2242 ED NETHERLANDS |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CAROLINA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29602 |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CAROLINA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29601 |
| BUISMAN, J.E.L. | OOSTERCLUFT 264 STEENWIJK 8332 DH NETHERLANDS |
| BUITELAAR, MAARTEN | SOHO NEW TOWN L0323 BUILDING A NO. 88 JIANGUOLU BEIJING 100022 CHINA |
| BUITENHUIS, A.G.M. | HOFSTEDERING 250 SOEST 3763 XR NETHERLANDS |
| BUITENHUIS, E. | LUXOOLSEWEG 4 NIJKERK 3862 WJ NETHERLANDS |
| BULL, CHRISTA | KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BULLEN, JANE E. | 139 COLLEGE AVENUE STATEN ISLAND NY 10314 |
| BULLOCK, STEPHEN D. | BEENHAM HOUSE, WEBBS LANE, BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| BULOK, GERDA | RANDSTR. 10 PLETTENBERG 58840 GERMANY |
| BULS, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| BUNTING FAMILY LL CII LIMITED LIABILITY COMPANY, T | BUNTING MANAGEMENT GROUP 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BUONO, SILVIA | VIA G. PUCCINI N. 3 20121 MILANO (MI) ITALY |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGER, SUSANNE | BAUMKAMP 63 HAMBURG D-22299 GERMANY |
| BURGERLYKE MAATSCHAP UATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURGUESS MARKETING S.A. | AKARA BLDG, 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| BURKE, JAMES K. | 43 ELMWOOD AVENUE RYE NY 10580 |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 VEIRSEN D-41751 GERMANY |
| BURKHARDT, IRIS AND WOLFGANG | NAABQUELLENWEG 4 FICHTELBERG 95686 GERMANY |
| BURKHART, CALUERT | 19 BRUNSWICK GARDENS LONDON W8 4AS UNITED KINGDOM |
| BURNS JR, PUTNAM R. | 520 HARRISON AVE APT 203 BOSTON MA 02118 |
| BURNS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURRI, URSULA MARIA | BRUENNELIHOEHESTRASSE 4 WINTERTHUR 8400 SWITZERLAND |
| BURROW, G & J | 430-1310 ARCHIBALD ST WINNIPEG MANITOBA R2J 0Z4 CANADA |
| BURTON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BURWOOD COUNCIL | C/MATTHEW WALKER CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD 1805 AUSTRALIA |
| BUSACCA, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |
| BUSINESS & TECHNOLOGY RESOURCE GROUP, INC., THE | 266 ELMWOOD AVE., # 372 BUFFALO NY 14222 |
| BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |
| BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |

| Claim Name | Address Information |
|---|---|
| BUSSCHOP DE LOOF, MR. AND MRS. | KONINKLIJKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | BARRIO CERRADO EL TALON DE PACHECO COBILDO 480, UF # 23 (1617) PACHECO BUENOS AIRES 1617 ARGENTINA |
| BUTLER-MCLAUGHLIN, CECELIA E. | 2 LANGDON RD CARLE PLACE NY 11514 |
| BUTSEM SA | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTSEM SA NO 3 | C/O ANDRES ESCARPENTER 86, ESCUELAS PIAS BARCELONA 08017 SPAIN |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY 65 FRONT ST HAMILTON HM 12 BERMUDA |
| BUTTERS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUTTERY, STUART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BUTTI, ANDRE | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTI, RUTH | TORLENSTRASSE 36 UERIKON 8713 SWITZERLAND |
| BUTTING, WENZEL | BODEKERSTRASSE 30 HANNOVER 30161 GERMANY |
| BUYS, A | TORENLAAN 1 BAARN 3742 CR NETHERLANDS |
| BV SRAMOTA PARTNERS ARCHITECTEN | OOSTZEEDIJYK 236 ROTTERDAM 3063 BP NETHERLANDS |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| BYLISIE, PIERRARD | RUE DE LA BOURGEEISE, 137 MELLIER B-6860 BELGIUM |
| BYNENS, JOANNA | RUNKSTERSTEENWEG 335 HASSELT 3500 BELGIUM |
| BYRNE, KELLY E. | 193 CLINTON AVE. APT. 8B BROOKLYN NY 11205 |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | GRAN CAPITA EDEFIO-C, 1 BARCELONA - ESPANA 08034 SPAIN |
| C. VAN ALPHEN PENSIOEN B.V. | ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| C. VAN HIJNINGEN EFFECHEN ADM. KANLOON B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 KWINTSHEUL 2295 ND NETHERLANDS |
| C.D.A. RE S.A. | 2, RUE NICOLAS BOVE LUXEMBOURE L-1253 LUXEMBOURG |
| C.D.A. SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |
| C.H.I OPERATING-INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-911 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. OPERATING- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.I.T. LEASING CORPORATION | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| C.M. LIFE INSURANCE COMPANY | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| C.M. LIFE INSURANCE COMPANY | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANKERS LIFE AND CASUALTY COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO LIFE INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CONSECO INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: WASHINGTON NATIONAL INSURANCE COMPANY C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: B Y PARTNERS, L.P. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN C.P.F. PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS I (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BRAHMAN INVESTMENTS II (SPV), LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER FUND LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: AHORRO CORPORACION FINANCIERIA S.V. S.A. C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: SUMMIT PETROLEUM LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: ORANJE-NASSAU ENERGIE BV C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BLACK RIVER COMMODITY FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: ORANJE-NASSAU ENERGIE BV C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: CASAM ADI CB ARBITRAGE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD, A BER C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD., A BE C/O |

| Claim Name | Address Information |
|---|---|
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: INSTITUTIONAL BENCHMARKS SERIES (MF) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ALADDIN RELATIVE VALUE CREDIT MASTER FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: LAPLACE FUND EQUITIES LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: HARTFIELD FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SMOLANSKY FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRAGE LIMIT C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CONCORDIA MAC 29 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: PIONEER EUROPE MAC 70 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A LIMITED) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: CANYON VALUE REALIZATION MAC 18 LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: AM INTERNATIONAL E MAC 63 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: MAJESTIC FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: EMPIRICURVE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NETURAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: HARTFIELD FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: WATERSTONE MARKET NEUTRAL MAC 51 LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: SUNRISE PARTNERS LIMITED PARTNERSHIP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. | TRANSFEROR: QUINLAN PRIVATE EUROPEAN STRATEGIC PROPERTY FUND LP C/O CARVAL |

| Claim Name | Address Information |
|---|---|
| (UK) | INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEPFA BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG TRITON OFFSHORE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG TRITON OFFSHORE FUND LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG CAPITAL PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: JMG CAPITAL PARTNERS LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: DEUTSCHE PFANDBRIEFBANK AG C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS, UK, LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: SUMMIT PETROLEUM LIMITED C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FARIMILE LANE, COBHAM SURREY KT11 2PD UK |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BANCO POPULAR ESPANOL S.A. C/O CAR VAL INVESTORS UK LIMITED KNOLE HILL PARK FAIRMILE LANE SURREY KT11 2PD UK |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: JQS INVESTMENT ADVISORS S.A. C/O CAR VAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE L 1528 LUXEMBOURG |
| CA INC. | ATTENTION: ROBERT AUSTEN ONE CA PLAZA ISLANDIA NY 11792 |
| CAAM AGGREGATE MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM ARBITRAGE VAR 2 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE INTERNATIONAL | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM DYNARBITRAGE VAR 8 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS ARBITRAGE VAR 2 GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI GILT PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS |

| Claim Name | Address Information |
|---|---|
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS VOLATILITY WORLD EQUITIES | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM GLOBAL EMERGENTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INTRIVEST - INTERNATIONAL DEBTS | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INVEST VAR 20 USD | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DAU S/N ANGLES (GIRONA) 17160 SPAIN |
| CABINET KINESITHERAPIE | JEANNE-MARIE MALTAUX 33 AVENUE DES POULES D'EAU 1640 RHODE. ST. GENESE BELGIUM BELGIUM |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABRANES CABRANES, GUILLERMO & FLORA CABRANES MEND | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CABRERA CAPITAL MARKETS LLC | ATTN: ROBERT AGUILAR 10 SOUTH LASALLE STREET SUITE 1050 CHICAGO IL 60603 |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: POPPY QUATTLEBAUM ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAGGEGI, NUNZIO | AUF DEM RAIN 7 SINGEN 78224 GERMANY |
| CAGNINA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAHEN, J.J. | LEKSTRAAT 170 III AMSTERDAM 1079EZ NETHERLANDS |
| CAHILL ENTERPRISES INC. | MORGAN TRUST COMPANY OF THE BAHAMAS LIMITED CHARLOTTE & SHIRLEY STREETS NASSAU BAHAMAS |
| CAHOKIA CORPORATION | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAIAZZA, OSCAR | 157-16 101 STREET HOWARD BEACH NY 11414 |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | MAINE ANJOU ET BASSE NORMANDIE ATTN: OLIVER VIRY 43 BOULEVARD VOLNEY LAVAL CEDEX 9 53083 FRANCE |
| CAISSE REGIONALE | SERVICE INGENIERIE FINANCIERE ET TRESORERIE ATTN: PHILIPPE GAILLARD (& CLIFFORD CHANCE US LLP) RUE D'EPAGNAC, BP 21 SOYAUX 16 800 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD MI | ATTN: MS. MONIQUE PERIE 219 AVENUE FRANCOIS VERDIER ALBI 81000 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS | ATTN: NICOLAS DUHAMEL 50, AVENUE PIERRE MENDES FRANCE 75201 PARIS CEDEX 13 FRANCE |
| CAIXA D'ESTALVIS DE TARRAGONA | ATTN:DTO. CONTROL FINANCIERO Y CONTABLE CIAXA TARRAGONNA PLAZA IMPERIAL TARRACO 6 TARRAGONNA 43005 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |

| Claim Name | Address Information |
|---|---|
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE | ATTN: MIGUEL ANGEL RECUENCO GOMECELLO / JUAN MARIA LLATAS SERRANO EDIFICIO SOROLLA, 3A PLANTA PINTOR SOROLLA, 8 VALENCIA 46002 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA OSCAR ESPIA, 37 MADRID 03007 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA | ARAGON Y RIOJA (IBERCAJA), AS AGENT ATTN: FRANCISCO SERRANO GILL DE ALBORNOZ / PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CASTANER, ANTONIO REDON ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: VILLANUEVA TORAN, JOSE ENRIQUE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANGLAS CAMPS, JAVIER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SOLER LINARES, JESUS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANZ GARETA, MARIA TERESA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MARIA CONCEPCION DE AGUIRRE TORRES ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: GALLEN RALUY, LIDIA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: LAFUENTE BEL, JOSE LUIS ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SANCHEZ-LAFUENTE MARIOL, JUANA MARIA, JOSE ASTO RULL ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDEZ, ADOLFO RAMIRO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CARDENO FORASTERO, JOSE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ DEL SANTO ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: FERNANDO ALAIX IDOATE ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SUBIRA FARRE, PEDRO; RAMONA SERENTILL LLOVERA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: CERDA BARO, AGUSTIN; ROSA MUSSONS SALABERT ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: MONTSERRAT CABRE RABADA, MARIA; ENCARNACION CABRE RABADA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA DE BUENOS AIRES TO THE ATTENTION OF: GIMENEZ HUGO - VALENTE DIANA AVENIDA 53 NO. 425 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CAJA LABORAL POPULAR COOP. DE CREDITO | PO J.M. ARIZMENDIARRIETA S/N MONDRAGON GIPUZKOA 20500 SPAIN |
| CALABVIG, RAMON VILA | EL ALBERIQUE N3-PTA-9 VALENCIA 46008 SPAIN |
| CALAMARI, MICHAEL | 26 BARRY ROAD SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| CALANTHE CAPITAL, L.L.C. | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC FDR STATION PO BOX 7268 NEW YORK NY 10150 |
| CALANTHE CAPITAL, L.L.C. | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC FDR STATION PO BOX 7268 NEW YORK NY 10150 |
| CALANTHE CAPITAL, L.L.C. | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC FDR STATION PO BOX 7268 NEW YORK NY 10150 |
| CALANTHE CAPITAL, L.L.C. | TRANSFEROR: CREDIT SUISSE LOAN FUNDING LLC FDR STATION PO BOX 7268 NEW YORK NY 10150 |
| CALDERIRA AGUIAR, JOSE MANUEL | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CALDERON DIAZ, PEDRO | C/ GUILLEM DE CASTRO 34 C 11 VALENCIA 46001 SPAIN |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALIFORNIA PROFITS LTD. | 71F CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | SYSTEM, ATTN: TOM NOGUEROLA 400 Q ST. SACRAMENTO CA 95811 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CALRYLE LOAN INVESTMENT LTD. | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CALUMAR SOCIEDAD ANONIMA | CERRITO 420 MONTEVIDEO 11000 URUGUAY |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CAM, JEAN ALAIN | 56 AVENUE LEQUIME RHODE SAINT GENESE 1640 BELGIUM |
| CAMBIUM MANAGEMENT INC | C/O FALCON CLIFF PALACE ROAD DOUGLAS IM2 4LB UNITED KINGDOM |
| CAMERON MCKINNEY LLC | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAMERON MCKINNEY LLC A/C | REPE LBREP III LLC ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| CAMILLI-BERNAT, MARY | JESSICA GROSSARTH PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| CAMMAERT, L.J.P. EO CAMMAERT-LAUMANS, S.W.M. | VASSENBERG 32 BEESEL 5954 BV NETHERLANDS |
| CAMP, J.H.C. | HONDSBERGJI 9 HERTEN 6049 BB NETHERLANDS |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPBELL, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CAMULOS LOAN VEHICLE I, LTD. | C/O BRIGADE CAPITAL MANAGEMENT ATTN: PATRICK V. CRISCILLO, FUND CONTROLLER 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| CAMULOS MASTER FUND LP | C/O CAMULOS CAPITAL LP ATTN: GENERAL COUNSEL THREE LANDMARK SQUARE, 4TH FLOOR STAMFORD CT 06901 |
| CAMULOS MASTER FUND LP | C/O CAMULOS CAPITAL LP ATTN: GENERAL COUNSEL THREE LANDMARK SQUARE, 4TH FLOOR STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | GROSS C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON BEHALF OF | NET C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FL TORONTO ON M5L 1A2 CANADA |
| CANADIAN INTL TRUST (CAP) CECAP 2R51 | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| CANN 1997 TRUST | DATED 1/10/1997 3675 MT. DIABLO BLVD. SUITE 300 LAFAYETTE CA 94549 |
| CANNEGIETER, D.J. | BENOORDENHOUSTEWEG 202 DEN HAAG 2596 BD NETHERLANDS |
| CANNON ASSET MANAGEMENT | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| CANPARTNERS INVESTMENTS IV, LLC | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN ATTENTION: JOHN PLAGA LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: RICHARD PARK 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: RAJ VENKATARAMAN IYER 2000 AVENUE OF THE STARS, 11TH FL. LOS ANGELES CA 90067 |
| CANPARTNERS INVESTMENTS IV, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: RAJ VENKATARAMAN IYER 2000 AVENUE OF THE STARS, 11TH FL. LOS ANGELES CA 90067 |
| CANTO ORTUNO, MIGUEL | AVD. MARINA BASA, 10 LA CALA BENIDORM (ALICANTE) 03509 SPAIN |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MARKETS LIMI | 6707-6712 67/F THE CENTRE 99 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | 17 CROSSWALL LONDON EC3N 2LB UNITED KINGDOM |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: HSBC SECURITIES (JAPAN) LIMITED C/O CANYON CAPITAL ADVISORS LLC ATTN: LEGAL DEPARTMENT 2000 AVENUE OF STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE |

| Claim Name | Address Information |
| --- | --- |
| LTD., THE | OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| CAO JIANGUO | NO.84 YI XUE YUAN ROAD SHANGHAI CHINA |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL BANK GRAWE GRUPPE | BRANDHOFGASSE 22 GRAZ A-8010 AUSTRIA |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL INTERNATIONAL NOMINEES LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CAPITAL VENTURES INTERNATIONAL | C/O SUSQUEHANNA ADVISORS GROUP, INC. 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CAPRA, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC 7 WORLD TRADE CENTER - ATTN: JEREMY HECKERLING 250 GREENWICH STREET, 30TH FLOOR NEW YORK NY 10007 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC 7 WORLD TRADE CENTER - ATTN: JEREMY HECKERLING 250 GREENWICH STREET, 30TH FLOOR NEW YORK NY 10007 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC 7 WORLD TRADE CENTER - ATTN: JEREMY HECKERLING 250 GREENWICH STREET, 30TH FLOOR NEW YORK NY 10007 |
| CAPT, CHRISTIAN | CH DES CHARMILLES 55 ST-SULPICE 1025 SWITZERLAND |
| CARARACH ELORDI, JORDI | CL MALATS 12 BARCELONA 08030 SPAIN |
| CARASSO, M.G. | LELIEGRACHT 23 AMSTERDAM 1016 GR NETHERLANDS |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA P | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBONE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARBONE, RUDOLPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CARDIF ASSICURAZIONI S.P.A. | ATTN: ISABELLA FUMAGALLI LARGO TOSCANINI 1 ANGOLO PIAZZA SAN BABILA MILAN 201 22 ITALY |
| CARDIF LUX INTERNATIONAL SA | F/K/A INVESTLIFE LUXEMBOURG SA ATTN: FABRICE BAGNE 33 RUE DE GASPERICH HOWALD-HESPERANGE L-5826 LUXEMBOURG |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO, SUSANA GOMEZ | C/ SAN ROQUE DE GRESPOS-PADRENDA OURENSE 32226 SPAIN |
| CARFOR SERVICES EXECUTIVE PENSION SCHEME | 39 FLEET STREET DUBLIN 2 IRELAND |
| CARGILL FINANCIAL SERVICES | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL, INC. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MS 144 MINNETONKA MN 55343 |
| CARGILL INTERNATIONAL TRADING PTE LTD | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CARGILL INTERNATIONAL TRADING PTE LTD | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CARGILL, INCORPORATED | ATTN: PHILIP M. FANTLE, ESQ. PO BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CARGILL, INCORPORATED | ATTN: PHILIP M. FANTLE, ESQ. PO BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CARLOS ALBERTO MARQUES COPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT L.L.C. ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE MORTGAGE CAPITAL, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CARLYLE TRADING LTD SUB A/C EUR 1 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 2 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 3 | C/O 38 AV DE LA FAIENCERIE LUXEMBOURG |
| CARLYLE TRADING LTD SUB A/C EUR 4 | C/O 38 AVE DE LA FAIENCERIE LUXEMBOURG 1510 LUXEMBOURG |
| CARMEL INVESTMENT FUND | C/O  VISTRA TRUSTEES (JERSEY) LTD ATTN: IAN BASTABLE PO BOX 148-38 ESPLANADE ST. HELIER JERSEY JE1 4TR UNITED KINGDOM |
| CARMELIN INVEST OY LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNOL, IVAN | HEVREMONT ETOILE 112 LIMBOURG 4830 BELGIUM |
| CARNS, LEWIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CARP, E.A. | AVENUE BELLE – VOIE 15 WAVRE 1300 BELGIUM |
| CARPENTERS PENSION FUND OF ILLINOIS | C/O MICHAEL T. KUCHARSKI 28 N FIRST STREET GENEVA IL 60134 |
| CARPENTERS PENSION FUND OF ILLINOIS | C/O MICHAEL T. KUCHARSKI 28 N FIRST STREET GENEVA IL 60134 |
| CARRASCAL AGUIRRE, GABRIEL | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MARIA | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, PAULA | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | BANCO BANIF – AV. GARCIA BARBON 4 VIGO 36201 SPAIN |
| CARRERA-KNEBEL, MADELON | C/O J.G. KNEBEL IEPENLAAN 354-002 RG BUSSUM 1406 NETHERLANDS |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAUAZO, A, 3 A VAUADOUD 47004 SPAIN |
| CARSON, DOUGLAS F. | 907 FEARRINGTON POST PITTSBORO NC 27312 |
| CARSTENSEN, MARIA | MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| CARTHAGO VALUE INVEST SE | LANGENSTR 52 BREMEN 28195 GERMANY |
| CARUANA, SALVATORE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CASALI, EDGARDO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED (F/K | EQUITY QUANT FUND), A COMPANY ORGANIZED UNDER THE LAWS OF IRELAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 |

| Claim Name | Address Information |
|---|---|
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED FF | BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANEGEMENT SA ATTN: LEGAL DEPARTMENT 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C  LESLI | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ALPHA LONG CREDIT FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | C/O MARINER INVESTMENT GROUP LLC ATTN: JOHN C. KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY: MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS,L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CORPORATE LOAN FUND, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CORPORATE LOAN FUND, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |

| Claim Name | Address Information |
|------------|---------------------|
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC BY MARINER INVESTMENT GROUP LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND LTD. | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 50 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CHARLES R. HOWE II, PRESIDENT 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEACN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN SELECT CREDIT MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASSA CENTRALE BANCA-CREDITO COOPERATIVO DEL NORD | ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | REF: ANTONINI ANDREA CORSO DELLA REPUBBLICA 14 FORLI' FC 47100 ITALY |
| CASSA DI RISPARMIO DEL VENETO SPA | LEGAL DEPARTMENT CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | ATTENTION: SABRINA SAMMARTANO VIA DANTE, 2 ALESSANDRIA 15100 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: SABRINA SAMMARTANO VIA DANTE 2 ALESSANDRIA 15100 ITALY |
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI | BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BACK OFFICE FINANZA PIAZZA LIBERTA' 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO SPA | VIA CASSA DI RISPARMIO 12/B BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA S.P.A. | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA 12042 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | TRANSFEROR: BANCO DI CREDITO P. AZZOAGLIO ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 12042 BRA ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CESENA S.P.A. | ATTN MARINA MENGHI PIAZZA LEONARDO SCIASCIA, 141 47522 CESENA ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA - MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 - 1 FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FIRENZE S.P.A. | FALLERI MARCO VIA CARLO MAGNO FRIENZE 7-50127 ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI 26900 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA SP.A. | ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PISTOIA E PESCIA S.P.A. | ATTN: TEMPESTINI ALBERTO VIA ROMA, 3 PISTOIA 5100 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) 48121 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SPOLETO S.P.A. | VIA FELICE CAVALLOTTI, 6 VANTAGGI GIAVONNI SPOLETO (PG) 06049 ITALY |
| CASSA DI RISPARMIO DI TERNI E NARNI S.P.A. | ATTN: CARLA CAGLIESI C.SO TACITO N. 49 TERNI 05100 ITALY |
| CASSA DI RISPARMIO DI VENEZIA SPA | SAN MARCO 4216 VENEZIA 30124 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTENTION: MR. PAOLO REGOLINI PIAZZA DEL PRIORI 16/18 VOLTERA (PL) 56048 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA LOMBARDA S.P.A. | VIA A MANZONI 12/16 MILANO 20124 ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVE - SOCI | ATTN ANDREA ZANONI VIA GARIBALDI, 25 LENO (BRESCIA) 25024 ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLANO, ANGELE | QUAI DES SAULES 20 THEUX 4910 BELGIUM |
| CASTELLANOS, JOSE G | 926 LINCOLN PL BELLMORE NY 11710 |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLO, FRANCISCO GARI | CI. ARAGON, 8 PALMA DE MALLORCA 07006 SPAIN |
| CASTEX ENERGY 2007, L.P. | ATTN: JOHN R. STOIKA, PRESIDENT 333 NORTH SAM HOUSTON PARKWAY EAST SUITE 1060 HOUSTON TX 77060 |
| CASTIGLIONE, ANTONIO & MARTA H.R. DE & -DE BONACIN | SANTA FE 1924, PISO 3, DEPT 5 BUENOS AIRES 1123 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| CASTLE MARKET HOLDINGS LIMITED | ATTN: RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN 4 IRELAND |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CASTLERIGG MASTER INVESTMENTS LTD | C/O SANDELL ASSET MANAGEMENT CORP. ATTN: LEGAL DEPARTMENT ATTN: LAURA STRACHE, MANAGING DIRECTOR ATTN: TIM O'BRIEN 40 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CASTLERIGG MASTER INVESTMENTS LTD | C/O SANDELL ASSET MANAGEMENT CORP. ATTN: LEGAL DEPARTMENT ATTN: LAURA STRACHE, MANAGING DIRECTOR ATTN: TIM O'BRIEN 40 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CASTLESTONE MANAGEMENT | ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO19 8SE UNITED KINGDOM |
| CATANIA, GIOVANNI DR. | ROMANUSSTR. 22 GELSENKIRCHEN 45894 GERMANY |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1281 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1281 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHAY UNITED BANK | 2F, NO. 7 SONG REN RD. TAIPEI TAIWAN, R.O.C. |
| CATHAY UNITED BANK - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CATHOLIC HEALTHCARE WEST | ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC HEALTHCARE WEST | ATTENTION: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 187954 SINGAPORE |
| CATO, JOHN PHILIP | 19827 TIDY TIPS LANE SPRING TX 77379 |
| CATTLIFF, ROGER | IEPOUSTRAAT, 11/01 KNOKKE B-8300 BELGIUM |
| CAXIA D'ESTALVIS DEL PENEDES | ATTN: JOSE MANUEL SANCHEZ AND LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDES 08720 SPAIN |
| CAXTON INTERNATIONAL LIMITED | C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN, SENIOR VICE PRESIDENT PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | C/O WALKERS SPV LIMITED ATTN: KIYOMI BERNET-YAEGASHI WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN KY1-9002 CAYMAN ISLANDS |
| CB RICHARD ELLIS LIMITED | SUITE 3401 CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CBA VITA SPA | ATTN: MR. BIAGIO MASSI VIA VITTOR PISANI, 13 MILANO 20124 ITALY |
| CBARB, A SEGREGATED ACCOUNT OF | GEODE CAPITAL MASTER FUND LTD ATTN: LISA LAMPERT, GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | ATTN: LISA LAMPERT, GENERAL COUNSEL ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBW LLC | TRANSFEROR: ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, LTD. AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |

| Claim Name | Address Information |
|---|---|
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: PATRICIA SEDDON C/O ASHURST LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, LP C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ASHURST LLP; ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, LP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCP ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP ATTN: SCOTT HOPSON 375 PARK AVENUE, 12TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | C/O CENTERBRIDGE PARTNERS, LP 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA 375 PARK AVENUE, 13TH FLOOR ATTN: LISA MURRAY NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH MIKE EPSTEIN / DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & MARISOL CHAPPELL 375 PARK AVENUE 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & MARISOL CHAPPELL 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MIKE EPSTEIN & DAN BORIS 375 |

| Claim Name | Address Information |
|---|---|
| CCP CREDIT ACQUISITION HOLDINGS, LLC | PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MIKE EPSTEIN/DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCR | MOLENWEIDESTRAAT 14 HEUSDEN 9070 BELGIUM |
| CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | ATTN: FLORENCE ROBERT/ MARIA EUGENIA GOULART – SECRETARIAT GENERAL 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA S | AV. GENERAL AVILES 46, 14 VALENCIA 46015 SPAIN |
| CEDAR DKR HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER FUND, L.P | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEFAL LIMITED | RUA GAIVOTA, 150 – 3° AND SAO PAULO – SP 04522-030 BRAZIL |
| CEISLER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54 6 D MADRID 28006 SPAIN |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 VIRGIN ISLANDS (BRITISH) |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CELLWA AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD FKA DEERFIELD REL VAL FND LTD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VA ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: SCHRODER ALTERNATIVE SOLUTIONS ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN:SCOTT HOPSON 375 NORTH AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SCOTT HOPSON 375 PARK |

| Claim Name | Address Information |
|------------|---------------------|
| L.P. | AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH MIKE EPSTEIN / DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MIKE EPSTEIN & DAN BORIS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & SCOTT HOPSON 375 PARK AVENUE 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: SPCP GROUP, L.L.C. ATTN: LISA MURRAY & SCOTT HOPSON 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTRA PARK LLC | ATTN: ALAN C. SKLAR AND SUVINDER S. AHLUWALLA SKLAR WILLIAMS LLP 8363 WEST SUNSET ROAD, SUITE 300 LAS VEGAS NV 89113 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1157 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PUGET SOUND TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL PUGET SOUND TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CENTRAL TABLELANDS WATER | ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRAL TABLELANDS WATER | ATTN: AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWE- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CENTRALE BRANCHEVER WONEN (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| CENTROBANCA – BANCA DI CREDITO FINANZIARIO E MOBIL | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CERASIA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ & RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR ATTN: ROBERT G. MINION, ESQ. RICHARD BERNSTEIN, ESQ. NEW YORK NY 10020 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: PHILIP LINDENBAUM 299 PARK AVENUE NEW YORK NY 10171 |
| CERBERUS SERIES FOUR HOLDINGS, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: PHILIP LINDENBAUM 299 PARK AVENUE NEW YORK NY 10171 |
| CERCONA S.L., A | C JALISCO, 63 MAJADAHONDA MADRID 28220 SPAIN |
| CERF, WILLIAM M. | 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| CESERY, BARBARA H. | 1450-3 SAN MARCO BLVD JACKSONVILLE FL 32207 |
| CESKA SPORITELNA, A.S. | ATTN: STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 CZECH REPUBLIC |
| CETUS CAPITAL, LLC | ATTN: RICHARD MAYBAUM, MANAGING DIRECTOR 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CETUS CAPITAL, LLC | ATTN: RICHARD MAYBAUM, MANAGING DIRECTOR 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CEVAG AG | C/O GEOCENT AG SYDEBUSWEG 9 POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND |

| Claim Name | Address Information |
|---|---|
| CEVALLOS A, JOSE H & MURGUIA DE C, | STREET, SUITE 2231 NEW YORK NY 10165 |
| CFIP MASTER FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 71 SOUTH WACKER DRIVE ATTN: BRAD COURI AND SEAN HAAS CHICAGO IL 60606 |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CGKL VENTURES, LLC | ATTN: BRYAN THORNTON 150 CALIFORNIA STREET 22ND FLOOR SAN FRANCISCO CA 94111 |
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHAABANE, ADEL | C/ N. NOURI WILLI-LAUF ALLEE 8 COLOGNE 50858 GERMANY |
| CHADBOURNE & PARKE LLP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHAHINE SPECIALIZED INVESTMENT FUND | C/O J. CHAHINE CAPITAL 43 AVENUE MONTEREY L-2163 - LUXEMBOURG LUXEMBOURG |
| CHAINRAI, BALRAM & ADVANI ANITA | THE PENTHOUSE, NO.1 KOWLOON PARK DRIVE TST HONG KONG |
| CHAMPION ENERGY SERVICES, LLP | C/O BAKER BOTTS LLP ATTN: JASON ROCHA AND LORI KUJAWSKI 910 LOUISIANA STREET HOUSTON TX 77002 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CHAN BICK SAI GLORIANNA | 3/F 34A KENNEDY RD MID-LEVELS HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN BO HING, JANICE AND CHAN PO LIN | 8D, FOOKLUK BLDG. 44-50 BOUNDARY STREET MONGKOK, KOWLOON HONG KONG |
| CHAN BUN KWONG ROGER | FLAT 11 2/F NGAN CHUN HSE TUNG CHUN CT SHAUKEIWAN HONG KONG |
| CHAN BUN SIU | UNIT 2504 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWON TONG, KOWLOON HONG KONG |
| CHAN CHI LEUNG | FLAT A 16/F BLOCK ONE ILLUMINATION TERRACE 5 TAI HANG ROAD HONG KONG |
| CHAN CHI MING / LAU WING KIU | FLAT G 21/F TIEN SING MANSION NO. 1 TAN WING AVENUE TAIKOO SHING QUARRY BAY HONG KONG |
| CHAN CHI, MING | ROOM 420 TAK CHUEN LAU LAI TAI TSUEN TAI HANG HK HONG KONG |
| CHAN CHING | FLAT H 28/F NING ON MANSION NO. 28 TAIKOO SHING ROAD TAIKOO SHING QUARRY BAY, HK HONG KONG |
| CHAN CHING WAH | ROOM 2028 TSUI SHEK HOUSE PING SHEK ESTATE KOWLOON HONG KONG |
| CHAN CHOI SAN | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| CHAN CHOI WAN | 3 RUE CHARLES GOUNOD MONTMAGNY 95360 FRANCE |
| CHAN CHOI WAN | 33B, TOWER 2, PHASE 1 RESIDENCE BEL-AIR, CYBERPORT ISLAND SOUTH HONG KONG |
| CHAN CHUK PUI & LEUNG SIU SHAN, SUSANA | FLAT B, 32/F, BLOCK 6, VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI HONG KONG |
| CHAN CHUN BUN HENRY | FLAT B 16/F BLOCK 7 CASTELLO SHATIN, NT HONG KONG |
| CHAN CHUN HIM DENNIS | FLAT A 15/F BLOCK 7 ROYAL ASCOT NO. 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN CHUNG YEE JOHNNIE/CHAN YEUNG MAN YEE | FLAT E 32/F BLOCK 4 JUBILEE GARDEN NO 2/18 LOK KING STREET FO TAN NT HONG KONG |
| CHAN FONG FONG HAZEL | FLAT D 3/F 42 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| CHAN FUK YUI | 5E, BLOCK 15, PARC OASIS, YAU YAT CHUEN KOWLOON HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR 1-98 KING'S PARK HILL ROAD BLK 73, KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHAN HING TSANG / CHAN WU FUNG TEI | FLAT A 22/F BLOCK 15 LAGUNA VERDE HUNG HOM KLN HONG KONG |
| CHAN HON KIT | 53 LUI KUNG TIN YUEN LONG, NT HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHAN KA FAI | FLAT B 14/F BLOCK 18 TAI PO CENTRE TAI PO, NT HONG KONG |
| CHAN KA WAH PETER & CHAN MAN LING DORIS | FLAT 15B, TOWER 2, THE LEIGHTON HILL 2B, BROADWOOD RD. HAPPY VALLEY HONG KONG |
| CHAN KIAN WONG | 10-12 HILLWOOD RD. 14/F FLAT B DIAMOND COURT TSIN SH TSUI KOWLOON HONG KONG |
| CHAN KIM HUNG, EDWARD | FLAT H, 9/F, BLOCK 9, ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN, NT HONG KONG |
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHAN KIT CHEONG | B2508 HONG MEI HOUSE CHEUNG HONG ESTATE TSING YI NT HONG KONG |
| CHAN KO SING | ROOM 2, 8TH FLOOR BLOCK C 7 HOMANTIN HILL ROAD HO MAN TIN KOWLOON HONG KONG HONG KONG |
| CHAN KUI NAM HERBERT & TONG SHOOK NING | 25, LEUNG TIN VILLAGE TUEN MUN NEW TERRITORIES HONG KONG |
| CHAN KWAI WAH | FLAT A 13/F YEUNG ON BUILDING 50-52 SHAU KEI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN KWOK FAI | FLAT A 21/F BLOCK 1 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHAN KWOK YIN / CHAN CHI AH IRENE | FLAT B 15/F. AURIZON 62 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| CHAN KWONG KWAN | FLAT A 46/F BLOCK 12 CARIBBEAN COAST TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| CHAN LAI CHI, LYDIA | FLAT A, 14/F., BLK B, THE CRESCENT, 13 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| CHAN LAI CHU | FLAT B 12/F BLOCK 5 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, NT HONG KONG |
| CHAN LAI MAN | FLAT C 37/F BLOCK 3 TREGUNTER 14 TREGUNTER PATH MID-LEVELS HK HONG KONG |
| CHAN LAI MUI, IVY | FLAT C, 11/F, BLOCK 10, SITE 9 (LILY MANSIONS) WHAMPOA GARDEN HUNG HOM KOWLOON HONG KONG |
| CHAN LIN PAK | FLAT B 12/F LUNG TUN COURT TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| CHAN MAY LING | FLAT A2 7/F, HING WAH MANSION 2 OAKLANDS PATH, MID-LVEL, HONG KONG |
| CHAN MEI CHU, ANISSA & WONG, CHIU WING | RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON HONG KONG |
| CHAN MEI LIN | RM A-2 17/F LOK YUEN MANSION 1-2 KAU WAH KENG LAI CHI KOK KLN HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHAN MING FUNG | FLAT A, 18TH FLOOR, WILLOW MANSION, 22 TAIKOO WAN ROAD, TAIKOO SHING HONG KONG |
| CHAN MIU LING | UNIT 1 19/F BLOCK B GREENVIEW GARDEN 1-3 CHUI TIN STREET TAI WAI NT HONG KONG |
| CHAN OI MAN, KATHERINE | 37C PALATIAL CREST 3 SEYMOUR ROAD MID LEVEL HONG KONG HKSAR |
| CHAN OI YING | FLAT A 14/F BROADWOOD PARK NO.38 BROADWOOD ROAD HAPPY VALLEY, HK HONG KONG |
| CHAN OY | FLAT E 2/F BLOCK 2 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHAN PAK CHING / HUI SUI KOUN | FLT H 10/F BLK 3 PARKSIDE VILLA YUEN LONG,NT HONG KONG |
| CHAN PIK YIN, BIANCA & CHAN SAU, MAY | FLT.G. 10/F TAK SHOU HSE, 341 CHAI WAN RD HONG KONG |
| CHAN PING CHUNG EDDIE | FLAT B 6/F BLOCK 1 CONSTELLATION COVE 1 HUNG LAM DRIVE TAI PO HONG KONG |
| CHAN PO LIN, PAULINE | FLT G 8/F BLK 16 HOI TSUI MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| CHAN PUI MAN | FLAT G 21/F TIEN SING MANSION TAI KOO SHING, HK HONG KONG |
| CHAN PUI, FONG | FLAT 6 5/F BLOCK D ON FAI HOUSE YUE FAI COURT 45 YUE KWONG ROAD ABERDEEN HONG KONG |
| CHAN SAI KIU | FLAT F 40/F BLOCK 3 ROYAL ASCOT SHATIN, NT HONG KONG |
| CHAN SAI NAM & DING YEE MEE | FLAT C 7/F BLK 1 KOWAY COURT 111 CHAI WAN ROAD CHAI WAN HONG KONG |
| CHAN SAU CHING | FLAT D 7/F BLOCK 1 AQUAMARINE GARDEN 8 TSING YAN STREET TUEN MUN, NT HONG KONG |
| CHAN SAU CHU | RM E6 10/F BLK E HANG CHIEN COURT 112 MEI KING STREET HUNG HOM, KLN HONG KONG |
| CHAN SAU LIN | 4TH FLOOR 19 LEIGHTON ROAD WANCHAI HONG KONG |
| CHAN SHU, LEUNG | G/F BLOCK B ALEXANDRA INDUSTRIAL BUILDING 1064-1066 TUNG CHAU WEST STREET CHEUNG SHA WAN, KLN HONG KONG |
| CHAN SHUI CHU | FLAT 16D, TOWER 1 CENTRAL PARK 18 HOI TING ROAD KOWLOON HONG KONG |
| CHAN SHUN PO | FLAT 3, 19/F TOWER 6 TIERRA VERDE, PHASE 1, TSING YI NORTHERN TERRITORY HONG KONG |
| CHAN SIN YIN | ROOM 3421, 34/FL QUEENSWAY GOVERNMENT OFFICES 66 QUEENSWAY HONG KONG CHINA |
| CHAN SING HAN, ANNE | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHEN, KLN HONG KONG |
| CHAN SIU AH | FLT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| CHAN SIU PING | FLAT 42/F BLK 3A TSEUNG KWAN O PLAZA TSEUNG KWAN O HONG KONG |
| CHAN SIU PING ROSA | 6A HIGHVIEW COURT 1 COX ROAD KOWLOON HONG KONG |
| CHAN SUK HA, BARBARA | FLAT G, 1/F TOWER 2 OCEAN SHORES 880 KING ROAD TSEUNG KWAN O HONG KONG CHINA |
| CHAN SUK LING | FLAT F 8/F BLK 3 GRANDWAY GDN TAI WAI NT HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH, CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN SZE YUNG SIMON | ROOM 1 16/F WING HANG INDUSTRIAL BUILDING 13-29 KWAI HEI STREET KWAI CHUNG, NT HONG KONG |
| CHAN TAK MING | FLAT 5D, BLOCK 12A PROVIDENT CENTRE 45 WHARF RD NORTH POINT HONG KONG |
| CHAN TSZ KIN & SHEA KIU | FLAT B, 1/F, BLK 3, GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, NT HONG KONG |
| CHAN TZE YEE | 29/F WU CHUNG HOUSE 213 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| CHAN WAI CHUN | RM 1201 MARINA TOWER LONG BEACH GARDENS TING KAU TSUEN WAN, NT HONG KONG |
| CHAN WAI HONG | FLAT F 13/F YUE FUNG BLDG ON NING RD YUEN LONG, NT HONG KONG |
| CHAN WAI KEUNG | ROOM 1715 18/F BLOCK F LUNG BIK HOUSE LUNG POON COURT DIAMOND HILL, KLN HONG KONG |
| CHAN WAI LING ANA | ROOM 1407 WING HONG HOUSE FUK LOI ESTATE TSUEN WAN, NT HONG KONG |
| CHAN WAI MAN, ALICE | FLAT D, 17/F, BLOCK 4 WATERSIDE PLAZA 38 WING SHUN STREET TSUEN WAN NT HONG KONG |
| CHAN WAN CHI | FLAT H 63/F TOWER 5, NO. 38 TAI HONG STREET SHATIN, NT HONG KONG |
| CHAN WAN MEI / LO HUNG YIP | ROOM 1614  HOI NING HOUSE HOI FU ESTATE MONG KOK, KLN HONG KONG |
| CHAN WAN PANG | 17A, TOWER 3 PARC REGAL 19 HOMANTIN HILL ROAD HOMANTIN HONG KONG |
| CHAN WING CHING | RM 209, HONG LEONG PLAZA 33, LOK YIP RD FANLING HONG KONG |
| CHAN WING HAN, WINNIE | FLAT 8C HOI TIEN MANSION HORIZON GARDENS TAIKOO SHING HK HONG KONG |
| CHAN WING HANG | RM 77 10/F HORIZON SUITE 29 ON CHUN STREET MA ON SHAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN WING TZE & CHAN TZE LOCK | BLOCK 3 29/F UNIT C CASTELLO SIU LEK YUEN SHATIN HONG KONG, NT CHINA |
| CHAN WING YEE | 12 A BONAVENTURE HOUSE 91 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| CHAN YAU CHONG | FLAT G 28/F TOWER 5 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| CHAN YIN YUNG | FLAT 8 8/F BLK A KAM YUNG HOUSE KAM FUNG COURT MA ON SHAN N.T. HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG LEE | 1 SIN MING AVENUE #22-05 FLAME TREE PARK SINGAPORE 575728 SINGAPORE |
| CHAN YU SANG, DICKSON | FALT F, 28TH FLOOR, MAPLE MANSION TAIKOO SHING HONG KONG |
| CHAN YUEN MAN | 2/F ISLAND GARDEN 55 CHAI WAN ROAD SHAU KEI WAN HK HONG KONG |
| CHAN YUEN MAN | 35/F FAR EAST FINANCE CENTRE 16 HARCOURT ROAD CENTRAL HONG KONG |
| CHAN YUK YING JOANNA / TAM SIU MING | RM 2108 KA YEUNG HOUSE KA SHING COURT FANLING NT HK HONG KONG |
| CHAN YUN HING | NO.5, 25TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHAN YUN LAM / MAN KWONG | RM 1505 15/F BLK B WO YUET HOUSE,  CHEUNG WO COURT NO. 277 HIP WO STREET KWUN TONG KLN HONG KONG |
| CHAN YUN TSANG | 3D, BLK 6, TSING YI GARDEN TSING LUK ST. NEW TERRITORIES HONG KONG |
| CHAN, ANDREW L. | 191 BAY 46 ST BROOKLYN NY 11214 |
| CHAN, CHAK KIE & CHAN, YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG |
| CHAN, CHAK KIE & TAM, SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN, CHIM CHUN | FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHAN, CHUEN | FLAT B 24/F KINGSTON HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| CHAN, FONG YUK YING (ALICE) | FLAT B 9/F NAM FUNG COURT HARBOUR HEIGHTS 1 FOOK YUM ROAD NORTH POINT HK HONG KONG |
| CHAN, KAR HO SAMUEL | FLT 6 21/F BLK F KING WAI HOUSE KING SHAN COURT NGAU CHI WAN KLN HONG KONG |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KIT OI & LEE, KAM HUNG | FLAT F, 9/F, TOWER 6 LAGUNA VERDE HUNGHOM KOWLOON HONG KONG |
| CHAN, KOK KEE | FLAT H 38/F BLK 3 SORRENTO NO.1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| CHAN, KWAI CHUN | FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG |
| CHAN, LAI HING | RM 2417, LOK SHAN HOUSE CHEUNG SHAN EST., TSUEN WAN, N.T. HONG KONG |
| CHAN, MARC | 21A MAYFAIR 1 MAY ROAD CENTRAL HONG KONG |
| CHAN, MAY MAY MIMI | 16C THE CRESCENT 11 HOMANTIN HILL RD HONG KONG |
| CHAN, MAY PENG | 165-15, SRI WANGSARIA CONDOMINIUM KUALA ARE, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| CHAN, PATRICK BYRONIO | C/O S.J.M. SERVICE DEPT. G/F HOTEL LISBOA MACAU VIA HONG KONG |
| CHAN, PIU & YU, CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING ROAD TSEUNGKWANO HONG KONG |
| CHAN, SO | FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN KLN HOMANTIN, KLN HONG KONG |
| CHAN, TAT FUN & CHAN, KIU HANG | FT 601, TIN TAI HSE ON TING EST TUEN MUN, NT HONG KONG |
| CHAN, WAI HANG | FLAT A, 4/FLOOR, KWOK WAN BUILDING 382-384 PRINCE EDWARD ROAD KOWLOON CITY KOWLOON HONG KONG |
| CHAN, YEE MAN DAPHNE | FLAT A, 2/F FUK KWAN HSE 12 FUK KWAN AVENUE HONG KONG |
| CHAN, YIM | ROOM 2105, OI YAN HOUSE, TSZ OI COURT TSZ WAN SHAN HONG KONG |
| CHAN, YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN, YUK LAM | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANG CELENE | FLT 36E BLK ESTORIL COURT 55 GARDEN RD MID LEVELS HONG KONG |
| CHANG CHUEH PIN | 7/F, NO. 2, ALLEY 15 LANG 266 JEN A1 ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHANG FIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUNG TONG, KLN HONG KONG |
| CHANG HUNG YUK, IVY | FLAT C, 36/F TOWER 7, PHASE 2 METRO CITY TSEUNG KWAN O HONG KONG |
| CHANG HWA COMMERCIAL BANK, LTD. OFFSHORE BANKING B | 5F, 57, SEC. 2, CHUNG SHAN ROAD 886 2 2523 1650 ATTN: SYLVIA CHUNG TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 15FL 2-17-22 AKASAKA, MINATO-KU TOKYO 107-0052 JAPAN |
| CHANG KIN FAI | FLAT D 24/F BLOCK 17 LAGUNA CITY NO. 3 LAGUNA CITY STREET KWUN TONG, KLN HONG KONG |
| CHANG LIEN CHIEN AND HUANG YI HAO | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHANG PE LING | FLT B 10/F BLK 2 PERIDOT COURT TMTL 332 TUEN MUN NT HONG KONG |
| CHANG TIEN KAE JEFFREY | FLAT 2203 BLOCK B VILLA LOTTO 18 BROADWOOD ROAD HONG KONG |
| CHANG TO, LIN | FLAT B 6/F GREENVIEW GARDEN 125 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG YOK FONG | 1/F 27 MAGAZINE GAP ROAD HONG KONG |
| CHANG, JUNG-CHUN | 15F-1, NO. 383, SEC 4 REN AI ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| CHANG, KWOK CHING | RMB 7/F BLK 3 BEVERLY GARDEN NO.1 TONG MING STREET TSEUNG KWAN O HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN, PROVINCE OF CHINA |
| CHANG, S S | C.O M M C INTERNATIONAL-ASIA, 26FL CENTRAL PLAZA 18 HARBOUR RD WANCHAI HONG KONG |
| CHANG, S Y | C/O MR. RAFAEL GIL-TIENDA MARSH & MCLENNAN 26 FL, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHAO KUO CHEN MARGARET | 1/F WEST 25 CONSORT RISE POK FU LAM, HK HONG KONG |
| CHAO LI-CHU | 3/F, NO.1, ALLEY 89, LANE 411, SEC.1 ENIHU RD. NEIHU DIST. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHAOUL, F.A. | DE MARIA 4550 PISO 49B BUENOS AIRES ARGENTINA |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHAPMANN DEVELOPMENT TRADING LIMITED | NO 133 13/F WU-CHUAN WEST 3TH STREET TAICHUNG 403 TAIWAN, PROVINCE OF CHINA |
| CHARALAMBOS, MANTZOURATOS | 115-117 PANAXAIKOU STR., PATRA 26224 GREECE |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARLES & LISA ABOU ADAL - A/C LC | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 1 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL # 2 | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES & RAYMOND ABOU ADAL A/C RC | TRABAUD ST. HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES A.H. ALEXANDER | 802B LA HACIENDA 31 MT KELLETT ROAD HONG KONG |
| CHARLES ABOU ADAL A/C - ED | TRABAUD ST., HADDAD BLD, ACHRAFIEH BEIRUT LEBANON |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2232 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHARTIS, INC. RELATED ENTITIES | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CHARTIS, U.S. | MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATLEY, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHATZIMICHAIL, SOFIA | 1A KOLOKOTRONI STR., ALIMOS 17455 GREECE |
| CHATZOGLOU, IOAURIS | 63 EPTANISOU STR ATHENS 11257 GREECE |
| CHAU HOI YAN | FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD HONG KONG |
| CHAU LAI WA/ HO KIN CHUNG | CO CORDOBA COMPANY LTD 18TH FLOOR KUNDAMAL HOUSE 2 TO 4 PRAT AVENUE TSIM SHA TSUI, KOWLOON HONG KONG |
| CHAU LING | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHAU MOON KAN | FLAT F, 19/FL T3 BELCHER'S 89, POK FU LAM RD HONG KONG |
| CHAU OI, TIM | RM 2 32/F KA PING HOUSE KA LUNG COURT KELLETT BAY ABERDEEN HONG KONG |
| CHAU SHU WING | FLT 36D TOWER 11 DISCOVERY PARK 398 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| CHAU WANG WAI | FLT E 27/F BLK 3 TUNG CHUNG CRESCENT LANTAU ISLAND, HK HONG KONG |
| CHAU YUK WAH | FLAT D 12/F KWAI CHEUNG BUILDING 241-249 CHEUNG SHA WAN ROAD SHAM SHUI PO KLN HONG KONG |
| CHAU, MO CHING | FLAT B 16/F BRAEMAR HILL MANSIONS NO. 39 BRAEMAR HILL ROAD NORTH POINT HK HONG KONG |
| CHD MERIDIAN HEALTHCARE | 161 WASHINGTON ST STE 1400 CONSHOHOCKEN PA 194282055 |
| CHE, QUANHONG | A 12-05 XING HE DAN TI GARDEN BAO AN DISTRICT MIN ZHI JIE DAO SHENZHEN CITY SHENZHEN CHINA |
| CHEHEBAR, ALBERT AND JOYCE | JTWROS 1407 BRAODWAY, # 503 NEW YORK NY 10018-5151 |
| CHEHEBAR, JACK AND MARILYN | JTWROS 433 AVENUE T BROOKLYN NY 11223-4002 |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN, PROVINCE OF CHINA |
| CHEN HWAI CHOU & CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN (R.O.C.) |
| CHEN I JU | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN JET HOW / LAU WAI YUM | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 60 BAYSHORE ROAD #22-02 SINGAPORE 469982 SINGAPORE |
| CHEN KWOK WOON PETER | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN LILY | FLAT B 15/F PINE VIEW MIDVALE VILLAGE DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| CHEN LUNG FEI | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEN MAGGIE CHUNRONG | FLAT B 22/F BLOCK 1 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG, HK HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHEN SIN-YI | 19F-14 NO 19 MING CHUAN RD DAN SHUI TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |

| Claim Name | Address Information |
| --- | --- |
| CHEN WEN SHUEN VINCENT | ROOM 2 2/F BLOCK B MOONBEAM TERRACE 2 ALNWICK ROAD KOWLOON TONG KLN HONG KONG |
| CHEN WEN TSAI | JOHNNY & WANG CHUNG LING G/F, NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN, NT HONG KONG CHINA |
| CHEN YA LIN | 3A, BLOCK 2, JULIMOUNT GARDING 8-12 FUKIN STREET SHATIN, N.T. HONG KONG |
| CHEN ZHEN | H-1173 BUDAPEST 501.U.14 HUNGARY |
| CHEN, AMY | NO.134 JIN HE ROAD JUNG HE CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHEN, BOU-WEN | 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEI COUNTY 221 TAIWAN (R.O.C.) |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN, PROVINCE OF CHINA |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN, PROVINCE OF CHINA |
| CHEN, MING FU & WU MEI | HOUSE 198 LIN FIATEI KAM TIN YUEN LONG N.T. HONG KONG |
| CHEN, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHEN, SEN YUAN / TUNG WEI CHANG YU | 5TH FLOOR NO 140 SEC 4 HSIN YI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, TE-TUAN | NO. 23, LN. 75, LINYL ST. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN (R.O.C.) |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | FLOOR 2 NO 74HE FENG SECOND ROAD HSIN TIEN CITY TAIPEI COUNTY TAIWAN, PROVINCE OF CHINA |
| CHENG CHI HUNG | ROOM 18H, BLOCK 6, VILLA ESPLANADA TSING YI, NT HONG KONG |
| CHENG CHI TSUNG | NO. 3 YEONG KUANG ST. HSIAO KANG KAOHSIUNG 81260 TAIWAN, PROVINCE OF CHINA |
| CHENG CHING, FONG | 15/F BLK 41 BAGUIO VILLAS 550/555 VICTORIA ROAD POKFULAM HK HONG KONG |
| CHENG CHUNG YIU | BLK 20 22/F FLAT D BAGUIO VILLA 555 VICTORIA RD HONG KONG HONG KONG |
| CHENG HIN KWAN DENISE | G/F 143 SHUI WAI TAI PO NT HONG KONG |
| CHENG KAM WAH / CHENG YUK TAI ELLA | FLT H 25/F BLK 7 VILLA ESPLANADA TSING YI NT HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGTHD LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KOH ENG, SUNNY | FLAT D 30/F BLOCK 8, MAYWOOD COUNT KINGSWOOD VILLAS TINSHUIWAI, N.T. HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG |
| CHENG LAI WAH | FLAT D 15/F BLOCK 3 FUNG SHING DSQ 55 FUNG SHING STREET NGAU CHI WAN KLN HONG KONG |
| CHENG LEUNG KWAI | 2/F 211 TIN SUM VILLAGE TAI WAI NT HONG KONG |
| CHENG PO CHUN | FLAT 609, YAN CHUK HOUSE, YAN MING COURT, TSEUNG KWAN O HONG KONG |
| CHENG PUAY WAH | FLAT F 2/F SHAN KWONG BUILDING NO. 7C-7F SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| CHENG SHURONG | 13822 25 AVE SURREY, BC V4P 2M1 CANADA |
| CHENG SIU YEE ALICE | FLAT A 50/F BLOCK 1 OCEAN SHORES TSEUNG KWAN O HK HONG KONG |
| CHENG SUCK YI JOYCE | FLT E 8/F BLK 1 MA ON SHAN CENTRE MA ON SHAN NT HK HONG KONG |
| CHENG SZE MAN | ROOM 11 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM HONG KONG |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG TO CHING | ROOM 3 25/F RILEY HOUSE NO 88 LEI MUK ROAD KWAI CHUNG NT HONG KONG |
| CHENG YIU YUK WAH | 6A ROC YE COURT 11 ROBINSON ROAD HONG KONG |
| CHENG YUEN SHUN | HOUSE 31 YI JING YUAN 888 LAI TING ROAD SOUTH JIU TING SONG JIANG SHANGHAI 201615 CHINA |
| CHENG YUEN YING | FLAT D 7/F BLOCK 2 CHEERFUL GARDEN CHAI WAN HK HONG KONG |
| CHENG YUK CHUN | FLAT 16A 5/F MING FUNG STREET FUNG WONG VILLAGE WONG TAI SIN, HK HONG KONG |
| CHENG YUN, TIM | ROOM 902 SUN PUI COURT SUN WAI YUEN TUEN MUN NT HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, EVELYN TING & CHUA, ALBINO TIO | 627 T. ALONZO STREET STA. CRUZ MANILA 1004 PHILIPPINES |
| CHENG, LAI CHUN | FLAT-G, 29/F, BLOCK 3, SOUTH HORIZONS AP LEI CHAI HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHENG, LEUNG HING | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN, KLN HONG KONG |
| CHENG, PO CHI & CHENG CHEN, FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG, SUET NA KITTY | RM 813 8/F LAI PING HOUSE LAI ON ESTATE SHAM SHUI PO, KLN HONG KONG |
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHEONG SING PUN | FLAT 10, 9/F, BLOCK J TELFORD GARDENS KOWLOON BAY HONG KONG |
| CHEONG, LOKE YUNG | 11/F LOKE YEW BUILDING 50 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, WAI YIN | G/F NO 113 SAI YEE ST MONGKOK KOWLOON MONG KOK, KOWLOON HONG KONG |
| CHERINGTON OVERSEAS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHERVET, C.E | RIETVOORNLAAN 16 AVENHORN 1633 DK NETHERLANDS |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD. | C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 ATTENTION: AARON LEVINOFF BALTIMORE MD 21209 |
| CHESTER SQUARE, L.L.C. | TRANSFEROR: STYLOS CAPITAL MANAGEMENT C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| CHESTNUT INVESTMENT CORPORATION | PO BOX 40169 DUBAI UNITED ARAB EMIRATES |
| CHESTNUT INVESTORS III | 153 E 53RD STREET NEW YORK NY 10022 |
| CHEUNG CHE CHIU | FLAT 3, 13/F WING HEI HOUSE, PO HEI COURT 255 PO ON ROAD SHAMSHUIPO KOWLOON HONG KONG |
| CHEUNG CHI WO & LAU LAI CHING | FLAT C, FLOOR 2, HONG FAI COURT, 190 TSAT TSZ MUI ROAD, NORTH POINT HONG KONG |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHUI FAN CATHY | FLAT D 49/F BLOCK 1 AQUAMARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KLN HONG KONG |
| CHEUNG CHUI KUK | FLAT G, 12/F NO. ONE ROBINSON PLACE 70 ROBINSON ROAD MID-LEVEL HONG KONG |
| CHEUNG CHUI PING | UNIT D 48/F TOWER 2 THE ORCHARDS 3 GREIG ROAD QUARRY BAY HK HONG KONG |
| CHEUNG HUIE BICK JANE | 3, LAU SIN ST., 16/F, FLAT B TIN HAU HONG KONG |
| CHEUNG HUNG, KWONG | FLAT E 26/F BLOCK 10 TIERRA VERDE TSING YI HK HONG KONG |
| CHEUNG KOON LAM & FUNG YUK LIN | FLAT C 10/F BALWIN COURT BLOCK 5 154-164 ARGYLE STREET KOWLOON HONG KONG |
| CHEUNG KUK FAN | FLAT B 13/F ON FUNG BUILDING 90 HEUNG WO STREET TSUEN WAN, NT HONG KONG |
| CHEUNG KUNG KAI | 1/F POKFULAM HEIGHTS 86A POKFULAM RD HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG KWAN LIN | FLAT G 18/F MING KUNG MANSION TAI KOO SHING HK HONG KONG |
| CHEUNG KWONG MING | ROOM 303 3RD FLOOR CROWN IND BUILDING 106 HOW MING STREET KWUN TONG KOWLOON HONG KONG |
| CHEUNG LAI CHU | FLAT A 16/F YAN WO BUILDING 70 JAVA ROAD NORTH POINT, HK HONG KONG |
| CHEUNG LEUNG YUK | FLAT C 25/F BLOCK 2 BELVEDERE GARDEN PHASE 3 TSUEN WAN, NT HONG KONG |
| CHEUNG MAN WAI | FLAT B 12/F ON FOOK IND BUILDING NO.41-45 KWAI FUNG CRESCENT KWAI CHUNG, NT HONG KONG |
| CHEUNG MEI WAH | 4/F, BLK A-6 HONOUR BLDG. 78C TOKWAWAN ROAD KOWLOON HONG KONG |
| CHEUNG MUI CHUN | ROOM 8 18/F MAN WAH BUILDING 2-24 MAN WUI STREET FERRY POINT YAU MA TEI, KLN HONG KONG |
| CHEUNG NGAI CHING | FLAT E 25/F BLOCK 2 BO SHEK MANSION 328 SHA TSUI ROAD TSUEN WAN NT HONG KONG |
| CHEUNG SAU HING | FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON HONG KONG |
| CHEUNG SHU, HUNG & LEE WAI CHING | FLAT E, FLOOR 10 BLOCK 8 LILY MANSION 8 TAK FUNG STREET KOWLOON HONG KONG |
| CHEUNG SHUK HAN, VICTORIA | ROOM 8 15/F BLOCK 18 HENG FA CHUEN CHAI WAN HK HONG KONG |
| CHEUNG SHUN YU | FLAT H 12/F BLOCK 3 CITY ONE SHATIN SHATIN, NT HONG KONG |
| CHEUNG SIU, TO & SIU, HENRY | UNIT 110 1/F MY LOFT NO.9 HOI WING ROAD TUEN MUN, NT HONG KONG |
| CHEUNG SUK MEI | G/F  4 TAI CHE VILLAGE SING LEK YUEN N.T. HONG KONG |
| CHEUNG WA FUNG | HOUSE 56 4TH STREET SECTION 1 FAIRVIEW PARK YEUNG LONG, NT HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG WAI CHING | FLAT C 5/F BLOCK 5 JUNIPER MANSIONS WHAMPOA GARDEN SITE 1 HUNG HOM KLN HONG KONG |
| CHEUNG WAI HUNG | 1/F 62 TIN LIU NEW VILLAGE PAK LAM ROAD MA WAN NT HONG KONG |
| CHEUNG WAI LING | HOUSE NO.44 BAUHINIA ROAD SOUTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| CHEUNG WAI YUK ALISON | FLAT D, 28/F, SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| CHEUNG WING YEE WINKLE | FLAT 16 PO LAM COURT 67 POK FU LAM ROAD POK FU LAM HONG KONG |
| CHEUNG YEUNG, EARNEST & AU HEI YEE | FLAT B 39/F BLOCK 7 BEL-AIR ON THE PEAK 68 BEL AIR PEAK AVENUE POKFULAM HONG KONG |
| CHEUNG YUEN PIU CHRISTINA | FLAT A, 7/F BLOCK 1, ROYAL KNOLL, 2 CHI WING CLOSE FANLING HONG KONG |
| CHEUNG YUEN, WAH | FLAT E 4/F FAIRMONT GARDENS 39A-F CONDUIT ROAD MID LEVELS HK HONG KONG |
| CHEUNG YUK YEE MARGARET | FLAT A 10/F BLOCK 2 TANNER GARDEN NO. 18 TANNER ROAD NORTH POINT HONG KONG |
| CHEUNG, FUNG YING & LAW, SHAU FONG | FLAT A 6/F BLK 9 TAI PO CENTRE TAI PO NT HONG KONG |
| CHEUNG, HING LAM | 88 MA TIN ROAD COVENT GARDEN BLOCK 1, 8TH FLOOR, FLAT H NT HONG KONG |
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, KWAI FAN BONNY | FLAT B-3 22/F BLOCK B, SHUN LEE BUILDING 220 FERRY STREET YAU MA TEI, KOWLOON HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHEUNG, SIU KUEN | RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN HONG KONG |
| CHEWTON CAPITAL LTD. | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CHEWTON CAPITAL LTD. | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CHEWTON CAPITAL LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| CHHUGANI, RAJU | P.O. BOX 43118 DUBAI UNITED ARAB EMIRATES |
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHI YUNG MING LISA | 9/F, FLAT B, TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HONG KONG |
| CHIA FLORENCE | 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIANG SU HUI, SUSIE | FLAT B 12/F TRAFALGAR COURT 70 TAI HANG ROAD TAI HANG HK HONG KONG |
| CHIANG, CAM LING EMMA | ROOM 16G BLOCK 4 OAK MANSIONS WHAMPOA GARDENS SITE 5 HUNGHOM, KLN HONG KONG |
| CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHICAGO PUBLIC SCHOOL TEACHER'S PENSION AND RETIRE | C/O WESTERN ASST MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHICAGO PUBLIC SCHOOL TEACHERS' PENSION AND RETIRE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHIEH-YUAN, CHANG | NO 8 HENG FENG 9TH ROAD HSING-TIEN TAIPEI 231 TAIWAN, PROVINCE OF CHINA |
| CHIEN YA LING | 7F NO 315 SONGJIAN RD ZHONGSHAN DIST TAIPEI CITY 104 TAIWAN (R.O.C) |
| CHIEN, JING-HSOU | 9F-1, NO. 23, LN. 165 DUNHUA N. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN (R.O.C.) |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG CHINA |
| CHILDERS, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CHILDERS, MICHAEL P. AND REBECCA | 3308 MARQUETTE DALLAS TX 75225 |
| CHILTON MUELLER, MARTHA | C/O SILVERMAN ACAMPORA LLC ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| CHILTON NEW ERA PARTNER, L.P | C/O CHILTON INVESTMENT COMPANY LLC ATTN: JAMES STEINTHAL - GENERAL COUNSEL ATTN: ALEXANDER FRANK - CFO 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHIN LAI MAN | FLAT D, 8/F SCENERY MANSION, 108-110 WATERLOO ROAD KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHIN WAI CHUNG TONY | FLAT B 17/F TRESEND GARDEN NO.81 SMITHFIELD KENNEDY TOWN HK HONG KONG |
| CHIN, KUK HUNG | FLAT D, 21/F, BLK 2, SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| CHIN, NEVILLE | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314 |
| CHIN, WAI | FLAT 6C TAK WAI MANSION 18-20 MAN FUK ROAD HOMANTIN HONG KONG CHINA |
| CHINA ANGEL FUND | ROOM 808, TOWER A, GUANGZHOU INFORMATION PORT NO. 16 KE YUN ROAD GUANGZHOU CHINA |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 16/F, BANK OF COMMUNICATIONS TOWER 231-235 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHINA CITIC BANK CORPORATION LIMITED | BLOCK C, FUHUA MANSION CHAOYANGMENBEI DAJIE, DONGECHENG, BEIJING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | FINANCIAL MARKETS DEPARTMENT ATTN: LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT IND BANK | ATTN: OPERATION DEPARTMENT, BEATRICE CHOU, NANCY LIANG, ALVIE CHUANG CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ. MOSES & SINGER LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ. MOSES & SINGER LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA EVERBRIGHT BANK | ATTN: MS. LU YANG EVERBRIGHT BUILDING, NO.6 FUXINGMEN WAI AVENUE XICHENG DISTRICT, BEIJING 100045 CHINA |
| CHINA FUND (CAYMAN) LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND (CAYMAN) LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHINA GATEWAY LTD | INSINGER DE BEAUFORT TRUST (MAURITIUS) LTD 2ND FLOOR FELIX HOUSE 24 DR. JOSEPH RIVIERE STREET PORT LOUIS MAURITIUS |

| Claim Name | Address Information |
|---|---|
| CHINA MERCHANTS BANK C O., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO 7088, SHENNAN BLVD. SHENZHEN 518040 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTER, FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2, FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 10031 BEIJING 100031 CHINA |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHINATRUST COMMERCIAL BANK | ATTN: GRACE WU 16F., NO. 3, SUNG SHOU ROAD TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| CHING KING YIU | FLAT E 28/F BLOCK 3 GREENVIEW COURT CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| CHING SAI CHEONG | RM 2104 KWAI CHI HOUSE KWAI FONG ESTATE KWAI CHUNG, NT HONG KONG |
| CHING WAI KEUNG / YAU YIK FAI | UNIT A 33/F TOWER 1 LES SAISONS 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| CHING, CHU LAI | ROOM 808 8/F PAKPOLEE COMMERCIAL CENTRE NO. 1A SAI YEUNG CHOI STREET MONGKOK KLN HONG KONG |
| CHIOU, CHUEN-YOU | 7P - 2 NO. 396, QIXIAN 2ND RD. QIANJIN DIST. KAOHSIUNG CITY 801 TAIWAN, (R.O.C.) |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHISHOLM, RUPERT F. | 43 BRINCKERHOFF AVE NEW CANAAN CT 06840-6208 |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU HOI WAH & LING JASON | FLAT 31A, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, NT HKSAR HONG KONG CHINA |
| CHIU HSIN-MING | NO 15 LANE 33 HOUJHUANG ST BADE CITY TAOYUAN COUNTY 774 TAIWAN, PROVINCE OF CHINA |
| CHIU JAK MAN, PATRICK | FLAT A BLK 15 6/F PROVIDENT CENTRE 49 WHARF ROAD NORTH POINT HONG KONG |
| CHIU KA WAH | ROOM 5 16/F KAI FAN HOUSE KAI TAI COURT KOWLOON BAY KLN HONG KONG |
| CHIU LAI CHU, MARGARET | FLAT H, 19/F, SAU WAH COURT, YUE XIU PLAZA 3-23 NING YUEN STREET, SAN PO KONG KOWLOON HONG KONG |
| CHIU MAN LING | FLAT C&D, 22/F, TOWER 8 TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| CHIU MEI CHOI, EMMA | 241 F FLAT D TAK FAT BUIDLING 11-17 FINNIE STREET NORTH POINT HONG KONG |
| CHIU SIN CHI | FLAT E, 2/F NANCHANG HOUSE 88 TSUEN KING CIRCUIT TSUEN WAN CENTRE TSUEN WAN HONG KONG |
| CHIU TSI MAN | FLAT G 28/F BLOCK 20 PARK ISLAND MA WAN, NT HONG KONG |
| CHIU TZE WING | FLAT H 19/F MARIGOLD MANSION TAIKOO SHING HONG KONG |
| CHIU TZE YU MONTE | FLAT A 2/F BLOCK 5 VILLA RHAPSODY 533 SAI SHA ROAD MA ON SHAN HONG KONG |
| CHIU WAI YAN PHILIP / CHOI MUI SUM | FLAT A 5/F BLOCK 9 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG, KLN HONG KONG |
| CHIU WU TUAN CHIU | ROOM 2, FLOOR 8, 209 WIMPING ROAD ANPING DISTRICT TAINAN TAIWAN, PROVINCE OF CHINA |
| CHIU YAN SING | 3/F 72 KIMBERLEY ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHIU, DAN LAM | FLAT E, 12/F, BLOCK 2 8 WATERLOO ROAD YAU MA TEI KOWLOON HONG KONG |
| CHIU, KIT YEE & WU, YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN, NT HONG KONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | BLOCK 540 #05-1227 HOUGANG AVENUE 8 SINGAPORE 530540 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHIU, SHU-CHUAN | NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIST. HSINCHU CITY 300 TAIWAN (R.O.C.) |
| CHIU, WAISUM | 68 WINTER CREEK CRES. MARKHAM L6C 3E3 CANADA |
| CHIU, YUEN MUI (ANTONIA) | FLT C 17/F EXCELSIOR CRT NO. 83 ROBINSON ROAD MID LEVELS HK HONG KONG |
| CHIZZINI, ADALGISA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA NAPLES 80035 ITALY |
| CHLASTAK, H | A-1220 WIEN MARKOMANNENSTRASSE NR281326 AUSTRIA |
| CHO HUNG FAI | FLAT F 41/F BLOCK 5 METRO HARBOUR VIEW NO. 8 FUK LEE STREET TAI KOK TSUI, KLN HONG KONG |
| CHO, NGA PING IRENE | FLAT A 11/F YEE CHEUNG MANSION 39 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHOI BO HUNG | FLAT 1504 15/F BLOCK B PARKWAY COURT 4 PARK RAOD MID-LEVEL HONG KONG |
| CHOI CHI MING | FLT B 7/F BLK 1 DRAGON INN COURT TUEN MUN NT HONG KONG |
| CHOI CHI NAP | ROOM 4 8/F BLOCK A MAN FOOK HOUSE CHUN MAN COURT HO MAN TIN, KLN HONG KONG |
| CHOI MING KWAN | ROOM 1620 KING LUI HOUSE KING LAM ESTATE TSEUNG KWAN O, NT HONG KONG |
| CHOI SHIU HONG & LAI WAI YIN | FLAT 11H, BLOCK 14 LAGUNA CITY KOWLOON HONG KONG |
| CHOI SIU PAK | RM. 1101, 11/F, 1 MINDEN AVE, 1-3 MINDEN AVE TSIMSHATSUI, KLN HONG KONG |
| CHOI SIU YING | A1, 23/F, VIKING GARDEN 42 HING FAT STREET CAUSEWAY BAY HONG KONG |
| CHOI SIU, SHUET HAR | 5A/FL 40 FA PO STREET VILLAGE GARDENS YAU YAT CHUEN HONG KONG HONG KONG |
| CHOI SUNG PO | 18/F UNIT E WORLD TECH CENTRE, 95 HOW MING ST KWUN TONG KOWLOON HONG KONG |
| CHOI WAI YIN ANTONIA | FLAT C 23/F BLOCK 5 MIAMI BEACH TOWERS PHASE 2 268 WU CHUI ROAD TUEN MUN NT HONG KONG |
| CHOI YIU YEUNG & WONG KWAI FONG | FLAT 1504, 15/F., PARKWAY COURT BLOCK B, 4 PARK ROAD MID-LEVEL HONG KONG |
| CHOI YUK KIT | FLAT 14A, MING YUEN CENTER 1-6 MING YUEN WEST ST. NORTH POINT HONG KONG |
| CHOI, FUNG NGOR | FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN HONG KONG |
| CHOI, KING WAI / CHOI, APRIL SIU-MAN | G/F 16 FONTANA GARDENS CAUSEWAY BAY HK HONG KONG |
| CHOI, THOMAS KAM FAI | 34/F, FLAT 2, BLOCK C, BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHOKSI LEKHA P | 2/F 64 SHA PO OLD VILLAGE YUNG SHUE WAN LAMMA ISLAND, NT HONG KONG |
| CHOMETOWSKI, ALEJANDRO F., DURLACH, SONIA M., CHOM | LEZICA, INES E. M. RODRIGUEZ 1265 - VILLA ADELINA BUENOS AIRES 1607 ARGENTINA |
| CHONG KA HO | FLAT G 70/F BLOCK 3 BELLAGIO SHAM TSENG, NT HONG KONG |
| CHONG KOK CHEUN/NG SIU PING | ROOM 3 21/F BRILLIANT TOWER SHATIN PLAZA SHATIN HONG KONG, NT HONG KONG |
| CHONG MAN HUEN | FLAT E, 36/F BLOCK 11 ROYAL ASCOT 1 TSUN KING ROAD, SHATIN N.T. HONG KONG CHINA |
| CHONG MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG CHINA |
| CHONG PING PING, ALICE | FLAT B, 22ND FLOOR, TOWER 8, PHASE ONE RESIDENCE BEL-AIR, 28 BEL-AIR AVENUE ISLAND SOUTH HONG KONG |
| CHONG SIU FUN | FLAT 3G, BLK 13 TSUEN WAN CENTRE TSUEN WAN, NT HONG KONG |
| CHONG YUK FONG | FLAT 7 34/F KA KIT HOUSE KA LUNG COURT KELLETT BAY ABERDEEN, HK HONG KONG |
| CHONG, YUET CHING | FLAT B 32/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK RD HONG KONG |
| CHOO YAN HO | HOUSE B6 FORTUNE GARDEN 72 TIIING KOK ROAD TAI PO HONG KONG |
| CHOPARD INTERNATIONAL LTD | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHOU CHI CHIENG | C/O WINDIX INDUSTRIES LTD NO 18-19 15/F BLK C GOLDFIELD IND CTR 1 SUI WO ROAD SHATIN, NT HONG KONG |
| CHOU CHING | SUITE 1214, CHINA WORLD TOWER ONE, NO.1 JIANGUOMENWAI AVE BEIJING 100004 CHINA |
| CHOU KENG CHI | ROOM 1 2/F HANLEY HOUSE 776-778 NATHAN ROAD YAU MA TEI KLN HONG KONG |
| CHOU RMOUZIADES STAVROS | SINDOS 57022 GREECE |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHOU, WILLIAM | 66 W 38TH ST APT 28G NEW YORK NY 10018 |
| CHOUI HOI YUK | FLAT A 49/F BLOCK 3 AQUA MARINE 8 SHAM SHING ROAD LAI CHI KOK KOWLOON HONG |

| Claim Name | Address Information |
| --- | --- |
| CHOUI HOI YUK | KONG |
| CHOW CHAU CHING | RM 1615 HIU WO HSZ HIU LAI COURT SAU MAU PING, KLN HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW FOOK, SIN | RM 3313 TUNG YAT HOUSE LEE TUNG ESTATE APLEICHAU HK HONG KONG |
| CHOW FUNG HO | FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O HONG KONG |
| CHOW HAU MAN & LAU YIM MEI | 22/F, FLAT A, BLOCK 13, CITY ONE SHATIN N.T. HONG KONG |
| CHOW HUK WING | 10A MAN HING BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| CHOW KAM KWAN | HOUSE 26 11TH STREET HONG LOK YUEN TAI PO NT HONG KONG |
| CHOW KIT JUN | FLAT C 10/F BLK 3 THE GRAND PANORAMA 10 ROBINSON ROAD MID-LEVELS HONG KONG |
| CHOW MAN YAN | 16/F TOWER 1 GRAND CENTRAL PLAZA 138 SHATIN RURAL COMMITTEE ROAD SHATIN HONG KONG |
| CHOW NGAN YEE, AGNES | FLAT F, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET TAI WAI HONG KONG |
| CHOW PING KUEN | FLAT A 9/F TOWER 5 PRIME VIEW GARDEN TUEN MUN NT HONG KONG |
| CHOW PUI WAH | FLAT E 8/F 244 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| CHOW SHUI WAH | FLAT B 3/F VICTORIA PARK MANSION 15 KINGSTON STREET CAUSEWAY BAY HK HONG KONG |
| CHOW SHUK HAN | FLAT A 57/F BLOCK 3 RESIDENCE OASIS TSEUNG KWAN O NT HONG KONG |
| CHOW SIU LING MAY | FLAT 11, 12/F, BLOCK A 29-31 HONG SHING STREET KORNHILL, QUARRY BAY HONG KONG SAR CHINA |
| CHOW SUET YEE | 8/F PICO TOWER 66 GLOUCESTER ROAD WAN CHAI HONG KONG |
| CHOW SUM | FLT C 9/F YAT SING MANSION 49 TAI HONG STREET LEI KING WAN SAI WAN HO, HK HONG KONG |
| CHOW WAI YIN | FLAT B 10/F BLOCK 3 9 WAH KING HILL ROAD KWAI CHUNG, NT HONG KONG |
| CHOW WAI YING, SARAH | FLAT 5C MAPLE MANSION TAIKOOSHING HK HONG KONG |
| CHOW YING FOON/LU XIAOHUI DIANNA | FLAT B, 20/F BLOCK 6 VILLA ATHENA MA ON SHAN, NEW TERRITORIES HONG KONG |
| CHOW YU MAN, YVONNE | FLAT A 16/F STAR CT WATERLOO HILL, KLN HONG KONG |
| CHOW, CHAI | FLAT A 14/F TAI WOO MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| CHOW, CHAN KING MEI | C/O BNP PARIBAS WEALTH MGMT. - HONG KONG BRANCH 61/F, TWO INTERNATIONAL FINANCE CENTRE, ATTN: MR. STANLEY K CHAN 8 FINANCE STREET CENTRAL HONG KONG |
| CHOW, CHI YIN | FLAT B, 9/F, 62-72 PO HING FONG SHEUNG WAN HONG KONG |
| CHOW, CHI YING | 9TH FLOOR, FLAT B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS HONG KONG |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOW, LEE BERNA | A8 SOUTH BAY VILLAS, 4 SOUTH BAY CLOSE REPULSE BAY HONG KONG |
| CHOW, ROSE | FLAT A, 31/F. TOWER 5 BEL-AIR. NO. 8 BEL AIR ON THE PEAK, ISLAND SOUTH (PHASE 6) POKFULAM HONG KONG |
| CHOW, SUK FOON | FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM HONG KONG |
| CHOW, WAI MAN / LEE, FUNG LING | FLAT H. 7/F, BLOCK 9 VILLA CONCERTO. SYMPHONY ROAD 530 SAI SHA ROAD SAI KUNG HONG KONG |
| CHOY MEE KUEN | FLAT B, 21/F, BLOCK 3 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG HONG KONG |
| CHOY SHU, WAH | 1/F NO. 12 KIANG SU STREET TO KWA WAN, KLN HONG KONG |
| CHOY YUET WAH / TAM YUE MAN | FLAT A 3/F BLOCK 3 GRANDUER VILLA 21 TAT CHEE AVENUE KOWLOON TONG HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHRISALIS TRUSTEES LTD., AS TRUSTEE OF DW TAYLOR S | P.O. BOX 212 JERSEY JE4 9SB UNITED KINGDOM |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRIST, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BOCKRISWEG 6 HAMBURG 22761 GERMANY |
| CHRISTIAN RETIREMENT HOMES, INC. | C/O LANE & WATERMAN LLP 220 N. MAIN STREET, SUITE 600 DAVENPORT IA 52801 |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |
| CHRISTOS, CHRISTOFORIDIS | 24 LIVIIS STR ANO GLYFADA 16562 GREECE |
| CHRISTOU, CHRISTOS | THISEOS 76 ATHENS 14578 GREECE |

| Claim Name | Address Information |
|---|---|
| CHU CHEN, CHIN-MEI & CHU, WANG-JUNE | LOT 139, JALAN CECAIR, PHASE 2, FREE TRADE ZONE JOHOR PORT AUTHORITY PASIR GUDANG, JOHOR 81700 MALAYSIA |
| CHU CHI KEUNG | FLAT E, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET SHA TIN, NT HONG KONG |
| CHU CHUN FA | HSE 2 G/F LOT 233 DD 233 HA YEUNG NEW VILLAGE CLEARWATER BAY ROAD SAI KUNG, KLN HONG KONG |
| CHU DOM LAM / NG PUI CHING | FLAT D 9/F BLOCK 2 VERDANT VILLA NO.128 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| CHU HON MAN | UNIT 9 13/F HUNG TAI INDUSTRIAL BLDG 37-39 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| CHU HUENG MUI | 24C BLOCK ONE OCEAN COURT ABERDEEN HONG KONG CHINA |
| CHU KIT PING | FLT 1 F/4 BLK K MAN OI HOUSE CHUN MAN COURT HOMANTIN KLN HK HONG KONG |
| CHU LAI LIN / CHU CHIU NGOR | FLAT C 45/FL TOWER 10 TIERRA VERDE TSING KING ROAD TSING YI NT HONG KONG |
| CHU LAI SIN | FLAT D 15/F BLK 5 FU NING GARDEN TSEUNG KWAN O, HK HONG KONG |
| CHU PUI SIN | 9B, TOWER 3, HARBOURFRONT LANDMARK 11 WAN HOI STREET HUNG HOM KOWLOON HONG KONG |
| CHU PUI WAH MARIANA AND TAM YIU KWONG | FLAT B 8/F, HAPPY COURT 15 MAN FUK ROAD KOWLOON HONG KONG |
| CHU SIU TSING VERONICA | 12D, 186 NATHAN ROAD KOWLOON HONG KONG |
| CHU SUK CHING | ****NO ADDRESS PROVIDES**** |
| CHU SUN PING | FLAT 20 10/10, BLK A BELLVUE COURT 41, STUBBS RD. HONG KONG |
| CHU WAI PING, LINDA | FLAT G, 37/F, BLOCK 6, GREENFIELD GARDEN 1 FUNG SHUE WO ROAD TSING YI NT HONG KONG |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN, PROVINCE OF CHINA |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| CHU YU YIN | FLT 6A 6/F BLK 2 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| CHU, CHE LOP & SIU,WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, JI YEONG | 425 1ST STREET, UNIT A PALISADES PARK NJ 07650 |
| CHU, JOU JEE/YAM, WAN HANG | FLAT B4 8/F 37 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHU, KAM SHANG | FLAT A 1/F LASCAR COURT 3 LOK KU ROAD HONG KONG |
| CHU, KAM YING | UNIT C 1/F BLK 28 PHASE II PARC VERSAILLES 3-8 MUI SHU HANG RD TAI PO NT HONG KONG |
| CHU, LAI CHING & TSANG, OI YAN | RM 808 PAKPOLEE COMM CENTRE 1A SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| CHU, MAUREEN | 3A 111 MOUNT BUTLER ROAD HONG KONG |
| CHU, MUI KWAI | 8/F, KWONG HING BLDG 959 CANTON ROAD MONGKOK HONG KONG |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHUA GIOK LING | FLAT B 31/F TOWER 2 PARK TOWERS 1 KING'S ROAD NORTH POINT, HK HONG KONG |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT 118055 SINGAPORE |
| CHUA, VICTOR TH AND FELISA SY | C/O 2059-35TH AVE. SAN FRANCISCO CA 94116 |
| CHUECA GIL, ANTONIO | CL CINEASTA LUIS BUNUEL 5 4 A ZARAGOZA 50017 SPAIN |
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUI FOOK TIM | FLAT F 10/F BLOCK 12 CITY GARDEN 233 ELECTRIC ROAD NORTH POINT HK HONG KONG |
| CHUI SZE FAI, RALF | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / LO HANG, WO | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 12/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI WAI SZE | ROOM 2109, 21/F., BLK B, YUK MEI HOUSE, YAU CHIU COURT 5 LEI YUE MUN ROAD YAU TONG, KOWLOON, HONG KONG HONG KONG |
| CHUI YEE HAR/CHUI FOOK WING CHRISTOPHER | FLAT E 13/F CAPITAL BUILDING 175-191 LOCKHART ROAD WANCHAI HK HONG KONG |
| CHUK MAU YU | ROOM 901 BLOCK C ALLWAY GARDENS 191 TSUEN KING CIRCUIT TSUEN WAN, NT HONG KONG |
| CHUK, HOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK, YEE KWAN LINA | FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK HONG KONG |
| CHULANI, SEETA HARESH | 26 BELGRAVE SQUARE WESTMINSTER SUITE LONDON SW1X8QB UNITED KINGDOM |
| CHUNG KUO HAO | 2/F NO. 27 ALLEY 6 LANE 21 YU SHENG ROAD TU CHEN CITY HSIEN TAIPEI 236 TAIWAN, PROVINCE OF CHINA |
| CHUNG SIU FUN VIVIEN | 13/5-7 SUTHERLAND ROAD CHATSWOOD NSW 2067 AUSTRALIA |
| CHUNG TIM FAT | 51 TANNER ROAD 11/F FLAT C ONE ISLAND PLACE NORTH POINT HONG KONG |
| CHUNG WAI KWOK, JIMMY & TSE MEI KUEN, HAYLEY | FLAT G 4/F VENTRIS COURT NO.15 VENTRIS ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI MAY & LAM YEE FAN ANNETTE | 16/F BLOCK K2 BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUNG WAI PING | 808, BLK 43, HENG FA CHUEN CHAI WAN HONG KONG |
| CHUNG WONG, MAN LAM | FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG YEE WAN | ROOM 1932 19/F., SHEK TO HOUSE SHEK WAI KOK ESTATE TSUEN WAN, NT HONG KONG |
| CHUNG YIN FAN | FLAT A 12/F BLOCK 1 ROYAL ASCOT FO TAN, NT HONG KONG |
| CHUNG YUEN WAH CONNIE | 16/F, 294 HENNESSY RD WAN CHAI HONG KONG |
| CHUNG, ARLENE | C/O NEUBERGER BERMAN LLC 605 THIRD AVE NEW YORK NY 10158 |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, HANG TO AMY | ROOM 1311 13/FLOOR LEIGHTON CENTRE 77 LEIGHTON ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| CHUNG, SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CHUNG, YUET HO | FLT D 10/F MIDO APARTMENT 330-332 KING'S ROAD NORTH POINT HONG KONG |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL HIGH YIELD TRUST 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC., AS A MANAGER FOR | SKYLON GLOBAL HIGH YIELD TRUST 2 QUEEN ST. EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIARDI, GUISEPPE | 27 CHESTER SQUARE LONDON SW1W 9HT UNITED KINGDOM |
| CIBA UK PENSION TRUST LTD | CHARTER WAY MACCLESFIELD CHESHIRE SK10 ZNX UNITED KINGDOM |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CID VEGA, D. AUSTIN | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MADRID 28006 SPAIN |
| CIEMNIECKI, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 15 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 825 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIJFER, H.P. AND/OR | A. CIJFER H. KAMERLINGH ONNESWEG 60 1402 EJ BUSSUM NETHERLANDS |
| CIJFFERS, M.F.M. | BOSSCHEWEG 46 BOXTEL 5281 AK NETHERLANDS |
| CIMARRON CORPORATION | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CIMARRON CORPORATION | 10019 |
| CIMARRON CORPORATION | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| CIMB-GK SECURITIES PTE. LTD | ATTN: TONY TOH 50 RAFFLES PLACE #19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMB-GK SECURITIES PTE. LTD. | 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER 048623 SINGAPORE |
| CIMICATA, BARBARA | 529 PROSPECT AVENUE DUMONT NJ 07628 |
| CIMIENTOS Y PANTALLAS SL | CR. CAMPO DE FUTBOL, S/N SANGONERA LA VERDE MURCIA 30833 SPAIN |
| CIMINELLO, THOMAS | 82 DEVON DR. SOUTH MANALAPAN NJ 07726 |
| CINCOTTI, DARIO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NOLA, NAPLES 80035 ITALY |
| CIONGOLI, JEFFRY J. | 167 NORMA ROAD TEANECK NJ 07666 |
| CIRENE FINANCE S.R.L | C/O SECURITISATION SERVICES S.P.A ATTN: PAOLO PERUZZETTO VIA V. ALFIERI, 1 CONEGLIANO(TV 31015 ITALY |
| CIRRUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIT CLO I LTD | FRIED, FRANK, HARRIS, SHRIVER, & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT FINANCIAL LTD. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP, THE/BUSINESS CREDIT, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT LENDING SERVICES CORPORATION | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT MIDDLE MARKET LOAN TRUST II | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CITADEL ENERGY INVESTMENTS LTD | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL ENERGY INVESTMENTS LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL SECURITIES LLC, AS SUCCESSOR IN INTEREST T | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | ATTN: CESAR RODRIGUEZ SANTA MARINA 1 BUILDING, REXCO INDUSTRIAL PARK, STATE ROAD P.R. 165 GUAYNABO 00968 PUERTO RICO |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |

| Claim Name | Address Information |
|---|---|
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK ESPANA, S.A. | ATTN: JOSE ALBERTO PASCUAL AVENIDA DE EUROPA, P.E. LA MORALEJA ALCOBENDAS MADRID 28108 SPAIN |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | ATTN: KENNETH QUINN EVROPSKA 178 PRAGUE 6 166 40 CZECH REPUBLIC |
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK KOREA INC. | ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK N.A., INDONESIA BRANCH | ATTN: MELIANA SUTIKNO 9TH FLOOR, CITIBANK TOWER, JL JEND. SUDIRMAN KAV. 54-55 JAKARTA 12190 INDONESIA |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: AQIL JAFFERALI PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | ATTENTION: ANDREW CHIA 23 CHURCH STREET, #07-01 CAPITAL SQUARE 049481 SINGAPORE |
| CITIBANK SINGAPORE LTD. | TRANSFEROR: CITIBANK, N.A. UAE ATTN: K H SUBRAMANIAM 40A ORCHARD ROAD 4TH FLOOR MACDONALD HOUSE NRI BUSINESS CENTRE 238838 SINGAPORE |
| CITIBANK TAIWAN LTD. | ATTENTION: YUNNY LEE 4F EXCHANGE SQUARE, NO 89, SUNG-JEN ROAD TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| CITIBANK, N.A. | IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: MARIA ELIZABETH COLL 601 LEXINGTON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. ABN 34 072 814 058 | ATTN: JOSIAH LI 2 PARK STREET SYDNEY 2000 AUSTRALIA |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: NAVNEET KAMPANI CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |
| CITIBANK, N.A. EGYPT | ATTN: AFTAB AHMED 8 AHMED PASHA STREET GARDEN CITY CAIRO EGYPT |
| CITIBANK, N.A. JERSEY BRANCH | ATTN: PHILIP HOOPER P.O. BOX 728, 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A. SINGAPORE BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A. UAE | ATTN: AJAY KAPOOR P.O. BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: SAMEER DESHPANDE 3 CHANGI BUSINESS PARK, CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: ASIA SECURITIES OPERATIONS 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., IN ITS CAPACITY AS | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, |

| Claim Name | Address Information |
|---|---|
| TRUSTEE | PO BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: PHILIP HOOPER INTERNATIONAL PERSONAL BANKING, P.O. BOX 561, 38 ESPLANADE ST HELIER, JERSEY E4 5WQ UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTN: GRANT CARSON INTERNATIONAL PERSONAL BANKING, 1ST FLOOR, 16 EASTCHEAP LONDON EC3M 1NL UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: RANJIT CHATTERJI CITIGROUP CENTRE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTENTION: ROBERT STEMMONS CITIGROUP CENTRE, 33 CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIC KA WAH BANK LTD | ATTN: FLORENCE CHEUNG / KENIX CHU 18/F, SOMERSET HOUSE, TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: HIGHLAND FINANCIAL CORPORATION C/O CITIBANK, N.A. ATTN: BRIAN BLESSING 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: CITIBANK INTERNATIONAL PLC ATTN: CARL D. MEYER 388 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VR-LIW GMBH ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER LTD 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB-FUND 390 GREENWICH STREET, 4TH FL ATTN: ROHIT BANSAL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 1,L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 2, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 3, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 4, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 5, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 6, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 7,L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH, 4TH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 8, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 9, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: AGGREGATING TRUST 10, L.L.C. ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS INC. | FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: SCOTTWOOD MASTER, LTD. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, FOURTH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | TRANSFEROR: BANK HANDLOWY W WARSZAWIE SA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB FUND ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK EUROPE PLC. HUNGARIAN BRANCH OFFICE ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIGROUP GLOBAL MARKETS JAPAN INC. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ALPHA BANK A.E. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BES VIDA COMPANHIA SEGUROS S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CITIBANK AS ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: METLIFE DOMESTIC TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ACE TEMPEST REINSURANCE, LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON CASH PLUS TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: LEGG MASON AUSTRALIAN BOND TRUST ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: CAIXA DE TERRASSA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA ATTN: MARC HEIMOWITZ 390 GREENWICH ST 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: BANCO ESPIRITO SANTO S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | TRANSFEROR: ESAF-ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBILIARIOS, SA ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | TRANSFEROR: BANK JULIUS BAER & CO. LTD ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIAT | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP TRUST – DELAWARE, N.A. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CITIGROUP TRUST – DELAWARE, N.A. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITIZENS NATIONAL BANK | ANN BOWERS PO BOX 4610 SEVIERVILLE TN 37864 |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF ALBANY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF BIG BEAR LAKE, CALIFORNIA | ATTN: JOEL A DICKSON PO BOX 1929 BIG BEAR LAKE CA 92315 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | C/O ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF EDINBURGH COUNCIL AS ADMINISTERING AUTHORI | OF THE LOTHIAN PENSION FUND C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| CITY OF FREMONT (CALIFORNIA) | ATTN JOAN BORGER, ASSISTANT CITY ATTY 3300 CAPITOL AVENUE, BLDG. A FREMONT CA 94538 |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| CITY OF LONG BEACH, THE | STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF MELVILLE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MELVILLE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| CITY OF MILWUAKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF MILWUAKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTH LITTLE ROCK, AR | C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| CITY OF RYDE | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF TACOMA | ATTN: WARD GROVES, DEPUTY CITY ATTORNEY DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA | ATTN: WARD GROVES, DEPUTY CITY ATTORNEY DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| CIVIL AVIATION AUTHORITY PENSION SCHEME | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 10D ZARAGOSA 50004 SPAIN |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | KOOLMIJNLAAN 201/1 HEUSDEN-ZOLDER 3550 BELGIUM |
| CLAIR, H A | 31 BOULEVARD DES ANEMONES CANET EN ROUSSILLON 66140 FRANCE |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLAL GEMEL LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| CLAL INSURANCE COMPANY LTD. | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD TY 06103 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLARENDON MARKETING LTD | 6 OLD LODGE PLACE ST MARGARETTS TWICKENHAM TW1 1RQ UNITED KINGDOM |
| CLARIDEN LEU LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CLARIDEN LEU LTD | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CLARINVAL, ANDRE | VIEUX CHEMIN DE NAMUR 6 MALONNE 5020 BELGIUM |
| CLARK, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CLAUS, H.J.R.T. & M.J. CLAUS-VAESSEN | NWE'S-GRAVELANDSEWEG 68A BUSSUM 1406 NH NETHERLANDS |
| CLAUSSE, MICHELINE | OVERHAMMEDREEF 18 AALST 9300 BELGIUM |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, |

| Claim Name | Address Information |
|---|---|
| 130/30 LP | ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK NY 10018-1550 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, L.P. | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR NEW YORK NY 10018-1550 |
| CLEARBRIDGE SELECT, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | C/O CLEARBRIDGE ADVISORS, LLC 620 EIGHTH AVENUE 48TH FLOOR ATTN: BARBARA MANNING NEW YORK NY 10018-1550 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEVELAND CLINIC FOUNDATION, THE | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE - AC321 BEACHWOOD OH 44122 |
| CLEVELAND CLINIC FOUNDATION, THE | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE - AC321 BEACHWOOD OH 44122 |
| CLICK & NULL, PC | 3475 PIEDMONT ROAD, NE SUITE 1910 ATLANTA GA 30305 |

| Claim Name | Address Information |
|---|---|
| CLIENTIS SPARKASSE HORGEN | DORFPLATZ 1 HORGEN CH-8810 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | FAO MR. KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | FAO MR KEITH W ISAACS CLIFFORD CHANCE LLP 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLINTON MADISON MASTER FUND, LTD. | ATTN: JOHN HALL C/O THE CLINTON GROUP, INC. 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MADISON MASTER FUND, LTD. | ATTN: JOHN HALL C/O THE CLINTON GROUP, INC. 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND LTD. | C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND, LTD. | C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH, ST. 26TH FLOOR NEW YORK NY 10019 |
| CLOO, H. AND/OR E. LINNEKAMP | GRAAF ADOLFLAAN 82 AMERSFOORT 3818 DD NETHERLANDS |
| CLOSE GLOBAL FUNDS LIMITED | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CLOSE INVESTMENTS PORTFOLIO PLC | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE TRUSTEES GUERNSEY LIMITED AS TRUSTEES OF THE | TRUST TRAFALGAR COURT ADMIRAL PARK ST. PETER PORT GY13EZ UNITED KINGDOM |
| CLOTHAKIS, LEONA | ****NO ADDRESS PROVIDED**** |
| CLOUD PEAK ENERGY RESOURCES LLC | TRANSFEROR: RIO TINTO ENERGY AMERICA, INC ATTN: BRYAN J. PECHERSKY 505 S. GILLETTE AVE. GILLETTE WY 82716 |
| CLOUD PEAK ENERGY RESOURCES LLC | TRANSFEROR: RIO TINTO ENERGY AMERICA, INC ATTN: BRYAN J. PECHERSKY 505 S. GILLETTE AVE. GILLETTE WY 82716 |
| CMC MAGNETICS CORPORATION | C/O BAKER & MCKENZIE ATTN: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJMANS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CNA INSURANCE COMPANY LIMITED | ATTN: INVESTMENT - LEGAL 333 5 WASHASH AVE, 23RD FL CHICAGO IL 60604 |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS ATTN: ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP ASSURANCES | DIRECTION DES INVESTISSEMENTS RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP UNICREDIT VITA S.P.A. | ATTN: BRUNO FAURE, MANAGING DIRECTOR PIAZZA DURANTE, N. 11, MILANO 20131 ITALY |
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| CO-OPERATIVE BANK P.L.C., THE | F/K/A BRITANNIA BUILDING SOCIETY ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEAK ST13 5RG UNITED KINGDOM |
| CO-OPERATIVE BANK PLC (FKA BRITANNIA BUILDING SOCI | NO. 1000091616 ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEEK ST13 5RG UNITED KINGDOM |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (103285) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: |

| Claim Name | Address Information |
|---|---|
| COAL STAFF SUPERANNIATION SCHEME | BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAST DIVERSIFIED FUND, LTD. | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COAST DIVERSIFIED FUND, LTD. | C/O COAST ASSET MANAGEMENT LLC ATTN: JONATHAN JACOBS, GENERAL COUNSEL 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COAST FUND L.P., THE | C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER ATTENTION: JONATHAN JACOBS, GENERAL COUNSEL SANTA MONICA CA 90404 |
| COBRA LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| COCKY EN JOHN BEHEER BV. | DISHOEKSEWEG 36 KOUDEKERKE 4371 NH NETHERLANDS |
| COCO, NATHAN F. | MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STRET SUITE 4700 CHICAGO IL 60606-5096 |
| CODFRIED, O.C.S. | MEESTER KOOLENWEG 16 ZWOLLE 8042 GA NETHERLANDS |
| COE ARCHER, JENNIFER | ANDRES ENSENAT RUIZ CALVET 63-65 1-3A BARCELONA 08021 SPAIN |
| COELHO PIRATA CORNACHO, MARIA ESMERALDA | RUA GIL EANES, 5 MONTEMOR-O-NOVO 7050-244 PORTUGAL |
| COELI AB | VASAGATAN 11 STOCKHOLM 11120 SWEDEN |
| COERT, J.E.J. | WILLEM DE BIJELAAN 149 VOORBURG 2275 KV NETHERLANDS |
| COFF'S HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COFFS HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COGELS, ETIENNE | RUE SAINT-HADELIN, 32 32 CELLES 5561 BELGIUM |
| COGHLAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, IRIT AND DORIT RAAB | 8 BEERI STREET (FLAT 7) TEL AVIV 64682 ISRAEL |
| COHEN, JONATHAN | 75 BRAMBLE BROOK ROAD ARDSLEY NY 10502 |
| COHEN, KENNETH | 50 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| COHEN, LAWRENCE J. AND LISA N. COHEN | C/O DEUTSCH AND LIPNER 1325 FRANKLIN AVENUE SUITE 225 GARDEN CITY NY 11530 |
| COHEN, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COHEN, SALLEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COIF SPV 3/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| COIF SPV 3/11, LTD. | TRANSFEROR: GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2008 FUND L.P.; C/O WALKERS NOMINEES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| COLACURCI, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLE, EMRIED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COLEN, JOSEE | RUE MIGNOT-DELSTANCHE, 64 BRUSSELS 1050 BELGIUM |
| COLISEE RE (F/K/A AXA RE) | ATTN: LEGAL DEPARTMENT 40 RUE DU COLISEE PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLERTON, ANTHONY J. | 165 DUANE STREET, APT 7A NEW YORK NY 10013 |
| COLLET, JEAN-FRANCIS | AVENUE DE SEPTEMBRE 8A BRUSSELS 1200 BELGIUM |
| COLLINS III, JOSEPH F. | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS STEWARD LLC | 350 MADISON AVENUE NEW YORK NY 10017 |
| COLLINS, MESSRS & MURPHY, E | LABURNUM COTTAGE, WHITECROSS LANE BANWELL NORTH SOMERSET BS29 6DP UNITED KINGDOM |
| COLLS LLOBET, JOAN & MONSERRAT RIERADEVALL BROSSA | C/ GAVARRES, 566 VIDRERES (GIRONA) 17411 SPAIN |
| COLLURA, ANTHONY | 961 PARK LANE N FRANKLIN SQUARE NY 11010 |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 23G AMERSTDAM 1013 XD NETHERLANDS |
| COLODRO, SALVADOR | COMINO TURISTICO 11079, DEP. 22, LO BARNECHEA SANTIAGO CHILE |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT 1375 SHERMAN STREET, ROOM 504 DENVER CO 80261 |
| COLORADO HOUSING & FINANACE AUTHORITY | ATTN: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COL | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST COLORADO INVESTOR SERVICES CORPORATION, ADMINISTRATOR 1700 BROADWAY, SUITE 2050 DENVER CO 80290 |
| COLUMBIA INCOME FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA INCOME FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA INTERMEDIATE BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA INTERMEDIATE BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COMA CATAFAL, MONTSERRAT | ID. 35030535V CL TUSET, 18, 3-1A BARCELONA 08006 SPAIN |
| COMAC CAPITAL LLP | ATTN: MALCOLM BUTLER REGENT GATE 56-58 CIONDUIT STREET LONDON W1S 2YZ UNITED KINGDOM |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | L.P. – ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | L.P. – ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| COMMERCIAL VALUE AAE | 60 VAS SOFIAS AVE ATHENS 11528 GREECE |
| COMMERCIAL VALUE OMOLOGIAKO | 60 VAS. SOFIAS AVE ATHENS 11528 GREECE |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUTCHER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG – GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG – GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG – GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMERZBANK CAPITAL MARKETS CORP. | ATTN: MATTHEW KENNEDY 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG CREDIT) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND | 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (PUBLIC BOND) OF JPMORGAN CHASE, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (PUBLIC BOND) OF JPMORGAN CHASE, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MORTGAGE PRIVATE PLACEMENT) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (FIXED INCOME RELATIVE VALUE 4% VAR) OF JPMORGAN CHASE BANK 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MARKET PLUS BOND) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS FI | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |