| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMODITY REAL RETURN STRATEGY FUND (4600) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DPET. W- 2819 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | C/O WETERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 1, 120 PITT STREET ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTATION LEVEL 1, 120 PITT STREET SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | AS TRUSTEE FOR THE OFFICERS SUPERANNUATION CORP FUND (103254) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | PTY LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPPERANNUATION | CORPORATION PTY. LIMITED LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASSISTANT TREASURER FOR DEBT MANAGEMENT OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA | DEPT. OF TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMUNITY HEIRS PIPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMMUNITY TRUST BANCORP INC. | JEAN R. HALE CHAIRMAN, PRESIDENT AND CEO 346 NORTH MAYO TRAIL PIKEVILLE KY 41501 |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02 75078 FRANCE |
| COMPAGNIE LA LUCETTE S.A. | ATTN: THOMAS GUYOT, DIRECTEUR GENERAL 7 RUE SCRIBE PARIS 75009 FRANCE |
| COMPAGNIE MARITIME LUXEMBOURGEOISE | 3 AVENUE PASTEUR LUXEMBOURG L-2311 LUXEMBOURG |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S.A. | ATTN: LUIS FERREIRA RUA ANDRADE CORVO 32 LISBOA 1043-069 PORTUGAL |
| COMPASS BANK | C/O W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |
| COMPERNOLLE, ROGER | A. VERMEYLENSTRAAT 5 AARTRIJKE 8211 BELGIUM |

| Claim Name | Address Information |
|---|---|
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMVERSE TECHNOLOGY, INC. | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| CONCEICAO RIBEIRO CARDOSO, MARIA LISETA | RUA ENXOMIL, 560-MIRAMAR ARCOZELO VNG 4405-056 PORTUGAL |
| CONCEICAO, MARIA JOSE ANTUNES FERNANDES | RAU PAU DE BANDERIA, SO – 4 LISBOA 1200-758 PORTUGAL |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | CL DOCTOR CADAVAL 4 ENT BANINVER VIGO PONTEVEDRA 36202 SPAIN |
| CONCORDE SECURITIES LIMITED | ATTN: ESZTER FEDAK ALKOTAS U. 50 BUDAPEST H1123 HUNGARY |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UK |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANQUE PIGUET & CIE S.A. ATTN: RAKESH CHHABRA 12-13 HENRIETTA STREET LONDON WC2E 8LH UNITED KINGDOM |
| CONE, SCOTT | 909 WIRT ROAD HOUSTON TX 77024-3405 |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 AUCANTE 03007 SPAIN |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01 BURKINA FASO |
| CONFLUENT 5 LIMITED | 19-20 CITY QUAY DUBLIN 2 IRELAND |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARI | C/ PADRE DAMIAN 2 MADRID 28036 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WATERSTRAAT 65 ROOSENDAAL 4702 TS NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONJU GMBH | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| CONNELLY, KATHLEEN ANN | 6 MONTAGUE TERRACE APT 1C BROOKLYN NY 11201 |
| CONOCO PHILLIPS PENSION PLAN | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CONOCOPHILLIPS (UK) LIMITED | RENITA D KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LTD | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 UNITED KINGDOM |
| CONOCOPHILLIPS COMPANY | CANDACE SCHIFFMAN, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3158 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | CANDACE SCHIFFMAN, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3158 HOUSTON TX 77079 |
| CONRAD, GISELA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BARMBEKER WEG 15 BERLIN 13591 GERMANY |
| CONRIERI, RENE | BL.B 14ET N.456 LES ABEILLES 5BLD D'ITALIE MONACO 98000 MONACO |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSTANTIA INVESTMENTS LTD. | PALM GROVE HOUSE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS |

| Claim Name | Address Information |
|---|---|
| FLORIDA LL | ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - HAWAII LLC | C/O CONSTRUCTION MANAGEMENT & DEVELOPMENT, INC. ATTN:  PATRICIA KEEVER 239 MERCHANT STREET STE 100 HONOLULU HI 96813 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT - NEVADA LLC | ATTN:  PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORE | GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN VELDZICHSTRAAT 2 ZOETERWOUDE 2381 BV NETHERLANDS |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 222 DELAWARE AVE WILMINGTON DE 19801 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 222 DELAWARE AVE WILMINGTON DE 19801 |
| CONSULTINVEST ASSET MANAGEMENT SGR SPA | FONDO REDITTO PIAZZA GRANDE 33 MODENA 41100 ITALY |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 5TH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| CONTI LOW SIOK ENG SALLY | FLAT 1, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTINENTAL CAPITAL MARKETS SA | AVENUE REVERDIL 8 NYON 1260 SWITZERLAND |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONTO MIRA, BENJAMIN | C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE) 03803 SPAIN |
| CONTRA COSTA WATER DISTRICT | ATTN: BRICE BLEDSOE 1331 CONCORD AVENUE P.O. BOX H20 CONCORD CA 94524 |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND 1, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC | TRANSFEROR: TAARP GROUP, LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AUSTIN CAPITAL | PORTABLE, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FOOTBRIDGE LIM | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT M | FUND LTD. ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNIT | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP OPPORTUNIT | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER CO | TOTAL RETURN FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER CO | TOTAL RETURN FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER LI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER LI | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUNDS, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER US | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER US | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCE | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TARGA RESOURCE | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TEMPO MASTER FUND LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: FRIENDSHIP VILLAGE OF WEST COUNTY INC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDATING TRUST (MW #764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: JULIUS MEINL INVESTMENT GMBH ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: ORANGE CAPITAL, LLC ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: YORVIK PARTNERS LLP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LONDON DIVERSIFIED FUND LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: UBS AG ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SC LOWY FINANCIAL (HK) LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE., STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LLOYDS TSB BANK PLC (GENEVA BRANCH), ON BEHALF OF: ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTMAN AVE., STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: LYXOR ASSET MANAGEMENT S.A. ATTN: ALISA MUMOLA 411 WEST PUTMAN AVE.,STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF AUSTIN CAP SA | ALPHA OFFSHORE FUND TWO, LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, STE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FORTRINN VOLA | (FORMERLY KNOWN AS MKM LONGBOAT VOLATILITY STRATEGIES FUND LTD.)) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTE | ATTN ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF NASDAQ OMX | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD. ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG AM EC V- C | SG AM AI EC V) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG AM EC V- C | SG AM AI EC V) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENU SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN VALUE, L.P. | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAND ISLANDS |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATT: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET,20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | C/O CONVEXITY CAPITAL MANAGEMENT LP ATTN: LEGAL COUNSEL 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COOK, STEVE | 1901, IMPERIAL CT BLOCK C 62G, CONDUIT RD MID-LEVELS HONG KONG HK CHINA |
| COOKE, OLIVER | 15 LANGTON WAY LONDON SE3 7TL UNITED KINGDOM |
| COOLS-LAMORAL, HUBERT & ANNA MARIA | GRENSBEEKLAAN 2 BERCHEM 2600 BELGIUM |
| COOPER, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COOPERATIE UNIVE MIDDEN U.A. | POSTBUS 75 NIJKERK 3860 AB NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/ US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B. | (TRADING AS RABOBANK INTERNATIONAL LONDON BRANCH) ATTN: GREVILLE BILLYARD THAMES COURT ONE QUEENHITHE LONDON EC4V 3RL UNITED KINGDOM |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | INTERNATIONAL") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/US609 18 CROESELAAN UTRECHT 3521 CB P.O. BOX 17100 UTRECHT HG-3500 NETHERLANDS |
| COOPERMAN PARTNERS, L.L.C. | TRANSFEROR: GREEN CREDIT INVESTORS, L.P. C/O ROPES & GRAY LLP / ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. |

| Claim Name | Address Information |
|---|---|
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO | SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COPELAND, JOHN W. | 7 EAST 80TH STREET NEW YORK NY 10075 |
| COPPE-COPPENS, PHILIPPE & NICOLE | AVENUE DU BOIS D'HENNESSY 46 LA HULPE 1310 BELGIUM |
| COPPENS, JJG | OUDE DIJK 5 ROSMALEN 5241 LU NETHERLANDS |
| COPPENS, T.W.E.G.H. | SPORTLAAN 71 ROSMALEN 5242 GP NETHERLANDS |
| COPPENS, W.G.M. & H.M. COPPENS-NEEFIES | BURG. MARAIRALLOON 113 ROSMALEN 5242 DZ NETHERLANDS |
| COPPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPPERFIELD INVESTMENT INC. | P.O. BOX 641, NO. 1 SEATON PLACE ST. MELIER JERSEY JE4 8YJ UNITED KINGDOM |
| CORBERA MARTIN, JAUME | CL DALIA 57 2 A SOTO MORALEJA MADRID 28109 SPAIN |
| CORBETT, GERARD W | 14 BEECH ROAD REIGATE, SURREY RH2 9LR UNITED KINGDOM |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORMIER, JAMES W | FLAT 1 18 OVINGTON SQUARE LONDON SW3 1LR UNITED KINGDOM |
| CORNELISSENS, ILSE | VAN METERENKAAI 4 BUS 74 ANTWERPEN 2000 BELGIUM |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNWALL COUNTY COUNCIL | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORNWALLIS, RICHARD WYKEHAM | C O MAKARIM & TAIRA S 17TH FLOOR SUMMITMAS TOWER JL JEND SUDIRMAN KAV 61*2 JAKARTA INDONESIA |
| CORONADO, FRANCISCO | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CORPENING, MARY ANN | 32 JORALEMON ST. # D103 BROOKLYN NY 11201 |
| CORRADO, ELIZABETH | VIA VINCENZO BELLINI N. 11 MILANO 20122 ITALY |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O CORRE PARTNERS MANAGEMENT, LLC ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O CORRE PARTNERS MANAGEMENT, LLC ATTN: ERIC SODERLUND 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORREIA PEREIRA FERRAZ, PAULO | AV. FRANCA, N-46-6 ESQ. VILA NOVA DE FAMALICAO 4760-104 PORTUGAL |
| CORTAL CONSORS S.A., GERMAN BRANCH | TRANSFEROR: REISEBURO, KUFEL & NOETE BAHNOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| CORWEST ALLIANCE INC. | 775 TRAMORE PLACE ALPHARETTA GA 30004 |
| COSGROVE, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COSTA PEREIRA, JOQAUIM | RUA DO CADAVAO, 1754-VILAR DO PARAISO VILA NOVA DE GAIA 4405-799 PORTUGAL |
| COSTA RIERA JOSEP/TRACHSEL FREUND ROSE ESTHER | TORRAS I BAGES 8 APT CORREOS 336 VIC BARCELONA 08500 SPAIN |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COSTELLO MAIONE SCHUCH | DBA CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| COTTEN, TIMOTHY A., ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| COUCH, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COUNSUMER UNSECURED REPERFORMING LOANS CURL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | THE BANK OF NEW YORK MELLON, CORRIDOR CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, | THE BANK OF NEW YORK MELLON, CORRIDOR CONTRACT ADMINISTRATOR FOR CREDITOR 101 |

| Claim Name | Address Information |
|---|---|
| SERIES 2006-OC | BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| COUNTRYWIDE SECURITIES CORP. | ATTN: PAUL LIU 4500 PARK GRANADA MAIL STOP: CA7-910-01-03 CALABASAS CA 91302 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | ATTN: MR. WILLIAM C. STONE, JR. C/O COVALENT PARTNERS LLC 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | ATTN: MR. WILLIAM C. STONE, JR. C/O COVALENT PARTNERS LLC 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COVEY, DAVID J. | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| COX, TIMOTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| COYM, PETER | OBERER REISBERG 34 BAD HOMBURG BE 61350 GERMANY |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: PATRICK POTTER, ESQ. 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPMG, INC., AS PIM TO GEORGE KAISER | FAMILY FOUNDATION – PATRICK POTTER, ESQ. PILLSBURY WINTHROP SHAW PITTMAN, LLP 2300 N STREET, N.W. WASHINGTON DC 20037 |
| CPV/CAP COOP PERSONALVERSICHERUNG | HARALD SIEWERT LEITER FINANZANLAGEN DORNACHERSTR. 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/ | PERSONALVERSICHERUNG) C/O PUTNAM INVESTMENTS; ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/ | PERSONALVERSICHERUNG) C/O PUTNAM INVESTMENTS; ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CQS ABS MASTER FUND | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS ABS MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS ASIA MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITE | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CONVERTABLE AND QUANTITATIVE STRATEGIES MASTER | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MA | LUX FUND – GLOBAL CREDIT BOND PORTFOLIO (103232) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| CRAIG WHITE PTY LTD | C/- CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| CRAIOVEANU, GHEORGHE | AVDA DE LOS PINOS 60 GRAO DE CASTELLON (CASTELLON) 12100 SPAIN |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | C/O VEOLIA WATER NORTH AMERICA – NORTHEAST, LLC ATTN: JEFFREY L. LEVY, ESQ. 1115 W. CHESTNUT STREET, SUITE 303 BROCKTON MA 02301 |
| CRC CREDIT FUND LTD | C/O CHRISTOFFERSON, ROBB & COMPANY, LLC ATTN: RICHARD ROBB 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUCTURED CRED | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | 2120 CARREY AVE CHEYENNE WY 82001 |
| CREA CAPITAL BV | F.A.O. A.J. BURGGRAAFF BURGEMEESTER DAMSSTRAAT 50 TILBURG 5037 NS NETHERLANDS |
| CREDICAN, C.A | ATTN: ALVARO GORRIN AV. VENEZUELA, EDF. VENEZUELA, PH EL ROSAL CARACAS VENEZUELA |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: MARK KONEVAL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT ANDORRA, S.A. | ATTN:JOSEPH-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF. B – 5A PLANTA ANDORRA LA VELLA ANDORRA SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT ANDORRA, S.A. | ATTN: MR. JOAN MARC CAMINAL AV. MERITXELL 80, EDIFICI B, PLANTA 5 ANDORRA LA VELLA AD500 SPAIN |
| CREDIT COOPERATIF | ATTN: PATRICK PRUD'HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT DU NORD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| CREDIT EUROPE BANK NV | ATTN: RUSSELL WELSH F/K/A FINANSBANK HOLLAND NV KARSPELDREEF 6A 1101 CJ AMSTERDAM NETHERLANDS |
| CREDIT FONCIER DE FRANCE | DIRECTION GENERALE ATTN: FRANCOIS BLANCARD 19 RUE DES CAPUCINES 75001 PARIS FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT OPPORTUNITY ASSOCIATES LLC | ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT OPPORTUNITY ASSOCIATES LLC | ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 32 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | TRANSFEROR: UNIONE DI BANCHE ITALIANE SCPA WILIAM CAVALLARI HEAD OF BANKING OPERATIONS PROCESSING VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE ATTN: MR. RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (ITALY) S.P.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (ITALY) SPA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: WILIAM CAVALLARI & ELENA SPAGNOLI VIA SANTA MARGHERITA 3 MILANO 20121 ITALY |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIEDERLASSUNG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: EFG BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG ATTN: MR. ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: COMUNITAS VORSORGESTIFTUNG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: HYPOSWISS PRIVATBANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: NEUE AARGAUER BANK AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: GIL GOLAN 11 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BERNER KANTONALBANK AG ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | TRANSFEROR: KC CLO II PLC PRANISHA KHADKA ELEVEN MADISON AVENUE, 4TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | TRANSFEROR: KC CLO I LIMITED PRANISHA KHADKA ELEVEN MADISON AVENUE, 4TH FLOOR |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | NEW YORK NY 10010 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE (UK) LIMITED ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: UBS AG 1 RAFFLES LINK, #05-02 039393 SINGAPORE |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: GIL GOLAN ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CREDIT SUISSE ENERGY LLC ATTN: PAUL GILMORE, ESQ. ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: GLENCORE ENERGY UK LIMITED ATTN: GIL GOLAN ELEVEN MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: GLENCORE ENERGY UK LIMITED ATTN: GIL GOLAN ELEVEN MADISON AVE, 5TH FL NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: TPG CREDIT OPPORTUNITIES FUND LP ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: CREDIT SUISSE (GUERNSEY) LIMITED ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(EUROPE), LIMITED | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES(USA), LLC | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | TRANSFEROR: BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA ATTN: MR. LUCA PASQUALE MARIANI & MR. EFISIO BERTRAND VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO SPA | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42100 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREEMERS, F.P.M. | ANSBALDUSLAAN 27 WAALRE 5581 CV NETHERLANDS |
| CRESCENT 1 L.P. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | ATTN: DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT I, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESNOM SERVICES INTERNATIONAL INC | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAY STREET NASSAU BAHAMAS |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7 BARCELONA 08017 SPAIN |
| CREZEE - BAX, C. | VAN POLANENSTRAAT 43 H.J. AMBACHT 3341 GN NETHERLANDS |
| CREZEE-HOOGZAND, M.P. | RIJKSSTRAATWEG 135 RIJSOORD 2988 BC NETHERLANDS |
| CRIEGEE, LUTZ AND ERIKA | AHORNWEG 92 HALSTENBEK 25469 GERMANY |
| CRISTIAMOS DE JEHOVA, TESTIQOS | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| CROES, EDDY | ASEINDESTRAAT 1 KORTESSEM 3720 BELGIUM |
| CROISIER, ALIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 SWITZERLAND |
| CRONIN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| CROW POINT UTILITY & TELECOMMUNICATIONS MASTER FUN | C/O M.D. SASS INVESTORS SERVICES INC ATTN: BOBBY LIU 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CROWN ASIA PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| CROWN ROSCOE II, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CROWN ROSCOE,LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| CROXTON LIMITED | UNIT 2305-15, METRO LOFT 38 KWAI HEI STREET, KWAI CHUNG, N..T. HONG KONG |
| CRS FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CSAM FUNDING I | ATTN: ALLEN GAGE 1 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CSS, LLC | TRANSFEROR: MARATHON CREDIT OPPORTUNITY MASTER FUND, LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CSS, LLC | TRANSFEROR: MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 65 ENTERPRISE #150 ALISO VIEJO CA 92656-2705 |
| CTC MASTER FUND, LTD. | C/O CTC FUND MANAGEMENT, L.L.C. ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CTC MASTER FUND, LTD. | C/O CTC FUND MANAGEMENT, L.L.C. ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CTH LOYAL TRUST | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| CUI HEPING / LI JINHUA | APT BLK 355 WOODLANDS AVENUE 1 #10-707 730355 SINGAPORE |
| CUMMINGS-MOORE, PATRICIA | 3512 AVE K BROOKLYN NY 11210 |
| CUMMINS, PAUL A. | 81 CALTON AVENUE LONDON SE21 7DF UNITED KINGDOM |
| CUMNOR CONTRUCTION LTD PENSION PLAN | REF INDEPENDEDNT TTEE CO LTD 35 FITZWILLIAM ST UPPER DUBLIN 2 DUBLIN 2 IRELAND |
| CUNA MUTUAL LIFE INSURANCE COMPANY | JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP CUNA MUTUAL GROUP MADISON WI 53705-4454 |
| CUNNINGHAM, MARGERY O. | 1515 31ST STREET NW WASHINGTON DC 20007 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CURTIS, CLARE E | 41 CARLISLE AVENUE HERTS ST. ALBANS AL35LX UNITED KINGDOM |
| CUSHMAN & WAKEFIELD, INC. | C/O D. EDWARD HAYS, ESQ. MARSHACK HAYS LLP 5410 TRABUCO ROAD, SUITE 130 IRVINE CA 92620 |
| CUSTERS, NANCY | ACHTERDRIES 56/202 GENTBRUGGE 9050 BELGIUM |
| CUSTOMER ASSET PROTECTION COMPANY | C/O MARSH MANAGEMENT SERVICES, INC. 100 BANK STREET, SUITE 610 BURLINGTON VT 05401 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CUYPERS, GUSTAAF | LAAGEIND 58 STABROEK 2940 BELGIUM |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAI 2 PEA FUND C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII PEA FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: HAWAII FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: TANG CAPITAL PARTNERS, LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT, OPERATIONS MANAGER KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S. A. R. L. | C/O CARVAL INVESTORS UK, LIMITED ATTN: MATT HIGBEE KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.E.L. | C/O CARVAL INVESTORS U.K. LTD ATTN: DAVID SHORT KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | ATTN: DAVID SHORT C/O CARLVAL INVESTORS U.K. LTD. KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN:DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLELY AS TRUSTEE ON BEHALF OF GENIE II FUND C/O CARVAL INVESTORS UK LIMITED - KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLELY AS TRUSTEE ON BEHALF OF GENIE II FUND C/O CARVAL INVESTORS UK LIMITED - KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LIMITED ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER MUNICIPAL FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND LTD C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER GLOBAL EQUITY FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK, COBHAM FAIRMILE LANE SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: POND VIEW CREDIT (MASTER), L.P. C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: STAPLE STREET AVIATION (MASTER) LP C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: POND VIEW CREDIT (MASTER), L.P. C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: LISPENARD STREET CREDIT (MASTER) LTD. C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. C/O CARVAL INVESTORS UK LTD ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLUE MOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER COMMODITY ENERGY FUND LLC KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LIMITED/ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT KNOWLE HILL PARK, FAIRMILE LANE COBHMAM SURREY KT112PD ENGLAND |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: NOMURA INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BNP PARIBAS GESTION CB-CDS C/O CARVAL INVESTORS UK LIMITED KNOWLE |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER S.A.R.L. | HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE GOBHARN SURREY KTI 12PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L-1528 LUXEMBOURG |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK – FAIRMILE LAND COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK – FAIRMILE LANE COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | TRANSFEROR: VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: AXA LIFE LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: KOMMUNINVEST I SVERIGE AB C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVS BAY AREA INC. | 1-9-2 MIHAMA, URAYASU-CITY CHIBA 279-0011 JAPAN |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C2 C/O GREGORY A CROSS, ESQ VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CW CAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVIC | AMERICA, NA AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-C1 C/O GREGORY A CROSS, ESQ, VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB COMMERCIAL CONDUIT MORTGAGE TRUST II MULTICLASS PASS-THROUGH CERTIFICATES SERIES 1999-C2 C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB UBS COMMERCIAL MORTGAGE TRUST 2003-C1, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 2003-CI C/O VENABLE LLP  ATTN: GREGORY A. CROSS, ESQ. 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | BANK OF AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LEHMAN BROTHERS FLOATING RATE COMMERCIAL MORTGAGE TRUST 2007-LLF C5 C/O GREGORY A. CROSS, ESQ. VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C3 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES |

| Claim Name | Address Information |
|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | 2006-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2000-C4 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C7 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-C1 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION UNION-LEHMAN BROTHERS COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1997-C2 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF GS MORTGAGE SECURITIES CORPORATION II, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-GG10 C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWCAPITAL ASSET MANAGEMENT LLC, AS SPECIAL SERVICE | AMERICA, N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF WESTFIELD SHOPPINGTOWN MERIDEN MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-C2A C/O GREGORY A. CROSS, ESQ. VENABLE LLP, 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CYBERT MEDIA B.V. | DE SCHAEPSTAL 2 LAREN MZ 1251 NETHERLANDS |
| CYPRES, KATHI BEIFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| CYPRESS MANAGEMENT MASTER, LP | ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| CYPRESS MANAGEMENT MASTER, LP | ATTN: JON MARCUS 100 PINE STREET, SUITE 2700 SAN FRANCISCO CA 94111 |
| CYRUS EUROPE MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | 399 PARK AVENUE 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | 399 PARK AVENUE, 39TH FLOOR DAVID MILICH NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LP | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK |

| Claim Name | Address Information |
|---|---|
| CYRUS OPPORTUNITIES MASTER FUND II, LTD | AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | WITH CYRUS CAPITAL PARTNERS, L.P. AS INVESTMENT MANAGER ATTN: DAVID MILICH 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPP. FUND MASTER FUND, LTD | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPS. MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK NY 10022 |
| CYVEILLANCE | 1555 WILSON BOULEVARD ARLINGTON VA 22209-2405 |
| CZARNULLA, KURT | AN DER SCHANZENBRUECKE 13 DUISBURG 47259 GERMANY |
| D&D SECURITIES INC | 302 NORTH NASSAU AVENUE MARGATE NJ 08402 |
| D'AMADEO, JOSEPH G | 16 HASTINGS ROAD HOLMDEL NJ 07733-2818 |
| D'ANGELIN, BENOIT | 15 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| D'ARCANGELO, MICHAEL III | 20 ALPINE ROAD GREENWICH CT 06830 |
| D'HAVERKAMP BV | BOLDYK 4 ZELHEM 7021 JA NETHERLANDS |
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D.A.H. HAMBROS BANK (CHANNEL ISLANDS) LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LLC | (F/K/A D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P.) C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.C.A VAN HOOGENHUYZE BV | DORPSSTRAAT 62 A MAASDAM 3299 BD NETHERLANDS |
| D.E. SHAW & CO., L.L.C. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW & CO., L.P. | ATTN: CHIEF FINANCIAL OFFICER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW CLAIMS SPV, L.L.C. | TRANSFEROR: D.E. SHAW VALENCE PORTFOLIOS, L.L.C. ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| D.E. SHAW CLAIMS SPV, L.L.C. | TRANSFEROR: D.E. SHAW VALENCE PORTFOLIOS, L.L.C. ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | TRANSFEROR: D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C. | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING BROEKHUIZEN 21 BROEKHUIZEN (DR.) 7965 AA NETHERLANDS |
| D.W. VAN RUITEN B.V. | ATTN: D.W. VAN RUITEN EN/OF R. VAN RUITEN-DE BOER LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| D.W. VAN RUITEN PENSIOEN B.V. | ATTN: D.W. VAN RUITEN LAARSTRAAT 6 EMST 8166 GS NETHERLANDS |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DA SILVA FERREIRA, ANTONIO MANUEL COUTINHAS | QUINTA DE FONTELAS- LOTE 7 AMARES 4720-526 PORTUGAL |
| DA SILVA, ANTONIO R. | 3 TAMARA CT CENTEREACH NY 11720 |
| DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | KARWIJHOF 6 VOORHOUT 2215 BZ NETHERLANDS |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAERDEN, J.H.J. | WASSERIJSTRAAT 2 DIEPENBEEK 3590 BELGIUM |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAI KUEI-LIEN & SU CHIN-PIAO | NO.56 WUNCHANG ST SINYING CITY, TAINAN COUNTRY 730 TAIWAN, PROVINCE OF CHINA |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DAICHI JAPAN CORPORATION | ROOM 212 2/F METRO CENTRE 1 32 LAM KING STREET KOWLOON BAY KOWLOON HONG KONG |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDE | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007 - 03 THROUGH ITS TRUSTEES G.A.S. (CAYAMAN) LIMTED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DAIYO CONSTRUCTION | 2-5-63 KIRE HIRANO-KU OSAKA-SHI OSAKA JAPAN |
| DALLARIS, EMILY | 62 LINCOLN ROAD MONROE NY 10950 |
| DALLAROSA, WOLFGANG | PAULUSGASSE 2/33 WIEN A-1030 AUSTRIA |
| DALTON, MATTHEW P. | 115 SAN RAFAEL WAY SAN FRANCISCO CA 94127 |
| DAM, J.H. | OUDE TWENTSEWEG 8 MARLE 7447 SB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DAME LUXEMBOURG SARL | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| DAMEN, P.A. | OUDE ZEEWEG 30 NOORDWIJK 2202 CG NETHERLANDS |
| DANIEL FILIPE FARIA GONCALVES | RVA S BENTO NO 28 SEQUEIRO 4780-616 SPAIN |
| DANIELS, DEHEER TAI | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| DANIELSON, V.O.G. | AKELEILAAN 3A ST MICHIELSS 5271 NL NETHERLANDS |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN, BARCELONA 08960 SPAIN |
| DANIONI, GABRIELLA | VIA FRUA 18 MILANO 20146 ITALY |
| DANNENBAUM,KARL H | 4 DOURO PLACE VICTORIA ROAD LONDON, GT LON W8 5PH UNITED KINGDOM |
| DANNER, THOMAS J. | PO BOX 29535 SAN JUAN PUERTO RICO |
| DANNIS, MAX | PO BOX 8 PHILMONT NY 12565 |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK A/S | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK A/S | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK A/S | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK A/S | DM LEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK A/S ESTONIA BRANCH | NARVA MNT. 11 15015 TALLINN ESTONIA |
| DAPUZZO, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARAM ENTERPRISES INC. | PO BOX 4297 PANAMA 5 PANAMA |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOCIATE DIRECTOR 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOCIATE DIRECTOR 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARENGO SOCIEDAD ANONIMA | TRANSFEROR: UNION BANCAIRE PRIVEE 1900 NORTHWEST 97 AVENUE SUITE 051-101091 MIAMI FL 33172 |
| DARIMERT, RENATE | GEN RANEBACK MANDKSTR. 8 MUNCHEN 80802 GERMANY |
| DARMENTO, KUSNI OR PHANG CLARA LIDWINA | TAMAN PERMATA BUANA JL PULAU PELANGI II NO 4 JAKARTA BARAT INDONESIA |
| DARRAGH STOKES TELECOMS PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DARSKY, JUDITH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DARTA SAVINGS LIFE ASSURANCE LIMITED | ATTN: JOHN FINNEGAN HIBERIAN HOUSE HADDINGTON ROAD DUBLIN IRELAND |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM "A" WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG |
| DATACAP PROCESSING LIMITED | ATTN: YVONNE CLARKE, DIRECTOR 32 TRAFALGAR ROAD KINGSTON 10 JAMAICA |
| DAUMAN, STEWART | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DAVID A DUFFIELD TRUST, THE | C/O NEVADA PACIFIC CONSULTING, LLC 3201 DANVILLE BLVD, SUITE 172 ALAMO CA 94507 |
| DAVID A DUFFIELD TRUST, THE | C/O NEVADA PACIFIC CONSULTING, LLC 3201 DANVILLE BLVD, SUITE 172 ALAMO CA 94507 |
| DAVID J. OWEN TRUST | THE OLD RECTORY BIRDINGBURY WARWICKSHIRE CV23 8EW UNITED KINGDOM |
| DAVID KEMPNER INTERNATIONAL ACQUISITION PARTNERS, | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCONA 4970 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | AM SULZWEG 2 GROSSRUSSBACH 2114 AUSTRIA |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES INTERNATIO | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER ADVISERS INC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET ATTENTION: OLAITAN SENBANJO, LEGAL COUNSEL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O DAVIDSON KEMPNER INTERNATIONAL ADVISORS, L.L.C. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | C/O DAVIDSON KEMPNER CAPITAL MANARGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O MHD MANAGEMENT CO. 65 EAST 55TH ST, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | TRANSFEROR: BARCLAYS BANK PLC 66 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS P. OGDEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: THOMAS OGDEN, ESQ 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS, JEREMY | 9503 MAJESTIC CANYON LN HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| DAY, JACKELYN | 33 EAST 22 ST, APT 3C NEW YORK NY 10010 |
| DAZINGER, REINHOLD | A-1190 WIEN KREINDLSTSSE 8/4 AUSTRIA |
| DB ENERGY TRADING LLC | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DB ENERGY TRADING LLC | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | C/O CALEDONIAN FUND SERVICES (CAYMAN) LTD. ATTN: DAVID WALKER CALEDONIAN HOUSE, 69DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD. | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN: DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ SHORT) FUND | C/O CALEDONIAN FUND SERVICES (CAYMAN) LIMITED ATTN DAVID WALKER CALEDONIAN HOUSE, 69 DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME WINCHESTER HOUSE 1 GRAET WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK (HONG KONG) LIMITED | ATTN: "PRIVATE BANKING" 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 9 CROSS STREET # 28-01 PWC BUILDING SINGAPORE 048424 SINGAPORE |
| DBS BANK LTD (FKA THE DEVELOPMENT BANK OF SINGAPOR | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBS BANK LTD (FKA THE DEVELOPMENT BANK OF SINGAPOR | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DBS BANK LTD (FKA THE DEVELOPMENT BANK OF SINGAPOR | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUPPORT #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DC BANK, DEPOSITO-CASSA DER STADT BERN | KOCHERGASSE 6, P.O. BOX CH-3000 BERN 7 SWITZERLAND |
| DC ENERGY, LLC. | 8065 LEESBURG PIKE FIFTH FLOOR ATTN: DAVID COPPER VIENNA VA 22182 |
| DC ENERGY, LLC. | 8065 LEESBURG PIKE FIFTH FLOOR ATTN: DAVID COPPER VIENNA VA 22182 |
| DCI LONG-SHORT CREDIT FUND | ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI LONG-SHORT CREDIT FUND | ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCNS | ATTN: STEPHANE LHOPITEAU, CHIEF FINANCIAL OFFICER 2, RUE SEXTIUS-MICHEL PARIS CEDEX 15 75732 FRANCE |
| DE BAROONS B.V. | (MR.G. SMELT) BERGWEG 4 OMMEN 7731 AC NETHERLANDS |
| DE BEER, J.A. | WESTPOINT 215 TILBURG 5038 KG NETHERLANDS |
| DE BLOEME, D. | RINDEKENSVELDSTRAAT 54-9 3510 HASSELT-KERMT BELGIUM |
| DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| DE BOER, F. | AMSTELDIJK NOORD 46 AMSTELVEEN 1184 TD NETHERLANDS |
| DE BOER, M.L. | JACOB CATSLAAN 31 ERMELO 3852BT NETHERLANDS |
| DE BONTH, J.E.W.M. | HOGE WAL 132 GOIRLE 5053 AT NETHERLANDS |
| DE BRANDING B.V. | T.A.V. J.C. TOET WILLEMSHOF 3 OEGSTGEEST 2343 JE NETHERLANDS |
| DE BRESSER, H.J.W. | N.M.C. DE BRESSER-DE LEPPER LAUWERS 27 TILBURG 5032 ZD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE BREUK, A.W. | HONDWEG 4 DRONTEN 8251 RA NETHERLANDS |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 NYMEGEN 6523 LW NETHERLANDS |
| DE GAETANO, RAFFAELLA | VIA CECHOV, 21 MILAN 20151 ITALY |
| DE GIER-VERKERK, A.E. | BROEKERMEERDYK 5 ARK 5 BROEK IN WATERLAND 1151 CZ NETHERLANDS |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAF, J.C. | PRINSES MARIELAAN 5 JA BAARN 3743 NETHERLANDS |
| DE GRAAFF, B. & W. DE GRAAF-APERLOO | EMMALAAN 9 AMERSFOORT 3818 GG NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GREEF, CORINE | DREVE DE LINKEBEEK 48 RHODE-ST-GENESE 1640 BELGIUM |
| DE GROOT, KA | IJSSELVELD 12 MONTFOORT 3417 XH NETHERLANDS |
| DE GROOT, R. | MERWESTRAAT 31 SLIEDRECHT 3361 HK NETHERLANDS |
| DE HAAT, J.M. | HERTOGIN JOHANNASTRAAT 50 'S HERTOGENBOSCH 5216 AV NETHERLANDS |
| DE HAUWERE, JAN | MOLENSTRAAT 59 WAASMUNSTER B-9250 BELGIUM |
| DE HEER A.J.B. HORMES | ELSTWEG 12 WYCHEN 6601 AC NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 HAMONT-ACHEL 3930 BELGIUM |
| DE HEER G.M DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER H.P.M. KOCK | HUNNENWEG 41 VOORTHUIZEN 3781 NM NETHERLANDS |
| DE HEER J.C.A. VAN DEN BERG | MOLENSCHOTSEBAAN 9 MOLENSCHOT 5124 NG NETHERLANDS |
| DE HEER J.F.T. HORMES | BLAUWE HOF 75-02 WYCHEN 6602 XV NETHERLANDS |
| DE HEER P.J.A. HORMES | JAN HONDONGPARK 2 GRAVE 5361 JD NETHERLANDS |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER W.H. DE LEEW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE JOHGH NOUWERS, J.P.E. | SCHOUT COLFFSTRAAT 2 OISTERWIJK 5062 AP NETHERLANDS |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, D. | ANNE DE VRIESLAAN 37 COEVORDEN 7741 DC NETHERLANDS |
| DE JONG, E.H.J. | MOZARTLAAN 30 BILTHOVEN 3723 JM NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, J.DE | VARENKAMP 13 BARNEVELD NETHERLANDS |
| DE JONG, M., MR. | BRELOFTPARK 15 P.O. BOX 2201 TC NOORDWIJK NETHERLANDS |
| DE JONG, N.TH. AND DE JONG-DE KONING, G.C. | VARENHOF 315 ROTTERDAM 3069 JG NETHERLANDS |
| DE JONG, P.J. AND/OR W.A. WOLTER | WITTE MENWEG 4 A82 GEESBRUG 7917 TK NETHERLANDS |
| DE JONG, R.M. & L.S. DE JONG-VAN VEEN | HOOFDWEG 88 KLARENBEEK 7382 BK NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE JONGE, J.G. | POSCHENRIEDSTRASSE 12A LTNK IM SIMMENTAL CH 3775 SWITZERLAND |
| DE JONGHE, ETIENNE | TRANSVAALSTRAAT 22 ANTWERPEN B-2600 BELGIUM |
| DE KESEL, ROXANE | MEVR. COURTMANSLAAN 101 MALDEGEM 9990 BELGIUM |
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KLEINE, A.A. | VAN DUVENVOORDELAAN 33 WASSENAAR 2241 SN NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KONING EN OF, DEHEER J J | MEUROUW MA DE KONING - BRUEHZITTER SLUISLEEDE 36 BARENDRECHT 2991 WD NETHERLANDS |
| DE KORT, PAUL L.M. | GANZEVEN 3 GOIRLE 5052 CD NETHERLANDS |
| DE KRUIJF, F. | WAAG 53 WIJK BIJ DUURSTEDE 3961 LX NETHERLANDS |
| DE KUIJPER PENSIOEN BV | POSTBUS 728 WAALWIJK 5140 AB NETHERLANDS |
| DE KUNST, MARIANKA | LIJSTERSTRAAT 73 WILLEBROEK 2830 BELGIUM |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| ROMO DE LA | 10165 |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| DE LASSALETTA DELCLOS, MARIA JOSEFA | C/MALLORCA 289, 5-2 BARCELONA 08037 SPAIN |
| DE LEEDE, L.J.M. | T. DE LEEDE-KRAMER HAZENKAMPSEWEG 43 NIJMEGEN 6531 NC NETHERLANDS |
| DE LEEUW, A.G. | SINT HELENABAAI 1 KAMER 3, 6 2904 AE CAPELLE AAN DEN IJSSEL NETHERLANDS |
| DE LEEUW, R.A.H.M. & DE LEEUW-MORRA, A. | BERKENLAAN 10 PUTTE (NB) 4645 JG NETHERLANDS |
| DE LEEUW, TH. C. | REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| DE LORIJN-VAN DE RIJT, P.J. | WEIJEN 39 NISTELRODE 5388 NETHERLANDS |
| DE MELO, NEVILLE | 1076 ROUTE DU TUNNEL LE BOURGET-DU-LAC 73370 FRANCE |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE MEYER, ROBRECHT | DIEPESTRAAT 22 HOVE 2540 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS DEKEN ROESSTRAAT 13 UTRECHT 3581 RX NETHERLANDS |
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NO, RAMON VALERO FERRAIN | C/ OPORTO, 2-20 VIGO 36201 SPAIN |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO "A" BUENOS AIRES 1428 ARGENTINA |
| DE POTTER, INGRID-GABRIELLE | AV DE LA FERME ROSE 2/9 BRUXELLES 1180 BELGIUM |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE RIDDER, J.A.J. | VERMERESTRAAT 16 AARDENBURG 4527 BC NETHERLANDS |
| DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | POSTBUS 728 WAALWIJK 5140 AS NETHERLANDS |
| DE RUITER, B. | BOSWEG 76 APELDOORN 7314 HD NETHERLANDS |
| DE RUITER, W.A. | VAN SOMERENSTRAAT 1 ROTTERDAM 3062 RE NETHERLANDS |
| DE SAINT PHALLE, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DE SARTIGES-MULLER, LILIANE | RUE ROBERT DE TRAZ, 15 GENEVE 1206 SWITZERLAND |
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | HOF TE PRAAT 2 ADEGEM 9991 BELGIUM |
| DE SMET, BRIGITTE | MARIAKERKSESTEENWEG 82 DRONGEN 9031 BELGIUM |
| DE SMET, LUC | L. STURBAUTSTRAAT 11 RONSE 9600 BELGIUM |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA SAUDADE, 116 B5 PENAFIEL 4560 PORTUGAL |
| DE SPOELBERCH, SYBILLE | 1 AD. DE SPOELBERCHLAAN WESPELAAR 3150 BELGIUM |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE TOUOJ, MW A BEEKUIS | MEESTER NYHOFFSTRAAT 2-A HEERCLE 8181 EL NETHERLANDS |
| DE VOS, ANNE | SLEUTELPLASSSTRAAT 64 DILBEEK 1700 BELGIUM |
| DE VRIES BERGMAN, H.C. | MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJNTJE | DE GENESTETLAAN 2 BAARN 3743 HK NETHERLANDS |
| DE VRIES, H. | NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWIJK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE VRIES, ROBERT R.D | HARPDREEF 81 ETTEN-LEUR 4876 ZW NETHERLANDS |
| DE VRIES, WRT EO DM DEKKER | KERKSTRAAT 3G MONNICKENDAM 1141 BG NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. H. THATE EN/OF | MUROUW A.J. THATE-VAN DEN BERGE BURGEMEESTERLAAN G DRIEBERGEN-RIJSEBURG 3971 CR NETHERLANDS |
| DE WILDE - LOOIJESTIJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |
| DE WILDE, J | VAN WASSENAERLAAN 8 BAARN AH 3742 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE WILDT MANAGEMENT B.V. | C/O C.T.P. DE WILDT DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, C.T.P. AND/OR M.H.C. DE WILDT-VAN DER HO | DROGE WIJMERSWEG 5 087 WERVERSHOOF 1693 HP NETHERLANDS |
| DE WILDT, J.J.N.M. | DE HUITKAR 3 BIDDINGHUIZEN 8256 DZ NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE WIT, M.P.J. | ORANJE NASSAULAAN 81 ZEIST 3708 GC NETHERLANDS |
| DE WITTE, FLORENCE | MOLENWEIDESTRAAT 22 DESTELBERGEN 9070 BELGIUM |
| DE WITTE, THOMAS | *NO ADDRESS PROVIDED* |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 P.O BOX 11.300 MONTEVIDEO 11300 URUGUAY |
| DEANS, ALISON | 115 EAST 9TH STREET APT 20E NEW YORK NY 10003 |
| DEBELLO INVESTORS LLC | C/O WEXFORD CAPITAL LP ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DEBOER G.L.J. GERRITSMA EM/OF | MEVROUW M.C. GERRITSMA-DEBOER IT BUTLAN 14 HEEG 8621 DV NETHERLANDS |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DECAMP, HELENE M. | 101 CONTINENTAL DRIVE MONROE NY 10950 |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEENIK, N. | BUISWATER 9 HOUTEN 3991 MZ NETHERLANDS |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL. CONVERTIBLE TRADING LTD. | SPECIAL FUND MGMT. SERVICES LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEFRANCESCO, JIM | 7311 SWAN POINT WAY COLUMBIA MD 21045 |
| DEGAGLIA, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGAND, JEAN-RENE | VOSBERG, 58 WEZEMBEEK-OPPEM B-1970 BELGIUM |
| DEGENHARDT FAMILY ENTERPRISES LP | 165 W. BAY ST, # 404 SAVANNAH GA 31401 |
| DEGENNARO, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEGEWO AKTIENGESELLSCHAFT | POTSDAMER STR. 60 BERLIN 10785 GERMANY |
| DEHEM, CHANTAL | BOULEVARD DU CENTENAIRE 51 DION-VALMONT 1325 BELGIUM |
| DEHEM, FRANCOIS | C/O GUY DEHEM RUE LOLA BOBESCO 12 BTE 2 WOLUWE-SAINT-LAMBERT 1200 BELGIUM |
| DEHEM, MYRIAM | AVENUE GRANDCHAMP 139 WOLUWE-SAINT-PIERRE 1150 BELGIUM |
| DEHONDT, FRANZ | SINT FRANCISCUSSTRAAT 59 OOSTENDE 8400 BELGIUM |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-GLOBALVALUE 5, RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROSTOCKS 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-EUROPA |

| Claim Name | Address Information |
|---|---|
| DEKA INTERNATIONAL S.A. | TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKALUX-MIDCAP TF 5 RUE DES LABOURS L-1912 LUXEMBOURG |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: ANDREAS BINDER MAINZER LANDSTRASSE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL SA, ON BEHALF OF: DEKA-KICKGARANT 2006 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKKER, ING P. | INZAHE PENSIOEN VYVERLAAN 53 ROTTERDAM 3062 HY NETHERLANDS |
| DEL BARRIO SAENZ, JOSE | AVDA PIO XII 34 1- ESC 6 DCHA PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL BO, MICHELE | 9 MALBOROUGH MANSIONS CANNON HILL LONDON NW6 1JP UNITED KINGDOM |
| DEL CAMPO, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEL CARRIL, CARLOS M. & ISABEL V. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL PORTILLO SILVESTRE, JOSE MANUEL | C/BENJAMIN DE TUDELA 31 5- D PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DEL TUFO, GIAMPIERO | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE EMERGING MARKETS FUND, A SERIES OF DELAWA | INTERNATIONAL FUNDS C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELAWARE VIP EMERGING MARKETS SERIES, A SERIES OF | C/O MICHAEL J CORDONE, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST – DELAWARE VIP DIVERSIFIED INCO | DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: GRAMS, HELMUT BETHMANNSTRABE 7-9 60311 FRANKFURT AM MAIN FRANKFURT GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: SCHNEIDER, HEIDEDE BETHMANNSTRABE 7-9 60311 FRANKFURT AM MAIN FRANKFURT GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: JURGENS, BERNHARD & MARIA-LUISE BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |

| Claim Name | Address Information |
|---|---|
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LEUTHE, WALTER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: ROTERMUND, DIETER BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: LAQUEUR, DR. HANS-PETER ATTN: DR JUR. SUSANNE BEHOHR-LAQUEUR BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: MERTENS, MANFRED BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: MOES, INGEBORG BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| DELBRUCK BETHMANN MAFFEI AG | TRANSFEROR: KURTZE, RUTH BETHMANNSTR. 7-9 60311 FRANKFURT AM MAIN GERMANY |
| DELEGHEN, ERIC | CHARLES MELOTTESTRAAT, 25 HOEILAART B 1560 BELGIUM |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| DELHI LIMITED | APT 30A NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG |
| DELL GLOBAL B.V. (SINGAPORE BRANCH) | C/O ALSTON & BIRD LLP WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| DELL GLOBAL B.V. (SINGAPORE BRANCH) | C/O ALSTON & BIRD LLP WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| DELL'ACQUA, ALBERTO JOSE' | J.A. PACHECO DE MELO 1898 10A BUENOS AIRES 1126 ARGENTINA |
| DELLARUSSO, RICHARD J. | 8 SUNSET ROAD DARIEN CT 06820 |
| DELLIPAOLI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DELRANG HOLDINGS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DELTA LLOYD LIFE NV | AVENUE FOSNY 38 BRUSELLES 1060 BELGIUM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS FUND, ACTI | ALTERNATIVE MANAGEMENT 20, RUE CAMBON PARIS 75001 FRANCE |
| DEMARTEAU, COLETTE | RUE DES PRES 25 HEUSY 4802 BELGIUM |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMINOR INTERNATIONAL S.C.R.L. | ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 ESCH 5296 KP NETHERLANDS |
| DEN BOER, M.O. | WATERSCHEI 36 MELICK 6074 ET NETHERLANDS |
| DEN BOOM, J.J.W. VAN | MARISPLEIN 3 HEEMSTEDE 2102 AC NETHERLANDS |
| DEN HAAN, T.W.A. | DE KOGGE 7 MUIDEN 1398 CE NETHERLANDS |
| DEN HERDER, ABRAHAM | GARGONSTRAAT 29 SEROOSKERKE 4353 CD NETHERLANDS |
| DEN HERDER-FRANCKE, A.J. | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| DENES, IVAN, DR. | V. UTCA 64 VELENCE H-2481 HUNGARY |
| DENILIQUIN COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| DENILIQUIN COUNCIL | C/AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENNISON, G. MS. | 2 BIRDHURST 21 PORTLEY WOOD RD WHYTELEAFE, SURREY UNITED KINGDOM |
| DENTS DU MIDI B.V. | VUURDOORNSTRAAT 9 AALSMEER 1431RM NETHERLANDS |
| DEODAT,VIVEKANAND | 94-15 113TH STREET RICHMOND HILL NY 11419 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | LEGAL DEPARTMENT ATTN: JOAN DOYLE 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPONDT, JOS | ST TRUIDERSTEENWEG 140 BORGLOON 3840 BELGIUM |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DERDELINCKX, LUC | AVENUE VAUBAN 40 NAMUR 5000 BELGIUM |
| DERICHS, R. | STRUISVEN 9 ESSEN 2910 BELGIUM |
| DERWA, BRIGITTE | RUE DE LA TOUR AU BOIS 3 NANDRIN 4550 BELGIUM |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DES LOOVERE, ESTHER | GAVERSTRAAT 4 WORTEGEM-PETEGEM B-9790 BELGIUM |
| DESAI, DINESH | 779 ALLISON CT MOORESTOWN NJ 08057-1400 |
| DESIMPEL, SAM | AVENUE MONTJOIE 125 1180 UKKEL BELGIUM |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOANNA | DREEF 29 ZELE 9240 BELGIUM |
| DESOTO COUNTY PARTNERS LP | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| DESPLENTERE, GREGORY | MANTELSTRAAT 6 TONGEREN 3700 BELGIUM |
| DESPONTIN, KARINE | CHEMIN DU HIELERT 1 ARLON 6700 BELGIUM |
| DETMAR-MANTING BEHEER B.V. | H. DETMAR RIJNSBURGERWEG 142 LEIDEN 2333 AH NETHERLANDS |
| DETOURNAY, PIERRE | 20A, BD EMMANUEL SERVAIS LUXEMBOURG L 2535 LUXEMBOURG |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCH, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DEUTSCHE BANK (SUISSE) SA | CORPORATE ACTIONS ATTN : ISABELLE JURDITH / TANIA MOREAU PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICE LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICES LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON | TRANSFEROR: GLG MARKET NEUTRAL FUND C/O DEUTSCHE BANK SECURITIES INC/ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG LONDON | TRANSFEROR: GLG MARKET NEUTRAL FUND C/O DEUTSCHE BANK SECURITIES INC/ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: ELEKTRIZITATS- GESELLSCHAFT 60 WALL STREET 3RD FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG LONDON BRANCH | 10005 |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: ALCATEL-LUCENT ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, HONG KONG | 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: BANK OF NOVA SCOTIA, THE C/O DEUTSCHE BANK SECURITIES INC; ATTN: M WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: BANK OF NOVA SCOTIA, THE C/O DEUTSCHE BANK SECURITIES INC, ATTN: M WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP C/O DEUTSCHE BANK SECURITIES INC ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP C/O DEUTSCHE BANK SECURITIES INC ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CORE LABORATORIES LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GENWORTH LIFE INSURANCE COMPANY ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GENWORTH LIFE INSURANCE COMPANY ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 SPECIAL OPPORTUNITIES LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 SPECIAL OPPORTUNITIES LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SUNPOWER CORPORATION ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BONTEN MEDIA GROUP INC. C/O DEUTSCHE BANK SECURITIES INC. ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: REDFIRE, INC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ENERGYCO MKTG AND TRDG, LLC N/K/A OPTIM ENERGY MKTG, LLC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ENERGYCO MKTG AND TRDG, LLC N/K/A OPTIM ENERGY MKTG, LLC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. ATTN: JEFFERY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HIGHLAND CREDIT STRATEGIES FUND ATTN: RICH VICHAIDITH 60 WALL |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CANDLEWOOD SPECIAL SITUATIONS MASTER FUND, LIMITED C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED C/O DEUTSCHE BANK SECURITIES INC., ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWEDBANK AB, NEW YORK BRANCH ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWEDBANK AB, NEW YORK BRANCH ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CITY OF ZURICH PENSION FUND (PENSIONKASSE STADT ZURICH) ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT ZURICH) ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI PARTNERS LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI PARTNERS LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI PARTNERS LP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FUND C/O DEUTSCHE BANK SECURITIES, INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: Q-BLK ALPHA TRANSPORT TRUST – US BOND (PENSION) FUND C/O DEUTSCHE BANK SECURITIES, INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SABRETOOTH MASTER FUND, L.P. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SABRETOOTH MASTER FUND, L.P. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH C/O DEUTSCHE BANK SECURITIES INC. 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH C/O DEUTSCHE BANK SECURITIES INC. 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH C/O DEUTSCHE BANK SECURITIES INC. 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI OVERSEAS MM L.P. ATTN: RICH VICHAIDITH C/O DEUTSCHE BANK SECURITIES INC. 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GE FINANCIAL MARKETS ATTN: RICH VICHAIDITH 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GE FINANCIAL MARKETS ATTN: RICH VICHAIDITH 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD. ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS CAPITAL MASTER FUND LTD. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS CAPITAL MASTER FUND LTD. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE GLOBAL INCOME FUND C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE GLOBAL INCOME FUND C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE CREDIT STRATEGIES LIQUIDATING TRUST C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE CREDIT STRATEGIES LIQUIDATING TRUST C/O DEUTSCHE BANK SECURITIES INC. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AURIEL CURRENCY 2X FUND C/O DEUTSCHE BANK SECURITIES INC. DISTRESSED PRODUCTS GROUP ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AURIEL CURRENCY 2X FUND C/O DEUTSCHE BANK SECURITIES INC. DISTRESSED PRODUCTS GROUP ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI LYCAON MM L.P. C/O DEUTSCHE BANK SECURITIES INC.; ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI LYCAON MM L.P. C/O DEUTSCHE BANK SECURITIES INC.; ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC AS SUCCESSOR TO PUTNAM CREDIT HEDGE FUND, LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INVESTMENT HOLDINGS, LLC AS SUCCESSOR TO PUTNAM CREDIT HEDGE FUND, LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM ASSET ALLOCATION FUNDS – GROWTH PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST–PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR:PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR:PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOILO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM TOTAL RETURN FUND ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM WORLD TRUST – PUTNAM TOTAL RETURN FUND ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM PSVF LIABILITY FUNDING PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM ASSET ALLOCATION FUNDS – GROWTH PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM GLOBAL INCOME TRUST ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM GLOBAL INCOME TRUST ATTN: JEFFREY OLINSKY 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI RAPAX MM L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SERENGETI RAPAX MM L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM PSVF LIABILITY FUNDING PORTFOLIO ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM ABSOLUTE RETURN FIXED INCOME FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM ABSOLUTE RETURN FIXED INCOME FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM TOTAL RETURN TRUST ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM TOTAL RETURN TRUST ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM CANADIAN GLOBAL TRUST – PUTNAM CANADIAN FIXED INCOME LONG FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM CANADIAN GLOBAL TRUST – PUTNAM CANADIAN FIXED INCOME LONG FUND ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INTERNATIONAL EQUITY FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INTERNATIONAL EQUITY FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM TOTAL RETURN FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM TOTAL RETURN FUND, LLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INTERNATIONAL DISTRIBUTORS, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: PUTNAM INTERNATIONAL DISTRIBUTORS, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON AND ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIE SPARKASSE BREMEN AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CO-OPERATIVE BANK P.L.C., THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VR-LIW GMBH, ON BEHALF OF DEUTSCHE APOTHEKER-UND ÄRZTEBANK ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROPEAN CREDIT (LUXEMBOURG) S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIVERSIFIED FINANCIALS EUROPE S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: RELATIVE EUROPEAN VALUE S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CORPORATE CREDIT (EUROPE) S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: EUROPEAN CREDIT FUND SICAV ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DIVERSIFIED EUROPEAN CREDIT S.A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INVESTMENT GRADE EUROPE S. A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: FUNDAMENTAL EUROPEAN VALUE S. A. ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE FINANCIAL PRODUCTS CORPORATION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SWISS RE GLOBAL MARKETS LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE ATTENTION: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: UBS AG ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INSTITUTO BANCARIO SAMMARINESE S.P.A. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA KRANKENVERSICERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEBEKA LEVENSVERSICHERUNGSVEREIN A.G. ATTN: PHILIPP ROEVER/MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAT) ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: KESHET DEBENTURES LIMITED ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MATBEOT OLAM (WORLD CURRENCIES) LTD ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL - STIFTUNG ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO HERAKLES KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SLB LEASING-FONDS GMBH & CO ODIN KG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CNP ASSURANCES ATTN: SIMON GLENNIE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO., LTD DEUTSCHE BANK AG, HONG KONG BRANCH JACK TSAI/ CHRISTOPHER WONG 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: AVATAR FINANCE PTY LIMITED (ABN 61 009 034 315) ATTN: JACK TSAI; DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: QUEENSLAND TREASURY CORPORATION C/O DEUTSCHE BANK AG, HONG KONG BRANCH, ATTN: JACK TSAI 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI; LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MIZUHO SECURITIES CO LTD DEUTSCHE BANK AG, HONG KONG BRANCH/ATTN: JACK TSAI 55/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ZURICH INVESTMENTS MANAGEMENT LTD (ABN 56063278400) C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ZURICH INVESTMENT MANAGEMENT LIMITED C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF COMMERCE DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI LEVEL 60 INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ALLIANCEBERNSTEIN, WHOLESALE CASH MANAGEMENT TRUST (NMWCMTCA) DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ALLIANCEBERNSTEIN, AXA WHOLESALE CASH FUND (AXAAUSCA) DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE, 1 AUSTIN ROAD WEST KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: JACK TSAI/CHRISTOPHER WONG 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SWISS REINSURANCE COMPANY LTD ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: LONDON SELECT FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., THE ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MARSHALL WACE CORE FUND LIMITED ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: 3I GROUP PLC ATTN: MICHAEL SUTTON/PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CREDIT SUISSE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK AG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DEUTSCHE POSTBANK INTERNATIONAL SA ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: TRAFIGURA DERIVATIVES LIMITED ATTN: MICHAEL SUTTON / PHILIP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: TRAFIGURA DERIVATIVES LTD ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEGESPAR FINANCE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO 3 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CLIKEO ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR 30.04.2012 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: DRAKKAR JUILLET 2011 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: FILTREO CLIC ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PROTEIN 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PULSIA 2 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VI ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: VENDOME QUINTUPLE OPPORTUNITE VIII ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PRACTIS 09.09 ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SEMERIA MONDE ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN ATTN: JONATHAN BIGGS WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ING LUXEMBOURG ATTN: PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BERENBERG BANK ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LIMITED ATTN: IKUO KODAMA SANNO PARK TOWER, 11-1 NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK AG, TOKYO BRANCH | TRANSFEROR: MIZUHO CORPORATE BANK, LTD. ATTN: KAZUNORI SATO/STRATEGIC INVESTMENT GROUP SANNO PARK TOWER, 11-1, NAGATA-CHO 2CHOME, CHIYODA-KU TOKYO 100-6170 JAPAN |
| DEUTSCHE BANK AG,LONDON BRANCH | TRANSFEROR: REDFIRE, INC ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDENTURE TRUS | TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF WAL | COMMERICIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 1991-3 FIXED PASS-THROUGH RATE C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERALIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SERIES 2005-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE WITH RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 ASSET BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE AN | INTEREST TRUSTEE OF RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | CORRIDOR TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK NV | ATTN: DIETRICH VREVEN 13-15 MARNIXLAAN BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 BRUXELLES 1000 BELGIUM |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MATTHEW WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | C/O DEUTSCHE BANK AG, NY BRANCH ATTN: STEVEN M. HABER 60 WALL STREET, NYC60-3615 NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: CVI GVF (LUX) MASTER S.A.R.L. ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C PEDONE AMANDA D. DARWIN NIXON PEABODY 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C. PEDONE AMANDA D. DARWIN NIXON PEABOND LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS,INC SERIES 2006-QO8 MORTGAGE ASSET – BACKED PASS THROUGH CERTIFICATES C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC., SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | SERIES 2005-A, PRIVATE STUDENT LOAN ASSET-BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED FLOATING RATE NOTES C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GRANTOR TRUS | SWAP TRUSTEE OF INDY MAC INDX MORTGAGE LOAD TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK, S.A.E. O/B/O CARMEN FEMENIA ARGUEDA | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, HANS THEODOR | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BRANCH AG, LONDON BRANCH | TRANSFEROR: NORDMETALL E.V. ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK AG | ATTN: AMELIE MICKEL ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 FEDERAL REPUBLIC OF GERMANY GERMANY |
| DEUTSCHE TELEKOM AG | TR4 – JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 – 4 MUNCHEN 80997 GERMANY |
| DEVLIN, J. HUGH | C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, J. HUGH & N.,  TTEES | THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEWI BINTI NOER NIKMAT, MUTIA | JL CUT NYAK DIN NO 12 RT/RW 018/008 KEL MADRAS HULU KEC MEDAN POLONIA MEDAN 20152 INDONESIA |

| Claim Name | Address Information |
|---|---|
| DEWITT SECURITIES LTD | PASEA ESTATE PO BOX 958 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DEXIA ASSET MANAGEMENT | (THE "INVESTMENT MANAGER") IN ITS CAPACITY OF REP. OF DEXIA MONEY 6M ATTN: PIERRE GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT | ON BEHALF OF CLIENT 180 RUE ROYALE BRUSSELS 1000 BELGIUM |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIENT | 180 RUE ROYALE BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM S.A. | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO, 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: LEGAL TFM PLM + 218 D LEGAL DEPT 69, ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| DEXIA CREDIOP S.P.A | ATTN: EDOARDO BARATELLA VIA VENTI SETTEMBRE, 30 ROME 00187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA KOMMUNALBANK DEUTSCHLAND AD | CHARLOTTENSTRASSE 82 BERLIN 10969 GERMANY |
| DEXIA KOMMUNALKREDIT BANK AG | ATTN: PIERRE VEROT FISCHHOF 3 VIENNA 1010 AUSTRIA |
| DEXIA MONEY 3M | ATTN: PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DFS DEUTSCHE FLUGSICHERUNG GMBH | C/O DR. THOMAS MULLER AM DFS CAMPUS 10 LANGEN D-63225 GERMANY |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DHAMOO, JETHMAL P/SUNITA DHAMOO P/ | MANOJ DHAMOO P/SHANIA MANOJ P PARAMOUNT SHOPPING CENTRE 03-39 30 EAST COAST ROAD 428751 SINGAPORE |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDEN, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1E | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1E | C/O THE BANK OF NEW YORK ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PLC SERIES 2006-1F | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1F | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-2 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207- | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND VALLEY LTD | CITCO BLDG, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND LTD | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAS MOURA TEIXEIRA, RUI MANUEL | TORRE- PADRONELO PADRONELO 4600-701 PORTUGAL |
| DIAS, CUSTODIO SIMAO | MARIA DE PAZ DA PALMA DIAS BRAKKER WALD 30 ESSEN 45329 GERMANY |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIAZ MORENO, CONSUELO | ANTONIA MERCE, 2 MADRID 28009 SPAIN |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |

| Claim Name | Address Information |
|---|---|
| DIE HAEGHE BEHEER B.V. | C.G.F. BRUSCHE HAGWEG 3 HARBRINKHOEK 7615 NB NETHERLANDS |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIEDERICHS, UWE | SCHONETWEG 25 KREUTH 83708 GERMANY |
| DIELMANN, KLAUS, DR. | CARL-VON-OSSIETZHY-STR. 3 ERKRATH D 40699 GERMANY |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIEPEN, R.C.M.G. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN-WITTE, C.M.C.E. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEU, L. VAN | VELDSTRAAT 5 OVERPELT 3900 BELGIUM |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIERICKX, LEYS LUXEMBOURG S.A. | 247, ROUTE D'ARLON L-1150 LUXEMBOURG |
| DIESCH, SEGFRIED | ROUTE DE LA LOUCHE 14 BELMONT 1092 SWITZERLAND |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIETRICH, JORG & ERIKA | DRAMBURGER STR. 6 HENSTEDT – ULZBURG 24558 GERMANY |
| DIJKGMAAF, L. | STAVERDENSEWEG 70 ELSPEET 8075 AS NETHERLANDS |
| DIJKGRAAF, E.W.J. | OENERWEG 57 EPE 8161PK NETHERLANDS |
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |
| DIJKMAN, G.A. EN/OF DIJKMAN-LAVALEYE, M.A.T. | 22 PRINS ALBERTLEI ANTWERPEN 2600 BELGIUM |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DIJKSTRA, R. | PRINS HENDRIKLAAN 10 AMSTERDAM 1075 BB NETHERLANDS |
| DIKKERS, G.J.O. | MOLENWEG 14 DIEPENVEEN 7341 BJ NETHERLANDS |
| DILISSEN, CARINA | ZALVELSTRAAT 48 SINT. LIEVENS-ESSE 9550 BELGIUM |
| DILISSEN, MARC | VELDESTRAAT 108 MERENDREE 9850 BELGIUM |
| DILLION EUSTACE | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DILLON, DAVID | 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| DIMENSION DATA | P.O. BOX 403667 ATLANTA GA 30384-3667 |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR., FILOTHEI 15237 GREECE |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DIOCESIS DE TUI VIGO | CL DOCTOR CORBAL 90 TUI PONTEVEDRA 36207 SPAIN |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIPL. -ING. H. WAGNER GMBH | HAUPSTR. 46 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| DIPL. WI-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA A-1090 AUSTRIA |
| DIPL.-WI.-ING. DR. GEREON FRIEDERES | PORZELLANGASSE 32 VIENNA 1090 AUSTRIA |
| DIPL.ING FRANZ STAMM | LIMDENGASSE 31/3/11 WIEN 1070 AUSTRIA |
| DIRECTORS GUILD OF AMERICA – PRODUCER BASIC PENSIO | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA – PRODUCER BASIC PENSIO | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA – PRODUCER SUPPLEMENTAL | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA – PRODUCER SUPPLEMENTAL | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION | DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL P | (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL P | TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA-PRODUCER | BLK TICKER: DGB-B C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT |

| Claim Name | Address Information |
|---|---|
| BASIC PENSION | ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIRICKX, STEFAN | J.COPSTRAAT 17/B2 HOBOKEN 2660 BELGIUM |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DIRSCHBERGER, SALVATORE E. | FLAT 13 LUMIA LOFTS APARTMENT 160 TOWER BRIDGE ROAD LONDON SE1 3FG UNITED KINGDOM |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMPSON V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DIXON, BARBARA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DK ACQUISITION PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DKR CAPITAL PARTNERS L.P. | TRANSFEROR: DKR IBEX HOLDING FUND LTD. ATTN: NAN SWAN 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | C/O DKR OASIS MANAGEMENT COMPANY LP ATTN: SHERIF ELMAZI 1281 EAST MAIN STREET, 3RD FLOOR STAMFORD CT 06902 |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601-1293 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOBIN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOEPKE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOH COMPANY LTD | TRIDENT CHAMBERS PO BOX 146 TORTOLA VIRGIN ISLANDS (BRITISH) |
| DOLAN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 1597 LOCHINVAR AVE SUNNYVALE CA 94087 |
| DOLEZILEK, ROSEMARIE | HINDENBURGSTR. 30 MAINZ 55118 GERMANY |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOLOSTONE L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 7954 NEW YORK NY 10150 |
| DOLOSTONE L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 7954 NEW YORK NY 10150 |
| DOLOSTONE, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 7954 NEW YORK NY 10150 |
| DOLOSTONE, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 7954 NEW YORK NY 10150 |
| DOLPHINO B.V/ MR. W. TER RAHE | SPOTUOGEL 7 ZEEWOLDE 3893 HC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOMBURG BEHEER B.V. | SEISDAM 36 4331 NT MIDDELBURG NETHERLANDS |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMINICAS, C. | DUINWEG 3 DEN HELDER 1783 AP NETHERLANDS |
| DOMINION PENSION PLAN TRUSTEE (JERSEY) LTD | RE: 380308 PENSION TRUST PO BOX 603, 3RD FL CHARTER PLACE 23-27 SEATON PLACE ST. HELIER, JERSEY JE4 0WH UNITED KINGDOM |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 168 WEST BLVD FAR ROCKAWAY NY 11518-2513 |
| DONG SAI MING, FERNANDO | FLAT 1 5/F BLOCK B WILSHIRE TOWER 200 TINHAU TEMPLE ROAD NORTH POINT HONG KONG |
| DONG, WEI | NO.10 EAST ZHANG BA ROAD XIAN SHAANXI CHINA |
| DONGBU SECURITIES CO., LTD. | 36-5, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-886 KOREA, REPUBLIC OF |
| DONGEN, H.M. VAN | MEANDER 645 AMSTELVEEN 1181WN NETHERLANDS |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| DONOFRIO, JAMES | 21 PENBROOK LOOP STATEN ISLAND NY 10309 |
| DONOVAN - HALE FAMILY, THE | INVESTMENTS NOMINEE TRUST J DONOVAN JR & R SHAPIRO TTEES 16 MOORE ROAD WAYLAND MA 01778 |
| DONTAMSETTY, VANI | 9 HAGER STREET EAST BRUNSWICK NJ 08816 |
| DOORN - DIJK, M.W. | NOORDERHEIDE 3 AA LAREN 1251 NETHERLANDS |
| DOORN, A.M.I. | NOORDERHEIDE 3 LAREN 1251 AA NETHERLANDS |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DOPLER, MARY T. | 160 CABRINI BLVD UNIT 117 NEW YORK NY 10033 |
| DORELLA INVESTMENTS | FLORIDA 375 1-A BUENOS AIRES CP 1005 ARGENTINA |
| DORFMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 |
| DORIS, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORLAND, CHRISTOPHER | 3041 ELBOW DRIVE SW CALGARY AB T2S 2J3 CANADA |
| DOROSK, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DORREPAAL, A. | WEIPOORTSEWEG 2-B ZOETERWOUDE 2381 NA NETHERLANDS |
| DORSEY & WHITNEY LLP | ATTN: ERIC SCHABEL 300 DELAWARE AVE STE 1010 WILMINGTON DE 198011671 |
| DOTSON INVESTMENTS LIMITED | BES SFE-ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DEL MINHO 4930-678 PORTUGAL |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P.  - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SANTA MARIA 6365 TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: DYNEGY POWER MARKETING INC C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AGFIRST FARM CREDIT BANK C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AGFIRST FARM CREDIT BANK C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK |

| Claim Name | Address Information |
|---|---|
| DOVER MASTER FUND II, L.P. | NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN TRUST C/O LONGACRE MANAGEMENT, LLC; ATTN: BRADLEY MAX 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN TRUST C/O LONGACRE MANAGEMENT, LLC; ATTN: BRADLEY MAX 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | TRANSFEROR: LAS VEGAS MONORAIL PROJECT C/O LONGACRE MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| DOVER MASTER FUND II, LP | TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER MASTER FUND II, LP | TRANSFEROR: ACUITY MASTER FUND LTD AND ACUITY CAPITAL MANAGEMENT LLC ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # C01232 AUBURN MI 48611 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DOWDING ANTHONY PHILIP | FLAT A 10/F TIME CENTRE NO.53-55 HOLLYWOOD ROAD CENTRAL, HK HONG KONG |
| DOWNTOWN REDEVELOPMENT AUTHORITY | 210 E. THIRTEENTH STREET PO BOX 1995 VANCOUVER WA 98668 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | 210 E. THIRTEENTH STREET P.O. BOX 1995 VANCOUVER WA 98668 |
| DOYER-VANDER BERGH, T.P. | KETTINGWEG 1, APT. 7 BAARN 3743 HN NETHERLANDS |
| DOYLE, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DOZOT, BERNARD | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. KG | HAARMANN PARTNERSCHAFTGESELLSCHAFT DR. CHRISTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-600311 GERMANY |
| DR. P.J.J.M. WETERINGS PENSIOEN B.V. | IEPENLAAN 16 ROSMALEN 5248 AK NETHERLANDS |
| DR. WALLUER ENGINEERING GMBH | BENZSTRASSE 17 SCHONAICH 71101 GERMANY |
| DR. WITTEN FAM. DEP. GBR | C/O PROF. DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DRAGON CHARM LIMITED | C.O DEUTSCHE BANK INTL TRUST CO LTD 4TH FLR, BARKLY WHARF EAST PORT LOUIS MAURITIUS |
| DRAGOVIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD., THE | C/O DRAKE CAPITAL MANAGEMENT LLC ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD, THE | ATTN: STEVEN LUTTRELL C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O FORTRESS INVESTMENT GROUP LLC |

| Claim Name | Address Information |
|---|---|
| LP | / ATTN: DREW MCKNIGHT 1345 AVE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |
| DRAYCOTT INVESTMENTS LIMITED | INTERNATIONAL TRUST BUILDING WICKHAMS CAY ROAD TOWN TORTOLA - VG VIRGIN ISLANDS (BRITISH) |
| DRAZAN, ANDREW | 2 HAOGLANDS LANE GLEN HEAD NY 11545 |
| DRESCHER, DENNIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DRESSEL, MARC | STRUNDENER STR 156 COLOGNE 51069 GERMANY |
| DREXELIUS, PAUL | 11910 COBBLESTONE DRIVE HOUSTON TX 77024 |
| DRIESSEN LUDOVIC BENOIT | LISPERSTRAAT 102 LIER 2500 BELGIUM |
| DRINKER, BIDDLE & REATH LLP | ATTNETION: BRIAN F. MCDONOUGH, ESQ. 140 BROADWAY, 39TH FLOOR NEW YORK NY 10005-1116 |
| DROGE, J.H.M. EN/OF | ST. JORISSTRAAT 14-C 'S-HERTOGENBOSCH 5211 HB NETHERLANDS |
| DROK-DIJKSTRA, M. | LANDSTRAAT 183 A VEENENDAAL 3905 EL NETHERLANDS |
| DROK-MARCHAND, H.C.M. | INZAKE GARANTIEBEHEER SLUISPLEIN 95 SINT OEDENRODE 5492 AV NETHERLANDS |
| DROS, DE HEER R.D. | PRESIDENT KENNEDYLAAN 182 OEGSTGEEST 2343 GW NETHERLANDS |
| DRRT | FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | SUZUKA INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | TID RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA GL 1 RENTEN 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | PRV INKA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO NORD / LB KAPITALANLAGEGESELLSCHAFT AG | 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 5030014 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 4021905007 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 402115002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810001799 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRUSKIN, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DRYDEN X - EUROPEAN LOAN FUND 2005 | ATTN: TERENCE DUN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN XIV - EURO CLO 2006 | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN XV- EURO CLO 2006 | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK 68 LOWER COOKHAM ROAD, MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DU PRIE, J.H. | JON STEENLAAN 7 WARMOND 2361 NETHERLANDS |
| DU WEN PING | FLAT C 61/F BLK T2 SORRENTO 1 AUSTIN RD W TSIMSHATSUI HONG KONG |

| Claim Name | Address Information |
|---|---|
| DUARTE ORTIGAE ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO BRITO 160 PORTO 4150 PORTUGAL |
| DUBBELD, G. | TORTELDREEF 7 TILBURG 5042 PR NETHERLANDS |
| DUDEK, RUDOLF & BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA INSTERBURGER STR 11 31141 HILDESHEIM GERMANY |
| DUERING, CAROLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WILKESTR. 19 BERLIN 13507 GERMANY |
| DUERR, MANUEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUDWIG-SPEIDEL STR 63 HEMMINGEN 71282 GERMANY |
| DUFFY, JAMES AND DEBORAH JTROS | 8 RUNNING BROOK LANE NEW CANAAN CT 06840 |
| DUFFY, KATHLEEN C. | 375 SOUTHEND AVENUE APT 27A NEW YORK NY 10280 |
| DUFFY, MAUREEN | 6 TROTTER TERRACE BELFORD NJ 07718 |
| DUIJNISVELD-DE ROOS, C.M.J.A. AND/OR P.H.C. DUIJNI | KORNETSTRAAT 8 LOON OP ZAND 5175 SE NETHERLANDS |
| DUISBURGER VEISORGUSELLCH UND VERKEHRSAGESELLSCHEF | C/O SIMMONS & SIMMONS ATTN: REGINA RATH MESSETURM FRANKFURT 60308 GERMANY |
| DUIVENVOORDE, STICHTING | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| DUKE ENERGY OHIO, INC. | C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMONT DE CHASSART, AGNES | 31 RUE DE MARBAIS VILLERS LA VILLE 1495 BELGIUM |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 5126 TIMONIUM MD 21094 |
| DUNGAN PARTNERS LP | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| DUNGAN PARTNERS LP | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE LUISE-ULLRICHSTR. 2 GRUNWALD 82031 GERMANY |
| DUNKER, STEPHEN | AM PASTORENWALDCHEN 27 DORTMUND 44229 GERMANY |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| DURR, MAX | MOOSEWIESSTRASSE 84 GOSSAU SG 9200 SWITZERLAND |
| DURTLER, ERHARD GEORG | HANS-MULTSCHER-STR. 20 LANDSBERG/LECH 86899 GERMANY |
| DUSSELDORFER HYPOTHEKENBANK AG | BERLINER ALLE 43 MICHAEL BLEIKER DUSSELDORF D-40212 GERMANY |
| DUVEL, G.R. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DWORECKI, ROMAN | 535 EAST 86TH STREET APT 7C NEW YORK NY 10028-7533 |
| DWORSKY, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| DWS COMMUNICATIONS FUND, INC. | C/O J. CHISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DWS INVESTMENT GMBH | FBO INVESTMENT FUND: DWS BONUS AKTIV ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWYER, JAMES | 443 95TH STREET - APT # B3 BROOKLYN NY 11209 |
| DY, CORAZON CHU AND/OR ANTONIO CHUA | 9/F , ORIENT STAR BUILDING # 1001 MASANGKAY STREET BINONDO MANILA PHILIPPINES |
| DYCKERHOFF, ECJRIEDE | AM AUGUSTINERBERG 1 DIESSEN AM AMMERSEE 86911 GERMANY |
| DYJERS, E.A. | GRAAFLODEWIJKLAAN 12 ZWARTSLUIS 8064 AW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNKIN, LEV | 18 EMERSON DR. GREAT NECK NY 11023 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: DR. STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ PRIVATBANK S.A. | TRANSFEROR: UNICREDIT LUXEMBOURG SA ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| DZEPRAILIDIS, IOANIS | RUE DE LA BRIQUETTERIE 47 HEUSY 4802 BELGIUM |
| E-BRAND CONSULTANTS LIMITED | 19B, WOODLAND COURT DISCOVERY BAY HONG KONG |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-STAR CORPORATION | 12/F, TOWER A COFCO PLAZA JIAN GUO MAN NEI AVE BEIJING 100005 CHINA |
| E. GUTZWILLER & CIE, BANQUIERS | KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| E. OHMAN JIOR FOND KOMMISSION AB | PO BOX 7415 STOCKHOLM SE-103 91 SWEDEN |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE BANKING BRA | 5F, NO. 117, SEC. 3 MINSHENG E. RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON AG | ATTN: DR. PATRICK WOLFF E.ON PLATZ 1 DUSSELDORF 40479 GERMANY |
| E.ON UK PLC | ATTN: JON CORNELIUS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC | C/O E.ON ENERGY SOLUTIONS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 505 PARK AVE FL 2 NEW YORK NY 10022-9334 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | ATTN: GARY BREAUX, DIRECTOR OF FINANCE 375 ELEVENTH STREET, MS 801 OAKLAND CA 94607 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND CA 74807-7240 |
| EASTERBROOK INVESTMENTS LIMITED | 96 GRANVILLE ROAD, HILTON TOWER 10/FL. FLAT F, EAST TSIM SHA TSUI KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EATON VANCE CDO IX, LTD | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CDO IX, LTD. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBS BUILDING SOCIETY - SENIOR MANAGEMENT PENSION F | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECKE, CHRISTOPH & STEFFI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RITTERSHAUSSTR 3B 01279 DRESDEN GERMANY |
| ECLIPSE FUND INC | ATTN: STEPHEN FISHER CC: MARGUERITE E.H. MORRISON 51 MADISON AVENUE NEW YORK NY 10010 |
| ECO MASTER FUND LIMITED | C/O EOS MANAGEMENT, INC ATTN: JAY APPEL 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ECO MASTER FUND LIMITED | C/O EOS MANAGEMENT, INC ATTN: JAY APPEL 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| EDER, DR. KLAUS | TEGETTHOFFSTRASSE 6 WALS 5071 AUSTRIA |
| EDMISTON, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDUARDO FERNANDES ALVES RIBEIRO | SANTAS CLARAS 3130-080 GRANSA DO ULMEIRO PORTUGAL |
| EDWARDS, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EDWARDS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG EUROBANK ERGASIAS SA | ATTN: JEFFREY RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFG EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EFG HELLAS PLC | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O LIV POSTBOKS 206 TORSHAVN FO-110 DENMARK |
| EGERMAIEROVA, TITKA | BYSTREC 123 CZ-56154 CZECH REPUBLIC |

| Claim Name | Address Information |
|---|---|
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |
| EH INC | ATTN:MR. MASANOBU MATSUZAKA, GENL MANAGER, FINANCE DEPT SAKAI-SHI OSAKA 590-8585 JAPAN |
| EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | 5-8-30, EDAMATSU, MATSUYAMA-SHI EHIME JAPAN |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EHLERS, HANS-UWE | BRAHMSALLEE 18 HAMBURG 20144 GERMANY |
| EHLERS, IGNACIO LOZANO | C/ MOLINA N 17 MADRID 28029 SPAIN |
| EHRLICH, YONATHAN | 9 NACHSHOL ST ARSUF 46920 ISRAEL |
| EHUD, HILLMAN | 39 KAM ST. TEL-AVIV 69275 ISRAEL |
| EICHIN, BERND | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHIN, RICARDA | BAUMKAMP 27 HAMBURG 22299 GERMANY |
| EICHORN, SHARON | C/O J. DEREK INGLE RYAN BISHER RYAN 4323 NW 63RD ST STE 110 OKLAHOMA CITY OK 73116-1513 |
| EIGENFELD, STANLEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EIJKE, P.J. EN/OF | EIJKE-HEIJSTEK, I. BERKENLAAN 14 LEMBEKE 9971 71 BELGIUM |
| EIKO UENO | 4-23, FUKAEMINAMI 2-CHOME HIGASHINARI-KU OSAKA 537-0002 JAPAN |
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EINECKE, HILDEGARD | RAABESTR 7 HANNOVER 30177 GERMANY |
| EINSIDLER, LEE | SIDNEY FRANK IMPORTING CO., INC. 20 CEDAR STREET NEW ROCHELLE NY 10801 |
| EIRCOM SUPERANNATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EITHAN EPHRATI | 66 PARLIAMANT HILL HAMPSTEAD LONDON NW3 2TJ UNITED KINGDOM |
| EKSTROM, MATS | JRS ASSET MANAGEMENT AB BOX 7348 STOCKHOLM 10390 SWEDEN |
| EL PASO EXPLORATION & PRODUCTION COMPANY | EL PASO E&P COMPANY L.P. ATTN: MICHAEL J. MCGINNIS, ESQ. 1001 LOUISIANA, SUITE E1943A HOUSTON TX 77002 |
| ELBESHAUSEN, ENNO | ALFELDES STR. 62 HILDESHEIM 31139 GERMANY |
| ELDAN INVESTMENTS LTD; MR. AVI KLAINER, CFO | LEVINSTEIN TOWER 23 MENACHEM BEGIN RD. 5TH FLOOR TEL-AVIV ISRAEL |
| ELDERENBOSCH, O.R. | ORTELIUSKAAI 2 BUS 13 ANTWERPEN B-2000 BELGIUM |
| ELECTRABEL NV/SA | JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRABEL NV/SA | JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELECTROCEL BEHEER B.V. | CAREL NAKKENSTRAAT 9 RIJSWIJK ZH 2282 SR NETHERLANDS |
| ELEKTRIZITATS- GESELLSCHAFT | LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| ELEUTERIO GONZALEZ ALVAREZ | MARIA MERCEDES GASCH RIUDOR AVDA. PRAT DE LA RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EFFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| ELIM PARK BAPTIST HOME, INC., THE | C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD CT 06103 |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELKARKIDETZA GEBE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | D/B/A OAKLAWN HOSPITAL 200 N. MADISON MARSHALL MI 49068 |

| Claim Name | Address Information |
|---|---|
| ELLENBROEK, G.M.M. | SASSEMERHOF 24 SASSENHEIM 2171 SC NETHERLANDS |
| ELLINGSEN, SIRI | UHLENVECKKADE 23 LEIDEN 2313 EM NETHERLANDS |
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLINGTON OVERSEAS PARTNERS LTD | C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS, LTD. | TRANSFEROR: ELLINGTON EMERGING MARKETS FUND, LTD C/O ELLINGTON MANAGEMENT GROUP, LLC ATTN: LAURENCE PENN 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | ATTN: MR. GUY RINAT, RAJAT BOSE ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION 713 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY ROCHEVERA ONE LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: AUTONOMY MASTER FUND LIMITED C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED ATTN: MICHAEL STEPHAN, ELLIOT GREENBERG, ROBERT RYAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS BARRACUDA FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS VOLATILITY OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: AB2 FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: ARTRADIS RUSSIAN OPPORTUNITIES FUND ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BREVAN HOWARD MASTER FUND LIMITED ATTN: MICHAEL STEPHAN, ELLIOT GREENBERG, ROBERT RYAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO SANTANDER, S.A. ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BANCO ESPIRITO SANTO DE INVESTIMENTO SA ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION; ATTN: ROSS ROSEN, KIMBERLY A REINHARDT-GONZALES, MICHAEL STEPHAN, JEFFREY YURKOVIC 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: KIMBERLY A. REINHARDT-GONZALES, ROSS ROSEN, MICHAEL STEPHAN, JEFFREY YURKOVIC, ELLIOTT GREENBERG 712 5TH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, LP | TRANSFEROR: UBS AG, STAMFORD BRANCH MICHAEL STEPHAN 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION 713 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION – ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 715 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | ATTN: ELLIOT GREENBERG, RAJAT BOSE C/O ELLIOTT MGMT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT ASSOCIATES, L.P./ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT ASSOCIATES, L.P./ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL. NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION; ATTN: ROSS ROSEN, KIMBERLY A REINHARDT-GONZALES, MICHAEL STEPHAN, JEFFREY YURKOVIC 712 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL,L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT, C A & M A | 4 KENNEDY PLACE ST IVES NSW 2075 AUSTRALIA |
| ELLIOTT, FREDERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLIS, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLNER, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ELLSWORTH PARTNERS, LLC | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING INC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELQ PORTEFUILLE 1 BV | ATTN: RICHARD BOLTON, DIRECTOR/AART BOONZAAIJER, DIRECTOR HAARLERBERGWEG 21C-23C 1101 CH-AMSTERDAM ZUIDOOST POSTBUS 12794 1100 AT AMSTERDAM ZUIDOOST NETHERLANDS |
| ELSF 3 APOLLO BLOCKER LTD | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDDON W1J 5HB UNITED KINGDOM |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMBARQ MASTER RETIREMENT TRUST | 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMC (BENELUX) B.V. | EDISONBAAN 14B NIEUWEGEIN 3439 NETHERLANDS |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMERALD TRAIL LTD. | 808 TRAVIS ST. SUITE 2100 HOUSTON TX 77002 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET |

| Claim Name | Address Information |
|---|---|
| EMF-UK 2008-1 PLC | PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMIGRANT BANK | ATTN: GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET NEW YORK NY 10017 |
| EMIGRANT BANK | 5 EAST 42ND STREET ATTN: GEORGE DICKSON NEW YORK NY 10017 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| EMILE-GASTON, GILLIERON | 41, SKOUFA STR ATHENS 10673 GREECE |
| EMILIA MARQUES, MARIA | RUA 2, NO. 631 ESPINHO 4500-259 PORTUGAL |
| EMMER, R. | MINERVALAAN 72 AMSTERDAM 1077 PG NETHERLANDS |
| EMONS, P.J.G. | ROZENBROCK 29 MILSBEEK 6596 DA NETHERLANDS |
| EMPIRE OFFICE INC. | MARTIN HILL, CFO 387 PARK AVE S, 7TH FL NEW YORK NY 10016 |
| EMPIRE STATE CARPENTERS PENSION PLAN | C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT NY 14450 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE RETIREMENT INCOME TRUST OF | MINNESOTA MINING AND MANUFACTURING COMPANY ATTN: SUSAN MCLEAN 3M CENTER BLDG. 224-55-21 SAINT PAUL MN 55144 |
| EMPYREAN CAPITAL FUND, LP | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | C/O EMPYREAN CAPITAL PARTNERS LP ATTN: ANTHONY HYNES 10250 CONSTELLATION BOULEVARD, SUITE 2950 LOS ANGELES CA 90067 |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| ENCANA CORPORATION | ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA CORPORATION | ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ENECO ENERGY TRADE BV | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ENECO ENERGY TRADE BV | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ENEL S.P.A. | ATTN: LEGAL DEPARTMENT CINZIA BONFANTONI VIALE REGINA MARGHERITA 137 ROME 00198 ITALY |
| ENEL S.P.A. | ATTN: LEGAL DEPARTMENT CINZIA BONFANTONI VIALE REGINA MARGHERITA 137 ROME 00198 ITALY |
| ENERGIE BADEN-WURTTEMBERG AG | ATTN: MICHAEL RUMMER DURLACHER ALLEE 93 KARLSRUHE D-76131 GERMANY |
| ENERGY SERVICES GROUP INC | PO BOX 545 ROCKLAND MA 02370 |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG |
| ENGEL, STEVEN | 15 ORAN PLACE MORGANVILLE NJ 07751 |
| ENGELEN, HARRY | KERKBOSSTRAAT 10 HAMONT-ACHEL 3930 BELGIUM |
| ENGELEN, PETER | ILMENAUWEG 15 SEELZE 30926 GERMANY |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | A.P. 14 ALCANTARILHA PT-8365 PORTUGAL |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 ESPAÑA |
| ENI UK LIMITED | ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENI UK LIMITED | ENI HOUSE ATTN: SUZANNE C. BELL 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC | ATTN:ANDREW BLAIR C/O ENNISMORE FUND MANAGEMENT LIMITED 5 KENSINGTON CHURCH STREET LONDON W8 4LD UNITED KINGDOM |
| ENSA HOLDING LTD | ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| ENSIGN PEAK ADVISORS, INC. | KEVIN LUND, VICE PRESIDENT 50 EAST NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENTBROUKX, ARLETTE | SINT-CATHARINASTRAAT 52 TONGEREN 3700 BELGIUM |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS STE 4200 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77019 |
| ENTERPRISE SOLUTION PROVIDERS, INC. | 711 WESTCHESTER AVE, SUITE 101 WHITE PLAINS NY 10508 |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ENTSCHADIGUNGSEINRICHTUNG DEUTSCHER BANKEN GMBH | ATTN: MR. JAN NOLTE POSTFACH 11 04 48 BERLIN 10834 GERMANY |
| ENTWISLE, FIONA | 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| EPP ELECTRONIC PRODUCTION PARTNERS GMBH | LOCHHAMER SCHLAG 17 GRAEFELFING 82166 GERMANY |
| EPSHTEYN, BORIS | 1733 OCEAN AVENUE APT 4 BROOKLYN NY 11230 |
| EPSILON GLOBAL MASTER FUND II LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EQT ENERGY LLC | FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE SUITE 1700 PITTSBURGH PA 15222 |
| EQT ENERGY LLC | FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE SUITE 1700 PITTSBURGH PA 15222 |
| EQUATOR INVESTMENT FUNDS ICVC | GLOBAL INVESTMENT GRADE BOND FUND 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITY OVERLAY FUND LLC | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| EQUITY TRUSTEE LIMTED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITR | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL COMMODITY | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| ERAK HOLDING BV | SOOMERLUSTPLEIN 7 VOORBURG 2275 XM NETHERLANDS |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| EREILIADIS, GEORGIOS P. | KARAOLI-DIMITRIOU 43 THESSALONKI 54630 GREECE |
| ERICH ROTHENFUSSER STIFTUNG | FURSTENRIEDER STRASSE 5 MUNCHEN 80687 GERMANY |
| ERIK PENSER BANKAKTIEBOLAG | BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | KATLEINGASSE 14 WIEN 1230 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERKA B.V. | SCHAVERENSEWEG 2 EMST 8166 JN NETHERLANDS |
| ERNA BAUR – STIFTUNG | C/O BBO STEURBERATUNGSGESELLSCHAFT SECHSLINGSPFORT 2 HAMBURG 22087 GERMANY |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TAVOLA VIRGIN ISLANDS (BRITISH) |
| ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLAZA CHICAGO IL 60606 |
| ERSEL SIM SPA | 11 PIAZZA SOLFERINO TORINO 10121 ITALY |
| ERSEL SIM SPA | TRANSFEROR: CENTROSIM S.P.A. ATTN: CESANO GABRIELLA PIAZZA SOLFERINO, 11 TORINO 10121 ITALY |
| ERSTE BANK HUNGARY NYRT | FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 H-1138 BUDAPEST HUNGARY |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERRE | AG) ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERVEN P.A. SCHILLHORN VAN SEEN-WIEZOUM | BEVERWEG 5 SWIFTERBANT 8255 RV NETHERLANDS |
| ERVEN VAN TULLEMANS L.H. | JAN VAN DER CROONSTRAAT 33 WEERT 6001 AH NETHERLANDS |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PA | CL 53 MARBELLA-ED WORLD TRADE CT-PISO 19 OFICINA 1902 PANAMA |
| ESAF – ESPIRITO SANTO FUNDOS DE INVESTIMENTO MOBIL | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF – ESPIRITO SANTO FUNDOS DE PENSOES S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY, 15-4 TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |
| ESCHERT, ERWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESCOBAR, CALIXTO M. JR. | 84 SHERIDAN AVE. STATEN ISLAND NY 10305 |
| ESCOFET VILA, MARIA ISABEL | CALLE CASP, 56  1 BARCELONA 08010 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO & VERDAGUER PUJOL, L | C/ELX, 8 3ER-2A FIGUERES (GIRONA) 17600 SPAIN |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESPANA, S.A. | COMPANIA NACIONAL DE SEGUROS C/ PRINCIPE DE VERGARA N 38 MADRID MADRID 28001 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPERANCE FAMILY FOUNDATION, THE | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPINO LLORENTE, JOSE CARLOS | CL SIERRA MOLINA 19 BAJ B SPAIN |
| ESPIRITO SANTO INVESTMENT PLC | JOHN MADIGAN, FOURTH FLOOR SPENCER HOUSE, 71-73 TALBOT STREET DUBLIN 1 IRELAND |
| ESS TEE HLDGS LTD | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| ESSENT ENERGY TRADING BV | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT ENERGY TRADING BV | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | C/O 12-14 RUE DES GLACIS DE RIVE 1207 GENEVA SWITZERLAND |
| ESSENTIA HEALTH | ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH MN 55805 |
| ESSENTIA HEALTH | ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH MN 55805 |
| ESSER, HUBERT | DR.-HARNIER-STR. 2 BAD PYRMONT 31812 GERMANY |
| ESSEX COUNTY COUNCIL (103097) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ESTATE OF EDWIN JACOBSON, THE | C/O EDWARD T. JOYCE & ASSOCIATES, P.C. 11 SOUTH LASALLE ST., STE. 1600 CHICAGO IL 60603 |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF GERRY REILLY | MS. MARYANN REILLY, EXECUTOR OF THE ESTATE OF GERRY REILLY 178 JAMES STREET MORRISTOWN NJ 07960 |
| ESTATE OF HAROLD SNYDER | C/O HBJ INVESTMENT 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINC | PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF LINC | PRESBYTERIAN CHURCH (USA), THE C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ESTEY, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ESTRADA, AUGUSTO S. &/OR ESTRADA, RAMON S. &/OR CA | 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ESTRAL BEHEER B.V. | T.A.V. DE HEER M.J.H.M. BRANDS DONAURING 202 DRUNEN 5152 TL NETHERLANDS |
| ETALK CORPORATION | P.O. BOX 916138 FORT WORTH TX 76191-6138 |
| ETGES,JUERGEN | KUEFERWEG 112 MAINZ 55128 GERMANY |
| ETON PARK FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. ETON PARK MASTER FUND, LTD. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MERIDIAN BANK, NA F/K/A COMMUNITY BANK OF ARIZONA, NA ETON PARK MASTER FUND, L.P. ATTN: SHAILINI RAO 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | ATTN: TERRENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON PARK CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK |

| Claim Name | Address Information |
|---|---|
| ETON PARK FUND, L.P. | AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS & CO ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ETON CAPITAL MANAGEMENT LP, ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | ATTN: TERENCE AQUINO 399 PARK AVENUE, 10TH FLOOR ATTN: TERENCE AQUINO NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETORPENSION, E.P.S.V | PASEO MIKELETEGI, 52 SAN SEBASTIAN (GIPUZKO4) 20009 SPAIN |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-710 KOREA, REPUBLIC OF |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EUGENIO MANAU S.A. | CL CASETAS MUNTANER, S/N VALLIRANA 08759 SPAIN |
| EURARD, LAURENCE & LIONEL- INDIVISION | RUE DU CARILLON 6 FAIMES 4317 BELGIUM |
| EURIZON CAPITAL SA (FKA SANPAOLO IMI MGMT LUXEMBOU | ACTING AS MGMT COMPANY FOR SANPAOLO INTERNATIONAL FORMULAS FUND- DOPPIA OPPORTUNITA-DIC 2011 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON CAPITAL SA ACTING AS MNGT COMPANY FOR NIS | 12 AVENUE DE LA LIBERTE L-1930 LUXEMBOURG LUXEMBOURG |
| EURIZON EASY FUND VALORE EQUILIBRIO | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURIZON STAR FUND EURO BOND | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURO BOND FUND (# 1691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| EURO BOND FUND – (#1691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND II (#3961) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND II – (# 3691) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO REAL RETURN FUND – (#4694) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EUROBANK EFG BULGARIA AD | ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA 1048 BULGARIA |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG C/ GANDUXER 66 7 2 08021 BARCELONA SPAIN |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINISTRATIVE AG | ATTN: ANTHONY MEROLLA 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | AIRPORT CENTER 5, RUE HEIENHAFF SENNINGERBERG 1736 LUXEMBOURG |
| EUROKAI KGAA | THOMAS H. ECKELMANN, CECILIA ECKELMANN BATISTELLO KURT-ECKELMANN- STR 1 HAMBURG 21129 GERMANY |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROPEAN CREDIT (LUXEMBOURG) S. A. | PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN, PARTNER TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O MICHELLE DUNCAN PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROSAIL 2006 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET 5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET |

| Claim Name | Address Information |
|---|---|
| EUROSAIL UK 2007 1NC PLC | PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED THIRD FLOOR 1 KING'S ARMS YARD LONDON EC24 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROVIDA - CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROWORLD INVESTMENT LIMITED | UNIT A-B, 9/F, SUMMIT BUILDING 30 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| EUVAMAN, F. | NEWTONLAAN 76 VLYMEN 5252 CG NETHERLANDS |
| EVAGGELOS, CHATZIS | 196 KIFISSIAS STR., PSIXICO 15451 GREECE |
| EVAGGELOS, OIKONOMOU | 25,IASONOS STR., VOULIAGMENH 16671 GREECE |
| EVAGGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVANS, MARSHA JOHNSON | 4300 SOUTH BEACH PARKWAY, APT. 2309 JACKSONVILLE BEACH FL 32250 |
| EVELO, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVENS, LUDO | BERGEYKSEWEG 14 OVERPELT 3900 BELGIUM |
| EVENSON, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| EVENTUALLY B.V. | OESTERBANK 3 GOES 4465 AR NETHERLANDS |
| EVERBANK | GRAYROBINSON, P.A. C/O JASON BURNETT, ESQ. 50 NORTH LAURA ST. SUITE 1100 JACKSONVILLE FL 32202 |
| EVEREST CAPITAL FUND LP | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVEREST CAPITAL INTERNATIONAL | EVEREST CAPITAL INC. 2601 SOUTH BAYSHORE DRIVE SUITE 1700 MIAMI FL 33133 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN FORWARDING & CONTAINER SERVICE LTD | RMD 25/F BIJOU COURT 171 PRINCE EDWARD ROAD WEST MONGKOK KOWLOON HONG KONG |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 |

| Claim Name | Address Information |
|---|---|
| FUND | BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SOLAR, INC. | ATTN: CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBOROUGH MA 01752 |
| EVERGREEN SOLAR, INC. | ATTN: CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBOROUGH MA 01752 |
| EVERS, H.C.J. | BREITNERLAAN 29 HAZERSWOUDE-DORP 2391GA NETHERLANDS |
| EVERS-JOZEF, GETRWS | LUPINEWEG 2 ZWOLLE 8042 AN NETHERLANDS |
| EVERTS, J.E. | AERT HEYMLAAN 50 VUGHT 5263 AB NETHERLANDS |
| EVOLUTION MASTER FUND LTD. SPC. | SEGREGATED PORTFOLIO M C/O RICHARD CHRISHOLM 2425 OLYMPIC BLVD., SUITE 120 E SANTA MONICA CA 90404 |
| EVONSHIRE DEVELOPMENTS SA | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PANAMA PANAMA |
| EWBARG MASTER RETIREMENT TRUST | 5454 W. 110TH ST OVERLAND PARK KS 66211 |
| EWEG, J. & J.A. EWEG-TROMP | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EXCAVACIONS COLL, SL | C/CARRETERA DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXL SERVICE HOLDINGS, INC. | 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXPLOTACIONES AGRICOLAS SANT VICENT, SL | PZ. DE LA CONCEPCION 14 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EXQUISTE CAPITAL LIMITED | PO BOX 41481 DUBAI UNITED ARAB EMIRATES |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| EXXONMOBIL FINANCIAL SERVICES B.V. | GRAAF ENGELBERTLAAN 75 BREDA 4837 DS NETHERLANDS |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK, 899 KASSATT RD BERWYN PA 19312 |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK BERWYN PA 19312 |
| EYAT FAMILY IRREVOCABLE TRUST. | TRANSFEROR: BANK HAPOALIM B.M. 1500 SAN REMO AVENUE, SUITE #125 CORAL GABLES FL 33146 |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 WELS A-4600 AUSTRIA |
| EZRA RAHAMIM & SABICHA | HAMORAIM 1/32 TEL AVIV 69207 ISRAEL |
| F&C MANAGEMENT LIMITED, ON BEHALF OF F&C PORTFOLIO | F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | CB PENSIOENVERZEKERING SEC JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 AL NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZORGVERZEKERINGEN NV JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF AGIS ZIEKTEKOSTEN | JACHTHAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F. BOS PENSIOEN BV | BIEZEN 74 BOSKOOP 2771 CW NETHERLANDS |
| F. VAN DYK PENSIOEN BV | PLATANENLAAN 5 OSS HOLLAND 5342 HE NETHERLANDS |
| F.A.M. VAN ALPHEN B.V. | HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| FABBRI, ROBERTO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO. 290 NOLA, NAPLES 80035 ITALY |
| FACELLA SENSI DELLA PENNA, SALVATORE | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| FACKEL, CHRISTOPH AND URSULA FACKEL | FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, KINDER CAROLINE U. CHRISTIAN | C/O CHRISTOPH FACKEL AND URSULA FACKEL (ELTERN) FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J. MAJOR, ESQ. ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAHMY, SHADIA | 3, ABDALA NOUR STREET CAIRO EGYPT |
| FAHNDRICH, HANS | ZIEGELFELDSTRASSE 71 OLTEN 4600 SWITZERLAND |
| FAI, CHEUNG KAM | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAI, CHEUNG KAM / CHU, CHO MING | FLT H 17/F BLOCK 3 UPTOWN PLAZA TAI PO NT HONG KONG |
| FAIBIS, MIKY AND RENEE | C/O ARI H. JAFFE, ESQ KOHRMAN JACKSON & KRANTZ PLL 1373 EAST 9TH STREET, 20TH FLOOR ONE CLEVELAND CENTER CLEVELAND OH 44114-1793 |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE WMA TRUST PO BOX 192 ST. PETER PORT A/CF 10849 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRBAIRN TRUST COMPANY LIMITED AS TRUSTEE OF | THE BURLS FAMILY TRUST PO BOX 192 ST. PETER PORT A/CF 10605 GUERNSEY GY1 3LT UNITED KINGDOM |
| FAIRWAY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAISS, ARTHUR | DROSSELWEG 11 WEINGARTEN D-88250 GERMANY |
| FAK 263 FAMILIENAUSGLEICHSKASSE | SCHWARZTORSTRASSE 56 BERN 3007 SWITZERLAND |
| FALASIA LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |
| FALCONE, PETER | 230 OCEAN TERRACE STATEN ISLAND NY 10301 |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FAMELOS, JLIAS | 4 STRAVONOS STR GLYFADA, ATHENS 16674 GREECE |
| FAMILIENSTIFTUNG, ALDE | AEULESTRASSE 75 VADUZ LI-9490 LIECHTENSTEIN |
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN HONG | FLAT B 3/F TSUEN TUNG INDUSTRIAL BUILDING 38-40 CHAI WAN KOK STREET TSUEN WAN, NT HONG KONG |
| FAN KIN KWAN & FAN HIU YIM | RM 607, JOYFUL VILLAS 11 HONG LEE RD. KWUN TONG KOWLOON HONG KONG |
| FAN KIT FAN | ROOM 506 YUET CHUI COURT 9 YAN TSUI STREET CHAI WAN HONG KONG |
| FAN LI | 2-1998 FERNDALE RD. VICTORIA BC V8N 2Y6 CANADA |
| FAN OI PING, OLIVIA | FLAT 20B, 35 BRAEMAR HILL ROAD HONG KONG |
| FAN WAI CHEUNG | FLAT B 14/F BLK 3 CHEVALIER GARDEN MA ON SHAN HONG KONG |
| FAN WAI CHUN | FLT B 7/F BLK 7 LUNG MUN OASIS 43 LUNG MUN ROAD TUEN MUN, NT HONG KONG |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FAN, WAN TAT | SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON HONG KONG |
| FANG, CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD  ROAD TSIM SHA TSUI KLN HONG KONG |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28224 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |
| FAR EAST LIMITED | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| FAR EASTERN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FAR EASTERN INTERNATIONAL BANK | 26/F, NO. 207, SEC 2, TUN HWA S RD 10602 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK ATTN: JUDY LIN 2F., NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (R.O.C.) |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARALLON CAPITAL (AM) INVESTORS LP | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. ATTN: ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER, KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. ATTN: ANATOLY BUSHLER, KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM)INVESTORS, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. ATTN:  ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS, L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III,INC C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. C/O FARALLON CAPITAL |

| Claim Name | Address Information |
|---|---|
| L.P. | MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: ANATOLY BUSHLER, KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS III, INC. ATTN: ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON PARTNERS., L.L.C. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL(AM)INVESTORS, L.P. | TRANSFEROR: FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. ATTN: ANATOLY BUSHLER; KRISTIN BINIEK C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FARLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FARMHOLDING B.V. | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| FATA ASSICURAZIONI DANNI S.P.A. | VIA URBANA 169/A ATTN: DOTT. PAOLA FERRANTE – HEAD OF GENERAL SECRETARIAT ROME 00184 ITALY |
| FATA ASSICURAZIONI S.P.A. (FOR AND ON BEHALF OF IT | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU FATAI INVESTMENT LTD C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY JE4 8SY UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET ST. HELIER JERSEY JE4 8SY UNITED KINGDOM |
| FAUCHEUX, LUC | 5 STURGES HOLLOW WESTPORT CT 06880 |
| FAVOUR CHINA LIMITED | 1/F NO.24, ALLEY 121, LANE 347 JINHU ROAD NEIHU DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| FAWCETT, KAREN | ALISDAIR JOHN FERRIE 40 NAMLY CRESCENT SHAMROCK PARK 267555 SINGAPORE |
| FBE LIMITED LLC | ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FBE LIMITED LLC | ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCCD LIMITED | ATTN: TONY TRAYNOR, MANAGING DIRECTOR BRACETOWN BUSINESS PARK CLONEE COUNTY MEATH IRELAND |
| FCDB LBU 2009 LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCDB UB 8020 RESIDENTIAL LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCI HOLDINGS I LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |

| Claim Name | Address Information |
| --- | --- |
| FCI HOLDINGS I LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCO LTD. | ATTN: MR. GARDI PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FCOF SECURITIES LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOF SECURITIES LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOMA LBU LLC | TRANSFEROR: CANTOR FITZGERALD SECURITIES C/O FORTRESS INVESTMENT GROUP LLC; DRAWBRIDGE SPECIAL OPP. FUND ATTN: ROY CASTROMONTE / DAVID SHARPE 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FD CBNA LOAN FUNDING, LLC | 390 GREENWICH STREET 5TH FLOOR ATTN: SANJAY REDDY NEW YORK NY 10013 |
| FEBE HOLDING BV | ARESSTRAAT 13-07 TILBURG 5048 CD NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CFO 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY - 27TH FLOOR NEW YORK NY 10271 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) | ATTN: GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016-2899 |
| FEDERATED MARKET OPPORTUNITY FUND | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEICHTINGER, JULIAN | STEGMAYERGASSE 61 WIEN 1120 AUSTRIA |
| FEINER, CHARLES | AV. DES PRIMEVERES, 14 RHODE SAINT GENESE 1640 BELGIUM |
| FEINGOLD, VICTOR SALOMON | 117 TUCUMAN STREET 7TH FLOOR BUENOS AIRES C1049AAC ARGENTINA |
| FEITSMA, L. AND FEITSMA-KOENES, S. | DE DRAF 9 DRONTEN 8252 EX NETHERLANDS |
| FELBAR FINANCE LTD | ATTN: JOHN KEMPER 60 MAREKT SQUARE- BOX 364 BELIZE CITY BELIZE |
| FELBERBAUM, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELDMAN, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELES, ANDREA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ERLENWEG 11 ARNSBERG 59823 GERMANY |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FELL, LAURENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| FEMKE, MAES | BRUSSELSESTEENWEG 48 B 3.01 LEUVEN 3000 BELGIUM |
| FENG GUOMING | **** NO ADDRESS PROVIDED**** |
| FENG JIANMING / SU XIANGDONG | NO. 3 HAIJUNG 16TH STREET COUNTRY BI GUI GARDEN BEIIJIAO TOWN SHUNDE GUANGDONG CHINA |

| Claim Name | Address Information |
|---|---|
| FENNELL, CAROLE | 2292 8TH AVE. #3 NEW YORK NY 10027 |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| FENWICK, LARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CHEMIN DES MURAT, 25 1298 CELIGNY - GENEVA SWITZERLAND |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDEZ PUENTES, JOSE LUIS | CALLE/COVADONGA 2, 7 B LEON 24004 SPAIN |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CORCEGA 89, ATICO 2 BARCELONA 08029 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | BANCO BANIF - C/ SERRANO 92 MADRID 28006 SPAIN |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERNWOOD ASSOCIATES LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD ASSOCIATES LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 1370 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA RODRIGUEZ, MARIA CONCEICAO | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERRERO S.P.A. | F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO S.P.A. | F/K/A/ P. FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | ALONSO GIL, MARIA MERCEDES C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERRUS DOMENECH, MISERICORDIA | PS MANUEL GIRONA  65  4-2 BARCELONA 08034 SPAIN |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FFI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK |

| Claim Name | Address Information |
|---|---|
| FFTW MULTI-STRATEGY ALPHA FUND | AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FHC MASTER FUND, LTD. | C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FHC MASTER FUND, LTD. | C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FI CAPITAL LUXEMBOURG S.A. | 25A BOULEVARD ROYAL – 1ST FLOOR LUXEMBOURG L-2449 LUXEMBOURG |
| FIALA, GEORG | PACASSISTR. 3914 WIEN 1130 AUSTRIA |
| FIANDOR, MIGUEL | C/ISLA GROSA, 11 BOADILLA MADRID 28660 SPAIN |
| FIBI BANK (SWITZERLAND) LTD | SEESTRASSE 61 ZURICH CH-8027 SWITZERLAND |
| FIBI BANK PLC | 24 CREECHURCH LANE EC3A5JX UNITED KINGDOM |
| FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELI | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR INTER | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR INTER | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY DIVERSIFIED INTERNATIONAL FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY EUROPE FUND | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| FIDELITY GARRISON STREET TRUST: VIP INVESTMENT GRA | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY GARRISON STREET TRUST: VIP INVESTMENT GRA | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY 100 MAGELLAN WAY COVINGTON KY 41005 |
| FIDELITY LOW-PRICED STOCK FUND | A SERIES OF  FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY OVERSEAS FUND, A SERIES OF FIDELITY INVES | ATTN: FUND TREAAURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY PACIFIC BASIN FUND, A SERIES OF FIDELITY | ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF VARIA | PRODUCTS FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDEURAM BANK SUISSE SA | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FIERS, G.H.A. | LUIKERSTEENWEG 503 LOMMEL (B) 3920 BELGIUM |
| FIEVET, ANORE | CHAUSSEE DE MONS 184 SOIGINIES B 7060 BELGIUM |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45263 |

| Claim Name | Address Information |
|---|---|
| FIFTH THIRD MORTGAGE COMPANY – LEGAL ADMINISTRATIO | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTH THIRD MORTGAGE COMPANY C/O FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTY-NINTH STREET INVESTORS, LLC | 110 EAST 59H STREET 34TH FLOOR NEW YORK NY 10022-1308 |
| FIGEE, J. | ACACIADREEF 8 SCHOTEN 2900 BELGIUM |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI-STRASSER, SYLVIANE | BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR – VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIL INVESTMENT SERVICES (UK) LIMITED | FOR AND ON BEHALF OF INSTITUTIONAL OEICS – PE MM GAUTIER (EMFG) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH, TONBRIDGE KENT TN11 9DZ UNITED KINGDOM |
| FIL INVESTMENTS INTERNATIONAL | FIDELITY EUROPEAN VALUES (EVALS) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHALF OF MIDDLE EAST INSTITITIONAL – 16 MFS PLE (ADEU) OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FIL PENSIONS MANAGEMENT | FOR AND ON BEHLAF OF UK PENSIONS POOLED – TYNE AND WEAR PENSION GROUP OAKHILL HOUSE 130 TONBRIDGE ROAD HILDENBOROUGH TONBRIDGE, KENT TN11 9DZ UNITED KINGDOM |
| FILHO, JOSE KALIL AND MEYER, GLORICA KALIL JTTEN | C/O  OCASA INC. 1212 33RD AVE LONG IS CITY NY 11106-4609 |
| FILIPE PINTO MOEIRA SOUSA, LUIS | RUA AFONSO ALBUQUERQUE N0. 24 MIRAMAR ARCOZELO V. N. GAIA 4410-460 PORTUGAL |
| FILLICHIO, CARL A. | PO BOX 11844 FORT LAUDERDALE FL 33339 |
| FIMEX INTERNATIONAL, LTD. | C/O FINTECH ADVISORY, INC 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FIMOCES SA | BD SAINCTELETTE, 91 MONS B 7000 BELGIUM |
| FINANCIAL & GENERAL SECURITIES LIMITED | 25A MOTCOMB STREET LONDON SW11 3UF UNITED KINGDOM |
| FINANCIERING EN. BEHEER MAATSCHAPPIJ REPPEL BV | POSTBUS 9101 3301AC NOORDHOEVENLAAN 60 DORDRECHT 3319 CH HOLLAND |
| FINANSBANK A.S. | C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| FINANTIA SECURITIES LIMITED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMITED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANTIA SECURITIES LIMTIED | TRANSFEROR: GRANITE FINANCE LIMITED 11 AUSTIN FRIARS LONDON EC2N 2HG ENGLAND |
| FINANZASA, S.A. | CALLE CORAZON DE MARIA, 7-1 H MADRID 28002 SPAIN |
| FINDERT, ERIKA AND JOCHEN | AM HEGEN 10A HAMBURG 22149 GERMANY |
| FINDLAY RSI | 1210 DISTRIBUTION WAY VISTA CA 920818816 |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FINECO BANK S.P.A. | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| FINECOBANK S.P.A. | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINEPOINT HOLDINGS LTD | MILL MALL ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| FINKELSTEIN, ANDREW L. | 63 TAYLOR RD. SHORT HILLS NJ 07078 |
| FINLAYSON, RODERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 00195 ITALY |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 00195 ITALY |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIP – FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 187 ITALY |
| FIP – FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 186 ITALY |

| Claim Name | Address Information |
|---|---|
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | C/O FIR TREE, INC. ATTN: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | C/O FIR TREE PARTNERS ATTN: BRIAN A. MEYER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ALLEN BLASKOVIC 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | C/O FIR TREE, INC. ATTENTION: SCOTT GANZEKAUFER 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | C/O FIR TREE PARTNERS ATTN: BRIAN A. MEYER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: FERGAL CASSIDY 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O FIR TREE PARTNERS ATTN: STEPHEN SCARPULLA 505 FIFTH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O FIR TREE PARTNERS; ATTN: STEPHEN SCARPULLA 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: ALLEN BLASKOVIC 505 FIFTH AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O FIR TREE PARTNERS ATTN: BRIAN MEYER 505 |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FUND, L.P. | FIFTH AVE, 23RD FLOOR NEW YORK NY 10017 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1027 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | 5290 DTC PARKWAY, SUITE 100 GREENWOOD VILLAGE CO 80111 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | 5290 DTC PARKWAY, SUITE 100 GREENWOOD VILLAGE CO 80111 |
| FIRMAN, JOHN JOSEPH/FIRMAN, JUDITH ANN/COLLIN, NIC | COLLIN, SAMANTHA LOUISE  ATF NICHOLAS COLLIN SUPERANNUATION FUND C/ APARTMENT 39, 27 QUEENS ROAD MELBOURNE VICTORIA 3004 AUSTRALIA |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER, CHIEF FINANCIAL OFFICER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| FIRST COMMERCIAL BANK | ATTN: MR. WEI-TENG CHANG AIG BLDG, 13 FL., 1-1-3 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| FIRST COMMERCIAL BANK, NEW YORK AGENCY | C/O MALCOLM WANG 750 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR POUDRE V | 1024 S. LEMAY AVE FORT COLLINS CO 80524-3929 |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR POUDRE V | 1024 S. LEMAY AVE FORT COLLINS CO 80524-3929 |
| FIRSTENERGY SOLUTIONS CORP. | ATTN: WHOLESALE CONTRACT ADMINISTRATION MAIL STOP A-WAL-B2 341 WHITE POND DR. AKRON OH 44320 |
| FIRSTRAND (IRELAND) PLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FIRSTRAND BANK LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| FISCELLA, LOUIS | 5085 ADRIANA COURT CENTER VALLEY PA 18034 |
| FISCHER, F.E. & M.E. | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, J.J. | FRANKENLAAN 169 TILBURG 5037 KH NETHERLANDS |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHER, OLIVER | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISCHER, SASKIA | 34 PRINCES ROAD WEYBRIDGE SURREY KT13 9BM UNITED KINGDOM |
| FISH, JASON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHBEIN, NORMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FISHER, ALEX | 25 LAUREL AVE LIVINGSTON NJ 07039 |
| FISSLER, HARALD | HAUPTSTRABE 177 IDAR OBERSTEIN D-55743 GERMANY |
| FITZGERALD, MELODY D. | 114-08 194TH STREET ST. ALBANS NY 11412 |
| FIVE STARS S.A. | ATTN: MARINA PADALINO BOULEVARD DU PRINCE HENRI 19-21 GRAND DUCHY OF LUXEMBOURG LUXEMBOURG L-1724 LUXEMBOURG |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED | SECURITIES INCOME FUND INC. ATTN: BRADFORD STONE 301 E. COLORADO BLV.D - SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | ATTN: BARDFORD STONE 301 E. COLORADO BLVD., SUITE 720 PASADENA CA 91101 |
| FLAMINGO VALLEY VIEW, LLC | PAUL DINO BERTUCCINI C/O FLAMINGO POLO CLUB 3110 EAST FLAMINGO ROAD LAS VEGAS NV 89121 |
| FLANNERY, JOSEPH J. | 1899 RUNNING BEAR RD HOT SPRINGS NC 28743-8666 |
| FLECKNER, TRAUTE | LUEBECKER STR. 3-11 AHRENSBURG 22926 GERMANY |
| FLEESEMAN, M.M. | CONCERTGEBOUWPLEIN 23 AMSTERDAM 1071 LM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FLEISCHMAN, RICK | C/O MICHAEL S. ETKIN  AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLETCHER, DANIEL J. | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | ONE MONTAGUE PLACE 1ST FLOOR, EAST BAY STREET PO BOX N-4906 NASSAU BAHAMAS |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | ATTN: RACHEL BUDKE, ESQ. 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| FLUHR, JEFFREY G. TTEE THE JEFFREY G. FLUHR REV. T | 200 LOCUST ST SAN FRANCISCO CA 941181841 |
| FLYNN, PATRICK | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| FMDS BOLSWARD-DRONRIJP 1993 | POSTBUS 137 BOLSWARD 8700 AB NETHERLANDS |
| FOCK, BC | EIKENDAEL 23 WASSENAAR 2245 BK NETHERLANDS |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOKKEMA, W.M. | GRUTTOWEG 53 ZEEWOLDE 3897 LS NETHERLANDS |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 GENEVE 1203 SWITZERLAND |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MITTLEDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDATION SYRINX | 58TH STREET, URBAUIPAAI OBAMO SWISS TOWER, 16TH FL PANAMA |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE ENASARCO | TRANSFEROR: ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD VIA ANTONIOTTO USIDIMARE ATTN: MARCO DIVITO ROMA 31,00154 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME 00186 ITALY |
| FONDO PENSIONI PER IL PERSONALE DEL CREDITO FONDIA | VIA CRISTOFORO COLOMBO, 80 ROMA 00147 ITALY |
| FONDS COMMUN DE PLACEMENT EPARCOURT | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT FUZEOR | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ 75634 PARIS CEDEX 13 FRANCE |
| FONDS DGDM VAN LOEHOORN | ATTN: D. BIJLEVELD JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| FONG BING CHEUNG | 2/F 41 GRAMPIAN ROAD KOWLOON CITY, KLN HONG KONG |
| FONG IOK PENG | FLAT C 7/F HOI HING BUILDING 44 FUK CHAK STREET TAI KOK TSUI KLN HONG KONG |
| FONG KA YEUNG & LAM YIP CINDY | 20B TWIN BROOK 43 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| FONG KUM PHING, JUNE | RM 4 17/F BLK B ELIZABETH HOUSE 252 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FONG, AU PO | 1/F FRONT PORTION 146A WATERLOO ROAD KOWLOON TONG KLN HONG KONG |
| FONG, MONIQUE M., ALEX RINEHART, JO ANNE | BUZZO, MARIA DESOUSA AND LINDA DEMIZIO C/O MARK C. RIFKIN, ESQUIRE WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU LAS VEGAS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FONTAINEBLEAU RESORTS, LLC | C/O SONEET R. KAPILA, BANKRUPTCY TRUSTEE P.O. BOX 14213 FT. LAUDERDALE FL 33302 |
| FOOKS, BOND | ABBERT 7 1132 AH NETHERLANDS |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD. | C/O SEWARD & KISSEL LP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FOREST ONE SPRL | ATTN: MONSIEUR YVES FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FORESTHEIR SPRL | ATTN: MONSIEUR JEAN-CLAUDE FORESTIER CHAUSSEE DE LA HULPE 178 1170 WATERMAEL-BOITSFORT BELGIUM |
| FORNI, ALBERTO | VIA L BASSI VERATTI 16 BOLOGNA 40137 ITALY |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN, FAROC ISLANDS FO-110 DENMARK |
| FORREST S. HIGGINBOTHAM, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUTIE 400 ATLANTA GA 30339 |
| FORSHAGEN, DOUGLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FORSTER, KAROLINE | FRIEDRICH-BAUER-STR. 10 ERLANGEN 91058 GERMANY |
| FORTIS BANK | WARANDEBERG 3 1000 BRUSSEL 1000 BELGIUM |
| FORTIS BANK | WARANDEBERG 3 1000 BRUSSEL 1000 BELGIUM |
| FORTIS BANK NV | WARANDEBERG 3 1000 BRUSSEL BELGIUM |
| FORTIS BANK NV | WARANDEBERG 3 1000 BRUSSEL BELGIUM |
| FORTIS BANK NV/SA | ATTN: ANNEMARIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT FRANCE | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTIS LUCEMBOURG-VIE S.A. | 16 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FORTIS PORTFOY YONETIMI | FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE BRUSSELS 1210 BELGIUM |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 1260 ST IVES PLACE LOS ANGELES CA 90069-1703 |
| FORTUNE HOLDING LTD | 13/F YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FOSTER, LADY ELENA | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING A | MILLENIUM AWARDS TRUST (100665) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| FOUR WINDS INTERNATIONAL LTD | FLAT 10, ST GEORGE'S COURT 81A KADOORIE AVE KOWLOON HONG KONG |
| FOX, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FOX, STEPHEN | 9 BLENHIEM RD LONDON W4 1UB UNITED KINGDOM |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC ATTN: CONTRACTS/LEGAL FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANCISCO VAQUERO RUBIO, JUAN | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| FRANCISCO, JOSE | SURNMAME: GISPERT SERRATS AV CARLOS III, 81 ATICO 2A BARCELONA 08028 SPAIN |
| FRANDZEL ROBINS BLOOM & CSATO, L.C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES CA 90048-4920 |
| FRANK, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANK, FREDERICK TTEE | FREDERICK FRANK REV TRUST DTD 11/28/2006 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FRANKE, SJ | ZEVENBERGJESWEG 1-12A VOORTHUIZEN 3781 NV NETHERLANDS |
| FRANKE, W.E.J. EN/OF FRANKE-GIESKES, C.F.W.N. | HERENWEG 11 BREUKELEVEEN 3625 AA NETHERLANDS |
| FRANKEL, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FRANKFURTER VOLKSBANK EG | BOERSENSTRASSE 7 - 11 FRANKFURT AM MAIN 60313 GERMANY |
| FRANKLIN AMERICAN MORTGAGE COMPANY | C/O ROGER G. JONES BRADLEY ARANT BOULT CUMMINGS, LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| FRANKLIN INCOME FUND | C/O RICHARD L. KUERSTEINER, ASSOCIATE GENERAL COUNSEL FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANS-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FRANSE, P.C. E/O FRANSE-DE VOCHT, M. | MARKT 29 BLADEL 5531 BC NETHERLANDS |
| FRANSEN, B | KLIEVRIKLAAN 10 OLDENZALL CP 7573 CP NETHERLANDS |
| FRANZ, ROBERT | 6 BAYER LANE BOONTON NJ 07005 |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |
| FRASE, JEFFREY | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FRAUCA AMORENA, FERNANDO | CL SAN FERMIN 10 1 DCHA PAMPLONA NAVARRA 31004 SPAIN |
| FRECHEN, STADT | JOHANN-SCHMITZ-PLATZ 1-3 FRECHEN D-50226 GERMANY |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDERICK J. GREDE, AS LIQUIDATION | TRUSTEE OF THE SENTINEL LIQUIDATION TRUST AND THE ESTATE OF SENTINEL MANAGEMENT GROUP, INC. C/O JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO IL 60654-3456 |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREED, ALISON | 32 ACACIA ROAD LONDON NW8 6AS UNITED KINGDOM |
| FREIGHT INVESTOR SERVICES PTE LIMITED | 6 BATTERY ROAD # 24-03 SINGAPORE 049909 SINGAPORE |
| FRESA SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: JEROME RANAWAKE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 FRANKFURT AM MAIN GERMANY |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN:  MICHAEL GILLES RECHTSANWALTE STEURBERATER BOCKENHEIMER ANLAGE 44 60322 FRANKFURT AM MAIN GERMANY |
| FRESNO REGIONAL FOUNDATION | 5250 N PALM AVENUE SUITE 424 FRESNO CA 93704-2214 |
| FRESON-HOUBEN, JAN & BETTY | KIEZELSTRAAT 92 HASSELT 3500 BELGIUM |
| FREUND, MARGRET | VILLBACHER STR. 45 BAD ORB 63619 GERMANY |
| FREUNDORFER, THEODOR | WELTISTR. 35 MUNICH D-81477 GERMANY |
| FRIED, ARTHUR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRIEDMAN, TALIA | 41 KEREN HAYESOD ST. RAMAT-HASHARON 47248 ISRAEL |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIESS, BERND | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRISCH, A.G. | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| FRISCHE, H.J.M. | HOUTWEF LAAN 16 HAELEN 6081 CX NETHERLANDS |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FROLEY REVY ALTERNATIVE STRATEGIES MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FROMMER, JACQUELINE | 45 EAST 85TH ST. 4A NEW YORK NY 10028 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | ATTENTION: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTIER WORKSPACE SOLUTIONS, INC | 12TH FLOOR, TAI YIP BUILDING 141 THOMSON ROAD WANCHAI HONG KONG |
| FRONTPOINT COPIA ENERGY HORIZONS FUND LP | ATTN: HEAD OF OPERATIONS TWO GREEWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND LP | ATTN: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND, L.P. | ATTN: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT UTILITY AND ENERGY FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT VOLATILIY OPPORTUNITIES FUND, L.P. | ATTN: HEAD OF OPERATIONS TWO GREENWICH PLAZA GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| FRONTSIDE BEHEER B.V. | DE GENESTETLAAN 18 BILTHOVEN 3723 DP NETHERLANDS |
| FRUITFUL INC VC619 | BNP PARIBAS, ANLEY STREET, ST HELIER JERSEY JE 2 3QE UNITED KINGDOM |
| FRY, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FRYER, DANIEL J. | 3 RIDGEWAY GARDENS WESTCLIFF ON SEA ESSEX SS0 8PZ UNITED KINGDOM |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN AS FIRST T | 7TH FLOOR, NO. 29, SEC 1 AN-HO ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FU CHUN/CHAI HANG WILSON | BLOCK B FLAT E 13TH FLOOR 78 BONHAM ROAD NING YEUNG TERRACE HONG KONG |
| FU HONG-NEE | 6/F, 33 JEN AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| FU KWONG HOI DENNIS | FLAT D 9/F MAPLE GARDEN PHASE 2 KIN WAH STREET FORTRESS HILL NORTH POINT, HK HONG KONG |
| FU MAN WAN & MIU HONG SING | NO 3, 8/F, EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG CHINA |
| FU YUK LAI | ROOM 916 TAI ON BUILDING NO. 57-87 SHAUKEIWAN ROAD SAI WAN HO HK HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | ATTN: KEITH TAM & DENNIS HA FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F, 237 CHIEN KUO SOUTH ROAD, SECTION 1 TAIPEI 10657 TAIWAN, PROVINCE OF CHINA |
| FUCCI, ARMITA M. | 1548 SW MOCKINGBIRD CIRCLE PORT SAINT LUCIE FL 34986 |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1"0" 1"A" SABADELL BARCELONA 08203 SPAIN |
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUHRHOP, JEUS-PETER | LILIENCROUSTR. 29 HAMBURG 22149 GERMANY |
| FUJITA MOTORS CO., LTD. | 41-1500, SUE AYAGAWA-CHO AYAUTA-GUN, KAGAWA 761-2103 JAPAN |
| FUKADE, MINORU | 3-11-11 TAISHOGUN OTSU CITY SHIGA-KEN JAPAN |
| FULD, RICHARD S., JR. | C/O PATRICIA M. HYNES ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FULL MIGHTY LIMITED | D2, 34/F, BEVERLY HILL, NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FULTON FAMILY PARTNERSHIP | 644 COUNTY ROAD 3550 PARADISE TX 76073 |
| FULTON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FULTZ, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| FUNDACAO BATALHA DE ALJUBARROTA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |

| Claim Name | Address Information |
|---|---|
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, 90 TUY 36207 SPAIN |
| FUNDACION TORRE OLASO | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI VALORIZACAO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BAAMCAMP, N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI ABERTO VALORIZACAO | RUA BRAAMCAMP, N 11, 7. LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GESTNAVE | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP NO. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOS ABERTO BPI SEGURANCA | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG |
| FUNG CHUN CHUNG | UNIT 10, 11 FLOOR, BLOCK B HOI LUEN INDUSTRIAL CENTRE 55 HOI YUEN ROAD KWUN TONG KOWLOON HONG KONG |
| FUNG KA MEE CATHERINE | FLAT D 12/F BLOCK 3 OCEAN SHORES TSEUNG KWAN O, NT HONG KONG |
| FUNG KIM LUNG | FLT M 10/F CENTURY IND CENTRE 33-35 AU PUI WAN ST FO TAN, NT HONG KONG |
| FUNG KIT | 533 CHICAGO AVE UNIT F EVANSTON IL 60202 |
| FUNG KIT LIN STELLA | 20/F BLOCK I, HILLTOP 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| FUNG KIT MUI / WONG LEE PING | ROOM 5 11/F KA KIT HOUSE KA LUNG COURT ABERDEEN, HK HONG KONG |
| FUNG KIT PING | FLAT D 29/F WEALTHY COURT 28 TSAT TSZ MUI ROAD NORTH POINT, HK HONG KONG |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 316 SHUNFU RD #03-78 SINGAPORE 570316 SINGAPORE |
| FUNG OI SUNG VICKY / FUNG CHIU SUNG JEANETTA | FLAT A 7/F BLOCK 2 PARC ROYALE 8 HIN TAI STREET SHATIN, NT HONG KONG |
| FUNG OI WA DEBBIE | RM 817 TSUI MUI HOUSE TSUI PING ESTATE KWUN TONG, KLN HONG KONG |
| FUNG SAU NAM | FLAT G 25/F BLK 1 THE WATERSIDE ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| FUNG SIU CHUNG | 2/F BLK A HOPLITE IND CTR 3-5 WANG TAI ROAD KOWLOON BAY HONG KONG |
| FUNG SIU PING, EDE | 15C, BLK 16, CITY ONE, SHATIN NT HONG KONG |
| FUNG SIU YING, MICKY | UNIT 1-9, BLOCK A, HOPLITE IND CENTRE 3-5 WANG TAI ROAD 2/F KOWLOON BAY KOWLOON HONG KONG |
| FUNG WAI YEE | FLT 2 12/F SIU YIN HOUSE SIU HONG COURT TUEN MUN NT HONG KONG |
| FUNG WAI YING, ELSA | UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN HONG KONG |
| FUNG YUEN SUN ANNIE | SUNNY INDUSTRIAL HOLDINGS LTD UNIT D1, 22/F KINGS TOWER 111 KING LAM STREET CHEUNG SHA WAN, KOWLOON HONG KONG |
| FUNG YUK HA | ROOM 3 36/F BLOCK F AMOY GARDENS NGAU TAU KOK, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| FUNG, CHUN WAH &/OR WAH, FUNG POK | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SAU | RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT A 37/F BLOCK 5 ISLAND RESORT 28 SIU SAI WAN RD HONG KONG |
| FUNG, SIU SUN | UNIT D 9/F YOO HOO TOWER 38-42 KWAI FUNG CRESENT KWAI CHUNG  N.T. HONG KONG |
| FUNG, SUEN SIM | FLAT 308 3/F BLOCK R KORNHILL 2 HONG ON ST. HONG KONG |
| FUNG, SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |
| FUNG, WAI LING ANNIE | 2/F 133 MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUSTER JUNQUERA, ALEJANDRO | CL RINCONADA 69 MADRID 28023 SPAIN |
| FUSTOK, MANSOUR | 18 ELM TREE ROAD ST. JOHNS WOOD LONDON NW8 9JP UNITED KINGDOM |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| G T S PROPERTIES LTD | ROOM 501 PROGRESS COMM'L BLDG 7 IRVING STREET CAUSEWAY BAY HONG KONG |
| G. HLAASSEN BEHEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G.A.-FUND-L: BOND HIGHER YIELD EURO TP | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| G.T. KUENEN D W VANDER PLUIJM | VERLENGDE MARNIXSTRAAT 20 ALPHEN A/D RIJN 2606 VV NETHERLANDS |
| G.W. WOONING HOLDING B.V. | WALNOOTHOF 3 BERGSCHENHOEK 2661 LW NETHERLANDS |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY G-D-LUXEMBOURG L 2951 GERMANY |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | 50 AVENUE J.F. KENNEDY LUXEMBOURG L 2951 LUXEMBOURG |
| GAARLANDT, K.H. | PRINS VAN WIEDLAAN 36 WASSENAAR 2242 CE NETHERLANDS |
| GABBAY, MARK | HOUSE 11 51-55 DEEP WATER BAY ROAD HONG KONG |
| GABRIEL CAPITAL, L.P. | 450 PARK AVENUE NEW YORK NY 10022 |
| GABRIEL CAPITAL, L.P. | ATTN: J. EZRA MERKIN, GENERAL PARTNER 450 PARK AVENUE NEW YORK NY 10022 |
| GADECO, LLC | 3600 S YOSEMITE STREET SUITE 900 DENVER CO 80237 |
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | 27882 VIA VENTANA WAY LOS ALTOS CA 94022-3269 |
| GAFFEN, HARVEY, IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAIJMANS R.  EN GAIIJMANS-WESTERMANN, E. | LIGNESTRAAT 15 MADE 4921 ET NETHERLANDS |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| GALAN ARGUELLO, TOMAS | MARIA TERESA ALLUE CAMPO C/ TOMILLO 5 ALCOBENDAS 28109 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALASEK, TOMAS | AM KIRSCHGARTEN 4 ECKENTAL 90542 GERMANY |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE LLOYD HARBOR NY 11743-1016 |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | & BLANCA MARIA VERA HERNANDEZ PSO. DE NUESTRA SENORA COLL 70 2 2 BARCELONA 08023 SPAIN |
| GALINDO, SERGIO A. | 8 SUGAR LOAF HILL MILLSTONE TOWNSHIP NJ 08510 |

| Claim Name | Address Information |
|---|---|
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GALLATIN, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GALLEA, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEHER, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| GALLI, MONIQUE | CHEMIN DE LA GRADELLE 34 CHENE-BOUGERIES CH-1224 SWITZERLAND |
| GALLIST, BEUTE | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |
| GALLIST, FELIX | MEULAN STR. 29 TAUFKIRCHEN 82024 GERMANY |
| GALLOTTA, ROBERT T. | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228 |
| GALOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 10391 SWEDEN |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O GAVIN KATTAR 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GANESH BEHEER BV | P.O. BOX 45 PUTTE 4645 ZG NETHERLANDS |
| GANGARAM SUKHWANI HOTCHAND | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1319 385 E. COLORADO PASADENA CA 91101 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATT: LEGAL DEPT W-1319 385 E. COLORADO BLVD PASADENA CA 91101 |
| GANSCHOW, STELLA | 7 PLUM COURT BLUFFTON SC 29909 |
| GANTES SECURITIES INC | EDIFICIO SALDUBA, URBANIZACION OBARRIO PANAMA |
| GANZ, SUSAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GAO MAN FAI | FLAT H 27/F TSING YUNG TERRACE TSING YUNG STREET TUEN MUN NT HONG KONG |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARBER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DIEGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARCIA CEBRIAN, CARLOS | CL ORZA 5 ARAVACA MADRID 28023 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | CL DOCTOR VELAZQUEZ 7 POZUELO DE ALARCON MADRID 28224 SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA MARTIN PALOMINO, CARMEN | GENERAL MOSCARDO, 20 MADRID 28020 SPAIN |
| GARCIA RIZZO, ZOILA | C/ AGUILAR DEL RIO 11 4 11 MADRID 28044 SPAIN |

| Claim Name | Address Information |
|---|---|
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, CRISTINA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, MARTA | TRANSFEROR: MYA INVESTMENTS SA C/O BPI AV. LIBERDADE 180 A 8. LISBOA 1250-146 PORTUGAL |
| GARCIA-TORRENT MOLINA, RAMON | C/GANDUXER, 132-6-2 BARCELONA 08022 SPAIN |
| GARD, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARDINER, JAMES R. | 11 CHEROKEE ST. STATEN ISLAND NY 10305 |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARFIN INTERNATIONAL S.A. – SUCCURSALE DI LUGANO | VIA NASSA 46 LUGANO 6900 SWITZERLAND |
| GARG, SANDEEP | 40 EAST 9TH STREET APT 11K NEW YORK NY 10003 |
| GARI DE ARANA, MANUEL | C/DE LOS CABALLEROS 74,2 BARCELONA 08034 SPAIN |
| GARLAND BUSINESS | 14 QUAI DU SEUGET GENEVA SWITZERLAND |
| GARNER, ANNA | 78 COOLIDGE STREET MALVERNE NY 11565 |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENART MANENT | C/COMTE BORRELL, 193, 7E BARCELONA 08015 SPAIN |
| GARTLAND, JUDE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GARTMANN, ARTHUR | VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GARTNER GROUP INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARTNER, FEDERICO JORGE | KIELMANNSEGGSTR. 100 HAMBURG 22043 GERMANY |
| GARY SALOMON TRUST | C/O GARY SALOMON 2542 HIGHLANDER WAY CARROLLTON TX 75006 |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GARZARELLI, ELAINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GASCO GALINDO, TERESA | BANCO BANIF – P. ALFONSO EL MAGNANIMO 7 1 46003 VALENCIA SPAIN |
| GASCO, CLARA | C/O AVV. VALENTINA FROVA PIAZZA SAN PIETRO IN GESSATE, 2 MILANO 20122 ITALY |
| GASPARIAN, GUSTAVO | DEIJLERWEG 20 WASSENAAR 2241 AG NETHERLANDS |
| GASSAUER-FLEISSNER, CHRISTIAN | WALLNERSTRASSE 4 WIEN 1010 AUSTRIA |
| GASSAUER-FLEISSNER, FERDINAND | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| GASSER, ROSELINE | CHEMIN DE LA NAZ 31 BERNEX 1233 SWITZERLAND |
| GASTON CHRISTIAN SCHOOL | C/O MOSES & SINGER LLP ATTN: ALAN GAMZA AND KENT KOLBIG THE CRYSTLER BUILDING, 405 LEXINGTON AVE NEW YORK NY 10174 |
| GASTON CHRISTIAN SCHOOL, INC. | C/O MOSES & SINGER LLP ATTN: ALAN GAMZA AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174-1299 |
| GASTONIDES, N.T. | FILSGA B.V. POSTGUS 2014 HAARLEM 2002 CA NETHERLANDS |
| GATSONIDES, TOM | ZANDVOORTERWEG 62 AERDENHOUT 2111 GX NETHERLANDS |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GATTUSO, MARY F. | 531 MAIN STREET. APT 222 NEW YORK NY 10044 |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GAVRILOGLOU, PANAGIOTIS | 2 ALKIONIS STR PALAIO FALIRO, ATHENS 17561 GREECE |
| GAW KWAN NEO | 14 QUEEN ASTRID PARK SINGAPORE 266806 SINGAPORE |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: FREDERIC LAHAYE SOCIETE ANONYME 1, ALLEE SCHEFFER, L-2520 LUXEMBOURG GRAND-DUCHY OF LUXEMBOURG R.C.S. LUXEMBOURG B-125.919 LUXEMBOURG |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: FREDERIC LAHAYE – SOCIETE ANONYME 1, ALLEE SCHEFFER, L-2520 LUXEMBOURG GRAND-DUCHY OF LUXEMBOURG R.C.S. LUXEMBOURG B-125.919 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: SEGRETERIA GENERALE E AFFARI SOCIETARI CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: SEGRETERIA GENERALE E AFFARI SOCIETARI CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER | C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GEBHARDT-SEELE, MARIANNE | WETTERSTEIN STR. 3 PULLACH D-82049 GERMANY |
| GEEL BEHEER B.V. | MR D. GEEL MICHELANGELOSTRAAT 118 1077 CH AMSTERDAM NETHERLANDS |
| GEERTSEMA, G.K. | ZUIDWESTERRINGWEG 3-1 NAGELE 8308 PC NETHERLANDS |
| GEET SUKHWANI PRAKASH | ALAMEDA PRINCIPAL, 16 2 PLANTA MALAGA 29005 SPAIN |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEIGER, WILHELM | LECHALLEE 8C BOBINGEN 86399 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEIMBKE 31634 GERMANY |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GELBAND, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GELBAND, MICHAEL | 30 STEWART ROAD SHORT HILLS NJ 07078 |
| GELBER GROUP, LLC | ATTN: ACCOUNTING DEPT. 141 W. JACKSON BLVD., STE. 2100A CHICAGO IL 60604 |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GELISSEN, M | HOUTEREND 53 STEIN 6171 CR NETHERLANDS |
| GELISSEN, P | LAAN VAN WATERINGSE VELD 1477 DEN HAAG 2548 CA NETHERLANDS |
| GEMINIS SECURITIES LIMITED – A/C CLIENT | 1503 CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| GENERAL MOTORS | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL MOTORS VEBA | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| GENERAL NICE RESOURCES (HONG KONG) LIMITED | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| GENERALI INTERNATIONAL | PO BOX 613 GENERALI HOUSE HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENERALI INVESTMENTS FRANCE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERALI INVESTMENTS SICAV | IN RELATION TO ABSOLUTE RETURN GLOBAL MACRO STRATEGIES SUB-FUND 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI INVESTMENTS SICAV | (IN RELATION TO ABSOLUTE RETURN HYBRID CREDIT STRATEGIES SUB-FUND) 5 ALLEE SCHEFFER L-2520 LUXEMBOURG ATTN: DOTT. EUGERIO ROMANO-OFFICER LUXEMBOURG |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: THOMAS MARTY SOODMATTENSTRASSE 10 ADLISWIL 1 CH-8134 SWITZERLAND |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GENERALI VIE | C/O SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERTEL S.P.A. | VIA MACHIAVELLI 4 ATTN: DOTT GIOVANNI PILATO – HEAD OF ADMINISTRATION DEPT. TRIESTE 34132 ITALY |
| GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUN | ATTN: GIOVANNI PILATO VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. (FOR AND ON BEHALF OF ITS SUB- | ATTN: SAMANTHA BIANCOLELLA VIA FERRETTO 1 VENETO TREVISO 31021 ITALY |
| GENGLER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| GENGLER, THOMAS, JR. | 18 WADSWORTH ROAD GLEN ROCK NJ 07452 |
| GENIRS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GENLB LA POSADA HOTEL LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENLB LAPOSADA MEZZANINE, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENLB-RANCHO HOTEL,LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENRE PARTNERS, L.P. | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| GENT, CHRISTOPHER, SIR | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRIFICATION VENTURES, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTZEN, NIKOLAUS | KOHLSEEWEG 15 63303 DREIEICH GERMANY |
| GENWOOD RALEIGH LLC, GENWOOD MEMPHIS I LLC, GENWOO | GENWOOD TULSA LLC, GENWOOD HOUSTON LP, GENWOOD PARADISE LTD., GENWOOD NASSAU LTD. 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GENWOOD STRAHALIAN,LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD MIAMI FL 33187 |
| GEORGES POLA | RESIDENCE L'OREE DU PARC ROUTE D'AZEMMOUR SIDI ABDERRAHMANE COLLINE D'AIN-DIAB CASABLANCA (LA CASBA) 20180 MOROCCO |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | 93 RODON STR., EKALI 14578 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GERAEDS, P.H.G. EN/OF GERAEDS-BIESTA, H.P. | MOLENLAAN 70 ROTTERDAM 3055 EM NETHERLANDS |
| GERAGHTY, RONALD J. | 17 BRANDYWINE LANE COLTS NECK NJ 07722 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON NY 10604 |
| GERD, DI & SCHLOGL HELMA | MUHLGASSE 29 WIEN 1040 AUSTRIA |
| GERI B.V. | BERGHEMESE WEG 12 HERPEN 5373 KH NETHERLANDS |
| GERLACH, HARRY | ALTVATERSTRABE 17 BERLIN 14129 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERTRUDSCHWARZ, ELBEN | C/O MARGRIT DOLDER KRONENHOLZLISTR. 30 WELKIKCH 8620 SWITZERLAND |
| GESCAFONDO FI | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP-28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF MADRID RENTABILIDAD DUAL IBEX, F.I. ATTN: MR. DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | ACTING FOR AND ON BEHALF OF CAJA MADRID EXCELLENCE GARANTIZADO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE BRICC, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE BRICC, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF ALTAE PRIVATE EQUITY INDEX F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A.,ACTING FOR AND ON BEHALF OF CAJA MADRID SELECCION FINANCIERA, F.I ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 |

| Claim Name | Address Information |
|---|---|
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF CAJA MADRID IBEX POSITIVO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCIONES DE IN | S.A., ACTING FOR AND ON BEHALF OF CAJA MADRID IBEX POSITIVO, F.I. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 CP 28046 MADRID 28020 SPAIN |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANTA 2 A ALICANTE 03008 SPAIN |
| GEURTZ, W.J.J. | BURG VERWIELSTR 9 OISTERWIJK 5061 JA NETHERLANDS |
| GEWELKE, ULRIKE | SCHRODERSTRASSE 61 HEIDELBERG D-69120 GERMANY |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIME SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP, ATTN: AMANDA GOEHRING TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC | C/O ASHURST LLP PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | ATTN: PATRICIA SEDDON 7 TIMES SQ FL 42 NEW YORK NY 100366524 |
| GFS GESSELSCHAFT FUR | SICHERHEITSTECHNIK TEMPOWERKRING 15 HAMBURG 21079 GERMANY |
| GHOSH, SHINJIT | 444 WASHINGTON BOULEVARD, APT 2220 JERSEY CITY NJ 07310 |
| GIACOMAN M, ARTURO & ESPARZA ZORILLA, | BERTHA A - JTWROS TOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GIANFRANCO, PAPARELLA | VIA SAN SIMPLICIANO 2 20121 MILANO ITALY |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | C/DUQUE DE AHUMADA, N O 3 BAJO PAMPLONA (NAVARRA) 31002 SPAIN |
| GIBAULT, CAROLINE | BOL. AFANASSIEVSKIY PER., D. 41, KV. 6 MOSCOW 119019 RUSSIAN FEDERATION |
| GIBRALTER, TORIE | 4360 LIVINGSTON AVE DALLAS TX 752052608 |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: JOHN VIVERITO ONE RAFFLES QUAY # 37-01 NORTH TOWER 048583 LBCCAL CLAIM NO: 1000249847 SINGAPORE |
| GICH, JUAN | C/ PONIENTE 134 URBANIZACION MONTEALINA POZUELO DE ALARCON MADRID 28223 SPAIN |
| GIESBERTS, H. | MAASBOULEVARD 331 'S-HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIESLJERTS, H. | MAASBOULEVARD 331 'S HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | FLAT B2, 1ST FLOOR GREENVILLE GARDENS 15 SHIU FAI TERRACE HAPPY VALLEY HONG KONG |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GIJS VAN DER HORST MEUBELEN B.V. | C/O G.A.A. VAN DER HORST MACCALLASTRAAT 27 HELMOND 5708 KS NETHERLANDS |
| GIL BENEDITO, JOAQUIN | AV FRANCISCO LA ROCHE 45 7 C SANTA CRUZ DE TENERIFE 38001 SPAIN |
| GILGANDRA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILGANDRA COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MCQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILL, BEN | BOWER HOUSE HIGH STREET CLAVERING ESSEX CB11 4QR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| GILL, K. | LEANDER CONTINANTA 44 ALPHEN AAN DEN RIJN 2404 WC NETHERLANDS |
| GILLE, MARC | AVENUE HENRY DUNANT 17 BTE 82 BRUXELLES 1140 BELGIUM |
| GILLIAN COMPANY LIMITED | FLAT 5D, SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GINARD, ANTONIO JESUS GALMES | RONDA DEL PORT NO 22, 30E MANACOR ISLAS BALEARES 07500 SPAIN |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GIOIELLA, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GIOVANELLI, CORRADO | VIA G B VICO 8 MILAN MI 20123 ITALY |
| GIRARDI, MARINA & KAZAZIWAN, SABAH | KALYOUNGI BLD, 1ST FLOOR WADDAH EL YAMAN ST ALEPPO SYRIAN ARAB REPUBLIC |
| GIRARDI, VIRGINIA M. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GITLIN, MICHAEL H | 3900 GREYSTONE AVENUE 43B BRONX NY 10463 |
| GITZ, H | P.B. 138 HARDERWIJK 3840 AC NETHERLANDS |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GLACIER INSURANCE AG | ATTN: MICHAEL CODD 78 CHURERSTRASSE PFAFFIKON CH-8808 SWITZERLAND |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLADSTONE, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLAIRE VALLEY LIMITED | 21050 N E 38TH AVE, APT 2701 MIAMI FL 33180 |
| GLAISTER, NIGEL ALAN | MANOR HOUSE, HIGH STREET FARNINGHAM KENT DA4 ODG UNITED KINGDOM |
| GLASKY, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLASON HOLDING B.V. | DE STANDAARD 8 SWIFTERBANT 8225 GB NETHERLANDS |
| GLAXOSMITHKLINE FINANCE PLC | ATTN: AMANDA BRADLEY, ASSISTANT TREASURER – INTERNATIONAL 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |
| GLEICH, INTA | GOLFSTR. 3 HAMBURG 22605 GERMANY |
| GLEIM, HELMUT & CHRISTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTELSTR 14 06108 HALLE GERMANY |
| GLEN, JAMES J. | 100 CHESTNUT HILL DRIVE NEW PROVIDENCE NJ 07974 |
| GLENN, RICHARD | 1A UNDERWOOD STREET ISLINGTON LONDON N1 7LY UNITED KINGDOM |
| GLENROAD HOLDINGS PTY LIMITED | C/ – CRAIG WHITE P.O. BOX 1918 BYRON BAY NSW 2481 AUSTRALIA |
| GLG 625 A/C | C/O SIHAM CATAFAGO ASHRALICH, TITAL BEIRUT BLDG, 5TH FLOOR LEBANON |
| GLG ABSOLUTE RETURN BOND FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG ALPHA SELECT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CONSUMER FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EMERGING MARKETS SPECIAL SITUATIONS FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG ESPRIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG EUROPEAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED |

| Claim Name | Address Information |
|---|---|
| GLG EUROPEAN OPPORTUNITY FUND | KINGDOM |
| GLG EVENT DRIVEN FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG FINANCIALS FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL AGGRESIVE FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLES FUND PLC | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL MINING FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL UTILITIES FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INTERNATIONAL SMALL CAP FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEFORMANCE (D | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAPITAL APPRE | (DISTRIBUTING) FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK SELECT EQU | (DISTRIBUTING)FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH AMERICAN E | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANCED FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITAL APPRECIA | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVERTIBLE UCIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRONMENTAL FU | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPEAN EQUITY | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFORMANCE FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SELECT EQUIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPHA CAPTURE | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUROPEAN EQUI | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG PERFORMANCE ( | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EAFE (INSTIT | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PERFORMANCE | (INSTITUTIONAL) FUND C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG JAPANESE LONG-SHORT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG NO 50 | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GLG NO 50 (SUB ACCOUNT FOR BENEFIT OF ANNABELLE) | MERLEWOOD, OAST ROAD OXTED RH8 9DX UNITED KINGDOM |
| GLG NO 9 (CAPITAL) | RATHBONE HOUSE, 15 ESPLANADE ST HELIER JERSEY JE1 1RB UNITED KINGDOM |
| GLG NORTH AMERICAN OPPORTUNITY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG PARTNERS LP | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG TECHNOLOGY FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLISKER, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GLITNIR BANKI HF | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: STEVEN LOZNER 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831-01843 PANAMA PANAMA |
| GLOBAL BOND EX-US FUND (#3684) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND (#699) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND (#699) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL CORPORATE ACTIONS | EP-MN-WN3K 60 LIVINGSTON AVE SAINT PAUL MN 55107 |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#3683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PIMCO OFFSHORE PORTFOLIOS ATTN: RICHARD LEBRUN WALKER HOUSE, 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | PASEO DE KA CASTELLANA, 141 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA S.A. | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBAL WORLD INVESTMENT, S.L. | CALLE MURCIA, 3 GUADALMINA BAJA SAN PEDRO DE ALCANTARA, MALAGA 29670 SPAIN |
| GLOBAL-COMPANHIA DE SEGUROS, SA | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| GLOBALAGRICAP | ATTN: VICTOR BADIN BELLERIVESTRASSE 2 ZURICH 8008 SWITZERLAND |
| GLOVER, MICHAEL S & LISA GRAFF, TENANTS-IN-COMMON | 132 BROOKVILLE ROAD GLEN HEAD NY 11545-3300 |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DRIVE ATTN: JOSEPH PENSABENE FORT WASHINGTON PA 19034 |
| GMAM GROUP PENSION TRUST I | FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED BONDS, ACC# GFI-145 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACCOUNT OF PR | TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCOUNT OF PRO | TACTICAL ASSET ALLOCATION FUND - ACCT NO 3037020140 C/P PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | HIGH YIELD BOND FUND - ACCT. NO. GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE ACCOUNT OF | HIGH YIELD BOND FUND - ACCT NO GREK C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE GMB 1961PENSION FUND ATTN: ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GML LIMITED | P.O. BOX 714 SUITE 975, EUROPORT GIBRALTAR |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GN3 SIP L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GN3 SIP LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DE MATIRO OPERATIONS DIRECTOR 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GO, ASTRID REYES &/OR GO, LAURENCE LUY &/OR GO, MO | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GO, MONTGOMERY LUY &/OR GO, ROXANNA SANTOS &/OR GO | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GOAL LINE PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| GOAL LINE PARTNERS, LLC | TRANSFEROR: BANK OF AMERICA, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| GOBARDHAN, D. | CORT VAN DER LINDENLAAN 5 WOERDEN 3445 VA NETHERLANDS |
| GOCHICOA, BERNABE GARCIA | VINEDO VIEJO 2, CASA 4, 2 A. ZARAGOZA 50.009 SPAIN |
| GOCKE, RUTH | ZEISIGSTR. 14 ESSEN 45133 GERMANY |
| GODETIA II B.V. | ATTN: F.J. BAREL GODETIA 1G DORDRECHT 3317 HJ NETHERLANDS |
| GODSMAN, J & S | EAST LODGE, KIRKTOWN OF FETTERESSO STONEHAVEN ABERDEENSHIRE SCOTLAND AB39 3UP UNITED KINGDOM |
| GOEDHART - BODEGRAUEN, J.E. | HOORN 130 ALPHEN AAN DEN RIJN 2404 HJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GOENAWAN, BUDI KRISTANTO | JALAN MANDALA RAY NO 21 TOMANG (DEPAN NOTARIS LIEKE) JAKARTA 11440 INDONESIA |
| GOETHUYS, IRENE | GERZEVIEN 23 HAACHT 3150 BELGIUM |
| GOETTLER, JOSEF UWE | EYERLOHERLOHER SRT. 15 AURACH 91509 GERMANY |
| GOETZ, BARBARA & GUNTER | POSTWEG 25 BERLIN 14163 GERMANY |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOIZPER, SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA (GUIPUZCOA) 20577 SPAIN |
| GOLAN, BENJAMIN | 47 BEN ELIEZER ST RAMAT GAN ISRAEL |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG CHINA |
| GOLD MARK INVESTMENT INC. | AV.JULIO DINIS, 6-6 DTO. LISBOA 1050-131 PORTUGAL |
| GOLD, JONATHAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDEN CROWN VENTURE LTD | FLAT B, 6/F, DRAGON VIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| GOLDEN GATE CAPTIVE INSURANCE COMPANY | 151 MEETING STREET SUITE 301 CHARLESTON SC 29401 |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN, PROVINCE OF CHINA |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDEN SHARE INVESTMENT LTD. - GLOBAL SUB FUND | C/O CGI S.A.- ADMINISTRATOR PO BOX 5451 VIA MADERNO LUGANO CH 6900 SWITZERLAND |
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O CGI SA, ADMINISTRATOR C.P. 5451 VIA MADERNO 6 LUGANO CH 6900 SWITZERLAND |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN 915 L STREET, 9TH FL. SACRAMENTO CA 95814 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDEN THYME LIMITED VC1499 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| GOLDEN TREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND II,LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN TREE MULTISTRATEGY, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD. | TRANSFEROR: GOLDENTREE LEVERAGE LOAN MASTER FUND LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AN | SEGREGATED PORTFOLIO I; TRANSFEROR: GOLDENTREE MASTER FUND, LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER, L | C/O GOLDENTREE ASSET MGMT, LP 300 PARK AVE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE (STRATEG | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVE 21ST FL NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE FUND OFFSHORE II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE HIGH YIELD VALUE MASTER UNIT TRUST | TRANSFEROR: GOLDENTREE MASTER FUND, LTD ATTN: JOHN DEMARTINO 300 PARK AVE 21ST FL NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND II, LTD. | TRANSFEROR: GTAM FUND I, LTD C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: MAREK BROZYNA 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: CREDIT SUISSE INTERNATIONAL ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY LP | C/O GOLDENTREE ASSET MANAGEMENT LP ATTN; KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 1 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOLDMAN ASSOCIATES | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN SACHS & CO | TRANSFEROR: PRIMARY FUND OF THE RESERVE FUND, THE 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: ES BANK (PANAMA), S.A., EDUARDO JAVIER QUINTERO PARRA ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | TRANSFEROR: CITIBANK, N.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | SHARING MASTER TRUST C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | GOLDMAN SACHS CAPITAL MARKETS, L.P.) ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | GOLDMAN SACHS CAPITAL MARKETS, L.P.) ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW |

| Claim Name | Address Information |
|---|---|
| MASTER FUND | YORK NY 10282 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | ATTN: SANDIP KHOLSA, VP AND ASSOCIATED GENERAL COUNSEL 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | (100342) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FOUNDATION, THE | (105002) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103106) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS – GOLDMAN SACHS EURO FIXED INC | (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL C | PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV – GS GLOBAL CURRENCY POR | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | (100050) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – DOLLAR PLUS | (100057) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND – EURO PLUS | (100058) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN, SACHS & CO. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | ATTN:MICHAELA LETI MESSINA PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: ANDREW BAGLEY, MANAGING DIRECTOR, LEGAL DEPARTMENT PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI, CAROLINE CARR PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB ENGLAND |
| GOLDMAN SACHS INTERNATIONAL BANK | 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GOLDMAN SACH | FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. C/O GOLDMAN, SACHS & CO. ATTN: |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG- AXON PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS, L.P. C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: ZAIS SCEPTICUS FUND I, LTD 30 HUDSON STREET, 36TH FLOOR Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: ZAIS SCEPTICUS FUND I, LTD. 30 HUDSON STREET, 36TH FLOOR Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PROGRAMMA DINAMICO S.P.A. 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: CC ARBITRAGE, LTD. ATTN: LAUREN DAY C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: CC ARBITRAGE, LTD. ATTN: LAUREN DAY C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: FEDERAL FINANCE GESTION C/O GOLDMAN, SACHS & CO ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ ASIA MASTER FUND LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OZ MASTER FUND, LTD. ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDENTREE 2004 TRUST C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDEN TREE ASSET MANANGEMENT LUX SARL C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: GOLDEN TREE CREDIT OPPORTUNITIES FINANCING I, LTD C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DOLOSTONE L.L.C. C/O GOLDMAN, SACHS & CO ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DOLOSTONE L.L.C. C/O GOLDMAN, SACHS & CO ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI OVERSEAS MM L.P. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SERENGETI PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: FONDAZIONE MONTE DEI PASCHI DI SIENA ATTN: JOSE AGUINAGA 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P. 1 C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P. 1 C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: COMPASS HTV LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: COMPASS HTV LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: COMPASS OFFSHORE HTV PCC LIMITED C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: COMPASS OFFSHORE HTV PCC LIMITED C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PACIFIC LIFE & ANNUITY COMPANY ATTN: LAUREN DAY C/O GOLDMAN SACHS & CO 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PACIFIC LIFE & ANNUITY COMPANY ATTN: LAUREN DAY C/O GOLDMAN SACHS & CO 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PHILIP MORRIS FINANCE S.A. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON ST 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: PHILIP MORRIS FINANCE S.A. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON ST 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO SPA ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: INTESA SANPAOLO S.P.A. ATTN: DENNIS M. LAFFERTY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | EMERGING MARKETS MASTER FUND LP C/O GOLDMAN SACHS ASSET MMGT LP ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | EMERGING MARKETS MASTER FUND, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE PLUS FIXE | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL    (103172) ATTN: BENJAMIN ROBINSON CHRISTCOURT COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS – LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON., CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JA | FOR QUALIFIED  INSTITUTIONAL INVESTORS ONLY) C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDMAN, MICHAEL | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, PAMELA | 3455 TABLE MESA DR APT L240 BOULDER CO 80305-5840 |
| GOLDMAN, SACHS & CO | TRANSFEROR: KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: FIR TREE VALUE MASTER FUND LP 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANK SARASIN & CO. LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: NATIONAL AGRICULTURAL COOPERATIVE FEDERATION 30 HUDSON STREET, 36TH FLOOR ATTN: A. CADITZ JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: TPG CREDIT STRATEGIES FUND LP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AMPEGAGERLING INVESTMENT GMBH ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCO BANIF, S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MAELSTROM HOLDING INC. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BBVA (SUIZA) S.A. ATTN: ANDREW CADITZ A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KING, PENDLETON ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: KING CAPITAL LTD ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHERUNG AG ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: DONAU VERSICHERUNG AG VIENNA INSURANCE GROUP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: CNP ASSURANCES ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ILLIQUIDX LLP ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCO ESPIRITO SANTO S.A. ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07320 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: UBS AG ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDSBERG CORPORATION | ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO 91600 URUGUAY |
| GOLDSCHEIN, STEVEN | 2075 BLANCHE LANE MERRICK NY 11566-5504 |
| GOLDSCHMIDT, ELI | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOLDSTEIN, ROSE AND MARK HARDY | 175 ETON CRESCENT HAMPSTEAD QB H3X 3K4 CANADA |
| GOMES PEREIRA CRUZ, ALBERTO | PRAÇA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES SERRAO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMEZ LOPEZ, MARIANO | C/GAUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ, MARIA ARGELINA BALLESTEROS | C/ PAULAR NO 12, 2 B MADRID (FUENLABRADA) 28944 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMIS CANETE, JOSE | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MARID 28006 SPAIN |
| GOMIZ, ANTONIO JUAN | CYSANTIAGO ROSINOL, 18 AUCANTE 03015 SPAIN |
| GONCACO MARIA FELIX  COSTA | RUA MOUZINHO ACBUQUERQUE N 9 ESTORIC 2765-258 PORTUGAL |
| GONCALVES, CARLOS ALBERTO | 21 RUE TURBIGO RAMIS 75002 FRANCE |
| GONET & CIE | 6 BLD DU THEATRE CP 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONG, DAVID | 37-38  75TH STREET APT. 4F JACKSON HEIGHTS NY 11372 |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | CL PEZ AUSTRAL 11 6 B MADRID 28007 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |
| GONZALEZ RODRIGUEZ, JORGE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| GONZALEZ SANZ, DANIEL | C/UAS PERICH GIRONA 17467 SPAIN |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |
| GONZALEZ, RAFAEL RUBIO | C/ CAMINO SUR 53 LA MORALEJA-ALCOBENDAS (MADRID) 28109 SPAIN |
| GONZALVEZ LOPEZ, ANGEL | CALLE ANTONIO MOYA FERNANDEZ, 13 TORREMOLINOS MALAGA 29620 SPAIN |
| GOODE, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODELL LOVING TRUST | ATTN: MS. PATRICIA GOODELL 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |

| Claim Name | Address Information |
|---|---|
| GOODMAN, JEFFREY | 1370 PELHAMDALE AVE PELHAM NY 10803 |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | (NOWN KNOWN AS SHINHAN INVESTMENT CO.) ATTN: HOON NAM KOONG LEGAL AFFAIRS DEPARTMENT 8TH FLOOR, 23-2 YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-712 SOUTH KOREA |
| GOODRIDGE, JOHN A. | PITCH PLACE FARM THURSLEY SURREY GODALMING GU8 6QW UNITED KINGDOM |
| GOODSPEED, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN & BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN PROCTER LLP | MICHAEL PAPPONE, PARTNER EXCHANGE PLACE 52 STATE STREET BOSTON MA 02109-2881 |
| GOOGINS, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORT, RUDOLF JUN. | C/O CHG DR. ZORN & PARTNER AG OSTSTR. 7 FRAUENFELD CH-8500 SWITZERLAND |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOSSMANN, GERLINDE | JALINSTR 9 LOHR 97816 GERMANY |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE SUITE 200 MONTVALE NJ 07645 |
| GOTT, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOTT, STEPHEN | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| GOTTESMAN, NOAM 1 | 502 PARK AVENUE, PH24 NEW YORK NY 10022 |
| GOTTMANN, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GOU, SANTIAGO MALLORQUI | POUGANO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOUDSE LEVENSVERZEKERINGEN NV | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOUDSE SCHADEVERZEKERINGEN N.V. | STATIONSPLEIN 13, 2801 AK GOUDA NETHERLANDS |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1000-014 PORTUGAL |
| GOVERNER AND COMPANY OF THE BANK OF IRELAND, THE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 WESTERN AUSTRALIA |
| GOVERNMENT OF GUAM RETIREMENT FUND | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTIEN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEPT CAPITAL MARKETS AND FOREIGN CURRENCY TRANSACTIONS 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP PTE LTD | 168 ROBINSON RD. #37-01 CAPITAL TOWER ATTN: DAWN TEE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |

| Claim Name | Address Information |
|---|---|
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE, | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOWING BROTHERS LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWING WHALE FUND PTY LIMITED | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GOWINGS BROS LIMITED | C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOWINGS WHALE FUND P/L ATF | GOWINGS WHALE TRUST C/-21/26-32 PIRRAMA ROAD PYRMONT NSW 2009 AUSTRALIA |
| GOYAL, ANSHU | 21 PENNY LANE SCARSDALE NY 10583 |
| GPC 79, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GPC 79, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GPC LVIII, LLC | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPS INCOME FUND (CAYMAN) LTD | C/O GPS PARTNERS LLC ATTN: BRETT MESSING/ JEFF FARRON 2120 COLORADO AVENUE, SUITE 250 SANTA MONICA CA 90404 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | C/O GPS PARTNERS LLC ATTN: BRETT MESSING/ JEFF FARRON 2120 COLORADO AVENUE, SUITE 250 SANTA MONICA CA 90404 |
| GRABER, JERROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRABNER, MICHAEL | FRIEDRICHSTRASSE 10 WIEN 1010 AUSTRIA |
| GRACCHUS AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| GRAENERT, GUENTER | ALTE LANDSTRASSE 50 HAMBURG 22339 GERMANY |
| GRAFHORST, WHH | VEERSTRAAT 46 HEERDE 8181 VS NETHERLANDS |
| GRAHAM, RICHARD D. | 341 PINETREE DR NE ATLANTA GA 30305 |
| GRAMHER BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRANCHI, SOPHIE | 19 ELVASTON PLACE LONDON SW7 5QF UNITED KINGDOM |
| GRAND CATHAY SECURITIES (HONG KONG) LIMITED | ATTENTION: MR. GARY KWAN RM. 705-706, 7/F, ICBC TOWER CITIBANK PLAZA, 3 GARDEN ROAD CENTRAL HONG KONG |
| GRANDT, KLAUS | WALDESLUST 22 MUNCHEN 81377 GERMANY |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANTLY STORDY, JONATHAN | CL ARTURO SORIA 107 MADRID 28043 SPAIN |

| Claim Name | Address Information |
|---|---|
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRAUL-NEUMANN, LUITGARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HELMSTEDTERSTR 12 A 10717 BERLIN GERMANY |
| GRAVES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GRAYSON VENTURES LIMITED | C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA- RM 3246 NEW YORK NY 10112 |
| GRD 3 | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: MERVYN GOH 1 PICKERING STREET #13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTENTION MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT RIDGE LIMITED | P.O. BOX 41481 DUBAI UNITED ARAB EMIRATES |
| GREAT SOUND FINANCE LIMITED | ROOM 2803, 28/F UNIVERSAL TRADE CENTRE 3-5 ARBUTHNOT ROAD CENTRAL HONG KONG |
| GREEEN, LAWRENCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREEN MARLIN LIMITED | CENTRE OF COMMERCE, 2ND FLOOR 1 BAY STREET PO BOX SS 6289 NASSAU BAHAMAS |
| GREEN T G2 FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREEN, JONATHAN | 10 HANNOVER TERRACE LONDON NW1 4RJ UNITED KINGDOM |
| GREEN, STACEY | 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK NY 11363 |
| GREENBERG TRAURIG P.A. | ATTN: RICHARD GARRETT 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREENBRIER MINERALS, LLC | PO BOX G RUPERT WV 25984 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| GREENCORE GROUP PENSION SCHEME, THE | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GREENE, EDWARD | C/O NIALL DUGGAN BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENGROVE, KEITH | FLAT 22, FIRST FLOOR, HARMONY COURT 20-22 TAI HANG ROAD, JARDINE'S LOOKOUT HONG KONG |
| GREENHILL ENTERPRISES LIMITED | 6/F, CNT HOUSE, 118-122 JOHNSTON ROAD, WANCHAI, HONG KONG |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE PO BOX 5633 NEW YORK NY 10087-5633 |
| GREENSBURG INVERSIONES SA | SAN JOSE STREET OFFICE 1102 MONTEVIDEO URUGUAY |
| GREFE, GERDA | AM GRUNSTREIFEN 9 WYK 25938 GERMANY |
| GREFKENS PENSIOEN BV | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREFKENS-SCHELL, H. | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREGORY, JOSEPH | 25 LLOYD HAVEN DR HUNTINGTON NY 11743-1043 |
| GREGORY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GREVES, ANNE MARIE | 37 WALNUT AVENUE RED BANK NJ 07701 |
| GREZO,CHARLOTTE BRERETON | 26 HURON ROAD TOOTING LONDON, GT LON SW17 8RB UNITED KINGDOM |
| GRF MASTER FUND LP | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP |

| Claim Name | Address Information |
|---|---|
| GRF MASTER FUND LP | LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ATTN: SUSAN MORIELLO ANCHORAGE CAPITAL GROUP, L.L.C. 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. C/O ANCHORAGE CAPITAL GROUP LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| GRF MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY SENIOR FUNDING, INC. ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| GRF MASTERFUND, L.P. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| GRIEB, EDWARD | 8 BRIARBERRY COURT LAKE GROVE NY 11755 |
| GRIFFIN, WILLIAM D. AND LISA | 6538 NORWAY ROAD DALLAS TX 75230-5242 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE WEST BABYLON NY 11704 |
| GRIJPSTRA-LUCKE, A.M. | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROENESTEIN, W.R.M. | ZONNEBAARSWEG 22 EEMNES 3755 KG NETHERLANDS |
| GROENEVELD, A.C. | MAREVISTA 36 2202 BX NOORDWIJK NETHERLANDS |
| GROENEWEGEN, A.A. & S.J. | MAGERBEEK 30 ESSEN B2910 BELGIUM |
| GROENEWEGEN, L.A. & J.G.J. | MAGERBEEK 35 ESSEN B 2910 BELGIUM |
| GROENEWOLD, G. | BURG. ELSENLAAN 241 APT. 502 RIJSWIJK 2282 NE NETHERLANDS |
| GRONEN, DR. FELIX | ROTENBERG 15 MARBURG 35037 GERMANY |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 EDAM 1135 HX NETHERLANDS |
| GROOT, NMH. | CORM. BOLDINGSTRAAT 22 VOLENDAM 1132 VE NETHERLANDS |
| GROSS, BRIAN M. | 400 E 71ST APT 10D NEW YORK NY 10021 |
| GROSS, GERHARD & MARGRIT | LINDENSTRASSE 22 BOHL-IGGELHEIM 67459 GERMANY |
| GROSSMANN, JURGEN | ELBEHAUSSE 189 HAMBURG 22605 GERMANY |
| GROSVENOR PLACE CLO 1 B.V. | C/O CQS (UK) LLP AS COLLATERAL SUB-MANAGER ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| GROUPAMA ASSET MANAGEMENT ON BEHALF OF GROUPAMA GA | TRANSFEROR: GROUPAMA ASSET MANAGEMENT GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 WEST 45TH ST, 19FL NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GROZDIJANA, ARSENIJEVIC | GRAVENSTEINER WEG 26 HAMBURG 22049 GERMANY |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUNDNERR, NIKOLAUS VON. | OBERHAMERSTR. 14 SAUERLACH 82054 GERMANY |
| GRUNERT, LUTZ | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIEBENWERDAER STR. 3 COTTBUS 03048 GERMANY |
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUPO DE EMPRESAS PRA, SA | CL. SAN ALVARO, 2 CORDOBA 14003 SPAIN |
| GRUPO INMOBILIARIO N XXI, S.L. | CI. SALVIA, 1 CORDOBA 14012 SPAIN |
| GRUPPO BANCA LEONARDO SPA | VIA BROLETTO 46 MILAN 20121 ITALY |
| GRUSS ARBITRAGE MASTER FUND, LTD | TRANSFEROR: GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW |

| Claim Name | Address Information |
| --- | --- |
| GRUSS ARBITRAGE MASTER FUND, LTD | YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK SECURITIES INC C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD | TRANSFEROR: UBS AG C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE, THIRD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUYTERS AGENTUREN BV | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | LUCHTHAVENWEG 81134 A EINDHOVEN 5657 EA NETHERLANDS |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON W1J 8DS UNITED KINGDOM |
| GSA COMPOSITE ALPHA MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR 11 BERKELEY STREET ATTN: CHRIS HULLIN LONDON W1J 8DS UNITED KINGDOM |
| GSA GLOBAL EQUITIIES MASTER FUND LIMITED | C/O GSA CAPITAL PARTNERS LLP, FIRST FLOOR ATTN: CHRIS HULLIN 11 BERKELEY STREET LONDON W1J 8DS UNITED KINGDOM |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| GSW GRUNDBESITZ GMBH & CO. KG | ATTN: ANDREAS SEGAL, CFO CHARLOTTENSTR 4 BERLIN 10969 GERMANY |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS OF SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUBEE, F.C.C. | ZWANTEWEG 13 AALSMEER 1431 VH NETHERLANDS |
| GUBLER, KURT | EULENWEG 4 RIEHEN 4125 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GUELL PAREDES, JUAN | C/CARRER DE SALT, 27 PELQ. IND. MAS XIRGU II GIRONA 17005 SPAIN |
| GUERNSEY, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GUERRA, ROBERTO | 190 PARK AVENUE HARRISON NY 10528 |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUGGENHEIM PORTFOLIO ALPHA SOLUTION SPC, ACTING ON | THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO ALPHA SOLUTION SPC, THE | ACTING ON BEHALF OF AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | ATTN: JOHN GRIZZETTI C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN: JOHN GRIZZETTI 135 EAST 57TH STREET, 11TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GUGGENHEIM, MICHAEL | KIETSWA GUGGENHEIM BV STIGTERHOF 18 ABCOUDE 1391 JC NETHERLANDS |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDE STRUCTURED (INDECAP) | MORGAN SEDELL REGERINGSGATAN 60 STOCKHOLM SE-11156 SWEDEN |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND (6040 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, 179098 SINGAPORE |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GULF INVESTMENTS WORLDWIDE LIMITED | PO BOX 40086 DUBAI UNITED ARAB EMIRATES |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNTERS, G.D. | H. KEVERWEG 8 LAREN 1251 BV NETHERLANDS |
| GUO YUJING | 8/F 117 REPULSE BAY ROAD REPULSE BOY HONG KONG HONG KONG |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF – MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTHEIL, DAVID | 813 COOPERTOWN RD. BRYN MAWR PA 19010 |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-6-B PAMPLONA 31007 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ, ESPERANZA | 820 SIMMONS AVENUE MONTEBELLO CA 90640 |
| GUTIERREZ-GAMERO COLL, ANTONIO / | & MARIA DEL CARMEN VILLALOBOS RODRIGUEZ C/ OBISPO SIVILLA 48 3 1 BARCELONA 08022 SPAIN |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUY BUTLER LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUY BUTLER LIMITED | TRANSFEROR: RBS COUTTS BANK AG MR PETER EVANS 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUYRA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| GYLES, EDWIN | VILLERSLEI 140 B SCHOTEN 2900 BELGIUM |
| GYPSUM STAFF PENSION | C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| H A PRODUCTIONS | 5 IRENE ROAD LONDON SW6 4AQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| H&R BLOCK FINANCIAL ADVISORS, INC., N/K/A AMERIPRI | SERVICES, INC. HUSCH BLACKWELL SANDERS LLP ATTN: MICHAEL D. FIELDING 4801 MAIN STREET, SUITE 1000 KANSAS CITY MO 64112 |
| H. CHR. T. SMIT SAVINGS BV | BUSSUMMERWEG 30 BLARICUM 1261 CA NETHERLANDS |
| H. DE VRIES BEHEER B.V. | DE HEER H. DE VRIES NEPTUNUSSTRAAT 23 8303 AA EMMELOORD NETHERLANDS |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. GRAAP ASSET MANAGEMENT AG | TALACKER 50 ZURICH 8001 SWITZERLAND |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |
| H. SCHREUDER PENSIOEN BV | RIJKSSTRAATWEG 45A GLIMMEN 9756 AB NETHERLANDS |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | MELKWEG 2 BLARICUM 1261 6V NETHERLANDS |
| H.B. VAN DER VEEN / HBV HOLDING B.V. | ZEEWEG 2 MUIDERBERG 1399 GP NETHERLANDS |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| H.H. NIEVELSTEIN HANDELSMIJ B.V. | STENEN BRUG 19 LANDGRAAF 6372 AP NETHERLANDS |
| H.J.M VAN DE GRAAF B.V. | ZWARTEWEG 24 GOUDA 2805 JJ NETHERLANDS |
| H2/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: DEBRA HESS 680 WASHINGTON BLVD FL 7 STAMFORD CT 06901-3727 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTB: BEBRA HESS 680 WASHINGTON BLVD FL 7 STAMFORD CT 06901-3727 |
| H2OME LTD. | 3775 NE 208 TERRACE AVENTURA FL 33180 |
| HA SHOK YEE, STELLA | FLAT D 16/F BLOCK 9 PARK ISLAND MA WAN NT HONG KONG |
| HAAKE, MANFRED | DOHNE 17 MULHEIM 45468 GERMANY |
| HAAMK, D.J. | PASPLEIN 6 DOETINCHEN 7001 GC NETHERLANDS |
| HAAN BV BELEGGINGSMY | LAGEMORGENLAAN 37 'S HERTOGENBOSCH 5223 HV NETHERLANDS |
| HAANELA, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAAS ZAGNES BV | SPARRENLAAN 1 HILVERSUM 1213 SM NETHERLANDS |
| HAASDIJK, F. | WILLEMSPLEIN 510 ROTTERDAM 3016 DR NETHERLANDS |
| HAASNOOT, J.W.M. E/O HAASNOOT-VAN OUDHEUSDEN, M.J. | D'ARTAGNANLAAN 99 MAASTRICHT 6213 CH NETHERLANDS |
| HABBEMA, D. | ELENOOR ROOSEVELTLAAN 189 AMSTELVEEN 1183 CH NETHERLANDS |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 8006 ZURICH SWITZERLAND |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HACHIJUNI SECURITIES CO LTD | ATTN: NORIO AIKAWA UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HACISALIHZADE, SELIM | MEIERHOGRAIN 5 CH-8820 WADEUSWIL SWITZERLAND |
| HACKLANDER, HANS HERMANN | SONNENELANGSTR. 2 MUNCHEN D-81369 GERMANY |
| HADLEY, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAEFREN-LANGELAAN, J.E.J. (HEIR OF) | LEUSBROEKERWEG 5 LEUSDER 3832 BG NETHERLANDS |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE 7 REDWOOD AVENUE 276717 SINGAPORE |
| HAEI, LIU SHAO AND LIU YU | FLT A 6/F CLAYMORE GARDEN NO. 3 LOK FUNG PATH FO TAN NT HONG KONG |
| HAENLE, TANJA-FREDERIKA | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| HAEUSSLER, ANN P. | 214 PATRIOT HILL DRIVE BASKING RIDGE NJ 07920 |
| HAFNER, INGO | MUHLBORNGASSE 2 WIESBADEN 65199 GERMANY |
| HAGEMEIER, MARCO | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BIRKENWEG 10 32584 LOEHNE GERMANY |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| HAGENDOORN, AL | CJ HAGENDOORN-LUYENDIJK PARKLAAN 8 OUD-BEIJERLAND 3262EW NETHERLANDS |
| HAGIWARA,MARIA L | 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAHN, GUNTER | LANGERMOOS 4 WALSDORF 96194 GERMANY |
| HAI CHI YUET | FLAT 2, FIRST FLOOR 14 SHOUSON HILL ROAD WEST DEEP WATER BAY HONG KONG |
| HAIBT, HENRYK | SANDKAULE 27 41063 MONCHENGLADBACH GERMANY |
| HAIDEN, HANNES | SANDLEITENGASSE 9-13/11/6 WIEN 1160 AUSTRIA |
| HAIG INTERNATIONAL LTD. | PO BOX 23727 NICOSIA 1686 CYPRUS |
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: WHITWORTH UNIVERSITY ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: WHITWORTH UNIVERSITY ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: BCP VOYAGER MASTER FUND SPC, LTD ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: BCP VOYAGER MASTER FUND SPC, LTD ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 N, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 N, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAJIM, EDMUND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAJONIDES VAN DER MEULEN, T.H. | LAWICKSE ALLEE 212 WAGENINGEN 6709DC NETHERLANDS |
| HAK, L. | 'T ZAND 18 SLEEUWIJK 4284 XP NETHERLANDS |
| HAKALA, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALE AVENUE BORROWER, LLC | ATTN: ALEXANDER GUREVICH C/O GUREVICH ASSOCIATES LLC 250 EAST 49TH STREET NEW YORK NY 10017 |
| HALEWOOD COMPANY LIMITED | ATTN: COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD PO BOX 3136 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALEY, ROY W. & EDYTHE F. JTWROS | 5198 VARDON DR WINDERMERE FL 34786-8960 |
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALL, PETER | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT CO. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT COMP. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLMARK CARDS MASTER TRUST | C/O HALLMARK CARDS INC) ATTN: MIKE MELCHER PO BOX 419580, MAIL DROP 319 KANSAS CITY MO 64141-6580 |
| HALLWYLER-HUNKELER, MAGDA | HALLWYLEWEG 2 4852 ROTHRIST SWITZERLAND |
| HALMBURGER, KURT | BASLER ST 45 MUNCHEN 81476 GERMANY |
| HALSA GJENSIDIGE BRANNKASSE | HALSA FERGEKAI HALSANAUSTAN N-6680 NORWAY |
| HAMADA SHOKAI CO. LD | ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMALAINEN, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| HAMALAINEN, MATTI | SQUARE BOSTON MA 02109 |
| HAMALAINEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HAMBURG MANNHEIMER VERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HAMBURGER SPARKASSE | ATTN: DAVID JIMENEZ AGUILERA WIKINGERWEG 1 HAMBURG 20537 GERMANY |
| HAMENT, NANCY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAMMENSHA, J. | HET NOORDERLICHT 48 DRONTEN 8254 AL NETHERLANDS |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HAMOEN, T. | BOUDEWIJNLAAN 1 DRONTEN 8251 RS NETHERLANDS |
| HAMPSTEAD GLOBAL MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| HANA BANK / WOORI CREDIT SUISSE ASSET | MANAGEMENT CO., LTD. ATTN: MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNG DEUNG PO-GU, SEOUL KOREA, REPUBLIC OF |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 25-5 YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-708 KOREA, REPUBLIC OF |
| HANDAYANI, FENNY | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| HANEGREEFS-ROES, J. | JACOBUSLEI 44 BRASSCHAAT 2930 BELGIUM |
| HANG SENG BANK LIMITED | ATTN: JULIAN CHEUNG/ PHILIP LEUNG TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | ERIC SO, MANAGER, PRIVATE BANKING & INVESTMENT OPERATIONS; AND SIMON POON, OFFICER, PRIVATE BANKING & INVESTMENT OPERATIONS TREASURY & INVESTMENT SERVICES OPERATIONS DEPARTMENT LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANG SENG INDEXES COMPANY LIMITED | (FORMERLY KNOWN AS HSI SERVICES LMITED) AND HANG SENG DATA SERVICES LIMITED 83 DES VOEUX ROAD CENTRAL HONG KONG |
| HANK'S LIVING TRUST | 3130 ALPINE ROAD SUITE 288-708 PORTOLA VALLEY CA 94028 |
| HANK'S LIVING TRUST | 3130 ALPINE ROAD SUITE 288-708 PORTOLA VALLEY CA 94028 |
| HANKS, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HANNINEN, ONNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANNONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANS BOCKLER STIFTUNG | ATTN: DANIEL A. LOWENTHAL C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HANS-JORG MERZ-TURLER | SEEWIED WILEN 6062 SWITZERLAND |
| HANSELL, PETER | 70 ELERS ROAD LONDON W139QD UNITED KINGDOM |
| HANSEN, MAJA | SOLDNERWEG 4 MUNCHEN D-81679 GERMANY |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| HAQUE, AISHA | 171 WEST 57TH STREET APARTMENT 3C NEW YORK NY 10019 |
| HARA SHINICHI | 15-6 MITSUKYOU SEYA-KU YOKOHAMA-SHI KANAGAKEN-SHI 246-0022 JAPAN |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| HARBERT VALUE MASTER FUND, LTD. | C/O HARBERT VALUE FUND GP, LLC ATTN: KEVIN A. MCGOVERN, ESQ. 2100 THIRD AVENUE, NORTH, SUITE 600 BIRMINGHAM AL 35203 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS MASTER FUND | ATTN: HOWARD STEEL BROWN RUDNICK LLP SVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| I, LTD. | ATTN: HOWARD STEEL BROWN RUDNICK LLP SVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | ATTN: HOWARD STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE J. GLASS, ESQ. 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARCUM, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HARDEGGER, GUIDO | MELCHRUTI 19 WALHSELLEN 8304 SWITZERLAND |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARDER, STEFANIE & NIELS | BAUMSCHULENWEG 25 HAMBURG 22609 GERMANY |
| HARDERS, RICHARD | NEUTO. STR. 111 EMDEN 26721 GERMANY |
| HARDJASATYA, IRMA FELICIA | 1 NEWTON ROAD #23-01 NEWTON ONE 307943 SINGAPORE |
| HARGREAVE HALE NOMINEES LIMITED | 4-10 SPRINGFIELD ROAD BLACKPOOL FY1 1QW UNITED KINGDOM |
| HARHALAKIS, DENNIS ARTHUR | 3B STEVENS DRIVE 257896 SINGAPORE |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDM | 77, HIGH STREET, # 03-03 HIGH STREET PLAZA 179433 SINGAPORE |
| HARLAN INVESTMENT LIMITED | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| HARLAN INVESTMENTS (G) | P.O. BOX 438 TOAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| HARLAN INVESTMENTS LIMITED | P.O. BOX 438, TOAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARMELING, H.J.M. | JAN STEENLAAN 16 HEEMSTEDE 2102 BG NETHERLANDS |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARPEL, JAMES W | 505 S FLAGER DRIVE 14TH FLOOR WEST PALM BEACH FL 33401 |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARRINGTON, IRENE CHARLOTTE | 20 RUE BERTHE PARIS 75018 FRANCE |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | 99 WALL STREET NEW YORK NY 10005 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARSCH, JEAN-PAUL | 1, REDOUTE WEE DALHEIM L-5687 LUXEMBOURG |
| HART, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HART, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| HART, JAMES | ANGELES CA 90017 |
| HARTEVELD, L. C/O M. HARTEVELD-VAN HERK | ZUIDEINDSEWEG 10 BG DELFGAUW 2645 NETHERLANDS |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEENUE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFOLD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKEE 55 FAMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FRAMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTINGTON PROFITS LIMITED | UNIT 1104 ADMIRALTY CENTRE, TOWER 1 NO 18 HARCOURT ROAD WANCHAI HONG KONG |
| HARTMANN, LUZIA | SCHEVENHUTTERSTR. 60 STOLBERG 52224 GERMANY |
| HARTMANN, PETER | FINKENHOLZLIWEG 186 ITINGEN CH-4452 GERMANY |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 SINGAPORE |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTZELL, TIMOTHY NOLAN | 50 WOOSTER STREET, APT 6 NEW YORK NY 10013 |
| HARVEST SS, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO/AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO & ARAVIND RAJASEKHARAN 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| HARVEST SS, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| HARYANTO OR FIE BOEN LIM | JL CIDENG TIMUR RAYA NO 39 RT.008 RW.006 KEL PETOJO UTARA-GAMBIR JAKARTA PUSAT 10130 INDONESIA |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASH, STEVEN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HASSAN CO LTD | FLT 2503, BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAU CHI HUNG | FLAT A 10/FL WAH CHI MANSION 18 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| HAU PIK YEE | ROOM 813, 8/F, LUNG WO HOUSE LOWER WONG TAI, SINE ESTATE KOWLOON HONG KONG |
| HAUPT, ROBIN | HASPELSTR. 20 MARBURG 35037 GERMANY |
| HAUSELMAYER, MARTHA | KLIMSCHGASSE 8/14 WIEN 1030 AUSTRIA |
| HAVENAAR C. EN/OF HAVENAAR-KLOOSTERMAN, E.M. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| HAVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAVERMANS-STAAL B.V. | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAYAT, CLAUDE | 110 EAST 57TH STREET APARTMENT 10E NEW YORK NY 10022-2618 |
| HAYDON, RICHARD L. | 168 COTTAGE PLACE RIDGEWOOD NJ 07450 |
| HAYES, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYES, DENNIS LEE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HAYMAN CAPITAL MASTER FUND LP | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE LLP 2323 VICTORY AVENUE, SUITE 700 |

| Claim Name | Address Information |
| --- | --- |
| HAYMAN CAPITAL MASTER FUND LP | DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O HAYMAN ADVISORS, L.P. ATTN: SANDRA NEAL 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAYMAN CAPITAL MASTER FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAZEBROEK-KAMPSCHREUR, A.A.J.M. | KOERILLEN 2 CAPELLE A.D. YSSEL 2904 VL NETHERLANDS |
| HAZENBERG ONROEREND GOED B.V. | POSTBUS 231 AALSMEER 1430 AE NETHERLANDS |
| HAZENBERG, B.P. | GRAVESTRAAT 3-B WASSENAAR 2242 HZ NETHERLANDS |
| HAZO, TIMOTHY D. | 9 WASHINGTON STREET NEWBURYPORT MA 01950 |
| HB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP, L.L.C. ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | HARMONIC FUNDS SERVICES, CAYMAN CORPORATE CENTRE 4TH FL 27 HOSPITAL ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HBF (HK) LIMITED | 107-108, RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG HONG KONG |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LCC C/O HBK SERVICES LLC, ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2102 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN; LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND L.P. | LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES, LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK MASTER FUND, L.P. 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LP MA 1 LTD C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LP MA 1 LTD C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LATIGO MASTER FUND, LTD. C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: LATIGO MASTER FUND, LTD. C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |

| Claim Name | Address Information |
| --- | --- |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK, NA C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND L.P. | ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HCM/Z SPECIAL OPPORTUNITIES  LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HCM/Z SPECIAL OPPORTUNITIES  LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HE XINGZHI | 305 RONG YANG ST. YONG PING VILL YAN BU TOWN, NANHAI CITY GUANGDONG CHINA |
| HE ZHIHAO | ROOM 503 BLK B2 GLORIOUS CITY GARDEN 856 DONG FENG DONG ROAD GUANG ZHOU 510600 CHINA |
| HE, JUN | RM 102 2A/F LONG XI YUAN JIN GUAN XIN CHENG 12 XIN XI WANG LU CHEN DU CITY SICHUAN CHINA |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEAL | (103206) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HEART OF LA DEFENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HECHINGER, JOHN W | 970 WEST BROADWAY PMB 300 P.O. BOX 30,000 JACKSON WY 83002 |
| HECHINGER, JUNE | 2838 CHAIN BRIDGE ROAD WASHINGTON DC 20016 |
| HECHINGER, S. ROSS | 5001 UPTON ST, NW WASHINGTON DC 20016 |
| HEEKE, HUGO GERHARD & VERONIKA | BEKASSINENWEG 2 NEU WULMSTORF 21629 GERMANY |
| HEESE, W.A.V. | CAREL NAKKENSTRAAT 9 RYSWYK ZH 2282 SR NETHERLANDS |
| HEGEMON FUND I, LLC | C/O FARRELL FRITZ, P.C. ATTN: DARREN A. PASCARELLA 1320 RXR PLAZA UNIONDALE NY 11556 |
| HEGEMON FUND I, LLC | C/O FARRELL FRITZ, P.C. ATTN: DARREN A. PASCARELLA 1320 RXR PLAZA UNIONDALE NY 11556 |
| HEGENER, MANFRED | WENDELSTEINSTRASSE 18 EICHENAU 82223 GERMANY |

| Claim Name | Address Information |
|---|---|
| HEIDORN, HERBERT-MICHAEL | PADERBORNER STR. 9 BERLIN 10709 GERMANY |
| HEIJENS, A.C. EN/OF | M.J.P. HEIJENS-FERKET EERSTE VERKORTING 7 4571 RK AXEL NETHERLANDS |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9971 BELGIUM |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | VRIJTHOF 22 A/01 MAASTRICHT 6211 LD NETHERLANDS |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIKKINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIMO, JARI | RAJATIE 26 SAUVO 21570 FINLAND |
| HEINEKE, H.C. | KASTAUJELAAN OOST 6A LUUTEREN 6741 DT NETHERLANDS |
| HEINIO, TAPANI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINO, PETRI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINZ-ERWIN SCHILLING, OLAF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULZE DELITZSCH STR 26 32049 HERFORD GERMANY |
| HEIRESS B.V. | DR. HOLTMANNWEG 1 LAUREN 1251 NG NETHERLANDS |
| HEISE, CARSTEN | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISE, DIETER | PAPPELALLEE 70 FABBERG 29328 GERMANY |
| HEISKANEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEISTER, UDO | AUF DEM MERGENDAHL 10 GREVENBROICH 41516 GERMANY |
| HEITMANN, KARIN, DR. | FRETTCHENWEG 14 HAMBURG 22393 GERMANY |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTENTION: MR. UWE TRAUTMANN JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELBLING-BERTSCH, ADELHEID | KRAMENWEG 12 8645 JONA SWITZERLAND |
| HELD, GUNTER | RICHARD-WAGNER-STR. 11 WINDSBACH 91575 GERMANY |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA CORTE REAL NO 429 PORTO 4150-236 PORTUGAL |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLER EHRMAN LLP | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN: JOHN D. FIERO 150 CALIFORNIA STREET, 15TH FLOOR SAN FRANCISCO CA 94111 |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HELMS-FOKKEMA, J.M.E. | SCHUILENBURGERPLEIN 1-B38 AMERSFOORT 3816 TD NETHERLANDS |
| HEMARA PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HEMMERICH, DUNJA | KARWINSKISTRASSE 40 MUNICH 81247 GERMANY |
| HEMMES, N.H. | GROOT HERTOGINNELAAN 35 BUSSUM 1405 EB NETHERLANDS |
| HEMSHORN, INGRID AND LOTHAR M. | ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HENCHICKS, THEO | EICKENLAM 46 HILVERSUM 1213 SK NETHERLANDS |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HENDERSON HORIZON FUND - ABSOLUTE RETURN FIXED INC | C/O HENDERSON GLOBAL INVESTORS ATTENTION: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MAST | C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED ATTN: GRAHAM FROGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDRIKS VAN WARBIJ, G. & HENDRIKS VAN WARBIJ-SLOG | RIDDERSTRAAT 39 GAMEREN 5311 CL NETHERLANDS |
| HENDRIKS, JOHAN | LANDLUST 4 AMSTELVEEN 1188 JE NETHERLANDS |
| HENDRIX, MARIA - VARTEST BM | ROZENLAAN, 41 SCHILDE 2970 BELGIUM |
| HENDRY,BRUCE A | 15 BALMUIR GARDENS LONDON SW15 6NG UNITED KINGDOM |
| HENEGAN CONSTRUCTION CO. INC. | 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENKEL, CHRISTOPH | 25, DAWSON PLACE LONDON W2 2TH UNITED KINGDOM |
| HENKENJOHANN, JOHANN | C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| HENNEKENS, J.J.L.M. | VLIEGVELDWEG 62 MAASTRICHT-AIRPORT 6199 AD NETHERLANDS |
| HENNINGS, MARIE-LUISE | BEIM ALTEN SCHÜTZENHOF 26 HAMBURG 22083 GERMANY |
| HENRIQUE, SANDRA | 232 PROSPECT AVE STATEN ISLAND NY 10301-2113 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY, EMIL W. JR. | 161 CANTITOE STREET KATONAH NY 10536 |
| HENSCH, HEINRICH & LEONORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KEHRWIEDER 12 27476 CUXHAVEN GERMANY |
| HENSKE, ROBERT B. & ELISABETH R. | 133 RIDGEWAY ROAD HILLSBOROUGH CA 94010 |
| HEREMANS, GILBERT | LINDEKENSBAAN 93 KESSEL 2560 BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & | FRANCO RUIZ, MARIA AMPARO AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANN, BRIGITTE AND HUBERT | IGLAUER WEG 5 WALDSTETTEN D-73550 GERMANY |
| HERMANS, M.T. | EKSTERLAAR 88 ANTWERPEN B2100 BELGIUM |
| HERMINEZ, A.J.W.M.L. | WINTERDIJK 2 HUISSEN 6851MS NETHERLANDS |
| HERMLE, JOSEF | DRESDENER STR. 16 SULZ AM NECKAR 72172 GERMANY |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ GONZALEZ, AGUSTIN | PZ SARDOYM, 9  3 B MURCIA 30003 SPAIN |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HEROIC PACIFIC LIMITED | C/O CHAN MING YIU 8/F HK SPINNERS INDUSTRIAL BUILDING 818 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON QUAYS (HQ2) | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |
| HERRERO MANCEBO, OSCAR | CARRETERA SONTANDER 3 34419 FUENTES DE VALDEPERO PALENCIA SPAIN |
| HERRERO MASSIEU, EMILIO | CL CASTILLO DE COCA 1 VILLAFRANCA DEL CASTILLO MADRID 28692 SPAIN |
| HERRICK, FEINSTEIN LLP | ATTN: GARY F. EISENBERG 2 PARK AVENUE NEW YORK NY 10016 |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERRMANN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |

| Claim Name | Address Information |
| --- | --- |
| HERTANTO, KAKA &/OR ANITAGWAT MEI | KERTAJAYA INDAH VI BLOK F. 520 SURABAYA 60116 INDONESIA |
| HERTFELDER, DENNIS | TREN DE BAIX 26 F 0 1 A TERRASSA 08221 SPAIN |
| HERTFELDER, MARC | 27 KENMARE HALL ATLANTA GA 30324 |
| HERZER, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HESBEEN, ROGER | MINNEMOLENSTRAAT 62 VILVOORDE 1800 BELGIUM |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HESS, MANFRED | PFISTERNGASSE 15 P.O. BOX 1207 BURGDORF CH-3401 SWITZERLAND |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HETZEL, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HEUNG KAT WING | 6/F, 179A, SAI YEE ST MONGKOK KOWLOON HONG KONG |
| HEUSCH, PAULETTE | RUE DE BRUXELLES 7 VERVIERS 4800 BELGIUM |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 12610 PARK PLAZA DR #100 CERRITOS CA 90703-9361 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HEYMAN, MATTHEW D. | 566 LUCERO AVENUE PACIFIC PALISADES CA 90272 |
| HEYMING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF VIII, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/01 | ATTN : ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HICKOK PLACE, LLC | TRANSFEROR: CARIMONTE HOLDING S.P.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS |

| Claim Name | Address Information |
|---|---|
| HICKOK PLACE, LLC | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| HIDALGO CHUECA, MARINO / | CONSUELO LOPEZ PESTONIT CM LAS ARENAS 610 3 SOMIO 33203 GIJON (ASTURIAS) SPAIN |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIEMSTRA, S. E/O M.C. DE VREIJ | KON. WILHELMINALAAN 22 AMERSFOORT 3818 HP NETHERLANDS |
| HIETALA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETAMAKI, OLLI-PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIGGINS, HARRISON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIGH RIVER LIMITED PARTNERSHIP | C/O ICAHN ASSOCIATES CORP. ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| HIGH YIELD BOND FUND - (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HIGH YIELD BOND FUND - (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHLAND CAPITAL MGMT LP | 9 WEST 57TH STREET 38TH FLOOR NEW YORK NY 10019 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | C/O HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | C/O HIGHLAND CAPITAL MANAGEMENT, LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHPLAIN DEVELOPMENTS INC. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 63/F TWO INTERNATIONAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE; ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HILL, J. TOMLINSON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HILLEBRAND DE VRIES G.C. EN/OF HILLEBRAND DE VRIES | ACHTERWEG 20 LISSE 2161 GB NETHERLANDS |
| HILTEN, J. VAN | LUITENANTSTRAAT 3 HUISSEN 6852PA NETHERLANDS |
| HIMELRIGHT, LORING | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HIMSTEDT INVESTMENT SERVICES | ATTN: ANDREAS M. HIMSTEDT RINDERMARKT 12 ZURICH 8001 SWITZERLAND |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY ATTN: A.B. SATHE, ED-ITRS, HINDUSTAN PETROLEUM CORPORATION LIMITED PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD CHURCHGATE, MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY ATTN: A.B. SATHE, ED-ITRS, HINDUSTAN PETROLEUM CORPORATION LIMITED PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD CHURCHGATE, MUMBAI 400 020 INDIA |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HINNEN, J.J. | LAGEWEG 26 RAALTE 8101 NM NETHERLANDS |
| HIRD-HAUGHTON,MARJORIE M. | 6 DONALD COURT ELMONT NY 11003 |
| HIROSHI SHIMIZU | 13-6-901, SHIMANOUCHI 2-CHOME CHUO-KU OSAKA 542-0082 JAPAN |
| HIROSHI, HORIIKE | ROOM 1001-4 10/F GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| HISAKAZU MATSUSHIMA | 9-7 NAGAYOSHIROKUTAN 2-CHOME HIRANO-KU OSAKA 547-0012 JAPAN |
| HISPANA DOS SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HITE FUSION FUND LLC | 432 PARK AVENUE SOUTH 12TH FLOOR ATTN: GARY RINDNER, ESQ. NEW YORK NY 10016 |
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HJSI DEVONSHIRE, LLC | C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD, SUITE 301 SOUTHPORT CT 06890 |
| HKPCU | 2/F., HUA CHIAO COMMERCIAL CENTRE, 678 NATHAN ROAD, MONGKOK KOWLOON HONG KONG |
| HKSCC NOMINEES LIMITED | ROOM 2505-06, 25/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG GAP ROAD WANCHAI HONG KONG |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| HO CHO HING, FRANCO | FLAT B, FLOOR 13, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO KA NAM | C/O TECHWORLD INDUSTRIES LTD UNIT 1705, 17/F, NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KEI YAN | FLAT 10 28/F PO ON HOUSE KAM ON COURT MA ON SHAN, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| HO KIT LIN | FLAT B 23/F BLOCK 1 THE GRANDIOSE NO. 9 TONG CHUN STREET TSEUNG KWAN O NT HONG KONG |
| HO KIT SUM | FLAT A, 8/F., FU TIEN MANSION, TAIKOO SHING HONG KONG |
| HO KWOK HUNG | 24G PARK TOWERS ONE NO. 1, KING'S ROAD NORTH POINT HONG KONG |
| HO KWOK KING / TAM LAI CHING JACQUELINE | FLAT F 11/F BLOCK 1 THE WATEFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |
| HO LING PO NANCY | HOUSE 39 KING'S PARK HILL KING'S PARK HILL ROAD YAU MATEI KLN HONG KONG |
| HO NG SIU MAN | FLAT B, 12/F ELEGANT GARDEN 11 CONDUIT ROAD CENTRAL MID LEVEL HONG KONG |
| HO NG YIM MEI | FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO SAI, KAM | FLAT E 17/F BLK 5 BROADVIEW GARDEN TSING YI, NT HONG KONG |
| HO SAU LING ELSIE | FLAT F 25/F BLOCK 1 NEPTUNE TERRACE 15 TAI MAN STREET CHAI WAN, HK HONG KONG |
| HO SEOW LEONG | NO.8 UPPER EAST COAST RD SINGAPORE 455202 SINGAPORE |
| HO SHU KWONG RAYMOND & LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| HO SIN KI, JOYCE | FLAT B 13/F BLOCK ONE CAVENDISH HEIGHTS NO 33 PERKINS ROAD JARDINES LOOKOUT HONG KONG |
| HO SIU FA | RM J, 9/F, TUNG ON BLDG 428-432 SHAUKI WAN RD HONG KONG |
| HO SUK FONG | FLAT D 14/F 384-386 QUEEN'S ROAD WEST SAI YING PUN KOWLOON HONG KONG |
| HO WAI FAT | FLAT E 3/F TOWER 22 PARC OASIS YAU YAT CHUEN KOWLOON HONG KONG |
| HO WAI SHUN | FLAT C, FLOOR 27, BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| HO WAI YING | 17B BLOCK 8 BELLAGIO SHAM TSENG, NT HONG KONG |
| HO WING, PING | FLAT F 63/F BLOCK 2 VISION CITY 1 YEUNG UK ROAD TSUEN WAN, NT HONG KONG |
| HO YIP LEUNG | FLAT E 17/F BLOCK 2 CASCADES 93 CHUNG HAU STREET HO MAN TIN, KLN HONG KONG |
| HO YUEN, HUNG | FLT C 1/F BLK 2 4-6 FESSENDEN ROAD KOWLOON TONG, KLN HONG KONG |
| HO YUK YING | ROOM 3 12/F BELLE HOUSE 31 WHITFIELD ROAD NORTH POINT HK HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | G/F BLK L FU HING GDN 348 TAI TONG RD YUEN LONG NT HONG KONG HONG KONG |
| HO, FAT CHUEN | FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON HONG KONG |
| HO, JOSEPHINE | UNTER DER BURGHALDE 12 HALDENWANG 87490 GERMANY |
| HO, JULIE BOW MUN | 4H BLOCK 6 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HO, LAI SZE | 6/F COMFORT MANSION 59B WONG NEI CHUNG RD HAPPY VALLEY HK HONG KONG |
| HO, OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO, SIN WAI CELIA | 13B, BLOCK 1, CAVENDISH HEIGHTS 33 PERKIN'S ROAD JARDINE'S LOOKOUT HONG KONG |
| HO, SING CHUEN & YAU, WAI LIN | FLT B 7/F BLK 5 MANHATTAN HILL 1 PO LUN ST LAI CHI KOK, KLN HONG KONG |
| HO, SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |
| HO, YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG HONG KONG |
| HO, YUNG KWONG | FLAT E, 24/F, BLOCK 11 LAGUNA CITY, KWUN TONG KOWLOON HONG KONG |
| HOBBS, B W | JAERGATA 22 STAVANGER 4012 NORWAY |
| HOBERGEN, H.W.M. | RECHTESTRAAT 38 ASTEN 5721 XP NETHERLANDS |
| HOCHERL, SEBASTIAN | ORLEANSSTRASSE 4 MUNCHEN 81669 GERMANY |
| HOCK, EWALD | PERNBAURSTRABE 24 MUNCHEN 81243 GERMANY |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN 5721 TX NETHERLANDS |
| HOEPELMAN, NLM | PENSIOEN BV MILROOYSEWEG 82 BERLICUM 5258 KJ NETHERLANDS |
| HOERNER, KARL | AM EICHENRAIN 56 SCHWAEB.GMUEND D-73527 GERMANY |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOF-HERSPERGER, THEODOR | HOMBERGWEG 6 BUCHS AG 5033 SWITZERLAND |
| HOFER, RENATE | HABERWALDGASSE 37 GRAZ-RAGNITZ 8047 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMAN, KENNETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOFFMANN, HEINRICH & GABRIELE | HARVESTEHUDER WEG 67 HAMBURG 20149 GERMANY |
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, R.G. | POTHOOFD 343 DEVENTER 7411 ZJ NETHERLANDS |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOGAN & HARTSON LLP | ATTN: EDWARD C. DOLAN COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOGENBOOM, G.J. | DIRK VAN VOORNELAAN 21 ROCKANJE 3235 AC NETHERLANDS |
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | ATTN: YOSHIKAZU OYAUCHI, EXEC. MANAGING DIRECTOR CORPORATE PLANNING NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOKKAIDO INTL AIRLINES CO., LTD. | ATTN: YOSHIKAZU OYAUCGI, EXECUTIVE MANAGING DIRECTOR NISHI 2-CHOME 9 KITA 1-JO CHUO KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOKSBERGEN, R.J. | REDE 59 ZEEWOLDE 3891 AP NETHERLANDS |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLDING BARTOWE B.V. | POSTBUS 56 AB EERBEEK 6960 NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKHUMWEG 24 J HILUAKENBEEK 5081 CT NETHERLANDS |
| HOLDING DE ROOS BV | NOORDZIJDE 129A BODEGRAVEN 2411 RG NETHERLANDS |
| HOLDING KIKIKI BV | DE HEER H.G.M.P. VAN DAAL FRANS HALSLAAN 1 WAALWYK 5143 GJ NETHERLANDS |
| HOLDINGMAATSCHAPPIJ LUTMERS BV | PATRIJZENLAAN 1 MAARN 3951 AE NETHERLANDS |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL EST 20100 URUGUAY |
| HOLLAND HOME | C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS MI 49546 |
| HOLLAND HOME | C/O DAVID TIESENGA 2100 RAYBROOK STREET, S.E., SUITE 300 GRAND RAPIDS MI 49546 |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLLAND, LORRAINE L. | 3300 N. LAKE SHORE DR. APARTMENT 7A CHICAGO IL 60657 |
| HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK | VAN HOGENHOUCKLAAN 60-G DEN HAAG 2596 TE NETHERLANDS |
| HOLLERTT-AVELINGH, J.A.G. | GIRONDE 26 LEUSDEN 3831 AB NETHERLANDS |
| HOLLMEN, ERKKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLMA, JARKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOLSTI, OLOT | AGARDHSGATAN 6 LUND 22351 SWEDEN |
| HOLTHUIS, JACOB KLAAS | ZIJDENETTENWEG 9 BIDDINGHUIZEN 8256 PL NETHERLANDS |
| HOLTKOETTER, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALLHORNWEG 12 22359 HAMBURG GERMANY |
| HOLWERDA, W.P. EN/OF A. HOLWERDA-DEVRIES | PROVINCIALEWEG 26 ADORP 9774 PB NETHERLANDS |
| HOLZER, WELLFRIED | FRUSTBERGSTRABE 19 A. HAMBURG 22453 GERMANY |
| HOMOLA, HEINZ | RAPPACHGASSE 11 KLEDERING A-2320 AUSTRIA |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONEST VISION INVESTMENTS LIMITED | 36 WINDSOR HEIGHT 18 KAU TO SHAN ROAD SHATIN HONG KONG |
| HONG KONG SECURITIES CLEARING COMPANY LTD | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| HONG LEONG BANK BERHAD | NY 10036 |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: ERIC CHENG, SENIOR TRANSACTION MANAGER LEVEL 30, HSBC MAIN BUILDING, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HONIG, CLAES C. | VOERT 17 BERGEN 1861 PE NETHERLANDS |
| HONIKEL, DR. FRANZ | SCHILLERSTR. 44 BIETIGHEIM-BISSINGEN D-74321 GERMANY |
| HOOENDYK, G.N.M. | ALIKRUIKWEG 14 BIDDINGHUIZEN 8256 RL NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOOGEWERF, M.I. | DE HERENWEG 188 C ALKMAAR 1822 AL NETHERLANDS |
| HOOGSCHAGEN, K. | LANGEVLIET 21 DEN HELDER 1788 BJ NETHERLANDS |
| HOOGSTRATE, JAN | AZALEALAAN 14 KAPELLEN 2950 BELGIUM |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN-WYKMANS KONINGSPARK 5 VS HARMELEN 3481 NETHERLANDS |
| HOOGSTRATER, LUCAS B.V. | KONINGSPARK 5 VS HARMELEN 3481 NETHERLANDS |
| HOONDERT, R.P. | LAARSTRAAT 18 EMST 8106 GS NETHERLANDS |
| HOOPES, L. SCOTT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HOORNSTRA, K | BERGLUSTLAAN 11 ROTTERDAM 3054 BA NETHERLANDS |
| HOOVER (1987) PENSION SCHEME, THE | ATTN: BARRY HAWKINS PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| HOOY KOK WAI | ROOM 604-606 TOWER 1 SILVERCORD NO. 30 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| HOPE AWARD LIMITED | ROOM 1701 HARBOUR CENTRE 25 HARBOUR ROAD HONG KONG |
| HOPE, WILLIAM | 12607 TAYLORWOOD LN HOUSTON TX 77070-5149 |
| HOPKINS, HAYLEY LISA | 6 WITHYCOMBE FURZTON MILTON KEYNES BUCKINGHAMSHIRE MK4 1ET UNITED KINGDOM |
| HOPKINS, JERRY | 25111 SUMMER CHASE DR SPRING TX 77389-4430 |
| HORII TEKKO KABUSHIKI GAISHA | HORII TETSUYA JAPAN TOYAMAKEN TOYAMASHI HACCHO 6059-1 JAPAN |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019 |
| HORNECK, ELLI | WOHNSTIFT AUGUSTINUM APP. 529 GEORG RUCKERT STR 2 BAD SODEN AM TAUNUS D-65812 GERMANY |
| HOROWITZ, RUTH E. | 975 PARK AVENUE, APT. 16 C NEW YORK NY 10028 |
| HORSTING, J.C. | GOORSEWEG 54 MARKELO 7475 BE NETHERLANDS |
| HORSTMEIER, JOCHEN | 134, RUE DU PALAIS GALLIEN BORDEAUX F-33000 FRANCE |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSAY, GHISLAINE | 50, BOULEVARD FRERE ORBAN LIEGE 4000 BELGIUM |
| HOSP, JACQUELINE BORGEAUD | AESCHENVORSTADT 15 BAREL CH-4052 SWITZERLAND |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN: HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN" HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
| --- | --- |
| HOTSPOT FXR, LLC | C/O KNIGHT CAPITAL GROUP, INC. ATTN: PAUL WAGENBACH 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOTSPOT FXR, LLC | C/O KNIGHT CAPITAL GROUP, INC. ATTN: PAUL WAGENBACH 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOU ZHIPING | 8M50 CLIFFORD ESTATES PANYU GUANGZHOU CHINA |
| HOUBEN, ALBERT | DR. LORIERSSTRAAT 26 GENK 3600 BELGIUM |
| HOUBEN, E.G.E. | KAPELLERWEG 42 SITTARD 6132 AW NETHERLANDS |
| HOUBEN, MARIA | BERENBROEKSTRAAT 8 GENK 3600 BELGIUM |
| HOUDSTERMAATSCHAPPIJ SCHNEIDER B.V. | DE HEER E.A.A. SCHNEIDER EN DE HEER R.A.J.B. SCHNEIDER POSTBUS 34 LIMMEN 1906 ZG NETHERLANDS |
| HOULIHAN, BRENNA | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLEY CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | ATTN: JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC 2031 11TH AVE S BIRMINGHAM AL 352052801 |
| HOUTAPPEL, R. | SPORTLAAN 906 S GRAVENHAGE 2566 NC NETHERLANDS |
| HOUTEN, PAROCHIE | LOERIKSEWEG 12 HOUTEN 3991 AD NETHERLANDS |
| HOWARD F. RUBY ET AL | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON DC 20005 |
| HOWARD WEIL INCORPORATED | 1100 POYDRAS STREET SUITE 3500 NEW ORLEANS LA 70163 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOWARD, NICHOLAS P. | 114 WEST ROAD NEW CANAAN CT 06840 |
| HOY, ROBERT J. | 6 TOWHEE HILL LN YORK ME 03909-1383 |
| HOY, ROBERT J. | 19 HARMON PARK ROAD PO BOX 474 YORK HARBOR ME 03911 |
| HOZBA BEHEER B.V. | POSTBUS 260 BARENDECHT 2990 AG NETHERLANDS |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HQ BANKAKTIEBOLAG | CORPORATE ACTIONS DEPT. STOCKHOLM 103 71 SWEDEN |
| HRISTOS, KARAFOTIAS | SPETSES 18050 GREECE |
| HSBC ASSURANCE VIE (FRANCE) | ATTN PC IMBERT 15, RUE VERNET PARIS CEDEX 08 75419 FRANCE |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND KELLY CHEN 3F, 285 WEN HWA ROAD, SECTION 2 PANCHIAO CITY TAIPEI TAIWAN |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | OF THE HSBC BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | C/O MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | ATTN MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-13-C CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH ST 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MORTGAGE TRUS | PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN | PASS-THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA- |

| Claim Name | Address Information |
|---|---|
| MORTGAGE TRUS | STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN MORTGAGE | PASS THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | C/O DAVID NEIER, ESQ. WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: SUSIE MOY 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | SUSIE MOY, VICE PRESIDENT 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION | AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: ROBERT A. CONRAD 452  5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA- STRUCTURED FINANCE ATTN: CHI S. LEE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-7 SUPPLEMENTAL INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS – THROUGH CERTIFICATES SERIES 2006-5 SUPPLEMENTAL INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-6 SUPPLEMENTAL INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-13-C CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET | WITH ENHANCED RETURNS SERIES 2000-19-C-HLT CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EI4 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME X FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LTD | (AS TRUSTEE FOR PRU INCOME XL FUND) C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LTD ATTN: HEAD OF COMPLIANCE 30 CECIL STREET #20-01 PRUDENTIAL TOWER 049712 SINGAPORE |
| HSBC INTERNATIONAL TRUSTEE LIMITED | A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD HONG KONG CHINA |
| HSBC PRIVATE BANK (C.I.) LIMITED | MR. G BARTHOLOMEW PARK PLACE, PARK STREET, ST PETER PORT, GUERNSEY CHANNELE ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED – | PO BOX 88 1 GRENVILLE STREET, ST. HELIER JERSEY, CHANNEL ISLANDS JE4 9PF |

| Claim Name | Address Information |
|---|---|
| JERSEY BRANCH | UNITED KINGDOM |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO – HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (MONACO) S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: CHRISTIME LYNCH/YVES CAREL QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH – 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: TONY KWOK, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, F/K/A HSBC GUYERZEL | ATTN: NOVICA PAUNOVIC PARADEPLATZ 5 PO BOX ZURICH 8027 SWITZERLAND |
| HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH | CONTACT: SARAH CHAN, DIRECTOR LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| HSBC PRIVATE BANK (UK) LIMITED | FAO: CHIEF RISK OFFICER 78 ST JAMES'S STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ANSON FUNG – VICE PRESIDENT OPERATIONS 452 FIFTH AVENUE – 6TH FLOOR NEW YORK NY 10018 |
| HSBC SECURITIES (USA) INC. | 452 FIFTH AVENUE NEW YORK NY 10018 |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) S.A. | TRANSFEROR: CITIBANK, N.A. SINGAPORE BRANCH ATTN: CORPORATE ACTIONS 8 RUE LOU HEMMER L-1748 LUXEMBOURG FINDEL LUXEMBOURG LUXEMBOURG |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | IN ITS CAPACITY AS TRUSTEE IN RELATION TO THE ISSUE OF THE QUARTZ SERIES 2001-2 EUR24,211,000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0132498493) BY QUARTZ FINANCE LIMITED ATTN: JACKI F. BRAID P.O BOX 88, 1 GRENVILLE STREET ST HELIER JERSEY JE49PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P.O. BOX 88 1 GRENVILLE STREET ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| HSBC TRUSTEE (C.I.) LIMITED (IN ITS CAPACITY AS TR | TO THE ISSUE OF THE QUARTZ SERIES 2001-1 EUR 15,000000 ZERO COUPON FUND-LINKED PRINCIPAL PROTECTED NOTES DUE 2009 (ISIN:XS0127739943) BY QUARTZ FINANCE LIMITED) PO BOX 88, 1 GRENVILLE ST ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSIEH YUEH-AI | FLAT 1, NO. 11 LANE 66 I SHOU STREET WEN SHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU HSIU HSIA | FLAT G, 25/F, BLOCK 9, TIERRA VERDE TSING YI NEW TERRITORIES HONG KONG |
| HSU HUANG LI-CHUAN | 13F, NO.36 SZNMZN ST. VANSHUEZ TOWNSHIP TAIPEI COUNTY, R.O.C 251 TAIWAN, PROVINCE OF CHINA |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HSU WEI YUN | UNIT 7B,8/F, VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG, N.T. HONG KONG |
| HU HUANGRONG | ROOM 301 32 GAO TANG YI CHEN NINGBO 315000 CHINA |
| HU JI | RM 906, 9/F, NO. 261 PALIAN RD (W) SHANGHAI 200081 CHINA |
| HU LAN | 136 TANJONG RHU ROAD #01-08 SINGAPORE 436921 SINGAPORE |
| HU SIU KEI LOUISE | FLAT E 14/F KWONG FUNG TERRANCE THE THIRD STREET 163 HONG KONG |
| HU, JIANGTAO | 14/F BLOCK A NO. 39 KIN WAH STREET NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 PR CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE INVESTMENTS (CAYMAN) LIMITED C/O HUA AN FUND MANAGEMENT CO LTD. ATTN: ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUA AN INTERNATIONAL BALANCED FUND | TRANSFEROR: ANTHRACITE BALANCED COMPANY (46) LIMITED HUA AN FUND MANAGEMENT CO LTD / ZHANG HAIMO 2F, NEW SHANGHAI INTERNATIONAL TOWER 360 SOUTH PUDONG ROAD SHANGHAI 200120 CHINA |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG BR. | ATTN: HENRY HSIEH NO. 146 SUNG CHIANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG JIANYUAN | ROOM 511 5/F AUSTIN TOWER 22-26 AUSTIN AVENUE TSIM SHA TSUI KLN HONG KONG |
| HUANG WEIJING | RM 505 BLOCK A1 BA TI SHUI AN EAST BIN JIAN ROAD HAI ZHU DISTRICT GUANGZHOU CITY GUANGDONG 510310 CHINA |
| HUANG WEN HSIN | 12 F NO 2 SEC 5 XINYI RD XINYI DIST TAIPEI CITY 110 TAIWAN (R.O.C.) |
| HUANG, JINGCHUAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FORSTENRIEDER ALLEE 213 B MUENCHEN 81476 GERMANY |
| HUANG, LI-CHING | C/O BNP PARIBAS WEALTH MANAGEMENT SINGAPORE BRANCH 20 COLLYER QUAY TUNG CENTRE # 18-01 049319 SINGAPORE |
| HUANG, MEI LIN | FLAT A, 32/F, TOWER 26 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUANG, SHENG SHUN/ TONG, MJ | NO. 145-7 SEC 1 ANHE RD DA-AN DISTRICT TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| HUBBARD, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HUBER, WALTER | HURTIMATTSTRASSE 7 WEGGIS 6353 SWITZERLAND |
| HUBER, WILFRIED | ECKERKAMP 54 HAMBURG 22391 GERMANY |
| HUBER-BOCKNER, KURT | DORFSTRASSE 62 CH-8955 OETWIL AN DER LIMMAT SWITZERLAND |
| HUBRECHT, T.P.F. | H.J. HUBRECHT-HELMS VINKENBAAN 34 SANTPOORT-ZUID 2082 ER NETHERLANDS |
| HUEMER, DIETMAR | BRUCKNERSTRASSE 6 WIEN 1040 AUSTRIA |
| HUEN PO WAH & LAI CHUN YING WINNIE | FLAT E, 24/F, BLOCK 12, SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HUEN PO, MAN | FLAT G 12/F BLOCK 6 PARKLAND VILLAS NO. 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| HUGH, ERROL PATRICK & CHAN, YEE MAN DAPHNE | FLAT A, 2/F 12 FUK KWAN AVE HONG KONG CHINA |
| HUGHES, DAVID C. | 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| HUGHES, JOEL T. | 1306 BRENTWOOD DRIVE GREENVILLE PA 16125 |
| HUGHSON, PAUL | 20 HIGHFIELD ROAD HARRISON NY 10528 |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUI CHIU LAN, CATHERINE | FLAT D 14/F POKFIELD GARDEN 38 POKFIELD ROAD KENNEDY TOWN HK HONG KONG |
| HUI CHUN YEE BENTLEY | FLAT E, 7/FL, MOON FAIR MANSION 11 SHIU FAI TERRACE WANCHAI HONG KONG |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI KIM PANG | FLAT A, 11/F, BLOCK 2, THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| HUI SHING ON & LIU SUK KIT | FLAT 4, 13/F MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| HUI YUEN FUNG | FLAT C 20/F BLOCK 3 OSCAR BY THE SEA TSEUNG KWAN O NT HONG KONG |
| HUI YUK SAU, CRYSTAL | FLAT 31 A BLOCK 11 PHASE 4, SEA CREST VILLA SHAM TSENG NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| HUI, CHUNG LAI | 6TH STREET SECTION M 88 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, SUM | BLK B 12/F YICK FAT BLDG 73 WATERLOO ROAD HOMANTIN, HK HONG KONG |
| HUI, TAK WING SAMUEL & | CHUI, SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| HUI, YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HUIZINK, LIESBETH | 02 BP 707 PARAKOU BENIN WEST AFRICA |
| HULS, J.H., MR. | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HULSHOFF, A.J.A. | BUITENPLAATS 113 LELYSTAD 8212 AD NETHERLANDS |
| HUMLE KAPITALFORVALTNING | BOX 5769 STOCKHOLM 114 87 SWEDEN |
| HUNDLING, GEERD D. | LEERER STR. 1 WESTOVERLEDINGEN 26810 GERMANY |
| HUNG AH PO | FLAT B 5/F BLOCK D GRANDVIEW GARDEN 71 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| HUNG CHI SING | FLAT C, 11TH FLOOR, TOWER 8, VISTA PARADISO MA ON SHAN NEW TERRITORIES HONG KONG |
| HUNG CHUNG SING | ROOM 7 4/F ON HONG BUILDING 7-19 ON HONG ROAD YUEN LONG NT HONG KONG |
| HUNG KAR LAN BETTIE | G/F BLOCK A SHUK YUEN BUILDING 2 GREEN LANE HAPPY VALLEY HK HONG KONG |
| HUNG KIM WAI | RM 1612, 16/F, CHEUNG FUNG IND BLDG. 23-39, PAK TIN PAR ST, TSUEN WAN HKSAR HONG KONG |
| HUNG LING KEUNG / CHEUNG FUNG YEE LINDA | FLAT B 14/F BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| HUNG TAM YUEN | FLAT D 12/F TOWER 2 ROYAL SEA CREST 8 LUNG TANG ROAD SHAM TSENG NT HONG KONG |
| HUNG YAT FAI | LEVEL 33 METROPLAZA, TOWER 2 HING FONG ROAD KWAI CHUNG HONG KONG |
| HUNG, KIT BING GWENNY | C O JACK S L CHOW 8 F PRINCE S BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTERFORD CORPORATION NV | FOKKERWEG 26, UNIT 301 CURACAO NETHERLANDS ANTILLES |
| HUNZIKER, RONI AND BEATRICE | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK -ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 5000 AARAU SWITZERLAND |
| HUO, LORETTA WAN LING | 64 MACDONNELL RD - APT 11B MID-LEVEL HONG KONG |
| HUPASA DE VALORES MOBILIARIOS SICAV, SA | C/ 1 BANEZ DE BILBAO 9 BILBAO 48009 SPAIN |
| HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | BEGONIALAAN 16B SCHILDE B-2970 BELGIUM |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY 1 POST OFFICE SQ FL 30 BOSTON MA 02109-2106 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON MA 02108 |
| HURSTVILLE CITY COUNCIL | CIVIC CENTRE MCMAHON STREET HURSTVILLE NSW 2220 AUSTRALIA |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUTCHERSON, SOPHIE L | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | 22/F HUTCHINSON HOUSE, 10 HARCOURT ROAD HONG KONG |
| HUTTELA, HELKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HUZINGA, TH. / M. HUIZINGA-POT | ARENDSHUF 379 NE OOSTERHOUT 4901 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HVAN'T HOOG | NOORDERBRINK 7 THE HAGUE 2553 GA NETHERLANDS |
| HVJ INVESTMENTS, LP | HYLTON JONAS 6443 RIVERVIEW LANE DALLAS TX 75248 |
| HWA, YAO SIO/ ONG, JANNETTE TAMAYO/ YU, IRENE KUA/ | BALILA, YVONNE YU C/O 1740 MARIA OROSA STREET MALATE, MANILA PHILIPPINES |
| HWU, WAI FAN | ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON HONG KONG |
| HYACINTH INVESTMENT BV | C/O W.N. DE BRUIJN ZALMWEG 24 RAAMSDONKSVEER 4941 VX NETHERLANDS |
| HYBRID TRADING AND RESOURCES, LLC | DENISE PAREJKO 141 W JACKSON BLVD., SUITE 4020 CHICAGO IL 60604 |
| HYDRO ONE PENSION PLAN | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| HYLDAHL, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| HYPERION (HD) LIMITED | SUITE 5, TOWER HILL HOUSE ST PETER PORT GUEMSEY UNITED KINGDOM |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| HYPO ALPE-ADRIA-BANK S.P.A. | ATTN: MS. ERICA GONANO VIA ALPE ADRIA, 6 TAVAGNACCO (UDINE) 33010 ITALY |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 GAMPRIN-BENDERN LI-9487 LIECHTENSTEIN |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATBANK AG | TRANSFEROR: UBS AG SCHUTZENGASSE 4 ZURICH 8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| IAB LIMITED | TRANSFEROR: KNOWLE LIMITED ATTN: ELIZABETH DENMAN, DIRECTOR CLARENDON HOUSE 2 CHURCH STREET HAMILTON HM11 BERMUDA |
| IAKOVAKI, ANNA-MARIA | 13 LOUKI AKRITI ATHENS GR-15237 GREECE |
| IBANEZ, ALFONSO MARTINEZ / MARTINEZ, ENCARNACION F | E/E BRUTAU 47-53 1"0" 1"A" SABADELL ( BARCELONA ) 08203 SPAIN |
| IBERDROLA GENERACION, S.A. | UNIPERSONAL ATTN: FERNANDO TALLON YAGUEZ, LEGAL DIRECTOR TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERDROLA GENERACION, S.A. | UNIPERSONAL ATTN: FERNANDO TALLON YAGUEZ, LEGAL DIRECTOR TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERMEDITERRANEO, S.L | PROMUDEJAR (CENTRO DE NEGOCIOS INDEPENDENCIA) (A LA ATENCION DE IBERMEDITERRANEO SL) PASEO INDEPENDENCIA NO 8 DUPLICADO, 2: PLANTA ZARAGOZA 50004 SPAIN |
| IBJ LEASING CO., LTD | ATTN: MR MASAYUKI ANDO 2-3-19 KYOBASHI, CHUO-KU TOKYO 104-8360 JAPAN |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| IBM CORPORATION | PO BOX 643600 LOCKBOX 643600 PITTSBURGH PA 15264-3600 |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBON ZELAIA LEZAMA | CALLE GOYA, 118 - 8 A MADRID 28009 SPAIN |
| IBORRA, D. ALFREDO GISBERT | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88 MADRID 28006 SPAIN |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBS TURNAROUND FUND (QP) (A LIMITED PARTNERSHIP) | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE ATTN: TENG WAN-CHUN 89 QUEENSWAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| IBTS FINANCIAL (HK) LIMITED | SUITE 1308B-10 TOWER 1 LIPPO CENTRE QUEENSWAY 89 HONG KONG |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA SPA | ATTN: CA LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA SPA | ATTN: CA LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICEBERG FINANCE N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| ICEFOX TRADING OY | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| ICHARD, LAURENT | 115 LAUDERDALE ROAD LONDON W9 1LY UNITED KINGDOM |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ATTN: MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICKE, R. | GRAAF WILLEM 2 LAAN 24 HEEMSKERK 1964JN NETHERLANDS |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | ICL COMMON INVESTMENT FUND (103186) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MANAGEMENT LL | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICM BUSINESS TRUST, C/O IONIC CAPITAL MANAGEMENT L | 366 MADISON AVENUE, 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| ICONIX BRAND GROUP, INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP, INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| IDAHO POWER COMPANY | P.O. BOX 447 SALT LAKE CITY UT 84110-0447 |
| IDAHO POWER COMPANY | P.O. BOX 447 SALT LAKE CITY UT 84110-0447 |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| IDEMA, D. & IDEMA-BAKKER, R. | DE JONGSTRAAT 9 VORDEN 7251 SB NETHERLANDS |
| IESMARTSYSTEMS, LLC | C/O JOSHUA W. WOLFSHOHL PORTER & HEDGES, L.L.P. 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 |
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT KATTREPELSBRUECKE 1 HAMBURG 20095 GERMANY |
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| IKANO FUNDS - EUROPEAN HIGH YIELD | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |

| Claim Name | Address Information |
|---|---|
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | 12, RUE ERASME L-1486 LUXEMBOURG |
| IKON OFFICE SOLUTIONS | ACCOUNTS RECEIVABLE CENTER ATTN: BANKRUPTCY TEAM 3920 ARKWRIGHT RD. - SUITE 400 MACON GA 31210 |
| IKOS EUROPE LIMITED | 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| ILCKEN, S.F. | ROUGESTRAAT 4 ALMERE 1339 AK NETHERLANDS |
| ILLGES, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ILLINOIS TOOL WORKS, INC MASTER TRUST | C/O CATHIE ANDERSON 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | C/O CATHIE ANDERSON 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |
| ILLIQUIDX LTD | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BORDIER & CIE ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: WEGELIN & CO, PRIVATBANKIERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: BANK SYZ & CO S.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: HYPOSWISS PRIVATE BANK GENEVE SA ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: UNION BANCAIRE PRIVEE ATTN: CELESTINO AMORE MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILMAVOIMIEN TUKI-SAATIO | PL-30 TIKKAKOSKI FIN-41161 FINLAND |
| ILUSO CAPITAL CORP | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| ILUSO CAPITAL CORP | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| IM MAN IENG | FLAT B, 1/F, BLOCK 3 GRAND PACIFIC VIEWS PALATIAL COAST SIU LAM, N.T. HONG KONG |
| IM2 CONSULTING / RAINMAKER GROUP LLC | ATTN BRIAN C WINTERS 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMME B.V. | RIETBERGSTRAAT 47 GB ZUTPHEN 7201 NETHERLANDS |
| IMPERIALI, DAVID | 5 GASELOTZ HOUSE LODGE CLOSE ASCOT SL5 7FT UNITED KINGDOM |
| IN'T VELD, P.J. EO J.E. IN'T VELD-JANSE | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| IN'TVELD, P.J. EO INT'VELD-JANSE, J.G. | HET KOMPAS 27 DRONTEN 8251 CD NETHERLANDS |
| INA ASSISTALIA S.P.A. (FOR AND ON BEHALF OF IT'S S | DANNI) ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. | ATTN: DOTT. OMELLA CHIARENZA-OFFICER OF GENERAL SECRETARIAT VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF IT'S S | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |

| Claim Name | Address Information |
|---|---|
| INACIO FERREIRA, JOSE | WOLBECKER STR 272 A MUNSTER 48155 GERMANY |
| INBAR, SIGAL, IDO & OMRI | 10 BERKOVICH ST TEL-AVIV ISRAEL |
| INCAPITAL LLC | ATTN: A. BRAD BUSSCHER 200 S. WACKER DR. , SUITE 3700 CHICAGO IL 60606 |
| INCOR N.V. | C/O A.M. SCHREUDERS STOEPLAAN 11 FLAT 39 WASSENAAR 2243 CW NETHERLANDS |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| INDIANA STATE TEACHERS' RETIREMENT FUND | 1 N CAPITOL AVE STE 1 INDIANAPOLIS IN 46204-2014 |
| INDIANAPOLIS LIFE INSURANCE COMPANY, N/K/A AVIVA L | C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLEGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDOCAM FLAMME | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOPHARMA OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ OBLIMONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | ATTN: SIMON CHONG, DEPUTY SECURITIES OPERATIONS MANAGER 8/F ICBC ASIA BLDG, 122-126 QUEEN'S ROAD CENTRAL HONG KONG |
| INDUSTRIAL BANK CO, LTD | ATTN: TONG LIN, LEGAL DEPT, FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANGHAI 200041 CHINA |
| INDUSTRIAL BANK CO, LTD | ATTN: TONG LIN, LEGAL DEPT., FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANGHAI 200041 CHINA |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| INFANTE, ELVIS | 507 VAN BUREN ST BROOKLYN NY 11221 |
| INFINITI TRUST (ASIA) LIMITED AS TRUSTEE OF THE UN | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| INFORMATICA CORPORATION | P.O. BOX 712512 CINCINNATI OH 45271 |
| INFOSPACE, INC., A DELAWARE CORPORATION | ATTN: ALESIA PINNEY, GENERAL COUNSEL 601 108TH AVE, NE SUIT 1200 BELLEVUE WA 98004-4374 |
| INFOSYS TECHNOLOGIES LIMITED | PLOT NO 44 ELECTRONICS CITY BANGALORE BANGALORE 560100 INDIA |
| ING BANK A.S. | ATTN: CIGDEM DAYAN ESKI BUYUKDERE CADDESI AYAZAGA KOYYOLU NO. 6, MASLAK SARIYER INSTANBUL TURKEY |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BANK N.V., FRANKFURT BRANCH | HAHNSTRASSE 49 FRANKFURT AM MAIN 60528 GERMANY |
| ING BANK, FSB | C/O KAY STANDRIDGE KRESS, ESQ. PEPPER HAMILTON LLP 100 RENAISSANCE CENTER, STE. 3600 DETROIT MI 48243-1157 |

| Claim Name | Address Information |
|---|---|
| ING BELGIEM SA/NV | ATTN: C. WYCKMANS MARNIXLAAN 24 1000 BRUSSELS BELGIUM |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC | ATTN: MARCY S. COHEN 1325 AVENUE OF THE AMERICAS NEW YORK NY 100019 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | C/O ING INVESTMENT MANAGEMENT CO ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING FUNDS SERVICES, LLC | ING PIMCO HIGH YIELD PORTFOLIO ATTN: TODD MODIC SVP 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LUXEMBOURG | 52, ROUTE D'ESCH L-2965 LUXEMBOURG |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 100169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 100169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE NEW YORK NY 10169 |
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| INGELSA LTD | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGELSA LTD (SUB ACCOUNT B) | SKELTON BUILDING, MAIN STREET P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| INGET-CHOUKRI, MAILA | MARSINKYA 3D 36 VANTAA 01480 FINLAND |
| INGLIS, CRAIG | 615 ADAMS STREET APARTMENT 4D HOBOKEN NJ 07030 |
| INGRAM PENSION PLAN/NY LIFE CO. TTII INGRAM INDUST | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC C/O INGRAM INDUSTRIES 4400 HARDING ROAD ATTN: JEFF BELSER NASHVILLE TN 37205 |
| INGRAM, JOHN R. | INGRAM INDUSTRIES 4400 HARDING ROAD NASHVILLE TN 37205 |
| INGWER, DR. IRWIN PROFIT SHARING PLAN | IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 - 2 ELCHE ALICANTE 03202 SPAIN |
| INMOBILIARIA JUMA CUATRO S.L. | C/ GENERAL MARGALLO NO 20, 1 D MADRID 28020 SPAIN |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INNOVATIVE WINDPOWER AG | BARKHAUSENSTRASSE 2 BREMERHAVEN 27568 GERMANY |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 - 75 DUSSELDORF 40221 GERMANY |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF502 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF BRADFORD & BINGLEY PENSIONS LIMITED AS TTEESS OF THE BRADFORD & BINGLEY STAFF PENSION SCHEME (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N AHZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL INVESTMENT GROUP (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS A/C AF355 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD A/C SF501 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUSPLC A/C AF340 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ICL PENSION TRUST LIMITED IN RESPECT OF ICL COMMON INVESTMENT FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGEMENT FUNDS LTD (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI PLUS PLC A/C AF350 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF ST ANDREWS LIFE ASSURANCE PLC (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE TTEES OF SERCO PENSION AND LIFE ASSURANCE AS TTEES OF THE SERCO PENSION & LIFE ASSURANCE SCHEME ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENSION PROTECTION FUND (CREDITOR) ATTN: ALASTAIR MOFFATT 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSINOORITOIMISTO SEINAJOEN RAKENNUSTEKNIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSPIRING ENTERPRISES LIMITED | 3F NO.57 SEC 2 NANKAN RD LUJHU SHIANG TAO YUAN COUNTY 338 TAIWAN, PROVINCE OF CHINA |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER), A | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, THE FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INT PERIFERICOS Y MEMORIAS ESPANA SL | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | 9/F NO. 222, SEC 1 FUHSING SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. LTD. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| INTEGRATED RESEARCH | 8055 E TUFTS AVE. SUITE 950 DENVER CO 80237 |
| INTEGREON MANAGED SOLUTIONS | P.O. BOX 200400 PITTSBURGH PA 15251-0400 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN (6 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWSGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| INTER LEBENSVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTER-LOCAL PENSION FUND GRAPHIC COMMUNICATIONS CO | INTERNATIONAL BROTHERHOOD OF TEAMSTERS C/O MICHAEL E. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07060 |
| INTERCONTINENTAL DE CARTERA SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| INTERCONTINENTALEXCHANGE, INC. | C/O CLAUDIA DANIES 2100 RIVER EDGE PARKWAY, STE 500 ATLANTA GA 30328 |
| INTERFACE CABLE ASSEMBLIES & SVCS CORP. | C/O THOMAS PIETRANTONIO, P.C. 334 MAIN STREET PORT WASHINGTON NY 11050 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | SELECT INTERNATIONAL PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | FOR THE POST-EMPLOYMENT BENEFITS PLAN C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE STAFF RETIREMENT PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | AS TRUSTEE OF THE RETIRED STAFF BENEFITS PLAN AND TRUST C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITY INDEX FUND III | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE., SUITE 400 ENGELWOOD CO 80111 |

| Claim Name | Address Information |
|---|---|
| ACCREDITED, LL | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE., SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL EQUITY VALUE CORPORATE CLASS | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: SWISS VERMOGENSMANAGEMENT AKTIEN EUROLAND 3, RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN GLOBAL 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL FUND MANAGEMENT S.A. | AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: IFM-INVEST: AKTIEN EUROPA 3 RUE DES LABOURS L-1912 LUXEMBOURG |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM EURO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOB | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAME EUR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 510 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |
| INTERNATIONAL POWER PLC C/O INTERNATIONAL POWER AM | 62 FOREST STREET SUITE 102 ATTN: DAVID MUSSELMAN, US GENERAL COUNSEL MARLBOROUGH MA 01752 |
| INTERNATIONAL VALUE PORTFOLIO IVP | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| INTERNATIONALE DES SERVICES PUBLICS | BOITE POSTALE 9 FERNEY-VOLTAIRE 01211 FRANCE |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD POOL | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERSIL EUROPE SARL, A SWISS CORPORATION | AVENUE WILLIAM FRAISSE 3 LAUSANNE 1006 SWITZERLAND |
| INTERSIL HOLDING GMBH, A SWISS CORPORATION | C/O INFRA SERVICE AG, VADIANSTRASSEE 44 ST. GALLEN 1006 SWITZERLAND |
| INTERSIL INVESTMENT COMPANY, A DELAWARE CORPORATIO | 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERSTATE TRADING INVESTMENT COMP LTD | PO BOX 95, 2A LORD ST DOUGLAS 1M99 1HP UNITED KINGDOM |
| INTERVIEN BEHEER B.V. | BINNENDUIN 16 BURGH-HAAMSTEDE 4328 HL NETHERLANDS |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, MICA ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO ON M5K 1G8 CANADA |

| Claim Name | Address Information |
|---|---|
| INTERWIND CORP. F/K/A SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10036 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTEX | 110 A STREET NEEDHAM MA 02494 |
| INTRALOT S.A. | ATTN: CHRIS MISTRIOTIS 64, KIFISSIAS AVE. & 3, PREMETIS STR. ATHENS 15 125 GREECE |
| INVERCAIXA GESTION SGIIC SAU | TRANSFEROR: INVERCAIXA GESTIIC, SAU C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERCAIXA GESTION SGIIC SAU | TRANSFEROR: INVERCAIXA GESTIIC, SAU C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERNIZZI, ALBERTINA | VIA SAN ROCCO 5 MILANO 20121 ITALY |
| INVERPENSIONES FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTENTION: JUAN LUIS GARCIA ALEJO (INVERSIS GESTION)/ LYDIA GARCIA- GUERRERO GUEFFIER AV. DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| INVERSIONES MARBARI, S.L. | C/REINA VICTORIA, 28 BARCELONA 08021 SPAIN |
| INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | C/MARIA DE MOLINA 6 3- PLANTA MADRID 28006 SPAIN |
| INVERSIONES NHET, S.L. | ATTN: JOSE LUIS NAVARRO IGLESIAS C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| INVERSIONES RUIBAL ISLA SL | CL DOCTOR CADAVAL 4 36202 VIGO PONTEVEDRA SPAIN |
| INVERTRES FERRO GESTION S.L. | PLAZA DE COMPOSTELA, 30 2 O VIGO 36201 SPAIN |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | TRANSFEROR: VAN KAMPEN INTERNATIONAL GROWTH FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |
| INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMI | O/B/O GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| INVESTSTAR LIMITED | 23/F, 363 JAVA ROAD NORTH POINT HONG KONG |
| IOANNIS, KARNOUTSOS | B.O. 40124., THESSALONIKI 56000 GREECE |
| IOANNIS, KOURNIAS | 8, TETRAPOLEOS ATHENS 11527 GREECE |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP CHUI LING, JAQUELINE | FLAT 1110 CHOI PIK HOUSE CHOI PO CT SHEUNG SHUI NT HONG KONG |
| IP FUNG CHONG | ROOM 6 2/F 15 YIN HING STREET SAN PO KONG KLN HONG KONG |
| IP SHIU MING | FLAT C, 12/F, BLK 4 HANLEY VILLA 18 YAU LAI RD YAU KAM TAU NT HONG KONG |
| IP TUNG WOI ANTHONY | 17/F BLOCK A PARK MANSION 27-29 MACDONNELL ROAD MID-LEVELS HK HONG KONG |
| IP WAI LAM | FLAT A 17/F BLOCK 3 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| IP YEE MAN | FLAT G, 15/F, BLOCK 3, UPTOWN PLAZA 9 NAM WAN ROAD TAI PO NT HONG KONG |
| IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IPAC | C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IPCONCEPT FUND MANAGEMENT S.A. | IPC-CAPITAL STRATEGY XII 4. RUE THOMAS EDISON LUXEMBOURG L-1445 LUXEMBOURG |
| IR. M.G. REISSENWEBER MANAGEMENT CONSULTANTS B.V | HEKENDORPSE BUURT 26 HEKENDORP 3467 PD NETHERLANDS |
| IRA CINI EQUITY HOLDINGS II, L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA CINI L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRAGORRI, JULIAN | 800 5TH AVE APT 25C NEW YORK NY 10065-7289 |
| IRAGORRI, JULIAN | 66 9TH AVENUE 5E NEW YORK NY 10011 |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CL CUESTA DE LA REINA 1 DHC 5B PAMPLONA NAVARRA 31011 SPAIN |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| IRIALDE S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRILES SL | C/MUELLE EVARISTO CHURRUCA 2, 4 IZ LAS ARENAS - GETXO (VIZCAYA) 48930 SPAIN |
| IRINI, TSAMANDOURAKI | 8, L. ALEXANDRA STR, CORFU 49100 GREECE |
| IRISFONDEN, QUESADA | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| IRISH LIFE & PERMANENT PLC | CUSTOM HOUSE PLAZA 4 IFSC DUBLIN 1 IRELAND |
| IRISH LIFE ASSURANCE PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRISH LIFE INTERNATIONAL LIMITED | IRISH LIFE CENTRE LOWER ABBEY STREET DUBLIN 1 IRELAND |
| IRISH TIMES LIMITED PENSION & LIFE ASSURANCE PLAN | MANAGEMENT, THE C/O BANK OF ITELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC PO 27128 NEW YORK NY 10087-7128 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS LP C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 NEW JERSEY NJ 08540 |
| IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | ATTN:BRIAN A. SATTINGER, CFO IRONBOUND PARTNERS OVERSEAS LTD. C/O IRONBOUND CAPITAL MANAGEMENT LP 902 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| IRRGANG, KLAUS | PFARRBORNWEG 16A BAD HOMBURG 61352 GERMANY |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |
| ISAR-WURM-LECH IWL WERKSTATTEN FUR | BEHINDERTE MENSCHEN GEMEINNUTZIGE GMBH RUDOLF-DIESEL-STR. 1 LANDSBERG 86899 GERMANY |
| ISHIGURD COMPANY LIMITED | KITA 3 CHOME 7-3 TENNOJICHO ABENO KU OSAKA 545-0001 JAPAN |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| ISHWARLAL, S/O PRANLAL | 32 JALAN RAJAH #15-04 329141 SINGAPORE |
| ISKANDAR NURDIN / IU FEI | FLAT E 53/F TOWER 1 RESIDENCE OASIS 15 PUI SHING ROAD TSEUNG KWAN O, NT HONG KONG |
| ISLAND CAPITAL INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ISLAND MEDICAL GROUP | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE, ESQ. LOWENSTEINN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ISLES, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| ISLES, PHILIP | ANGELES CA 90017 |
| ISLEWORTH TRADING LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ISOCRATES INVESTMENT LTD | C/O DIMITRIS DAMKALIDIS BROAD STREET 80 MONROVIA LIBERIA |
| ISOLA, LUIGI | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: MICHAEL DERLE, FIRST V.P. - TREASURY OPERATIONS 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| IT-LAHITUKI BACKMAN-HYRKAS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALIANNDER, E.T. | HAZELAARLAAN 23 PUTTE 4645 JA NETHERLANDS |
| ITALMOBILIARE S.P.A. | ATTN: GIOVANNI P. SACCHETTI VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITOCHU CORPORATION | FOR THE ATTENTION OF NAOKO FUJITA, LEGAL DEPT 1, LEGAL DIV (TOKYO) 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITUINO ELEJALDE, CARLOS JUAN | CL CAMINO VIEJO 84 LA MORALEJA ALCOBENDAS MADRID 28109 SPAIN |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | ITV PENSION SCHEME (103124) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| IU, CHAK HIN | 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IVERSEN, JOANNIS | SPOGVAVEGUR 35 TORSHAVN FO-100 DENMARK |
| IW BANK SPA | VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IW BANK SPA IN THE NAME AND ON BEHALF OF ITS CLIEN | THE ATTACHED TABLE (COLUMN B) VIA CAVRIANA, 20 MILAN 20134 ITALY |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJ | REINA VICTORIA 72 MADRID SPAIN |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IZURDIAGA UNANUA, MARIA TRINIDAD | C/SANTA LUCIA 7 ARAZURI (NAVARRA) 31170 SPAIN |
| J SAINSBURY COMMON INVESTMENT FUND | 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LTD, AS TRUSTEE | PENSION & DEATH BENEFIT AND EXECUTIVE PENSION SCHEMES (100958) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| J. ARON & COMPANY | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. DE BRUIJN PENSIOEN B.V., J | AALSMEERDERDYK 640 RIJSENHOUT 1435 BW NETHERLANDS |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J. VAN DER MEIJ BEHEER BV | DUYFRAKLAAN 4 VALKENBURG ZH 2235 SL NETHERLANDS |
| J. VAN DER VLIET BEHEER B.V. | LINGSESDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A. MULDERS HOLDING LANDGRAAF B.V. | 1.A.V.J.A. MULDERS KNIELLENG LAAN 8 LANDGRAAF 6373 XT NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.C. PENNEY CORP., INC. PENSION PLAN | ATTN: GARY PIPER 6501 LEGACY DRIVE MS 1304 PLANO TX 75024 |
| J.J.M. VERBERG PENSIOEN B.V. | NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| J.M. KAAMEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.M.G. STOKKERMANS | H.C.S. STOKKERMANS-DRIESSEN BENZENRADE 15E HEERLEN 6419PG NETHERLANDS |
| J.P. MORGAN ( SUISSE ) SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| J.P. MORGAN (SUISE) SA | ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN (SUISSE) SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN CLEARING CORP. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | ATTN: LUCA D'AVINO , PRIVATE BANK SUCCURSALE DI MILANO ( MILAN BRANCH ) VIA CATENA 4 MILAN 20121 ITALY |
| J.P. MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES INC. | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 345 PARK AVENUE, 5TH FLOOR NEW YORK NY 10154 |
| J.P. MORGAN SECURITIES INC. | C/O SUSAN MCNAMARA JPMORGAN LEGAL DEPARTMENT MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| J.P. MORGAN SECURITIES INC. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LLC, FORMERLY KNOWN AS | J.P. MORGAN SECURITIES INC. C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 345 PARK AVENUE, 5TH FLOOR NEW YORK NY 10154 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | C/O SUSAN MCNAMARA JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| J.P. MORGAN SECURITIES LTD. | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | OF THE LARRACOECHEA TRUST C/O J.P. MORGAN (SUISSE) SA, CORPORATE ACTIONS DEPARTMENT 8, RUE DE LA CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.J. PENSIOEN B.V. | HAMMERWEG 38 VROOMSHOOP 7681 EL NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JA SOLAR HOLDINGS CO., LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II) 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JACINTO CHIDLA, ANTONIO | RUA DEFENSORES DA LIBERDADE LT4, 1 MONTEMOR-O-NOVO 7050-230 PORTUGAL |
| JACKSON DESCENDANTS 2002 TRUST | C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE CT 06878 |
| JACKSON, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBS, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JACOBS, WERNER LEO AND URSULA MARIA | ASTERWEG 21 VATERSTETTEN D-85591 GERMANY |
| JACOBS-DE LOOPER, M.B.E.D. | WIJGERT KOOIJLAAN 10 HUIZEN 1271 PC NETHERLANDS |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | STRIJLANDSTRAAT 110 GOOIK 1755 BELGIUM |
| JACOBSON, DAVID L. | 67611 HIGHWAY 210 MAXWELL IA 50161 |
| JACOBSON,LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. P.O. BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. PO BOX 6463 NEW YORK NY 10150 |
| JADIN, MICHEL | RUE CAUPERIN 62 BONCELLES 4100 BELGIUM |
| JAGER, J.H.J. | RENDELAARSBOS 31 EDE 6718HS NETHERLANDS |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 'S GRAVENHAGE 2571 BM NETHERLANDS |
| JAHN, MARKUS | WILHELM-RAABE – STR. 13 HAMELIN 31787 GERMANY |
| JAKOB HOLDING | BOMATTSTRASSE ZOLLBRUCK 3436 SWITZERLAND |
| JAKOBSEN, RANDI H | ANDRASARGOTA 9 HOYVIK FO-188 DENMARK |
| JAMAICA MONEY MARKET BROKERS LIMITED | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JAMES MINTZ GROUP INC | 32 AVENUE OF THE AMERICAS 21ST FL NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| JAMES, GRAEME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| JAMSEN, W.J.H.M. | EIKENHORSTWEG 2B SOEST 3742 DL NETHERLANDS |
| JAN DE DEKA KOSS ROLLOVER IRA | 2031 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| JANA MASTER FUND LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANA MASTER FUND, LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANK BEHEER B.V. | T.A.V DE HEER J. TANGER DREEFPLANTSOEN 12 SANT POORT - NOORD 2071 TH NETHERLANDS |
| JANNASCH, ALEXANDER | LANDAUER STRASSE 3 BERLIN D-14197 GERMANY |
| JANNES, PAUL G.L. | AVENUE DE VISE 78 BRUSSELS 1170 BELGIUM |
| JANSE, C.E.A. EN/OF C.A.M.J. JANSE-VAN DER AREND | HOHORST 38 HOHORST 38 DE LIER 2678 DD NETHERLANDS |
| JANSE, P | GOUDENRIJDERHOF 4A VALKENSWAARD 5551 VJ NETHERLANDS |
| JANSEN, DR. ROLAND | OHMSTR. 2 STRAUBING 94315 GERMANY |
| JANSEN, M.L.E. & TOUSSAINT, M.J.M | C.V.SANDELAAN 4 OOIJK 3984 KV NETHERLANDS |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSEN, W.B.J. | EUROPALAAN 4 PIJNACKER 2641 RX NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JANSSEN, M.T. | MERLETGAARDE 27 VIERLINGSBEER 5821 BW NETHERLANDS |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| JAPAN HOUSING FINANCE AGENCY | MARKET OPERATIONS DEPARTMENT 1-4-10, KOURAKU, BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN INVESTOR PROTECTION FUND | C/O BAKER & MCKENZIE GJBJ TOKYO AOYAMA AOKI KOMA LAW OFFICE GAIKOKUHO JOINT ENTERPRISE THE PRUDENTIAL TOWER, 13-10 NAGATACHO 2-CHOME, CHIYODA-KU TOKYO JAPAN |
| JAPAN LOANS OPPORTUNITIES B.V. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: DAWN CHUMA JAN VAN GOYENKADE 8 AMSTERDAM 1075HP THE NETHERLANDS |
| JAPAN LOANS OPPORTUNITIES BV | ATTN: OFFICE ADMINSTRATOR JAN VAN GOYENKADE 8 AMSTERDAM 1075 HP NETHERLANDS |
| JARBOE, CATHY ANNE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 42378-9512 |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JARDIM DE FEITAS, MANUEL LAMBERTO | RUA NOVA PEDRO JOSE DE ORNELAS, 11 FUNCHAL 9050-072 PORTUGAL |
| JASMINE ENTERPRISES LTD. KATFIELD ASSOC.-C/O BRUCE | CHANCERY COURT PO BOX 209 PROVIDENCIALES VIRGIN ISLANDS (BRITISH) |
| JASPAR-VAN DER STAD, E. | EIKENDONCK 55 VUGHT 5261 BN NETHERLANDS |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS, KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JATRALEC CAPITAL LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JAVIER VALES GALERA, ANTOLIN | C/ GRANADA 21 5 D MADRID 28007 SPAIN |
| JB EMERGING MARKETS MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JB GLOBAL RATES MASTER HEDGE FUND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A 1NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JBVANDEN BOSCH | TORENHOEKSTRAAT 12 BERKEL-ENSCHOT 5056 AN NETHERLANDS |
| JC ABRAHAMSE B.V. | BRIGANTIJNSTRAAT 55 ZAANDAM 1503 BR NETHERLANDS |
| JC BAMFORD LIFEPLAN | JC BAMFORD EXCAVATORS LTD ROCESTER, STAFFORDSHIRE ST145JP UNITED KINGDOM |
| JCAM GLOBAL FUND (MASTER) LP | C/O JAMES CAIRD ASSET MANAGEMENT LLP ONE CURZON STREET, 6TH FLOOR ATTN: KURT ALFREY LONDON W1J 5HA UNITED KINGDOM |
| JCB SERVICE NUMBER 1 SCHEME | LAKESIDE WORKS, ROCESTER UTTOXETER STAFFS ST14 5JP UNITED KINGDOM |
| JEANG CHEN KUAN | ROOM 1 A BLOCK 6 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| JEANNINE, LUYCX | HERTENLAAN 37 HOEILAART 1560 NETHERLANDS |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES & COMPANY, INC. | C/O DAVID A. SNIDER, ESQ. MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFERIES & COMPANY, INC. | C/O DAVID A. SNIDER, ESQ. MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFREY SAMBERG TRUST | 10 IVY HILL ROAD CHAPPAQUA NY 10514 |
| JEMOR HOLDINGS INC. | C/O WORLDCO COMPANY LTD. 1388 SUTTER STREET, SUITE 730 SAN FRANCISCO CA 94109 |
| JENKINS, COURTNEY | 20 RIVER TERRACE # 4K NEW YORK NY 10282 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES ATTN: JAMES J. KONIZEWSKI, CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | ATTN: CHIEF FINANCIAL OFFICER C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JEPPESEN, TAGE OR ILSE | FRIEDRICHSGABER WEG 84 NORDERSTEDT D 22848 GERMANY |
| JETTEN, H. WILLY | GUDE MAASSTRAAT 5 HASSELL 3500 BELGIUM |
| JEVOMEA INVESTMENTS LIMITED | PALM GROVE HOUSE, PO BOX 438 EQUITY TRUST (BVI) LIMITED ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JF BLOKS | BACHLAAN 39 HEESCH 5384 BL NETHERLANDS |
| JF E-FRONTIER | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN DISCOVERY FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN SMALL STOCK OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF SAR JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JF SMALLER CO. EQUITY OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF THE JAPAN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JFJ INVESTMENTS | ATTN: JEAN BURNS 1501 E. 2ND AVENUE TAMPA FL 33605 |
| JFJ INVESTMENTS INC. | ATTN: JEAN BURNS 1501 2ND AVENUE TAMPA FL 33605 |
| JIALIANG GU | ROOM 1801, NO.13 THE 1188# STREET TANGSHAN ROAD SHANGHAI 200082 CHINA |
| JIANG XIBIAO | 26 KEPPEL BAY DRIVE #03-08 CARIBBEAN AT KEPPEL BAY 098648 SINGAPORE |
| JIANG ZIFANG | 3-5-8G GUAN SHAN GARDEN LAN DIAN CHANG HAIDIAN BEIJING 100097 CHINA |
| JIH SUN INTERNATIONAL BANK | MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: KAREN OSTAD NEW YORK |

| Claim Name | Address Information |
|---|---|
| JIH SUN INTERNATIONAL BANK | NY 10104 |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| JIMENEZ-GANDARA, CARMEN D. | COND LAGOMAR 857 AVE PONCE DE LEON APT 5N SAN JUAN PR 00907-3332 |
| JIMOR INTERNATIONAL SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TOROLA VIRGIN ISLANDS (BRITISH) |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH RD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JING MAN PING | A20D XIN HUA ROAD SHANGHAI 200052 CHINA |
| JL EUROPEA, S.L. | ATTN: JOSE LUIS CRUZ VAZQUEZ CARRETERA VILLAVERDE-VALLECAS S.N. KM 3,8, NAV PESCA 14 MADRIRD 28053 SPAIN |
| JOALBE HOLDING BV | LE FEVRE DE MONTIGNYLAAN 61 ROTTERDAM 3055 LD NETHERLANDS |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOHANSSON, MALTE | C/O SVENSKA HANDELSBANKEN AB (PUBL) HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHN BUKMAN BEHEER BV | SOERTDIJKERSTRAATWEG 72 HILVERSUM 1213 XE NETHERLANDS |
| JOHN DEERE PENSION TRUST | C/O HODGSON RUSS, LLP ATTN: DEBORAH J. PIAZZA, ESQ. 60 EAST 42ND STREET, 37TH FLOOR NEW YORK NY 10165-0150 |
| JOHN GALT INVESTMENTS, LLC | 4870 BLUEBONNET BOULEVARD SUITE B BATON ROUGE LA 70809 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG- ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | C/O STEVE STUNNERBERG- ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG - ASST VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG ASST VP & SENIOR COUNSEL 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MR. MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MR. MICHAEL J. MIHALIK, JR. JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON MA 02116 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | C/O STEVE SUNNERBERG-ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | C/O STEVE SUNNERBERG- ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | C/O STEVE SUNNERBERG- ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN SURTEES LIMITED SSAS | C/O PREMIER PENSION SERVICES FITZALAN HOUSE FITZALAN ROAD CARDIFF CF24 0EL UNITED KINGDOM |
| JOHN, GUNILLA, MRS. | OSTERMALMSGATAN 101, 1 TR STOLKHOLM SE-114 59 SWEDEN |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNSON JR., ANDREW A | 544 LINDEN AVE OAK PARK IL 60302 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, HEIDI | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JOHO FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOHO PARTNERS, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| JOKITALO, MARTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JOLAM INTERNATIONAL LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| JONES DAY | ATTN:RICHARD H. ENGMAN 222 EAST 41ST ST NEW YORK NY 10017-6702 |
| JONES, ANDREW L. | 95 MERTON HALL ROAD WIMBLEDON LONDON SW193PX UNITED KINGDOM |
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONES, CATHERINE POLISI | 25 MANOR RD OLD GREENWICH CT 06870-1408 |
| JONES, GREGORY D. | 440 E 62ND ST APT 4G NEW YORK NY 100638342 |
| JONES, GRIFF AND JO RHYS | 2 FITZROY SQUARE LONDON W1T 5HF UNITED KINGDOM |
| JONG JUNG CHANG | 5304 CHRISTOPHER COURT BURNABY V5H 2K2 CANADA |
| JONGE, M. DE | WERKDROGER 4 LAREN 1251CM NETHERLANDS |
| JONGMAN BEHEER B.V. | C/O P.A.H.T. JONGMAN DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DE LEPELAAR 8 MOERKAPELLE 2751 CW NETHERLANDS |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JOODE, AADE | SPOELSTRAAT 1A GELDROP 5667 TS NETHERLANDS |
| JOOSSEN, PAUL J.M. | VISVIJVERWEG 16 SWIFTERBANT 8255 PG NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | KLOOSTERLAAN 39, HASSELT B-3500 BELGIUM |
| JOOST, MICHAEL | NAHESTRASSE 2 BAD MUNSTEN 55583 GERMANY |
| JOR WING, CHEONG | FLAT B 18/F 5 BROADWAY MEI FOO SUN CHUEN STAGE 1 LAI CHI KOK, KLN HONG KONG |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST.- ABDALI P.O. BOX 9776 SWIFT: JKBAJOAM AMMAN 11191 JORDAN |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK CAPITAL MANAGEMENT, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JOSE CRUZ GUILHERME, MATIAS | BAIRRO DR. RAVASCO DOS ANJOS NO 26 MOURAO 7240-259 PORTUGAL |
| JOSE GUILHERME PINTO SEABRA RANGEL | RUA DE AVEIRO NO 125 VIANA DO CASTELO 4900-495 PORTUGAL |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT UNITED KINGDOM |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | VEERDAM 14 PAPENDRECHT 3351 AK NETHERLANDS |
| JOVE VINTRO, JOSE L | C/BEETHOVEN, 12-5-1 BARCELONA 08021 SPAIN |
| JOY WINGS HOLDINGS LIMITED | 21/F, 2 JING YUAN BEI JIE BEIJING ECONOMIC TECH DPT AREA BEIJING 100716 CHINA |
| JOYER LIMITED | ROOM 148, NO.40 LANE 1030 SHANGHAI 200052 CHINA |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JP MORGAN CHASE BANK, N.A. | PRIVATE BANKING DIVISION ATTN: KESKEY E. GOLDBERG, LEGAL DEPARTMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: PIMCO CAYMAN GLOBAL LIBOR PLUS (YEN-HEDGED) FUND - (#2798) ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN CHASE BANK, N.A. | ATTN: GUILLAUME COMPAIN, PARIS PRIVATE BANK COO PARIS BRANCH 14 PLACE VENDOME PARIS 75001 FRANCE |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE BANK, NA | TRANSFEROR: PIMCO CAYMAN GLOBAL LIBOR PLUS (YEN-HEDGED) FUND - (#2798) ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | 245 PARK AVE NEW YORK NY 10167-0001 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPF PEAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME TOKYO 100- 6432 JAPAN |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPM JAPAN ACTIVE BOND MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALIANT BANK 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALIANT BANK 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: EF SECURITIES LLC 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: EF SECURITIES LLC 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON CREDIT FUND, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON CREDIT FUND, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE FUND S/C, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE FUND S/C, LTD. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE PARTNERS LP 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON MORTGAGE PARTNERS LP 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON SPECIAL OPPORTUNITIES LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ELLINGTON SPECIAL OPPORTUNITIES LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RAIFFEISEN CENTROBANK AG ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SPARKASSE PFORZHEIM CALW ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: NETAPP, INC. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JPMORGAN SECURITIES LIMITED 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SILVER LAKE CREDIT FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SILVER LAKE CREDIT FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: LOOMIS STREET, L.L.C. ATTN: JAMES DAVID, ANALYST MAIL CODE: NY1-E91 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRANK RUSSELL COMPANY ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RED RIVER HYPI, LP (2603) ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: FRONT CAPITAL LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LTD ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALLEGIANCE (DC) 1150 18TH STREET LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ALLEGIANCE (DC) 1150 18TH STREET LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SEAT PAGINE GIALLE S.P.A. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SEAT PAGINE GIALLE S.P.A. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SORIN MASTER FUND, LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: SORIN MASTER FUND, LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ISP SECURITIES LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ISP SECURITIES LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: LAWSON SOFTWARE, INC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE LOW VOLATILITY MASTER FUND, LTD., THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: COMMONFUND CREDIT OPPORTUNITIES COMPANY ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: COMMONFUND CREDIT OPPORTUNITIES COMPANY ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD. THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: DRAKE OFFSHORE MASTER FUND, LTD. THE ATTN: SUSAN MCNAMARA MAILING CODE: NY1- A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JUICE ENERGY, INC. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: ILLIQUIDX LTD ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: JUICE ENERGY, INC. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: PALMYRA CAPITAL OFFSHORE FUND, L.P. ATTN: SUSAN MCNAMARA MAIL |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK, N.A. | CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: PALMYRA CAPITAL FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: PALMYRA CAPITAL INSTITUTIONAL FUND, L.P. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: AMEREN ENERGY MARKETING COMPANY ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: AMEREN ENERGY MARKETING COMPANY ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: AMEREN ENERGY GENERATING COMPANY ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: AMEREN ENERGY GENERATING COMPANY ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RED RIVER HYPI, L.P. (#2603) ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A SERIES OF J | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | TRUST 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (EUR) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL BOND FUND (USD) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS – US BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP 101 PARK AVENUE, 31ST FLOOR ATTN: BENJAMIN FEDER, ESQ. AND GABRIELLE ROHWER, ESQ. NEW YORK NY 10178 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | SHORT DURATION BOND FUND), A SERIES OF JPMORGAN TRUST II 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN SECURITIES JAPAN CO., LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN SECURITIES LTD | TRANSFEROR: CONDUIT CAPITAL MARKETS LTD 125 LONDON WALL LONDON EC2Y KAJ UNITED KINGDOM |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMPORGAN FUNDS– EMERGING MARKETS DEBT FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| JSRF SCOTTSDALE TECH, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| JT SERKO LP | 7 WHITEGATE DRIVE OLD BROOKVILLE NY 11545 |
| JUANOLA VILA, JUAN | C/ TRAVESERA DE GRACIA 15 2 3 BARCELONA 08021 SPAIN |
| JUANPEREZ ELIZAGARAY, MAURICIO | M- VIEJO DE SAN PEDRO 6 3- D PAMPLONA (NAVARRA) 31014 SPAIN |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUFFERMANS, J.J.M. | HERMELIJNVLINDER 48 LEIDEN 2317 KD NETHERLANDS |
| JULIAN ENTWISLE ACF | WILLIAM JOHN IAN ENTWISLE UETMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN ENTWISLE ACF | SOPHIE LOUISA ENTWISLE UGTMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIANO, TRACY L. | 137 WESTMINSTER DR. MARS PA 16046 |
| JULIUS BAER BDB GLOBAL BOND | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER DIVERSIFIED FIXED INCOME MASTER HEDGE | C/- RICHARD CULL, LEGAL COUNSEL AUGUST ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV - LOCAL EMERGING BOND | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE | PLUS C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES' PLACE LONDON SW1A INX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER DOLLAR BO | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RET | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER SICAV- LOCAL EMERGING BOND FUND | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS-DIRMANN-STIFTUNG FUR ALTENHILFE | DER EVANG LUTH KIRCHENGMEINDE PREYANG-PLATZ 1 ST.JOHANNES MUNCHEN 81667 GERMANY |
| JULLENS - VENEMA, E.J. | DE SAVORNIN LOHMANLAAN 49 GRONINGEN 9722 HD NETHERLANDS |
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKART BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI ROBINSON ROAD POST OFFICE PO BOX 1462 902912 SINGAPORE |
| JUNG, CHI PING | RM 3202 HO BANG MANSION NO.933 TIAN TONG NORTH ROAD NINGBO ZHEJIANG PROVINCE 315000 CHINA |
| JUNG, GUENTER | PARKALLEE 19 AHRENSBURG D-22926 GERMANY |
| JUNG, WERNER DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WERNER GMBH DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNGRICHTER, MANFRED | MINELSTR. 6 RUHLAND D-01945 GERMANY |
| JUNKO ISOMOTO | 23-15 SUGIMOTO 2-CHOME SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - |

| Claim Name | Address Information |
|---|---|
| COMPANY SERI | VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JURDAN ENTERPRISES LTD | ATTN: MAURICIO DOS SANTOS CARRANO FILHO R. BATATAES, 543-APTO JGJ SAO PAULO-SP BRAZIL |
| JURG SCHNIDER | TRANSFEROR: UBS AG SUDSTR. 56 DIELSDORF CH-8157 SWITZERLAND |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JUSEK, KAI | QUINTA DA NORA VARZEA DE SINTRA SINTRA 2710-678 PORTUGAL |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SARION ISRAEL |
| K MAART FINANCIAL SERVICES,INC | 1000 SOUTH POINTE DRIVE, UNIT 1104 MIAMI BEACH FL 33139 |
| K&H BANK ZRT. | ATTN: LEGAL DEPARTMENT VIGADO TER 1. BUDAPEST H-1051 HUNGARY |
| K. CAMP BAILEY | 440 LOUISIANA ST SUITE 2100 HOUSTON TX 77002-4206 |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| KAAMEN-VANDENBULCKE, HEN | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| KABAN, HERBERT | GLEIWITZENSTRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KABANA INVESTMENTS INC | RUA SANTO ANTONIO 237 COTIA SAO PAULO SP 06708-370 BRAZIL |
| KADMON HOLDING B.V. | STORM V 'S-GRAVESANDEWEG 23 WASSENAAR 2242 JB NETHERLANDS |
| KAEMPFE, HASSO, DR. | LUEDERODER WEG 5 LIEBENBURG D-38704 GERMANY |
| KAHILAINEN, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHKONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAHLERT, REINHARD, DR. | KAHLERT, EDELGARD, DR. AGNES-MIEGEL-WEG 5 WARENDORF D48231 GERMANY |
| KAHOFER, KARL | NAGILLERGASSE 76/4 INNSBRUCK 6020 AUSTRIA |
| KAISER FOUNDATION HOSPITALS INC | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| KAISER, BERND | LUDWIG – SIEVERS – RING 8 HANNOVER 30659 GERMANY |
| KAISER, GEORGE B. | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA OK 74103 |
| KAISER, GEORGE B. | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA OK 74103 |
| KAITONEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAIVINKONEURAKOINTI TIAINEN MIKKO KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KALIL FILHO, JOSE & KALIL MEYER, GLORIA | JTTEN C/O UCASA INC LB-05-0608-1342 29-76 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| KALLISTA CREDIT ARBITRAGE MASTER FUND | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALLISTA CREDIT OPPORTUNITIES FUND LIMITED | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALLISTA MASTER FUND LTD | C/O ADI ALTERNATIVE INVESTMENTS 1 RUE VERNIER PARIS 75017 FRANCE |
| KALMAN, HARVEY H. | EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND FUND LEVEL 2, 575 BOURKE STREET MELBOURNE 3000 AUSTRALIA |
| KAM CHI SING & WU YUNG WAH IRENE | FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN, N.T. HONG KONG |
| KAM CHI YUEN, EDWARD | FLAT G, 13/F TOWER 18, SOUTH HORIZONS APLEICHAU HONG KONG |

| Claim Name | Address Information |
|---|---|
| KAM WING CHUN | ROOM 1304 13/F HONOUR INDUSTRIAL CENTRE 6 SUN YIP STREET CHAI WAN, HK HONG KONG |
| KAMENSKY, DANIEL | 11 GREENWAY ROSLYN NY 11576 |
| KAMP, J.A.D. | UROUWKENVAARTSESTRAAT 36 WASPIK 5165 NP NETHERLANDS |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN WAI CHUN | FLAT J, 26/F, BLK 5, KINGSFORD TERRACE 8 KING TUNG STREET NGAU CHI WAN KOWLOON HONG KONG |
| KAN YING CHE RUTH | 2D TOWER 2, ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HONG KONG |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KAN, CHUNG SING | FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| KANE, JAMES R. | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591 |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANO, KARIM | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TELLE, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KANTATSU CO. LTD. | 1150-23 KATAOKA ATTN: KEIJU AKUTSU, DIRECTOR/PRESIDENT YAITA-SHI, TOCKIGI-KEN 329-1571 JAPAN |
| KAPLAN TEST PREP AND ADMISSIONS | ATTN: CONNELL BOYLE 16 COOPER SQUARE NEW YORK NY 10003 |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPLAN, ALICE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAPLUN, ALEXANDER | 525 E 82ND ST APT 2C NEW YORK NY 10028 |
| KAPPEN, NIKOLAUS, PROF. DR. | PARADIESWEG 5/1 ESSLINGEN D-73733 GERMANY |
| KAPPETIJN TELECOM MANAGEMENT B.V. | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPPETIJN, ING C | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPYLA, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARALUS, ANNA | SOTTORFALLEE 7 HAMBURG 22523 GERMANY |
| KARAMAOUN, NICOLAS | C/O JULIA JABRE 2259 BIAHOP RD BLACKSBURG VA 24060-8821 |
| KARFUNKEL, MICHAEL | C/O MICHAEL S. ETKIN, ESQ. AND S. JASON TEELE ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KARI HERLEVI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARLSSON, LARS JOHAN | FLAT A 27/F BELLA VISTA 3 YING FAI TERRACE MID-LEVELS, HK HONG KONG |
| KARO, JOUNI | HALTIJATONTUNTIE 39 A ESPOO 02200 FINLAND |
| KAROL, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KARP, MICHAEL H. | 11 CANDLEWOOD DR WEST WINDSOR NJ 08550 |
| KARRETH, STEPHAN DR. | PORTENLANGER STR 32A 82031 GRUENWALD GERMANY |
| KARSEBOOM, J.W.F & E. | HOORNSE HOP 12 LELYSTAD 8244 EK NETHERLANDS |
| KARSSEN, C. | CEINTUURBAAN 174 BUSSUM 1403 AK NETHERLANDS |
| KARSTEN, PCM | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| KARWAZIN, VLADIMIR | JUNGMANNOVA UL 10 PRAGUE 11000 CZECH REPUBLIC |
| KAS TRUST BEWAARDER GESTION ACTIEF BEHEER FONDS B. | ATTN: COMPLIANCE 8 REPORTING 2.4.897 SPUISTRAAT 172 AMSTERDAM 1012 VT NETHERLANDS |
| KAS, J.H. | RUIT 10 UITHOORN 1422 SV NETHERLANDS |
| KASS, BJARNI | TORUGOTA 21 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERN | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |

| Claim Name | Address Information |
|---|---|
| KASSON, AMY | 2 STRAWBERRY LANE WARREN NJ 07059 |
| KASSON, MARK S. | C/O SIG MANAGEMENT, LLC 26 JOURNAL SQUARE, SUITE 803 JERSEY CITY NJ 07306 |
| KATEMOPOULOS DIDI DEMETRIUS | FLAT 4B, BLOCK 2, TREGUNTER TOWER 2 14 TREGUNTER PATH MIDLEVELS, CENTRAL HONG KONG |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: MARC TRACT, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| KATZ, ALLAN M. | 39 WILLOWBROOK DRIVE NORTH CALDWELL NJ 07006 |
| KATZ, EVAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, JOEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KAUFMAN, JULIA | 27 W 72ND ST., # 1102 NEW YORK NY 10023 |
| KAUL, ANITA | AMONEBURGER STR. 30 FRANKFURT 60433 GERMANY |
| KAUPPINEN, OLLI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR, LEGAL COUNSEL BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING BANK HF. | RESOLUTION COMMITTEE ATTN: PAL RYFORS BORGARTUN 19 REYKJAVIK IS-105 ICELAND |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F, W. PLACE 52 WYNDHAM STREET CENTRAL HONG KONG |
| KAYVEE FINANCE & INVESTMENTS LTD | 6TH FLOOR NEW INDIA HOUSE 52 WYNDHAM STREET HONG KONG |
| KAZMANN, MEGHAN | 919 RUTLAND ST HOUSTON TX 77008-6826 |
| KBC BANK NV | ATTN: DIANE GRIMMIG, GENERAL COUNSEL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLENBEEK) 1080 BELGIUM |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN 1080 BRUSSELS (SINT-JANS-MOLENBEEK) BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | OF KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL LUXEMBOURG L2955 LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL L- 2955  LUXEMBOURG LUXEMBOURG |
| KCB PROPERTIES, INC. | 440 LOUISIANA ST, SUITE 2100 HOUSTON TX 77002-4206 |
| KD LIFE, INSURANCE COMPANY, PLC | CELOVSKA CESTA 206 LJUBLJANA 1000 SLOVENIA |
| KEARNS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KEIKO NAGASE | 1-13-20 MINAMITSUKAGUCHI-CHO AMAGASAKI-SHI HYOGO 661-0012 JAPAN |
| KEIKO YOSHIDA | 1280 ROKUJO-CHO NARA 630-8041 JAPAN |
| KEIMEI SHOJI CO, LTD | 249 KUGIKAKUSHICHO BUKKOUJI KARASUMA-NISHIIRU SHIMOGYO-KU KYOTO 600-8423 JAPAN |
| KEITH, CAROL | 29 LINDEN AVE JERSEY CITY NJ 07305 |
| KEITH-SEKI, ATSUKO | KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KELLENBERGER, MAX AND ELIANE | STUFENWEG 4 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| KELLER, WOLFGANG | HAUS-SACHS-STR.8 HILPOLTSTEIN 91161 GERMANY |

| Claim Name | Address Information |
|---|---|
| KELLER-WUTHRICH, ERNST | LAUBSTENSTR. 23 STAFA 8712 SWITZERLAND |
| KELLOGG CAPITAL GROUP LLC | ATTN: NICHOLAS CAPPELLERI 48 WALL ST FL 30 NEW YORK NY 10005-2915 |
| KELLY, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KELLY, JOHN J | 2531 DRAMMEN PLACE RICHMOND VA 23233 |
| KELLY, MARTIN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| KELUSA MASTER FUND, LTD | C/O SEWARD & KISSEL ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| KEMPF, GUNTHER & HEIKE | GRUNER REDDER 7 HAMBURG D-21029 GERMANY |
| KENDALL FAMILY INVESTMENTS, LLC | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENJI YASUHARA | 12-17 3 CHOME TOUDAIJI SHIMAMOTO-CHO MISHIMAGUN OSAKA-FU JAPAN |
| KENNEY, ARTHUR J. | 200 E END AVE APT 5E NEW YORK NY 101287889 |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KEONG IN FAN | FLAT B 30/F ROSEDALE GARDENS NO. 133 CASTLE PEAK ROAD TUEN MUN NT HONG KONG |
| KEPLER-FONDS KAPITALANLAGEGESELLCHAFT MBH | ATTN: MAG. REINHARD TRINKL A-4020 LINZ EUROPAPLATZ 1A AUSTRIA |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERSTEN PENSIOEN B.V. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KERSTEN, T. | BEETS 75 BEETS 1475 JE NETHERLANDS |
| KES, P.M. | WILLEM VAN DER BERGSTRAAT 17 VOLENDAM 1132 TZ NETHERLANDS |
| KESSEL, E.H.M. LU-AN | HERKOG ARNOLDSTRAAT 61C 5331XG KERKDRIEL NETHERLANDS |
| KETWICH VERSCHUUR, F. VAN | BENOORDENHOUTSEWEG 257 -S- GRAVENHAGE 2596BH NETHERLANDS |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO IL 60602-4207 |
| KEY EQUIPMENT FINANCE INC | ATTN: JONATHAN BRAUN 1000 S. MCCASLIN BLVD. SUPERIOR CO 80027 |
| KEY, TIMOTHY | 52 THOMAS STREET APT 3B NEW YORK NY 10013 |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| KHALIFA, SHAIKHA H. H. HALA AL | C/O HSBC PRIVATE BANK FRANCE ATTN LAURA DEL FABBRO - HEAD OF LEGAL 117 AVENUE DES CHAMPS-ELYSEES PARIS CEDEX 08 75386 FRANCE |
| KHAN ABDULL GHAFAR | ROOM 1 40/F BLOCK D LEI YI HOUSE LEI ON COURT LAM TIN HONG KONG, KLN HONG KONG |
| KHAN CHIANG HANIFA WAN CHUN | FLAT 14 B 27 BAREMAR HILL ROAD NORTH POINT HONG KONG |
| KHAN, F N | 9, 4 SECTOR F-6-3 ISLAMABAD PAKISTAN |
| KHAN, Y A | C.O. M Z IQBAL, 4 TAMESIS GARDENS WORCESTER PARK SURREY KT4 7JX UNITED KINGDOM |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 SINGAPORE |
| KHOURY, K N | P O BOX 15219 AL AIN ABU DHABI UNITED ARAB EMIRATES |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUN, WOLFGANG | PRAMERG. 6/27 WIEN 1090 AUSTRIA |
| KIAMA MUNICIPAL COUNCIL | C/O  AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 200 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| KIAMA MUNICIPAL COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIBERG HOLDING BV | BEITEL 4 KECKRADE 6436 G2 NETHERLANDS |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KIEHL, KAREN | 294 GARFIELD PLACE BROOKLYN NY 11215 |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |

| Claim Name | Address Information |
|---|---|
| KIERAN, MICHAEL DENNIS | 12 ELMWOOD ROAD DEER PARK NY 11729 |
| KILGORE, JON | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KILLES, MARIA | WERATRASSE 17 STUTTGART 70182 GERMANY |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KILLING, WALTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KLEHESTR. 1 76571 GAGGENAU GERMANY |
| KILROY REALTY, L.P. | ATTN: RICHARD E. MORAN JR., EVP AND CFO 12200 W. OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| KILROY REALTY, L.P. | ATTN: RICHARD E. MORAN JR., EVP AND CFO 12200 W. OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| KIM, HYUN SUK | 101-508 HANVIT-SAMSUNG APT. 1509-1 SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIMURA SECURITIES CO. LTD | ATTN: KAZUYUKI HORI NAGOYA-SHI NAKA-KU SAKAE 3-8-21 AICHI 460-0008 JAPAN |
| KIN TJING, LIE OR FIFIAN | C/O PT PANCA MAKMUR JL. SUTOMO NO.98 MEDAN 20215 INDONESIA |
| KINDERMANS, ELISE | J.J. CROCQLAAN 4 BUS 1 BRUSSELS 1090 BELGIUM |
| KING & SPALDING LLP | C/O JAMES A. PARDO, JR., ESQ. 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING KWAI LAN | FLAT D 15/F COMFORT GARDEN, 60 KING'S RD NORTH POINT HONG KONG |
| KING STREET ACQUISITION COMPANY L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH ST, 30TH FL NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: YORVIK PARTNERS LLP 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: TRADE CLAIMS 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: TRADE CLAIMS 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL, L.P. | STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: JOSHUA FELDMAN, GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, LP | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING YUNG CHU | FLAT C-2, FLOOR 3, CHERMAIN HEIGHTS, 9 EASTBOURNE ROAD KOWLOON TONG HONG KONG |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KING, TONY | ****ADDRESS NOT PROVIDED**** |
| KING, TSANG WAI | FLT B 20/F BLK 7 VILLA ESPLANADA PHASE 2 NO. 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| KINGDOM OF BELGIUM (THE) | ATTN: LEGAL DEPARTMENT FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT AGENCY 30 AVENUE DES ARTS BRUSSELS B - 1040 BELGIUM |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KINGSTON LTD. | DAN BEKELE, ATTORNEY FOR KINGSTON LOEB BLOCK PARTNERS - 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| KINHON (PTC) INC. | 21/F THYRSE HOUSE 16 POTTINGER STREET CENTRAL HONG KONG |
| KINKI OSAKA BANK, LIMITED, THE | 4-27 SHIROMI 1-CHOME CHUO-KU OSAKA 540-8560 JAPAN |
| KINNAREDS WELL AB:S PENSIONSSTIFTELSE | PO BOX 109 KINNARED SE-314 05 SWEDEN |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KIRBY, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE DES VERBANDES | DER DIOZESEN DEUTSCHLANDS C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE DES VERBANDES | DER DIOZESEN DEUTSCHLANDS AM ROMERTURM 8 COLOGNE 50667 GERMANY |
| KIRK, ALEX | 75 CENTRAL PARK WEST APARTMENT 9D NEW YORK NY 10023 |
| KIRKLEY, MINA P. | C/O DIANE RHEA 5520 ERROL PLACE ATLANTA GA 30327 |
| KISHIMOTO, RYO | 12-9, 2-CHOME TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KISHNANI, G, R & M | 205 FORTALEZA STREET SAN JUAN 00901 PUERTO RICO |
| KIU MING PROFITS LIMITED | 16/F, G, PINE MANSION 26 TAI KOO WAN ROAD TAI KOO SHING QUARRY BAY HONG KONG |
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLAUS TSCHIRA STIFTUNG GGMBH | HAARMANN PARTNERSHAFTSGESELLSCHAFT DR. CHROSTOPH SCHMITT NEUE MAINZER STRASSE 75 FRANKFURT A. M. D-60311 GERMANY |
| KLAVER, S.J. | BREELAND 2 HOOGLAND 3828 VA NETHERLANDS |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN BLARICK BV | BUSSUMMERWEG 13 BLARICUM 1261 BX NETHERLANDS |
| KLEIN, JUERGEN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEINER, RALF AND HILDEGARD | KEPLERSTR. 18A GAIMERSHEIM 85080 GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINWEGEN, MICHAEL | MENZELSTR. 45 DUISBURG D-47053 GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER ST. HELIER JERSEY JE4 8PQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KLEINWORT BENSON BANK | ATTN: EMMA VERNON 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEINWORT BENSON PRIVATE BANK LIMITED | ATTN: MATTHEW GLASS 30 GRESHAM STREET LONDON EC2V 7PG UNITED KINGDOM |
| KLEMETTILA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLIJSEN, H.A.C.R. | JULIANALAAN 86 SPRANG CAPELLE 5161 BC NETHERLANDS |
| KLINE GALLAND | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINE GALLAND | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLINGENBECK, WERNER | WILLIBALDSTRASSE 13A MUENCHEN D-80687 GERMANY |
| KLOMP VERENIDGE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KLONSKY, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KLOTZBIER, WERNER | 17M WIESRAIN 25 MUNCHEN 80939 GERMANY |
| KN ASSET MANAGEMENT CO. | ATTN:  GOICHI ENDO 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KNECHTLE, ARNOLD | DEUTENBERG 57 B WORB 3076 SWITZERLAND |
| KNEIFEL, MICHAEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KARDINAL-GALEN-STR. 20 DUISBURG 47051 GERMANY |
| KNIGHTHEAD MASTER FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVE, 29TH FL NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA S. TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: UBS AG, LONDON BRANCH C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5T HAVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN:LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: LAURA TORRADO C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC 623 5TH AVE., 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| KNIGHTHEAD MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA L. TORRADO, ESQ 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNOERZER, UTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA EUGENSTRASSE 2911 72072 TUEBINGEN GERMANY |
| KNOLL, PHOEBUS | 87 BEN YEHUDAH ST. TEL AVIV 63437 ISRAEL |
| KNUDSEN, PER | STEINBORGUN 1 OSLO 0678 NORWAY |
| KO SAU LAI | FLAT E 8/F BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HK HONG KONG |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KO TIM FAI, ROYMOND | ROOM 704 7/F HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT HONG KONG |
| KOBALD, ERHARD | URBANGASSE 20/21 VIENNA A-1170 AUSTRIA |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOBERNICK, JEFFREY AND LOURDES | 349 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| KOBO BEHEER B.V. | T.A.V. DE HEER IR G.F. KOLFF HERENWEG 85 WARMOND 2361 EJ NETHERLANDS |
| KOCH FINANCIAL CORPORATION | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH FINANCIAL CORPORATION | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | C/O KOCH COMPANIES PUBLIC SECOTR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH, ERNA | GOETHESTRASSE 21 LAUFEN 83410 GERMANY |
| KOCH, HELGA | OBERNEUL. LANDSTR. 210 BREMEN 28355 GERMANY |
| KOCH, HELGA | Z.HD. ANDREAS KOCH C/O INTEXX COMMERCIAL GMBH PARALLELSTR. 5A NORDERSTEDT D-22851 GERMANY |
| KOCH, JULIEN R.R. | PO BOX 30969 BRAAMFONTEIN JOHANNESBURG 2017 SOUTH AFRICA |
| KOCH, MAXIMILIAN, DR. | HOHENZOLLERNSTR. 35 MUNICH 80801 GERMANY |
| KOEHLER, KARL H.J., III | 1112 PARK AVE #14B NEW YORK NY 10128-1235 |
| KOEKKOEK, A. | SCHENKELDIJK 4 ALMKERK 4286 LP NETHERLANDS |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G2X1 CANADA |
| KOENEN, KATHLEEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOENIGSBERGER, SVEN | TOBLERSTRASSE 52 ZURICH CH-8044 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| KOEPPEN, H | DR W VAN DER HORSTLAAN 42 PIJNACKER 2641 RW NETHERLANDS |
| KOETTLITZ, CLAUDIE | AVENUE JEANNE 33 BRUSSELS 1050 BELGIUM |
| KOHLER, BERNHARD | HURDNER STRASSE 80 HURDEN CH-8640 SWITZERLAND |
| KOHLER, TAMARA | LANGER WEG2 GERNSBACH 76593 GERMANY |
| KOHLI, INDER PAL & SWARN KUMARI | 34 GLEBELANDS AVENUE, SOUTH WOODFORD LONDON E18 2AB UNITED KINGDOM |
| KOHRS, HELLA | DAGEFORDE 2 BERGEN D-29303 GERMANY |
| KOIVISTO, OSMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOK HEUNG LING | FLAT 7C, BLOCK 3, FLORA GARDEN 7 CHUN FAI ROAD JARDINES LOOKOUT HONG KONG |
| KOK MUK LIN | 10 KING'S WALK SINGAPORE |
| KOK, J.W. | SPIRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOK, W.J. | SLOTERWEG 1281 AMSTERDAM 1066 CK NETHERLANDS |
| KOK-KWAKMAN B.V. | HOOGEDIJK 56A KATWOUDE 1145 PR NETHERLANDS |
| KOK-MAASLAND, S.C.J. | WATERTUIN 3 BLEISWYK 2665 VS NETHERLANDS |
| KOKKONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO 74100 GREECE |
| KOLBLIN, DORIS | FURTWANGLERSTR. 75 HILDEN 40724 GERMANY |
| KOLLEE, L AND/OR W.M.J. KOLLEE-PEETERS | LEUGENBRUGWEG 24 MAASEIK 3680 BELGIUM |
| KOMMERELL, HEIDI | JOCHEN - KLEPPER STR. 3 BIELEFELD 33615 GERMANY |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| KOMMUNALER VERSORGUNGSVERBAND BRANDENBURG | ATTN: DIREKTORIN IRMGARD STELTER RUDOLF-BREITSCHEID-STRABE 62 GRANSEE DE-16775 GERMANY |
| KOMMUNALKREDIT AUSTRIA AG | ATTN: MAG. GERLINDE MAYERHOFER-FRAS - LEGAL DEPARTMENT TURKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL, 25 SPYROU ARAOUZOU STREET, CY-3036 LIMASSOL, 888024680 LIMASSOL CY-3306 CYPRUS |
| KONG CHOR LAM | ROOM 12 G/F SHUN FUNG BUILDING 9 FUNG YAU STREET NORTH YUEN LONG, NT HONG KONG |
| KONG CHUN FUNG | FLAT B 20/F BLOCK 35 CITY ONE SHATIN SHATIN NT HONG KONG |
| KONG LUK, SAU KUEN & KONG YU GIUN | FLAT 2206, SHEUNG SAM HSE LUNG HANG EST, SHATIN NT HONG KONG |
| KONG SIU LAI | FLAT D, 21/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG |
| KONG SIU LEUNG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KONG TUNG LAM ALLEN | ROOM 5C 9/F ROBINSON CREST NO.71-73 ROBINSON ROAD CENTRAL HK HONG KONG |
| KONG, LAI FONG | FLAT E 39/F KO FUNG COURT HARBOUR HEIGHTS NORTH POINT HK HONG KONG |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTR. 3 GEMUNDEN A.M. 97737 GERMANY |
| KONHEIM, SETH | 10 LYNDALE PARK WESTPORT CT 06880 |
| KONHEIM, SETH L. | 10 LYNDALE PARK WESTPORT CT 069801228 |
| KONICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONINGS, RENE | RUE DIEUSAUME 7 EMBOURG 4053 BELGIUM |
| KONINKLIJKE  VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD PUNTER 10-56 LELYSTAD 8242 DE NETHERLANDS |
| KONITZER, HELMUT | GABRIELE KONITZER RAIFFEISENWEG 32 NEUKIRCHEN 25927 GERMANY |
| KONNER, INGRID | KONIGENDORFER STR. 7 DESSAU-ROBLAN 06847 GERMANY |
| KONSTANTINOS, MYLONAS | 6,PSYLLA STR., ATHENS 10557 GREECE |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KONTKOWSKI, MARK | THE ELMS WARESIDE HERTFORDSHIRE S912 7RR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | CITROENVLINDERHOF 11 OOSTERHOUT 4904 XN NETHERLANDS |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14FL 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO 100-0006 JAPAN |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FUND 16-1 6/F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED DERIVATIVES FUND 1 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOMEN-METRKX, H.C.M. | NIEUWE KEIZERSGRACHT 450 AMSTERDAM 1018VG NETHERLANDS |
| KOOPER, H.W. & KOOPER-JANSEN, J. | C/O LANGBREE 23 ASSEN GB 9403 NETHERLANDS |
| KOOPMAN, C.J. | JAN JACOBLAAN 21 BERGEN 1861 LJ NETHERLANDS |
| KOOPMAN, M.L. | PASTBUS 64 HALSTEREN 4660 AB NETHERLANDS |
| KOOT, J.A.C.M. | LANGELAAR 106 TETERINGEN 4847 EP NETHERLANDS |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOPP, BRADFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOPPEN UTRECHT BEHEER B.V. | NOORDWEG 4 ZEIST GN 3704 NETHERLANDS |
| KOPPENBERG, WIM | PO BOX 607 FRANSCHHOEK 7690 SOUTH AFRICA |
| KOPPENS, LUCIA | BROUWERIJSTRAAT 11/10 HOOGSTRATEN 2320 NETHERLANDS |
| KOPPERT, JCM | SCHUTTERSTRAAT 24 LEIDEN 2316 XJ NETHERLANDS |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP ATTN JAMES S REGAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP ATTN JAMES S REGAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| KOREA EXCHANGE BANK | ATTN: FUND OPERATION MONITORING DIVISION 181, EULJIRO 2-GA JUNG-GU SEOUL 100-793 KOREA, REPUBLIC OF |
| KOREA EXCHANGE BANK | SHIN KOKUSAI BLDG., ATTN: MR. JIROU KOH 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KOREA INVESTMENT CORPORATION | ATTN: SEUNGHWAN LEE 16TH FLOOR, SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA, CHUNG-GU SEOUL 100768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | 16F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA CHUNG-GU, SEOUL 100-768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KORSANT PARTNERS, LLC | 350 PARK AVE RM 1100 NEW YORK NY 10022-6067 |
| KORSTANJE, M.J. | OLIESTRAAT 54 ZALTBOMMEL 5301 BB NETHERLANDS |
| KORTENDICK, JOHANNES | ZUR ALTEN WINDMUHLE 73 B SELM 59379 GERMANY |
| KORTEWEG PENSIOEN B.V. | ARTHUR VAN SCHENDALLAAN 2-3 DC EDE 6711 NETHERLANDS |
| KORTEWEG, E, | J. NIEUWENHUYZENSTRAAT 3/3 BREDA HOLLAND 4818 RH NETHERLANDS |
| KORZENKO, MICHAEL K | 166 RIVENDELL CT MELVILLE NY 11747 |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B-2018 BELGIUM |
| KOSKELA, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSKELO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSMAS, FAROUTZAS | B.O 80504 PIRAEUS 18510 GREECE |
| KOSSEFF, MARSHA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| KOSTELIJK, P. E/O | KOSTELIJK - V.D. MOLEN, A. RIDDERSPOORLAAN 30 SWIFTERBANT 8255 JC NETHERLANDS |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE-73527 GERMANY |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOSTKA, MICHAEL A. & KOSTKA-CUGMAS, DRAGICA | KANZLEI FESER, DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOUICHI MATSUURA | 5-10 IMAFUKUNISHI 5-CHOME, JOTO-KU OSAKA 536-0004 JAPAN |
| KOWSKI, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KOZELETZ, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRA, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRAAN, E. | MUNTSETILLE 7 KOOTSTERTILLE 9288 XE NETHERLANDS |
| KRAFT FOODS FINANCE EUROPE AG | ATTN: JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |
| KRALIK, STEFAN | MARTINSTR. 81 WIEN 1180 AUSTRIA |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRANTZ, ERIC | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRATZ, HANS | AM SANDSIEPEN 4A HAAN D-42781 GERMANY |
| KRAUSE, ANDREA | AM PRESTENBERG 20 MUNSTERTAL 79244 GERMANY |
| KRAUSE, MICHAEL | 35 ROSE TRELLIS IRVINE CA 926030172 |
| KRAUSE, WOLFGANG AND SCHWARZ, HILDEGARD MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEINENKAMP 8 DUISBURG 47137 GERMANY |
| KRAUSKOPF, DIETER | LILIENWEG 4 D 41564 KAARST GERMANY |
| KRAVETZ, LARRY J | 181 HAVILAND RD STAMFORD CT 06903 |
| KREBS, DIETER | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, IRMGARD | AM STEIGERTURM 16 WILLICH 47877 GERMANY |
| KREBS, KATHARINA | KARPFENWEG 20 FRANKFURT 60327 GERMANY |
| KREBS, RAINER | KEMPENER ALLEE 120A KREFELD 47803 GERMANY |
| KREBSBACH & SNYDER | ONE EXCHANGE PLAZA 55 BROADWAY, STE 1600 NEW YORK NY 10006 |
| KREIMEYER, MARLIS | GERNER STR. 4 MUNCHEN 80638 GERMANY |
| KREIS EUSKIRCHEN | ABT. 20 JULICHER RING 32 EUSKIRCHEN 53879 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| KREISSPARKASSE KAISERSLAUTERN | ATTN: MR. HARTMUT ROHDEN AM ALTENHOF 12/14 KAISERSLAUTERN DE-67655 GERMANY |
| KREISSPARKASSE LIMBURG | ATTN: ALEXANDER RIES SCHIEDE 41 LIMBURG 65549 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KRESGE FOUNDATION, THE | ATTN: ELIZABETH A. GOLDSBERRY 3215 W. BIG BEAVER ROAD TROY MI 48084 |

| Claim Name | Address Information |
|---|---|
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |
| KRIJN, R. | (2) VAN LEEUWENHOEKSTRAAT 2 BADHOEVEDORP 1171 XK NETHERLANDS |
| KRISHNA ENTERPRISES LTD. | ATTN; MR. A. DATWANI P.O. BOX 6561 DUBAI UNITED ARAB EMIRATES |
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRIUSK, KATRIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DORFSTR. 19 03130 JAEMLITZ-KLEIN DUEBEN GERMANY |
| KRIVOKAPIC, VESELIN & ENISA | MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KROFT, HOLLY NEWMAN | 169 EAST 69TH STREET, APT 4D NEW YORK NY 10021 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: CINDY HOLMES 1014 VINE STREET CINCINNATI OH 45202 |
| KROGER CO. MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN: RICH MANKA, VICE PRESIDENT, PENSION INVESTMENT OFFICER 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |
| KROMANS B.V. | T.A.V. R. KROON LAAKWEG 13 RHEDEN 6991 HK NETHERLANDS |
| KROON, R.J. | ZEEWINDELAAN 59 DEN HAAG 2554HB NETHERLANDS |
| KRUEGER, HARVEY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KRULL, CHRISTEL | TRANSFEROR: CREDIT SUISSE COLMARERSTRASSE 11 DE-79106 FREIBURG GERMANY |
| KRUMHOEFNER, FRIEDRICH-WILHELM | IN DER BEEK 118 WUPPERTAL 42113 GERMANY |
| KRUSE, GERHARD | 75D BELSIZE PARK GARDENS LONDON NW3 4JP UNITED KINGDOM |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KSP PROPERTIES LLC | 840 BLUE MOUNTAIN ROAD SANTA ROSA BEACH FL 32459 |
| KT CORPORATION | JEONGJA-DONG 206, BUNDANG-GU, SEONGNAM-SI, GYEONG-GI-DO SEOUL KOREA, REPUBLIC OF |
| KT CORPORATION | 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI KOREA, REPUBLIC OF |
| KU, SZE CHAI & CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| KUAN, KATHERINE SEU HAR | FLAT A, 18/F, YICK KING BUILDING NO 3 CHUN FAI ROAD HONG KONG CHINA |
| KUAN, ROBERTO FUNG & YVONNE YAP | NORTH 22-C PACIFIC PLAZA TOWERS BONIFACIO GLOBAL CITY, TAGUNG METRO MANILA PHILIPPINES |
| KUBINZKY, VERA | C/O ROSEMARIE STOCKMEYER RIESS 4 GARMISCH-PARTENKIRCHEN 82467 GERMANY |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUI,  YIU NGOK | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| KUIJER, PHILOMEEN | LANDZICHTLAAN 62 HEEMSTEDE 2101 ZK NETHERLANDS |
| KUIPERS, S.D. | HAUKELANDSBAKKEN 49 E 25 5009 BERGEN NORWAY |
| KUIPERS-KUIPER, A. | JOELAAN 5 HILVERSUM 1217 GG NETHERLANDS |
| KUKKONEN, JOUKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KULJETUS TUURI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUM WAI SHEUNG, CARMEN | FLAT A 31/F BLOCK 5 GRAND PROMANDE 38 TAI HONG STREET SAI WAN HO HK HONG KONG |
| KUNER, PETER-ULRICH, MR. | WALDECKWEG 11 ROSENHEIM 83026 GERMANY |
| KUNG SHUET SUM & CHAU FOO SHING | FLAT D & E, 10/F TOWER3, DEER HILL TOWER DEER HILL BAY TAI PO, NT HONG KONG |
| KUNG SUI, LING | NO 14 9TH STREET SECTION F FAIR VIEW PARK YUEN LONG NT HONG KONG |
| KUNG YIN MEI | ROOM 6A 6/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNIGK, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| KUNRATH, FRANZ-JOSEF | AM SPORTPARK 1 BEXBACH D 66450 GERMANY |
| KUNZ, ROBERT F. | 1858 CLUB CIRLCE COURT PAWLEYS ISLAND SC 29585 |
| KUNZEL, HANSJORG DR. | HERZOG-SIGMUND-STRASSE 2 D-82031 GRUNWALD 82031 GERMANY |
| KUO, CHAI-RAIN | ****NO ADDRESS PROVIDED**** |
| KUO, E | 16F-1, NO 532 CHEUNG YANG NORTH RD TAIPEI SEC 4 TAIWAN, PROVINCE OF CHINA |
| KUOTESAHO, EINO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUPPENS, PETIA | GLEIWITZER STRASSE 4 RECKLINGHAUSEN 45665 GERMANY |
| KURPERSHOEK, CORSTIAAN J | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| KURRELS, WERNER | BEIKLINGEN 17 UETZE D-31311 GERMANY |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | ZANDWEG 196 DE MEERN 3454 HE NETHERLANDS |
| KURZROK, MORTON | C/O HENNIGAN BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| KUUSAKOSKI, ANDREA | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| KUUSAKOSKI, TORSTI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| KUUSELA, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KWAK, J.L. | PRINSES IRENELAAN 20 BUSSUM 1406 US NETHERLANDS |
| KWAN ANNIE | 31A BLOCK 2 SCENIC GARDEN 9 KOTEWALL ROAD HK HONG KONG |
| KWAN MO HAN | BLOCK S, 13/F, KWONG FU BUILDING 38 KAM LAM STREET MONG KOK KOWLOON HONG KONG |
| KWAN SHUN KIT | 32A BLOCK 8 TUNG CHUNG CRESCENT TUNG CHUNG LANTAU HONG KONG |
| KWAN WAI CHEONG | FLAT 45C, TOWER 5 THE LEGEND AT JARDINE'S LOOKOUT 23 TAI HANG DRIVE HONG KONG HONG KONG |
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| KWAN WAI YEE | FLT C 21/F BLK 17 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| KWAN, CHING TAK | DR. HERMANSWEG 192 MX, EINDMOVEN 5624 NETHERLANDS |
| KWAN, CHIU YUNG / LAN, CHOI YICK | 101 SHUI LAN SHEK PAT HEUNG YUENG LONG NT HONG KONG |
| KWAN, HERBERT W. | FLAT 28A, DRAGONVIEW COURT 5 KOTEWALL ROAD MIDLEVELS HONG KONG CHINA |
| KWAN, KA SIN GRACE | FLAT C, 21/F., TOWER 27, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KWAN, KEVIN | 175-01 JEWEL AVE FRESH MEADOWS NY 11365 |
| KWAN, SIK SIU | ROOM 9D HILLTOP MANSION 60 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWEE, S.G. | WESTERVELDEN 17 VELDHOVEN 5504RD NETHERLANDS |
| KWEKKEBOOM, H.R. EN/OF KWEKKEBOOM-HEKKER, J.N. | RIJPERWEG 16 WESTBEEMSTER 1464 MA NETHERLANDS |
| KWOK CHING YING | FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT HONG KONG |
| KWOK KAM PING | FLAT F, 11/F EAST SOUTH BLDG 475-481 HENNESSY ROAD WAN CHAI HONG KONG |
| KWOK KEI HON | FLT A 2/F BLK 9 VILLA RHAPSODY SYMPHONY BAT TPTL 145 SAI KUNG KLN HONG KONG |
| KWOK KWAI CHING | FLAT B 21/F BLOCK 5 UPTOWN PLAZA TAI PO NT HONG KONG |
| KWOK LEUNG, KUN SHING | FLAT A 15/F VILLA VENETO 3 KOTEWALL RD HONG KONG CHINA |
| KWOK LUI | FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG, KOWLOON HONG KONG |
| KWOK MAN TAT / KWOK MAN PIU FRANKIE | FLAT D 6/F CAPITAL TRADE CENTRE 62 TSUN YIP STREET KWUN TONG, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| KWOK MING SUM | FLT 2015 21/F LEUNG YING HOUSE LEUNG KING ESTATE TUEN MUN NT HONG KONG |
| KWOK SIU PING / MO EDMOND MAN HO | 6 MANN CT WINTHROP W A 6150 PERTH AUSTRALIA |
| KWOK WA WAI DAVID | C/O NEWARE TECHNOLOGY (HONG KONG) LTD UNIT B, 11/F TOWER B, BILLION CENTRE 1 WANG KWONG ROAD KOWLOON BAY, KOWLOON HONG KONG |
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK WOON YOKE | 1 POH HUAT DRIVE SINGAPORE 546791 SINGAPORE |
| KWOK YIN MUI | FLAT B 21/F ON NING BUILDING SHATIN CENTRE SHATIN, NT HONG KONG |
| KWOK YUK YING / SIN KWAI WING | FLAT E 11/F TAI ON COURT 62-74 SHAU KEI WAN MAIN ST E SHAU KEI WAN, HK HONG KONG |
| KWOK, CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG |
| KWOK, HUI SUET LAI SYLVIA | APT. 30-A, NO. 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWOK, NUI CHAI | ROOM 2119 TING ON HOUSE LEI TUNG ESTATE AP LEI CHAU HK HONG KONG |
| KWOK, TIN SHING | ROOM 3508 SHING CHUNG HOUSE MEI CHUNG COURT SHATIR HONG KONG |
| KWOK, WAH CHEONG | 66 WATTEN HEIGHTS 287488 SINGAPORE |
| KWONG KAM BIU | FLAT 3 5/F SHUN TAI COURT SHUN CHI YUEN KWUN TONG KLN HONG KONG |
| KWONG KWOK SHEUNG | ROOM 1511, VANTA INDUSTRIAL CENTRE, 21-33 TAI LING PAI ROAD KWAI CHUNG N.T. HONG KONG |
| KWONG WAI LAN/TANG SHIU GUN | FLAT B 25/F BLOCK 10 WONDERLAND VILLAS 9 WAH KING HILL ROAD KWAI CHUNG NT HONG KONG |
| KWONG YIN, FONG | FLAT A 7/F TOWER 6 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| KWONG, FU SHING | 50 BAYSHORE ROAD, #28-01 AQUAMARINE TOWER, BAYSHORE PARK 469977 SINGAPORE |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| KYLIN FUND LP | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYLIN FUND LP | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC ATTN: PAUL GUGGENHEIMER 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR ATTN: PAUL GUGGENHEIMER NEW YORK NY 10017 |
| KYOBO SECURITIES CO. LTD | ATTN: WAN SEOK LEE – CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 KOREA, REPUBLIC OF |
| KYOBO SECURITIES CO. LTD | ATTN: WAN SEOK LEE – CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 KOREA, REPUBLIC OF |
| L'AUXILIAIRE | 50 COURS FRANKLIN ROOSEVELT LYON 69006 FRANCE |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | ORANJELAAN 1 APELDOORN 7316 AL NETHERLANDS |
| L.J. STEEGMAN PENSIOEN B.V. | AFDELING ADMINISTRATIE KONINGIN JULIANALAAN 351 A VOORBURG 2273 JJ NETHERLANDS |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| L.T ZWIERS | BOSCHPOORT HOF 40 OSS 5341 HN NETHERLANDS |
| L.T.M.C. TERHEIJDEN HOLDING B.V. | T.T.M.C. TERHEIJDEN MECHELSESTRAAT 19 'S-GRAVENHAGE 2587 XW NETHERLANDS |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS EUROPE MONDE, AS SUCCESSOR TO LBPAM PROFIL 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS 80, AS SUCCESSOR TO LBPAM PROFIL 80 PEA 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 80 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BAHALF OF LBPAM ALTERNA 10 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF TONI ACTIONS 100 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 50 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM PROFIL 15 34, RUE DE LA FEDERATION PARIS 75015 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT | ON BEHALF OF LBPAM ACTIONS PACIFIQUE 34, RUE DE LA FEDERATION PARIS 75015 |

| Claim Name | Address Information |
|---|---|
| LA BANQUE POSTALE ASSET MANAGEMENT | FRANCE |
| LA DISTRIBUTION MODERNE PICARDE | 18 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | VIA ESPANA, 122 EDIFICIO BANKBOSTON PISO 8 PANAMA PANAMA |
| LA SERENISSIMA LTD | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRNADE BRETAGNE . 98000 MONACO |
| LAAKS, ELKE | BAHNHOF STR 31 DUISBURG 47178 GERMANY |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LABOUCHERE, L.B. | C/O VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 5 F PAMPLONA (NAVARRA) 31006 SPAIN |
| LACASTE GARATE, FELIX | AVDA PIO XII 21 7- B PAMPLONA (NAVARRA) 31008 SPAIN |
| LACHMANN, MANFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BEHMSTR 32 13357 BERLIN GERMANY |
| LADY ELENA FOSTER | C/O MICHAEL SIMKINS LLP LYNTON HOUSE 7-12 TAVISTOCK SQUARE LONDON WC1H 9LT UNITED KINGDOM |
| LADY PARK HOLDINGS LTD | APT 92 NORTHGATE PRINCE ALBERT RD LONDON NW87EJ UNITED KINGDOM |
| LAGAN PARTNERS, L.L.C. | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LAGAN PARTNERS, L.L.C. | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LAGAN PARTNERS, LLC | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LAGRATTA, ROGER J. & CONSTANCE A. | 1 BIRCHWOOD LANE DANBURY CT 06811-4317 |
| LAHNER, JOHANN | PETER JORDAN STR. 123/14 WIEN 1180 AUSTRIA |
| LAI BIK CHING | MEI FOO SUN CHUEN NO 93 BROADWAY LAI CHI KOK KLN HONG KONG |
| LAI CHUNG KONG | FLAT B 33/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST MONG KOK, KLN HONG KONG |
| LAI FUNG, YING / LAI YIN, FONG | SHOP B4 NING YEUNG TERRACE 78 BONHAM ROAD MID LEVELS HK HONG KONG |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE | 10/F, JADE HOUSE, 47C STUBBS ROAD, HONG KONG |
| LAI KING CHUEN | FLAT A, 9/F, BLOCK 1, PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI KING KWONG & LAM YUK MUI BEGONIA | FLAT 01 8/F BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG HONG KONG |
| LAI KUEN LAP | FLAT A, 5-F, BLOCK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN, KLN HONG KONG |
| LAI LAI CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI LAI PING | FLAT D 17/F BLOCK 8 LAGUNA VERDE HUNG HOM, KLN HONG KONG |
| LAI PANG SAU CHUN, CHRISTINA | FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT HONG KONG |
| LAI SAU CHUN | FLAT B 18/F BLOCK 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAI SAU, FUNG | 73 LYCHEE ROAD SOUTH FAIRVIEW PARK YUEN LONG NT HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CATER ROAD CENTRAL HONG KONG |
| LAI SHIAO BUN | 5/F NO.43 KAM WA STREET SHAUKIWAN HK HONG KONG |
| LAI SHUM | FLAT F 17/F BLOCK 1 BELVEDERE GARDEN PHASE 3 TSUEN WAN NT HONG KONG |
| LAI TSUN YIN | FLAT D, 26/F TOWER 7, YEE MEI COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAI WAI KUN | FLT A 21/F BLK 2 THE TOLO PLACE SUNSHINE CITY MA ON SHAN, NT HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI WAI YI | FLAT D 4/F HANKING COURT 43-47 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| LAI YU WAH | FLAT B 10/F 38 NASSAU ST MEI FOO SUN CHUEN KLN HONG KONG |
| LAI YUEN CHI | FLAT A 26/F BLOCK 1 CRYSTAL PARK YUEN LONG NT HONG KONG |
| LAI, CHENG LAI CATHERINE | FLAT D, 27/F, BLK 1 RONSDALE GARDEN 25 TAI HANG DRIVE HONG KONG |
| LAI, HIN KEUNG | FLAT B 15/F ON DAK INDUSTRIAL BUILDING 2-6 WAH SING STREET KWAI CHUNG NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAKEFIELD, BRUCE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAKEVIEW VILLAGE INC | 9100 PARK STREET LENEXA KS 66215 |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LAM CHI SING HUBERT | FLAT A 3/F, BLOCK 2, JULIMOUNT GARDEN 8-12 FUKIN STREET SHATIN, NT HONG KONG |
| LAM CHING KONG PETER | FLAT A 19/F 12 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG CHINA |
| LAM CHOI FUNG | ROOM 13 35/F BLOCK A CHING WAH COURT TSING YI HK HONG KONG |
| LAM CHUN YING | FLAT B 16/F 91 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| LAM FUNG, YEE | FLAT A 21/F 339-347 LOCKHART ROAD WAN CHAI HONG KONG |
| LAM KAM, CHEUNG & TAM CHUI, CHUN | FLT C 1/F BLK 7 ONE BEACON HILL BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| LAM KIT WAN | FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O HONG KONG |
| LAM LAI CHING | 14/F 10A BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| LAM LAI PING LILY | ROOM 7 2/F BLOCK 43 HENG FA CHUEN 100 SHING TAI ROAD CHAIWAN, HK HONG KONG |
| LAM LAI, YING | FLAT E 23/F BLOCK 3 KAI TAK GARDEN 121 CHOI HUNG ROAD WONG TAI SIN KLN HONG KONG |
| LAM MA FUNG YAN / LAM HON KEUNG | ROOM 2B LINDEN HEIGHT 11 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| LAM MAN KEI | 67/F, FLAT B, TOWER 3, VISION CITY 1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM MEI LIN | 5/F 48 NGA TSIN LONG ROAD KOWLOON CITY, KLN HONG KONG |
| LAM MEI YAN, EMILY | FLAT E 11/F BLOCK 5 SUMMIT TERRACE TSUEN WAN HONG KONG |
| LAM MI LING, MELLIE | FLAT C & ROOF 28/F OAK MANSION HARBOUR VIEW GARDENS 20 TAIKOO WAN RD TAIKOO SHING QUARRY BAY HK HONG KONG |
| LAM MIN MIN | FLAT A. 21/F., BLOCK 2, DRAGON VIEW, 83 CHUNG HAU ST., HO MAN TIN, KOWLOON HONG KONG |
| LAM ON KWAI MAGGIE & CHAN NGOK LEUNG | FLAT A, 21/F, BLOCK 2, TAI PO CENTRE 9 ON PONG ROAD TAIPO, NEW TERRITORIES HONG KONG |
| LAM PING MAN | RM 805 LUNG ON HOUSE LOWER WONG TAI SIN ESTATE KLN HONG KONG |
| LAM PUI KAN | FLAT E 14/F BLOCK 10 HOI SING MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| LAM PUI KAY,DAVID | 17H YAT WING MANSION, LEI KING WAN SAI WAN HO HONG KONG |
| LAM SAI KEE DAVID & CHAN YUET FUN | FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING HONG KONG |
| LAM SAU KING | FLAT B 15/F BLOCK 4 LA CITE' NOBLE NO.1 NGAN O ROAD TSEUNG KWAN O, NT HONG KONG |
| LAM SAU KING | FLAT B, 3/F, SHAN KWONG TOWER NO. 22 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| LAM SAU YU | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SAU YU / CHAN KAN KUN KEITH | FLAT G 25/F BLOCK 5 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT HONG KONG |
| LAM SHU KEE | FLAT C 29/F BLOCK 2 SUMMIT TERRACE NO. 1-2 ON YUK ROAD TSUEN WAN, NT HONG KONG |
| LAM SHUK YEE, SUSANNA | FLAT A 25/F BLOCK 3 CITY ONE SHATIN NT HONG KONG |
| LAM SUK CHING, JENNY | FLAT E, 14 FLOOR, TOWER 22 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LAM TAK WING | FLAT 1005 SHUI PAK HOUSE HONG PAK COURT 139 PIK WAN ROAD LAM TIN, KLN HONG KONG |
| LAM TSAN, WING | UNIT 1602 COSCO TOWER 183 QUEEN'S ROAD CENTRAL CENTRAL HK HONG KONG |
| LAM WAI CHOI | FLAT B 27/F BLOCK 5 PARK CENTRAL 9 TONG TAK STREET TSEUNG KWAN O, NT HONG KONG |
| LAM WAI HUNG SPENCER | 27 SHATIN HELP HTS ROAD G/2 ALBERT VILLA SHATIN, NT HONG KONG |
| LAM WAI LAN, VIENNA | FLAT 13D, KA WING LAU, KAWAI ZHUEN, 12 STATION LANE HUNG HOM KOWLOON HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG ONG |
| LAM WAI WAN, LILIAN | 13D KA WING LAU, KA WAI CHUEN, 12 STATION LANE HUNGHOM KOWLOON HONG KONG |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| LAM WAI, FOON | FLAT 8 8/F BLOCK A YEE FUNG GARDEN NO. 38 MA TIN ROAD YUEN LONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAM WING TAK | 1B, BLOCK 7 EMERALD PALACE 4188 TAI PO ROAD TAO PO KAU HONG KONG |
| LAM YIN FONG | ROOM 3 11/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KLN HONG KONG |
| LAM YUET LING | FLAT E 16/F TOWER 1 VISION CITY NO.1 YEUNG UK ROAD TSUEN WAN NT HONG KONG |
| LAM YUK MUI | FLT D 19/F BLK 10 TIERRA VERDE TSING YI NT HONG KONG |
| LAM, DAISY | FLAT C, 20/F, BLOCK 2, THE GRANDIOSE, NO. 9 TONG CHUN STREET TSEUNG KWAN O, N.T. HONG KONG |
| LAM, HOP KUI & CHAN, BO PING, JANICE | 8D, FOOK LUK BLDG. 44-50 BOUNDARY STREET MONGKOK KOWLOON HONG KONG |
| LAM, KAM FONG | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG |
| LAM, W. | GRAAF WILLEM DE OUDELAAN 61 NAARDEN 1412 AN NETHERLANDS |
| LAM, WAI KING | 115B BROADWAY 13TH FLOOR MEI FOO SUN CHUEN KOWLOON HONG KONG |
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAM, YEE & NG KUK FOON, AMY | FLAT F, 15/F, BLOCK 6, ROYAL ASCOT, FO TAN, N.T. HONG KONG |
| LAM, YIN LING | G/F 163 KAU PUI LUNG ROAD TOKWAWAN HONG KONG |
| LAM, YIU KAM | FLAT 211 KWAN MING HSE YUK MING COURT TSEUNG KWAN O HONG KONG |
| LAMB, VICTORIA | PO BOX 77 NEW VERNON NJ 07976 |
| LAMBERS-KALLE, A. HILLE RIS | BASALTPROMENADE 109 TERNEUZEN 4533 CD NETHERLANDS |
| LAMBERT, ERIKA | RUE DU SNAPEUX 204 LIEGE 4000 BELGIUM |
| LAMBERTZ, ASTRID | HOSPITALSTRASSE 5 SCHWALMTAL 41366 GERMANY |
| LAMBERTZ, WIEBKE | BAHNHOFSTR. 36 STELLE 21435 GERMANY |
| LAMBORELLE, PASCAL | RUE DE LA RAMEE 20 VENCIMONT 5575 BELGIUM |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMMERS SR., B. | POSTBUS 4 DINXPERLO 7090 AA NETHERLANDS |
| LAMPE, DR. WERNER & LIESELOTTE | ANDES DINGSTELLE 4 ISEINHAGEN FB 30916 GERMANY |
| LAMPE, J.G.A.M. | REALENGRACHT 36 AMSTERSDAM 1013 KW NETHERLANDS |
| LAN YUK CHING | FLAT A 3/F BLOCK 5 KINGSFORD TERRACE NO. 8 KING TUNG STREET NGAU CHI WAN, KLN HONG KONG |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LANCASTER, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAND ROVER PENSION TRUSTEES LIMITED AS TRUSTEE OF | LAND ROVER PESION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD 219428 SINGAPORE |
| LANDA, A. E/O KORST, M.M.C. | VECHTSTRAAT 3 TERNEUZEN 4535 GN NETHERLANDS |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDAU, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDBOUWKREDIET NV | S. DUPUISLAAN 251 BRUSSEL 1070 BELGIUM |
| LANDESBANK BADEN WURTTEMBERG | ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AMHAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W. FAGIOLA, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | NEW YORK BRANCH, AS AGENT C/O ROBERT W FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |

| Claim Name | Address Information |
|---|---|
| LANDESBANK BADEN-WURTTEMBERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BERLIN AG (F/K/A BANKGESELLSCHAFT BERLI | CORPORATE DEVELOPMENT AND LEGAL LEGAL-CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK BERLIN AG (FKA BANKGESELLSCHAFT BERLIN | CORPORATE DEVELOPMENT AND LEGAL LEGAL- CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ 2 10178 BERLIN GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN BONIFACIUSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR | URSULINENSTRASSE 2 ATTN: THOMAS KURTZEMANN; BACK OFFICE SAARBRUECKEN 66111 GERMANY |
| LANDESHAUPTSTADT DUSSELDORF | STADTENTWASSERUNGSBETRIEB AUF'M HENNEKAMP 47 40225 DUSSELDORF GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER UNTERNEHME | ATTN WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDGRAF, KARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDH, H.E. | KERKSTRAAT 77 NL-5401 BD UDEN NETHERLANDS |
| LANDSER INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LANE, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANGE, ELISABETH, DR. | QUERSTR. 1D ADMANNSHAGEN-BARGESHAGEN 18211 GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGER INVESTMENT PARTNERS | 5144 E. PALOMINO ROAD PHOENIX AZ 85018 |
| LANGER, NORBERT | SCHLESIERSTR. 8 LOHR 97816 GERMANY |
| LANGEVIN, MARY | 19 FORT CHARLES PLACE BRONX NY 10463 |
| LANGLAIS, G GEORGE & RG SALIM & E S | 46 ROUTE DE L'ETRAZ NYON 1260 SWITZERLAND |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANGOSCH, THOMAS | WARTHESTRASSE 10 SCHARBEUTZ 23683 GERMANY |
| LANIER, LEIGH K. | 27 WEST 86TH STREET APT 14C NEW YORK NY 10024 |
| LANKHUIJZEN-BUINING, G. | MANEGELAAN 50 DRONTEN 8252 ER NETHERLANDS |
| LANSDOWNE EUROPEAN EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSDOWNE UK EQUITY FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LANSELL PTY LTD ATF THE ALEX MARAKOFF SUPERANNUATI | LOCKED BAG 171 EDGECLIFF NSW 2027 AUSTRALIA |
| LANSUE, L.J. | VOGELWAARDE 14 HAARLEM 2036 GK NETHERLANDS |
| LANZMANN BAUTISTA, SONJA | AV PADRE CLARET 3 BRITISH COUNCIL SEGOVIA 40003 SPAIN |
| LAPCZYNSKI, ANTHONY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LAPIDUS, ALVIN M. | 19333 COLLINS AVE #1601 SUNNY ISLES FL 33160 |
| LAPIN RAKENNETEKNIIKKA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARIT, KEITH | 3 RAPHAEL WAY WESTPOINT, CT 06880 |
| LARRY INTERNATIONAL I GROUP LTD. | PO BOX 314 DALI TAICHUNG COUNTY 41299 TAIWAN, PROVINCE OF CHINA |
| LARSSON, OLAF | C/O IRMA LARSSON FORSMANNSTR. 5 D-22303  HAMBURG GERMANY |
| LARSSON, T K E & M K | C O ZEBUB FORVALTNINGS AB BOX 53257 GOTHENBURG S-400 16 SWEDEN |
| LARVIK INVESTMENT TRUST INC | ATTN: MR. MAGRIOTIS FAIDON 14 GREVENON STR ATHENS GREECE |
| LASER SYSTEM TECHNOLOGY CO LTD | 1/F NO. 13 LANE 107 WUNDONG 5TH ST. GUEISHAN TOWNSHIP TAOYUAN COUNTY 333 TAIWAN, PROVINCE OF CHINA |
| LASER, WALTRAUT DR. | C/O FRANK SCHWUB POSTFACH 1647 GAUTING 82121 GERMANY |
| LATAJ GROUP LLC | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATAJ GROUP LLC | TRANSFEROR: J.P. MORGAN SECURITIES LTD. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LATASA GONI, JOAQUIN MARIA | CISANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LATASA LARRANGOA, PABLO | C/SAN MIGUEL N- 9 CASA TXANTXORENA CIA (NAVARRA) 31867 SPAIN |
| LATERMAN, BERNARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LATHAM & WATKINS LLP | C/O PETER GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM & WATKINS LLP | C/O PETER GIHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LATHAM & WATKINS LLP | C/O PETER GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| LATIN SOURCE | ATTN: ANN SCHROEDER, PRESIDENT 708 3RD AVE RM 1801 NEW YORK NY 100174225 |
| LATRUWE-VAN EENOO | KORTRIJKSESTRAAT 334 OOSTKAMP 8020 BELGIUM |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU CHEUK NI CHERRY | 10 B HONG FU MANSION 179-181 HENNESSY ROAD WANCHAI HONG KONG |
| LAU CHI KEUNG | FLT A 16/F TOWER 12 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| LAU CHIU YIN, PETER | 21, VENTRIS ROAD, B4, 20/F. VENTRIS PLACE HAPPY VALLEY HONG KONG |
| LAU FU LUT BING RUBY | 11/F UNION COMMERCIAL BUILDING 12-16 LYNDHURST TERRACE CENTRAL HONG KONG |
| LAU FUNG MEE | BLOCK 15, 1/7, RM F PARC OASIS, KOWLOON TONG, KLN HONG KONG |
| LAU KAM HUEN | 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LAU KATHY KIT NAR | A6, 200 VICTORIA ROAD POKFULAM HONG KONG |
| LAU KING YI AVA | 15D BLOCK 5 CITY GARDEN NORTH POINT HONG KONG |
| LAU KIT BING SHIRLEY | FLAT D 19/F NO.70 BROADWAY MEI FOO SUN CHUEN STAGE 3 LAI CHI KOK KLN HONG KONG |
| LAU KIT YING | FLAT 20 26/F WAH SHING HOUSE FUNG SHING COURT CHE KUNG MIU ROAD SHATIN, NT HONG KONG |
| LAU KWAI FOON | RM 1517 PIK FUNG HOUSE FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| LAU KWAI LAN | L6-47 LOK LO HA VILLAGE SHATIN NT HONG KONG |
| LAU KWAI SHEUNG, BERTHA | HOUSE 26, 1ST STREET, SECTION G FAIRVIEW PARK YUEN LONG, N.T. HONG KONG |
| LAU LAI CHING | FLAT C, FLOOR 2 , HONG FAI COURT 190 TSAT TSZ MUI ROAD NORTH POINT HONG KONG |
| LAU LAI WOON | ROOM 1605 KING KWAI HOUSE SHAN KING ESTATE TUEN MUN HONG KONG |
| LAU LUNG CHEONG / LAU LUNG FAT | FLT A 37/F BLK 1 EAST POINT CITY CHUNG WA ROAD TSEUNG KWAN O, KLN HONG KONG |
| LAU MAN YEE, ANITA | 8B TO LI COURT YING GA GARDEN 34 SANDS ST KENNEDY TOWN HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL |

| Claim Name | Address Information |
|---|---|
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU MO LAN CHRISTINA | RM 1723 CHUNG MAN HOUSE OI MAN ESTATE KLN HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA CLEAR WATER BAY 10 WING LUNG ROAD SAI KUNG, NT HONG KONG |
| LAU PUN CHUN | NO. 57 HONG LOK ROAD WEST HONG LOK YUEN TAI PO NT HONG KONG |
| LAU SHING KWAN | FLAT E 24/F BLOCK 17 LAGUNA CITY KWUN TONG, KLN HONG KONG |
| LAU SI WAI | RM 101, BLK 45 HENG FA CHUEN CHAI WAN HONG KONG |
| LAU SO KAN & CHAN AH YING | FLAT C 32/F TOWER 16, LAGUNA GRANDE LAGUNA VERDE 8 LAGUNA VERDE AVE, HONGHOM HONG KONG |
| LAU SO LAN | FLAT C, 15/F, HOI AN TERRACE 23 HOI AN STREET SHAUKIWAN HONG KONG |
| LAU TIN | UNIT 2 1/F BLOCK B VERISTRONG INDUSTRIAL CENTRE NO.34-36 AU PUI WAN STREET SHATIN, NT HONG KONG |
| LAU WAI CHUNG, DAVID | FLAT B1 21/F WINFIELD BUILDING 1 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LAU WAI FONG | FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT HONG KONG |
| LAU WAI LIN | FLAT A 22/F DOMINION HEIGHT BELAIR GARDEN SHATIN, NT HONG KONG |
| LAU WAI WAN, ANICE-SEESE | FLAT 10C, BLK 2, TANNER GARDEN 18 TANNER ROAD NORTH POINT HONG KONG |
| LAU WAI, YAM | FLT A 21/F BLK 7 THE WATERFRONT 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU WING CHUNG & WON YIN SAU | G/F, HOUSE D, SPANISH VILLAS 151 NAM WAI RD SAI KONG KOWLOON HONG KONG |
| LAU YIM HA | ROOM 4A FOOK YEE GARDEN 278 PRINCE EDWARD ROAD WEST KOWLOON TONG KLN HONG KONG |
| LAU YING BOR | FLAT F 33/F BLOCK 7 GREENFIELD GARDEN TSING YI NT HONG KONG |
| LAU YUI CHUNG | BLOCK N, 11/F, PHASE 3, KWUN TONG IND. CENTRE KWUN TONG ROAD KOWLOON HONG KONG |
| LAU YUK HEUNG | 17B, BLK 8, BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| LAU, BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON HONG KONG |
| LAU, KAI LAM | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAU, LUNG CHEONG & LUNG FAT | SHOP A., G/F LUCKY HORSE INDUSTRIAL BUILDING 64 TONG MI ROAD KOWLOON HONG KONG |
| LAU, SAI CHUNG | FLAT 37A, 6TH FLOOR PIEDMONT GARDENS 37-39 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| LAU, SIN HING | FLAT E, 25/F, BLOCK 2 OCEAN SHORES TSEUNG KWAN O HONG KONG |
| LAU, SIU FONG | 4/F, 29 HAPPY VIEW TERRACE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU KANG | BLOCK C 2/F 27 PERTH STRRET HO MAN TIN, KLN HONG KONG |
| LAU, SIU SUET | 4/F. 29 HAPPY VEIW TERRANCE BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LAU, SIU WAI | FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON HONG KONG |
| LAU, SO KAN & CHAN, AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU, TUNG YEE & FUNG, ANGEL SHUK YEE | 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG HONG KONG |
| LAU, WAI YI | B11, 6 STREET, MAPLE GARDEN 80 CASTLE PEAK ROAD, HONG KONG |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YUK MAY CHRISTINE | RM B 10/F LOCKHART CENTRE 301-7 LOCKHART RD WAN CHAI HONG KONG |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O"K" CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREANO, (CALIXTO YUE &/OR ANITA LEONG &/OR EMMAN | JAMES LEONG &/OR JACKSON LEONG) 275 MABINI ST. CALOOCAN CITY PHILIPPINES |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: RONALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY PLAZA NY 11530 |
| LAURENT, ETIENNE | 5 RUE DES ECOLES FLORENNES B-5620 BELGIUM |
| LAURION CAPITAL MASTER FUND LTD. | ATTN: BENJAMIN SMITH C/O LAURION CAPITAL MANAGEMENT LP 360 MADISON AVE RM 1900 NEW YORK NY 10017-7140 |

| Claim Name | Address Information |
|---|---|
| LAUWERS, KARIN | OUDE PASTORIJSTRAAT 12 HAMONT-ACHEL 3930 BELGIUM |
| LAUWERS, STIJN | SOMMISSTRAAT 27 HAMONT-ACHEL 3930 BELGIUM |
| LAW BO KAM | FLAT 13 C, TOWER 6, JUBILANT PLACE, 99 PAU CHUNG STREET TOKWAWAN KOWLOON HONG KONG |
| LAW CHI KONG | FLAT A 6/F MEI FOO SUN CHUEN NO 100 BROADWAY MEI FOO, KLN HONG KONG |
| LAW FUNG PING, CINDERELLA | 11B, TOWER 12 SOUTH HORIZONS APLEICHAU HONG KONG |
| LAW HIU TSING, CYNTHIA | FLAT C, 9/F, TOWER ONE THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| LAW HO KWONG | 2/F THE WONDERLAND 602 TAI PO TAU TAI PO, NT HONG KONG |
| LAW KWAI HING | BLK 2A, 1/F, MERRY COURT 6 FESSENDEN RD KLN TONG HONG KONG |
| LAW MEE YUK/NG KWOK CHING | ROOM 8, 9/F, BLOCK B LOK SING CENTRE 19-31 YEE WOO STREET CAUSEWAY BAY, HK HONG KONG |
| LAW OFFICES OF FRANCES C. BERGER | ATTN: FRANCES C. BERGER 335 BROADWAY, SUITE 1103 NEW YORK NY 10013 |
| LAW PUI YEE | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LAW SAI LOK | FLAT 1, 1ST FLOOR BLOCK C MEI FAI HOUSE YUE FAI COURT SHEK PAI WAN ABERDEEN HONG KONG |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAWLESS, CONSUELA A. | 1447 DEAN STREET BROOKLTN NY 11213 |
| LAWRENCE, GARY MARTIN | C/O EXCELSIOR CAPITAL ASIA 1208-9 CORE F, CYBERPORT 3 100 CYBERPORT ROAD HONG KONG |
| LAWSON, IAN D | RYLANDES ROCKFIELD ROAD OXTED, SURREY RH8 OHA UNITED KINGDOM |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |
| LAZARD FRERES & CO, LLC | ATTN: NATHAN PAUL 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARUS, DAVID | 25 ETON ROAD SCARSDALE NY 10583 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: STUART ROTHENBERG, VP C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LBCCO-1 L.L.C. | ATTN: JEFFREY R KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LBCCO-1, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND (B) CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB FUND CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBMB PARTNERS CAYMAN AIV I L.P. | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER I, LLC | C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREP LAKESIDE SC MASTER, LLC | C/O LBPREP II, LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LBREP/ L-LEHMAN SUNCAL MCALLISTER | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL |

| Claim Name | Address Information |
|---|---|
| RANCH, LLC | & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MASTER I, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCALLISTER RANCH, LLC | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENY FARM | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL MCSWEENYS FARMS | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBREP/L-LEHMAN SUNCAL SUMMERWIND RANCH | ALFRED H. SIEGEL, CHAPTER 11 TRUSTEE C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS, & CO PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, LLC | TRANSFEROR: BARCLAYS BANK PLC PO BOX 1641 NEW YORK NY 10150 |
| LCL ACTIONS EURO (EX-SICAV 5000) | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LE ASSICURAZIONI DI ROMA SPA | ATTN: MRS. ELENA PERSIA & ANDREA TOSCHI LUNGOTEVERE RAFFAELLO SANZIO 15 ROME 00153 ITALY |
| LE CEDRE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LE ROY, MARC | VAN HOYTEMASTRAAT 92 DEN HAAG 2596 ET NETHERLANDS |
| LEACH, EVERETT | 125 QUEENS AVENUE ELMONT NY 11003 |
| LEADSTAR INVESTMENT LIMITED | C/O LEE KUANG-LU 5F-1 NO. 5 HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, PROVINCE OF CHINA |
| LEAPFROG ENTERPRISES, INC. | C/O ROBERT L. EISENBACH III COOLEY GODWARD KRONISH LLP 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| LECOMTE, BEATRICE | RUE DU TRANSVAAL 33 QUIEVVRAIN 7380 BELGIUM |
| LEDCOR PETTY CONSTRUCTION, L.P. | THOMAS J. LOFARO LEDCOR GROUP OF COMPANIES 6405 MIRA MESA BLVD., SUITE 100 SAN DIEGO CA 92121 |

| Claim Name | Address Information |
| --- | --- |
| LEDUC-GROSEMANS, MR. & MRS. | HASSELTSESTRAAT 10 BILZEN 3740 BELGIUM |
| LEE BON YIN DENNIS | TOP FLOOR 172-174 HENNESSY RD WANCHAI HONG KONG |
| LEE CHEUNG LAN SHINA | FLAT E, 14/F, THAI WAH BLDG 266 LOCKHART ROAD WANCHAI HONG KONG |
| LEE CHI PAN | 2/F 556 FUK WAH STREET SHAM SHUI PO KLN HONG KONG |
| LEE CHIN FU | FLAT K 11/F BLOCK 3 BEVERLY GARDEN 1 TONG MING STREET TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LEE CHIU DAH BIN TERESA | 6A, BLOCK 10 VILLA CONCERTO, SYMPHONY BAY 530 SAI SHA ROAD, SAI KUNG NORTH NEW TERRITORIES HONG KONG |
| LEE DAE YUNG | 1555-29 SINLIM DONG (9) KWANAK KU SEOUL KOREA, REPUBLIC OF |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE FUNG WOO & AU KAMP PUI | FLAT C 20/F BLK 21 BAGUIO VILLA 555 VICTORIA ROAD POK FU LAM HONG KONG CHINA |
| LEE HAENG JO | ROOM 5-10 11/F CCT TELECOM BUILDING 11 WO SHING STREET SHATIN, NT HONG KONG |
| LEE HANG SIANG / KOK MUK LIN | 10 KING'S WALK SINGAPORE |
| LEE HANG WAI YIN | HMT 'B', 4/FL., LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| LEE HUNG KIU CATHERINE | FLAT D, 9/F, HAN KUNG MANSION TAIKOO SHING HONG KONG |
| LEE JU YEOUNG/KIM CHEON HEE | 1402 1709 BAYSHORE DRIVE VANCOUVER BC V6G3G5 CANADA |
| LEE KA KEI | FLAT A, 14/F, FLOURISH COURT 30 CONDUIT ROAD, MID-LEVELS, HONG KONG |
| LEE KA WING | RM 1204, 12/F, HUNG TAI HOUSE CHING TAI COURT TSING YI NEW TERRITORIES HONG KONG |
| LEE KAM KWAN | FLAT 18/F BLK-C BO FUNG GARDENS QUARRY BAY HONG KONG |
| LEE KAM SHOK KIT | FLAT 616, BLOCK M KORNHILL QUARRY BAY HONG KONG |
| LEE KAR NIN, LOUISA | FALT C, 22/F, BLOCK 25, 555 VICTORIA ROAD, BAGUIO VILLA, POKFULAM HONG KONG |
| LEE KIM HUA | 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY 1780 PHILIPPINES |
| LEE KIN MAN, MATTHEW | FLAT A 12/F 3 MAN WAN ROAD HOMANTIN KOWLOON HONG KONG |
| LEE KIN ON | FLAT A, 30/F, BLOCK 3, BELVEDERE GARDEN PHASE 1 TSUEN WAN HONG KONG |
| LEE KING CHUNG | C6, C7 3/F, HONG KONG INDUSTRIAL CENTRE 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & | 18 JALAN DATOH # 02-02 THE CITRINE SINGAPORE 329415 SINGAPORE |
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSSTRIAL ESTATE N.T. HONG KONG |
| LEE KWOK WING LAURIE | FLAT A, 12/F, NO.8 BLDG 8 FUK WA ST. KOWLOON HONG KONG |
| LEE KWUN WAH | FLAT A 29/F BLOCK 1 KWAI CHUNG PLAZA KWAI CHUNG, NT HONG KONG |
| LEE LAI BING, ADELA | FLAT C 23/F BLK 2 KWONG FUNG TERRACE 163 THIRD STREET SAI YING PUN HONG KONG |
| LEE LIN, MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MAN FAI WILLIAM | ROOM 10 7/F BLOCK H HONOUR BUILDING 38 CHEUNG NING STREET TO KWA WAN, KLN HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE PO SHUN | FLAT B 28/F TOWER 2 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK KLN HONG KONG |
| LEE SHUK MUI | FLAT C 12/F BLOCK 12 NAN FUNG SUN CHUEN QUARRY BAY, HK HONG KONG |
| LEE SHUK PING | FLT F 3RD FLOOR WUN FAT BLDG 8 WUN FAT PATH YUEN LONG NT HONG KONG |
| LEE SHUK YING, HELEN | 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SIU LING CINDY | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEE SIU MEI | ROOM 10 26/F BLOCK A KA SHING COURT FANLING, NT HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE SO KING | FLAT B 47/F, PRIMROSE HILL 168 KWOK SHUI ROAD TSUEN WAN, NT HONG KONG |
| LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN W | BLK 8 KIM TIAN PLACE #12-51 SINGAPORE 163008 SINGAPORE |
| LEE SUK, PING | FLAT H 14/F BLOCK 5 JUBILANT PLACE 99 PAU CHUNG STREET TO KWA WAN, KLN HONG KONG |
| LEE TAI KEI | BLOCK 15, 1/7, RM F PARC OASIS KOWLOON TONG KOWLOON TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE TAK PING ANGIE | RM 601 KWONG WAH PLAZA 11 TAI TONG ROAD YUEN LONG, NT HONG KONG |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE WAI CHING | 21/F, BK D, HONG PAK MANSION, PARKVALE 6 GREIG ROAD QUARRY BAY HONG KONG |
| LEE WAI CHING | ROOM 3122 TUNG HING HOUSE LEI TUNG ESTATE APLEICHAU HONG KONG |
| LEE WAI FONG | FLAT D 26/F BLOCK 1 GRAND PACIFIC VIEWS PALATIAL COAST CASTLE PEAK TUEN MUN HONG KONG |
| LEE WAI HUNG | FLAT A 5/F BLK 4 SCENEWAY GARDEN LAM TIN HONG KONG |
| LEE WAI KEE / LEE MING KEE | FLAT B 13/F VICTORIA COURT 54 HING FAT STREET CAUSEWAY BAY HONG KONG |
| LEE WAI KIN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEE WAI KWAN | ROOM 2802 TAK WAH HOUSE TAK KEUNG COURT NO.9 FU KEUNG STREET LOK FU, KLN HONG KONG |
| LEE WAI SHUN, WILSON | ROOM 2306, 23/F FULLAGAR INDUSTRIAL BLDG 234 ABERDEEN MAIN ROAD HONG KONG |
| LEE WAI YEE | FLAT C 16/F BLOCK 2 VILLA ESPLANADA TSING YI NT HONG KONG |
| LEE WAI, LEUNG | FLAT C 41/F TOWER 2 LES SAISONS 28 TAI ON STREET SAI WAN HO HK HONG KONG |
| LEE WING HAN, BRENDA | FLAT D, 4/F, 10 LAI WAN ROAD MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE WING LAI | FLAT B 10/F BLOCK 1 CARMEN;S GARDEN 9 COX'S ROAD YAUMATEI, KLN HONG KONG |
| LEE YEE FUN | FLT 25E, BLK 24 LAGUNA CITY LAM TIN KLN. HONG KONG |
| YIM HONG LAWRENCE / KWONG MAY SHUN | 30 ORCHID PATH WESTWOOD PALM SPRINGS YUEN LONG NEW TERRITORIES HONG KONG |
| LEE YING MUI | FLAT 7, 22/F, LOK CHUNG HOUSE MEI CHUNG COURT TAI WAI, N.T. HONG KONG |
| LEE YUK CHUN EPPIE | FLAT B 7/F JADEWATER 238 ABERDEEN MAIN ROAD ABERDEEN HONG KONG |
| LEE YUK KING REBECCA | FLAT E 44/F BLOCK 9 SUN TUEN MUN CENTRE TUEN MUN NT HONG KONG |
| LEE, ANN | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LEE, CHANG-RUNG & HUEY-JEN | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, CHEE SANG & FONG, KAM GOH | 6 COUNTRYSIDE GROVE 789961 SINGAPORE |
| LEE, CONNIE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370 |
| LEE, FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON HONG KONG |
| LEE, HUEY-JEN / HU YEN-CHENG | 6F NO 6 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, KAM HUNG | FLAT 2TO2 WING PAK HOUSE HONG PAK COURT LAM TIN KOWLOON HONG KONG |
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LEUNG HANG DAVID | 1/F BLK A 55 HA WO CHE VILLAGE SHATIN N.T. HONG KONG HONG KONG |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MATTHEW | 247 DEAN STREET BROOKLYN NY 11217 |
| LEE, MIN-CHI | 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY 115 TAIWAN, PROVINCE OF CHINA |
| LEE, MING & LEE, WAI SAN | FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM HONG KONG |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |
| LEE, PUI TIN DAVID & LI OI FUNG RITA MARIA | 15/F FLAT B, NO. 132 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LEE, SHIU LUN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |
| LEE, SHUK WEN ADA | 17A PINECREST 65 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| LEE, SUNG-RONG & CHANG-RUNG | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, TAD KUEN | RM 2201 BLOCK J ALLWAY GARDENS TSUEN WAN HONG KONG |
| LEE, TZE BUN MARCES | 17/F, FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, WAI TAK LITA | 9A TEMPO COURT 4 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG |
| LEE, YEE KAI | FLAT E, 25/F, BLOCK 24 LAGUNA CITY 16 EAST LAGUNA ST. KWUN TONG, KLN HONG KONG |
| LEE, ZHONG | 660 CHURCH STREET ORADELL NJ 07649 |

| Claim Name | Address Information |
|---|---|
| LEE, HENG / HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN, PROVINCE OF CHINA |
| LEENDERS, LEOPOLD | KIPDORP 21 BUS 7 ANTWEPEN 2000 BELGIUM |
| LEENKNEGT, IRENA | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| LEERDAM, A.F.R. | MISSIONARISLEI 10 SCHILDE B-2970 BELGIUM |
| LEETZOW, LEONARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 HAREN GN 9751 BJ NETHERLANDS |
| LEFERS, H.A.C. | RIVIERENSINGEL 718 HELMOND 5704 NZ NETHERLANDS |
| LEGAL & GENERAL ASSURANCE SOCIETY | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON | BANK OF SCOTLAND PLC. AS TRUSTEE OF L&G (A&L) EUROPEAN GROWTH FUND ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGAL AND GENERAL PENSIONS LIMITED | ONE, COLEMAN STREET LONDON EC2R 5AA UNITED KINGDOM |
| LEGANCE STUDIO LEGALE ASSOCIATO | VIA XX SETTEMBRE, 5 ROME 00187 ITALY |
| LEGEND LOGISTICS LTD | C/O CAPITOL INTERNATIONAL LLC ATTN: R. SAKHRANI SHOP NO. 2 , G/FL EMIRATES CENTRE - PO BOX 41710 KARAMA DUBAI UNITED ARAB EMIRATES |
| LEGER, EITAN | 30 WEST STREET, # 17E NEW YORK NY 10004 |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-6512 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | ATTN: LEGAL DEPARTMENT W-2466 385 E COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2466 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON WESTERN ASSET US CORE PLUS BOND FUND | TRANSFEROR: WESTERN ASSET US CORE PLUS BOND FUND C/O WESTERN ASSET MANAGEMENT CO/ATTN: LEGAL DEPT W-2462 385 E COLORADO BLVD PASADENA CA 91101 |
| LEGROS, GEORGES | AVENUE D'HOUGOUMONT 17 BOITE 7 BRUSSELS 1180 BELGIUM |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND | 2003-B, L.P. C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-B, L. | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND CAPITAL PA | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-B | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-B | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-D | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER ATTN: KATHLEEN GHIRARDI 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-D | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE ATTN: ASHVIN RAO, DIRECTOR OF THE GENERAL PARTNER 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS FOUNDATION EUROPE, THE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP ATTN: WILLIAM A. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: J.P. MORGAN MARKETS LIMITED ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN SHORT TERM BOND FUND II, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN TRUST II ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN REAL RETURN FUND, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE INTERNATIONAL LLC ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK ATTN: GEORGE CAHILL 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | TRANSFEROR: LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC 1271 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE PARTNERS LTD. | AMERICAS, 38TH FLOOR ATTN: ASHVIN RAO NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAPITAL PARTN | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUND III LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS (NOR | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS II, | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PARTNERS III- | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESATATE PARTNERS, III L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE FUND LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, LP | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE PARTNERS II | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR ON AVENUE NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (NYC) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III (TRS) LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, II L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, III L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS II LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS III L | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PENSION PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-12 C/O LEHMAN BROTHERS HOLDINGS, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-15 C/O LEHMAN BROTHERS HOLDINGS INC, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-10 C/O LEHMAN BROTHERS HOLDINGS INC, ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-4 C/O LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS, 40TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | TRANSFEROR: RUBY FINANCE PLC SERIES 2004-2 C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/PSERS REAL ESTATE LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN, JACK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHR, SETH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BRANDY SAMANIEGO 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHTONEN, NINA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEHWOOD HOLDING FRANCE SAS | (FORMERLY MERIDIEN HOLDING FRANCE SAS) 81, BOULEVARD GOUVION SAINT CYR PARIS 75017 FRANCE |
| LEHWOOD MONTPARNASSE SAS | FORMERLY MERIDIEN MONTPARNASSE SAS 19 RUE DU COMMANDANT MOUCHOTTE . 75014 FRANCE |
| LEHWOOD NICE SAS | (FORMERLY SOCIETE D'EXPLOITATION DU MERIDIEN NICE SAS) 1 AVENUE GUSTAVE DE SUEDE NICE 06000 FRANCE |
| LEI, PUI | RM 2110 TIN MEI HSE TIN PING EST, SHEUNG SHUI HONG KONG |
| LEICHHARDT COUNCIL - ABN 92379 942 845 | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| LEIJTEN | ZUIDSINGEL 45 SWITTERBANT 8255 CE NETHERLANDS |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LELLEK, LIESOLOTTE | LOTIDRIUSSTR. 57 SCHLUCHTERN 36381 GERMANY |
| LEMMENS, FRANS | LANGE RECHTESTRAAT 14 BAAL 3128 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 VELDHOVEN 5507 NX NETHERLANDS |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LENK, OLIVER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ADOLF-WESTEN-STR. 48 42855 REMSCHEID GERMANY |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LENSING, ANNA MARGARETE | CARL - SONNENSCHEIN - STR. 21 BERGHEIM 50126 GERMANY |
| LENTZ, HENRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LENZ, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEO, DOUGLAS S. | 19 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| LEOFOROS B.V. | OLYMPIC PLAZA FRED. ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS BV | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEON DE BOTTON, GERARD | CL EMILIO CARRERE 6 28015 MADRID SPAIN |
| LEONARDO, L.P. | C/O ANGELO, GORDON & CO., L.P. ATTN: GARY ALTIERO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| LEONG CHOY WAH | 4 COWDRAY AVENUE SINGAPORE 558006 SINGAPORE |
| LEONG, HUI SHING | 8 JLN 15, CANGKAT MINDEN PENANG 11700 MALAYSIA |
| LEPPAKARI, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LERCHL, MARLIES | ARNOLD-FREUND-STR. 27 BEDBURG 50181 GERMANY |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LEROY, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| LERSCH, ANKE | KAISEPLATZ 9 MUNICH 80803 GERMANY |
| LESIN, ALEXANDER | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LESLIE STEPPEL WEISBROD TRUST | DTD 6/27/1990 369 WHIPPOORWILL ROAD CHAPPAQUA NY 10514 |
| LESSING, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LESTER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEUNG CHI HO | RM 2112, FU YIU HSE LAI YIU EST. KWAI CHUNG HONG KONG CHINA |
| LEUNG CHI KWONG | FLAT A 1/F BLOCK 6 LOCWOOD COURT KINGSWOOD VILLAS TIN SHUI WAI, NT HONG KONG |
| LEUNG CHI MING | FLAT B 6/F BLOCK 8 VILLA CARLTON NO.369 TAI PO ROAD SHAM SHUI PO, KLN HONG KONG |
| LEUNG CHI WANG | FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT HONG KONG |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHIU YING, IVY | 2/F BLOCK B GREENFIELD COURT 17-21 SEYMOUR ROAD MID-LEVELS, HONG KONG HONG KONG |
| LEUNG CHUNG CHING EDWIN/ | WONG FUNG SAN HANNY FLAT A 12 F 63 BLUE POOL ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEUNG HIN KIT | ROOM 1 22/F BLOCK B YUE FAI COURT ABERDEEN, HK HONG KONG |
| LEUNG KA HING | FLAT D. 37/FL. BLK 3. BELVEDERE GARDEN. PHASE 2 TSUEN WAN NORTH TERRITORY HONG KONG |
| LEUNG KAM LING | FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG CHINA |
| LEUNG KAM, FAN | FLT E 17/F BLK B TSUEN TAK GARDEN TSUEN WAN, NT HONG KONG |
| LEUNG KIN LAU | ROOM 3007 30/F TOWER 2 METROPLAZA 223 HING FONG ROAD KWAI CHUNG NT HONG KONG |
| LEUNG KIN SING | FLAT B, 42/F, BLOCK 2, ROYAL GREEN 18 CHING HIU ROAD SHEUNG SHUI, NT HONG KONG |
| LEUNG KIT YING | FLAT D, 56/F., BLOCK 5, METRO TOWN 8 KING LING ROAD TSEUNG KWAN O, NT HONG KONG |
| LEUNG KOON WING, TIMOTHY | RM 1308, BLK 43 HENG FA CHUEN CHAI WAN HONG KONG |
| LEUNG KUEN WAI | FLAT E 18/F FLORENCE PLAZA 23 CHEUNG WAH STREET CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG KWAN WAI | FLAT G 12/F BLOCK 2 WHAMPOA GARDEN SITE 2 HUNG HOM KLN HONG KONG |
| LEUNG KWOK FAI PATRICK | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LEUNG KWOK KAY, TONY | LAGUNA VERDE TOWER 11 10/F, FLAT D KOWLOON HONG KONG |
| LEUNG KWOK KEE | RM 1110 LOW BLK SHEK CHUN HOUSE SHEK LEI ESTATE KWAI CHUNG NT HONG KONG |
| LEUNG LAI PING | FLAT J708 HONG YUE ST KORNHILL HK HONG KONG |
| LEUNG LAI SHEUNG | ROOM 3 1/F SUNWISE INDUSTRIAL BUILDING 16-26 WANG WO TSAI STREET TSUEN WAN, NT HONG KONG |
| LEUNG LAU CHING | FLAT 2713, 27/F KING YU HOUSE KING LAM ESTATE JUNK BAY HONG KONG |
| LEUNG LIK KA | FLAT G 23/F BLOCK 2 THE WATERSIDE NO. 15 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG MAN CHAK | FLAT H 8/F BLOCK 22 RICHLAND GARDEN WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| LEUNG MEI YI, GLADYS | FLAT C, 8/F TOWER 5 CRONIN GARDEN 18 SHUN NING ROAD SHUM SHUI PO KOWLOON HONG KONG CHINA |
| LEUNG MING CHU | FLAT F 26/F BLOCK 20 CITY ONE SHATIN SHATIN NT HONG KONG |
| LEUNG ON KEI, ANGEL | 5/F FLAT B BLOCK 48 SAVANNA GORDON TAIPO NGAN TAIPO NT HONG KONG |
| LEUNG PAK MING RAYMOND | 4/F BLOCK F NO. 111 MOUNT BUTLER ROAD JARDINE'S LOOKOUT HK HONG KONG |
| LEUNG PING HUNG | FLAT C G/F NO. 5 SILVER STAR PATH SAI KUNG NT HONG KONG |
| LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | 9B 2 MAN WAN ROAD KOWLOON HONG KONG |
| LEUNG PO KWAN, ANGELA | ROOM 20E BLOCK 1 POKFULAM ROAD POKFULAM HK HONG KONG |
| LEUNG PON YOU, FUNG | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HK HONG KONG |
| LEUNG PON YOU, FUNG & LEUNG CHING YEE, LAURA | FLT B 4/F YEE TAK INDUSTRIAL BLDG 42 WING HONG ST. CHEUNG SHA WAN, KLN HONG KONG |
| LEUNG PUI CHING & TANG KIT YEE | RM A5, 8/F, 25 NGAN HON ST. TO KWA WAN KLN HONG KONG |
| LEUNG SAU CHI | FLAT B 1/F BLUE POOL GARDEN 86 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| LEUNG SAU KING / WONG KAM MOON | ROOM 1817 CHING SHING COURT TSING YI NT HONG KONG |
| LEUNG SHU HEI AND LAM MEI KIT | FLAT A 24/F BLK 17 SOUTH HORIZONS NO. 17 SOUTH HORIZON DRIVE HONG KONG |
| LEUNG SHUI, YUNG | 19 PASADENA AVE ROYAL PALMS YUEN LONG HK HONG KONG |
| LEUNG SIK FU | BLOCK D 3/F HANG TAK BLDG 1 ELECTRIC STREET WAN CHAI HONG KONG |
| LEUNG SUET YING | FLAT 1402 FAI MING HOUSE CHUNG MING COURT TSEUNG KWAN O KOWLOON HONG KONG |
| LEUNG SUK FUN | ROOM 5 25/F TAI ON BUILDING SHAU KEI WAN ROAD SAI WAN HO, HK HONG KONG |
| LEUNG TONG CHING YEE REGINA | HOUSE 4 NO. 4 PEEL RISE THE PEAK HONG KONG, HK HONG KONG |
| LEUNG WAI CHEUNG, LEONARD | HOUSE 9, THE GRANDVILLE 2 LOK KWAI PATH SHATIN, N.T. HONG KONG |
| LEUNG WAI CHING | FLT A 20/F BLK 12 PROVIDENT CENTRE NORTH POINT, HK HONG KONG |
| LEUNG WAI CHU & LEU LAI YING | ROOM 1418, CHUNG SIN HOUSE CHUNG NGA COURT TAIPO, N.T. HONG KONG |
| LEUNG WAI MAN | FLAT B 33/F TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN NT HONG KONG |
| LEUNG WAI YING | FLAT 2, 23/F BLOCK C, BEVERLY HILL NO. 6 BROADWOOD RD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEUNG WAI, CHUN | ROOM 2A 1/F TSUNG MAN COURT 33 TSUNG MAN STREET ABERDEEN HK HONG KONG |
| LEUNG WING CHUNG WINSTON | FLAT D, 11/F, BLOCK 1, THE ZENITH 3 WANCHAI ROAD WANCHAI HONG KONG |
| LEUNG WING SING | **NO ADDRESS PROVIDED** |
| LEUNG WOON YEE | FLAT A 6/F TOWER 7 DEERHILL VILLAS TAIPO, NT HONG KONG |
| LEUNG YEE MAI MABLE | FLT 7B BELLEVUE HEIGHTS 160-162 BOUNDARY STREET KOWLOON TONG KLN HONG KONG |
| LEUNG YIM FAN | 29H, BLOCK 3, LIBERTE, 833 LAI CHI KOK ROAD, CHEUNG SHAWAN KOWLOON HONG KONG |
| LEUNG YIN LING, ELING | FLAT B 9/F TOWER 6 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEUNG YING MAN | FLAT D 8/F BLOCK 5 VILLA OCEANIA 8 ON CHUN STREET MA ON SHAN NT HONG KONG |
| LEUNG YUEN MAY | FLAT 1, FIRST FLOOR, YUEN WING HOUSE WHAMPOA EST. HUNG HOM HONG KONG |
| LEUNG, ANNIE | ROOM 2211, 22/F, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| LEUNG, CHI KEUNG JACKIE | FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT HONG KONG |
| LEUNG, EDWIN KWAN WAI | 22 MAIDSTONE ROAD, 3/F KOWLOON HONG KONG |
| LEUNG, HAN | 15A HARRISON COURT PHASE 5 8 MAN WAN ROAD WATERLOO ROAD HILL HO MAN TIN, KLN HONG KONG |
| LEUNG, LI SIU | FLAT D 10/F BLOCK 10 PARC OASIS TAT CHEE AVENUE YAY YAT CHUEN KLN HONG KONG |
| LEUNG, MIU WA | FLAT E 2/F BLOCK 2 ACADEMIC TERRACE, 101 POKFULAM RD HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, PHILIP I | 20 CONFUCIUS PLAZA APT. 40G NEW YORK NY 10002 |
| LEUNG, PUI HA | FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T. HONG KONG |
| LEUNG, SALLY WONG | SUITE 1702 HARBOUR CENTRE 25 HARBOUR ROAD WAN CHAI HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEUNG, YUI SUM | FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HONG KONG |
| LEVACHAMIS S.A. | VICTOR LEVY AV. ANACOANA # 35 (CARIB) APTO. 14 SANTO DOMINGO DOMINICAN REPUBLIC |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVAR, MATTHEW | 5105 TEN MILE PLACE CASTLE PINES CO 80108 |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVERT, A.J. | STATIONSWEG 54-4 EDE 6711 PT NETHERLANDS |
| LEVIN, LIOR | 160 HAVERSTOCK HILL LONDON NW3 2AT UNITED KINGDOM |
| LEVINSON, ANDREW | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVLIN, JAN-ERIK | LENTOKAPTEENINCUJA UF HELSINKI 00200 FINLAND |
| LEVY, BRUCE | 1017 LINDSAY LANE RYDAL PA 19046 |
| LEVY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEVY, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEWERISSA, HENDRIK MARTIN | JL. PONDOK MAS INDAH II NO 21 RT.05 RW.01 KEL LEUWIGAJAH KEC CIMAHI SELATAN CIMAHI 40532 INDONESIA |
| LEWINGTON, ROBERT JAMES | 35/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| LEWIS, DOROTHY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LEWIS, GEORGE | 3100 MONTICELLO AVENUE, SUITE 150 DALLAS TX 75205 |
| LEWIS, P W | CHEMIN CONCAVA 26 CONCHES - GENEVA CH -1231 SWITZERLAND |
| LEWIS, SARAH J | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON,ANT SE1 0RD UNITED KINGDOM |
| LEXINGTON INSURANCE COMPANY | ATTN: BILL FISH C/O AIG GLOBAL INVESTMENT CORP. 70 PINE STREET, 13TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| LEXINGTON INSURANCE COMPANY | YORK NY 10270 |
| LEXINGTON INSURANCE COMPANY | C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK NY 10038 |
| LEXINGTON UNITED INC | CALLE 53, URBANIZACION MARBELLA, MMG TOWER PISO 16 PANAMA |
| LEYDIG, VOIT, & MAYER, LTD. | ATTN: STEVEN H. SKLAR, ESQ. TWO PRUDENTIAL PLAZA SUITE 4900 CHICAGO IL 60601 |
| LEYS, THERESE | KARDINAAL CARDIJNSTRAAT 16B01 SINT-ANDRIES 8200 BELGIUM |
| LEYTMAN,ALEXANDER | 131 GREENWOOD DRIVE MILLBURN NJ 07041 |
| LGT BANK (SWITZERLAND) LTD. | TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LGT CAPITAL INVEST (SC3) LIMITED | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| LH (MAURITIUS) II LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY |
| LI CHEUK MING | FLAT B, 11/F, BLOCK 8, SITE 9, LILY MANSIONS WHAMPOA GARDEN HUNGHOM KOWLOON HONG KONG |
| LI CHEUNG, SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI CHI KWONG | FLAT P. 5/F, BLOCK 4, BRAEMAR TERRACE, 1 PAK FUK ROAD,NORTH POINT HONG KONG CHINA |
| LI CHOI LIN | RM 707 HONG LAM HSE TSUI LAM EST. TSEUNG KWAN O, NT HONG KONG |
| LI CHUEN MEI | FLAT A 18/F BLOCK 1 ORIENTAL HEIGHTS 16 SUI WO ROAD FO TAN NT HONG KONG |
| LI CHUI HA | ROOM 1905 HIN WAN HOUSE HIN KENG ESTATE SHATIN NT HONG KONG |
| LI CHUN FUNG | FLAT C 11/F BLOCK 1 PROSPEROUS GARDEN NO.3 PUBLIC SQUARE STREET YAU MA TEI, KLN HONG KONG |
| LI FUN HUNG | FLAT D 6/F BLK 1 ACADEMIC TERRACE NO. 101 POKFULAM RD POKFULAM HK HONG KONG |
| LI GANG | 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING 100004 CHINA |
| LI JING | FLAT F 34/F GOLDWIN HEIGHT 2 SEYMOUR RD. MID-LEVEL, HK HONG KONG |
| LI JINGKANG | ROOM 1407 BLOCK G ZUAN SHI BUILDING NO. 16 WEN LONG STREET FOSHAN GUANGDONG CHINA |
| LI KAI, MING | RM 2 1/F BLK B KINGSLAND VILLA NO.19 MAN FUK ROAD WATERLOO HILL HOMANTIN, KLN HONG KONG |
| LI KIN WAH | FLAT C 13/F BIRCHWOOD PLACE, 96 MACDONNELL ROAD MID-LEVEL HONG KONG |
| LI KWAN FONG | FLAT D 15/F BLOCK 28 PARK ISLAND MA WAN, NT HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI KWOK SHUI | UNIT 59 GALLERIA APARTMENTS 15 TRIBUNE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| LI KWOK WAI | FLAT A, 19/F, BLOCK 7 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |
| LI LING | FLAT A3 8/F CHERMAIN HEIGHTS 9 EASTBOURNCE ROAD KOWLOON TONG HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI MING LUEN | 3/F NO. 15 HO MAN TIN STREET HO MAN TIN KLN HONG KONG |
| LI MING QIANG | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| LI NGA KAI & YEUNG MORK YIN | **NO ADDRESS PROVIDED** |
| LI QIANG &/ OR JIANG LANPING | RM 8/01 BAO CHENG GARDEN PHASE 2 100 JIN BANG ROAD SHANGHAI 200335 CHINA |
| LI SAI CHUN | FLAT 1001 10/F BLK 5 NO. 222 MA DANG RD SHANGHAI CHINA |
| LI SAU LUEN & CHAN MING NAM | FLT A 16/F BLK 5 HIBISCUS CRT WORLD WIDE GDN 7 LUNG PAK ST TAI WAI HONG KONG |
| LI SHU CHI | ROOM 3A FULLVIEW COURT 32 FORTRESS HILL ROAD NORTH POINT HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| LI SHUK YIN | FLAT B 14/F FOOK SING BUILDING 234-238 SHAU KEI WAN ROAD SHAU KEI WAN, HK HONG KONG |
| LI SUI SHAN MASADA MAT | FLAT G 61/F BLOCK 6 ALBANY COVE CARIBBEAN COAST 1 KIN TUNG ROAD TUNG CHUNG LANTAU ISLAND, NT HONG KONG |
| LI TAO TAK | FLAT A 13/F BLOCK 12 VILLA RHAPSODY SYMPHONY BAY SAI SHA ROAD SAI KUNG, NT HONG KONG |
| LI TUNG CHING | 2C, 1 CAPEVALE DRIVE, JOVIAL COURT, PENINSULA VILLAGE DISCOVERY BAY LANTAU ISLAND, NT HONG KONG |
| LI WAI CHIU, JACK | FLAT A, 21/F, BLOCK 30 WAI KING COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI WING SEE | HOUSE 36, BELAIR VILLA 9 YU TAI ROAD FANLING, NT HONG KONG |
| LI WING YING JENNIFER | FLAT H/F BLOCK 3 KORNHILL GARDEN QUARRY BAY, HK HONG KONG |
| LI WOOD YEE GRACE | 8/F BLOCK B HARBOUR GARDEN TOWER 2 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| LI XIAO RU | FLAT 2D, ROBINSON GARDEN APARTMENT 3 ROBINSON ROAD HONG KONG |
| LI YUK LIN | HOUSE 88 WINDSOR HEIGHTS 18 KAU TO SHAN ROAD SHATIN, NT HONG KONG |
| LI YUN PO | FLAT G 24/F PEONY COURT FULRICH GARDEN 9 KUNG LOK ROAD KWUN TONG, KOWLOON HONG KONG |
| LI, ERIC | 25 CASEMENT STREET DARIEN CT 06820 |
| LI, MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |
| LI, SHIU KEUNG | FLAT B 6/F 25 BROADCAST DRIVE HONG KONG |
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD. UNIT B 8/F GEE HING CHANG IND BUILDING 16 CHEUNG YUE STREET CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TING WING ARTHUR & KWAN SHUK LING, GLORIA | FLAT A 10/F BLOCK 17 ONE BEACON HILL 1 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| LI, XIU WEN | 50-48 208 STREET BAYSIDE NY 11364 |
| LI, YAM KIU | G/F BLOCK C FU PO GARDEN NO. 165 SIU HANG TSUEN TUEN MUN HONG KONG |
| LI, YI FAN | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANG ZHOU SHI 510140 CHINA |
| LIAO, AI MIN | 4/F, 16 MIN FAT STREET HAPPY VALLEY HONG KONG |
| LIAU CHING KIAT JESSIE | 45 TAI KENG PLACE SINGAPORE 534349 SINGAPORE |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | 227 WEST MONROE ST., SUITE 4900 ATTN: OPERATIONS DEPARTMENT CHICAGO IL 60606 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | ATTN: OPERATIONS DEPARTMENT 227 WEST MONROE STREET, SUITE 4900 CHICAGO IL 60606 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY HARBOR MASTER FUND I LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY INTERNATIONAL UNDERWRITERS | ATTN: SHELDON GOOLER ACCOUNTS RECEIVABLE MANAGER 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN | NANCY L. KEATING 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| LIBLACO SEPARATE ACCOUNTS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBMAN, SPENCER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIBRA FUND L.P. | C/O LIBRA ADVISORS, LLC ATTN: RANJAN TANDON & ALEX FLEYTEKH 777 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10017 |
| LIBRA OFFSHORE LTD | C/O LIBRA ADVISORS, LLC ATTN: RANJAN TANDON & ALEX FLEYTEKH 777 THIRD AVENUE, 27TH FLOOR NEW YORK NY 10017 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LIBYAN INVESTMENT AUTHORITY | ATTN: HATEM GHERIANI 22ND FLOOR BURJ AL-FATAH PO BOX 93099 TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| LICHTBLAU, ANNE | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, GEORGE JAY | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LIEBELT-SLEIJSTER, E.C. | HARLINDESTRAAT 25 ECHT 6101 DS NETHERLANDS |
| LIEBERBERG, ROBERT | 120 EAST END AVE. APT 4B NEW YORK NY 10028 |
| LIEBSCHER, WILLIAM | 298 LARCH AVE DUMONT NJ 07628 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIEW HON PING/LIEW HON KONG | NO. 24-26-28 G/F JALAN WAWASAN 2/4 BANDAR BARY AMPANG SELANGOR MALAYSIA |
| LIGHTEN UP CORPORATION | 2/F, 15 WANG CHIU ROAD KOWLOON BAY HONG KONG |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LIHAKAX OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LILIEN, DAVID | RUE DES MARTYRS 28 VERVIERS 4800 BELGIUM |
| LILLEBO INVEST AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| LILY POND CURRENCY MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MSTRFUND LTD | ATTN:GLEN CARNES LILY POND CURRENCY PLUS MASTER FUND, LTD. C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE, STE 2103 NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVE STE 1901 NEW YORK NY 10022-2686 |
| LILY POND MASTER FUND LTD | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK NY 10022 |
| LIM CHING, CARIDAD & CHRISTINE | # 6 MARS STREET, BEL AIR VILLAGE MAKATI CITY PHILIPPINES |
| LIM PEK FONG | B-16-8, DUA RESIDENCY 211 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| LIM WAH GEK ADELINE | 7 GREENLEAF RISE 279374 SINGAPORE |
| LIM WUN CHEE, OLIVIA SY CO AND TYRONE SY CO | 104 GUIRAYAN STREET BGY DONA IMELDA QUEZON CITY PHILIPPINES |
| LIM, ALISON | B1268, NO. 4 YU YANG ROAD HOUSHA YU TOWN SHUN YI DISTRICT BEIJING 101302 CHINA |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| LIM, ERNESTO T. | 553 ST PAUL AVENUE CLIFFSIDE PARK NJ 07010 |
| LIM, GIOK KWEE | 802 THOMSON ROAD #17-05 298187 SINGAPORE |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD., EAST DIST. HSINCHU CITY 300 TAIWAN (R.O.C.) |
| LIN CHIEN-CHANG | NO. 71 SYUECHENG 2ND ST SIAOGANG DISTRICT KOAHSIUNG CITY 812 TAIWAN, PROVINCE OF CHINA |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LIN CHUN | FLAT D 19/F BLOCK 4 RICHLAND GARDEN KOWLOON BAY KLN HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| LIN HUI-YING/WEI XIANGDONG | HOUSE 51 NGA YIU TAU VILLAGE SAI SHA ROAD SAI KUNG HONG KONG, NT HONG KONG |
| LIN HUNG CHIEN / WANG LI HUA | UNIT C 11/F HAMILTON COMMERCIAL BUILDING NO 558-560 NATHAN ROAD MONG KOK, KLN HONG KONG |
| LIN MEI YI | C/O DEPARTMENT OF ENGLISH CITY UNIVERSITY OF HK 83 TAT CHEE AVENUE KOWLOON TONG, KLN HONG KONG |
| LIN SAMUEL | 104B HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG CHINA |
| LIN TUNG HAN/CHEN MING CHING | NO 60 LANE 678 TAI PING ROAD TAI PING TAICHUNG HSEIN TAIWAN REPUBLIC OF CHINA |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN ROAD TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN, PROVINCE OF CHINA |
| LIN, JUILONG | UNIT C, 14/F C.D.W. BLDG 388 CASTLE PEAK ROAD TSUEN WAN NT HONG KONG |
| LIN, NA | FLT C 29/F BLK 3 VILLA ATHENA MA ON SHAN NT HONG KONG |
| LIN, PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LIN, SHIUE KIANG ALLAN | FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE 1 0N CHUN STREET MA ON SHAT NT HONG KONG |
| LIN, YU MIN | P.O. BOX 70653 HONG KONG HONG KONG |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, THE | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LIND, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LINDEN J.H.L. VAN DER | PARK CRAIJENSTEIN 31 VUGHT 4263 ER NETHERLANDS |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDSIDE INVESTMENTS SA | 2ND FLOOR, SWISS BANK BUILDINGS EAST 53RD STREET, MARBELLA PANAMA CITY PANAMA |
| LINDSTROM, WARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS |

| Claim Name | Address Information |
|---|---|
| LINDSTROM, WARD | ANGELES CA 90017 |
| LINEDATA SERVICES, INC. | ATTN: MATT BEAUREGARD 260 FRANKLIN ST., SUITE 1300 BOSTON MA 02110 |
| LING RICHARD PING NGOK | FLAT B 11/F, 26 BROADWAY MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LING WAI MING ANGELS | ROOM 2 8/F BLOCK A SAN FRANCISCO TOWERS 35 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| LING, CHING SANG & TAN, JOO KIAW | 16 SPEARWOOD PLACE KENMORE HILLS QUEENSLAND 4069 AUSTRALIA |
| LING, JASON | FLAT "A", 31/F, BLK 2, THE TOLO PLACE 628 SAI SHA ROAD MA ON SHAN, N.T., HKSAR HONG KONG |
| LING, WONG YEE | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| LINK, T J | GEWEYGASSE 5-4 VIENNA A-1190 AUSTRIA |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 SWITZERLAND |
| LINKLATERS | 10F ALEXANDRA HOUSE; CHATER ROAD HONG KONG |
| LINKLATERS LLP | ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINN ENERGY, LLC | C/O CHARLENE RIPLEY 600 TRAVIS, SUITE 5100 HOUSTON TX 77002 |
| LINN ENERGY, LLC | C/O CHARLENE RIPLEY 600 TRAVIS, SUITE 5100 HOUSTON TX 77002 |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED- SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LIPOF, ERAN | 530F BRAND STREET, APT 5C NEW YORK NY 10003 |
| LIPP, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUCHERT 6 56593 HORHAUSEN GERMANY |
| LIPPERT, F & M | SCHWEINFURTER ST 33 EUERDORF 97717 GERMANY |
| LIQUID ENGINES INC. | 5201 GREAT AMERICA PKWY - STE 320 SANTA CLARA CA 950541140 |
| LIQUIDATION OPPORTUNITIES MASTER FUND LP | TRANSFEROR: YORVIK PARTNERS LLP ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BAXTER INTERNATIONAL INC. & SUBSIDIARIES SAVINGS TRUST ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BAXTER INTERNATIONAL INC. & SUBSIDIARIES SAVINGS TRUST ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BYBLOS CONSULTANTS LIMITED ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CONECTIV ENERGY SUPPLY, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: CONECTIV ENERGY SUPPLY, INC. ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LITTLE COLLINS SPRING PTY LIMITED | ATF LITTLE COLLINS SPRING TRUST C/-97 SPRING STREET MELBOURNE VIC 3000 AUSTRALIA |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LIU CHI, WAH / CHEUNG YUK FUNG, ADA | FLAT 14/F BLOCK 2 POKFULAM GARDENS 180 POKFULAM ROAD POKFULAM HK HONG KONG |
| LIU CHUNG & HSIUNG YI-LAN | 4F NO 21 ALLEY 18 LANE 325 CHIEN KANG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| LIU JINGYUN | 3 FLOOR NO. 260 JIN SHA WAN GARDEN YU XIN LU SHI LONG CHUN DONGGUANG SHI GUANGDONG PROVINCE CHINA |
| LIU JUNFENG | ROOM 415 4/F YING FA BUILDING FU XING ROAD GUZHEN TOWN ZHONG SHAN CITY GUANGDONG CHINA |
| LIU KIT YEE KATE | FLAT A 7/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD HONG KONG HONG KONG |
| LIU MEI KUM JULIET | 15 MOORSOM ROAD, JARDINE'S LOOKOUT HONG KONG |
| LIU PENGCHENG | 942/137 5TH FL., CHARN ISSARA TOWER 1 RAMA 4 RD SURIYAWONG, BANGRAK BANGKOK 10500 THAILAND |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU SUK KIT | FLAT 4, 13/F, MAN WAH MANSION MAN WUI ST., JORDAN KOWLOON HONG KONG |
| LIU WAI HAN & CHENG WA CHUEN | UNIT 5, 2/F FASHION CENTRE 51-53 WING HONG STREET LAI CHI KOK KOWLOON HONG KONG |
| LIU WEI | 27H PO ON MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| LIU XIN | ROOM 46, 21/F BLOCK A THE REPULSE BAY APARTMENTS 101 THE REPULSE BAY ROAD HONG KONG HONG KONG |
| LIU YAN | FLAT H, 27/F PO ON MANSION TAI KOO SHING HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG |
| LIU YIU SHAN | FLAT D 7/F BLOCK CITY ONE SHATIN SHATIN NT HONG KONG |
| LIU YUK WAH / LIU WONG SAU HAN | P O BOX 20288 HENNESSY ROAD POST OFFICE WAN CHAI HK HONG KONG |
| LIU YUNG SUN | ROOM 1313 HANG WING HOUSE FU HANG ESTATE TAI PO, NT HONG KONG |
| LIU ZHI | UNIT C 16/F CHINAWEAL CENTRE 414-424 JAFFE ROAD CAUSEWAY BAY, HK HONG KONG |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, CHI CHUN ERIC | 28 COTSWOLD GARDENS LONDON NW2 1QU UNITED KINGDOM |
| LIU, JIAN TANG | FLAT C 61/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG HONG KONG |
| LIU, JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU, JINYING | RM 708 NO.2 JIN HUA ROAD FO SAN CITY GUANGDONG PROVINCE CHINA |
| LIU, QIANG | 5/F 331 PO ON ROAD SHAM SHUI PO KLN HONG KONG |
| LIU, QIMING | ROOM 902 NO12 LANE 810 XIETU ROAD SHANGHI 200023 CHINA |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIUKKO-SIPI, JUOKO | HANNUSJARUENMAKI 20 ESPOO 02360 FINLAND |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O ELLIOTT MANAGEMENT CORPORATION - ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK SECURITIES C/O ELLIOTT MANAGEMENT CORPORATION - ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MICHAEL STEPHEN C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE 35TH FL NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ELLIOTT MANAGEMENT CORPORATION ATTN:MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 100190 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| LIVERPOOL LIMITED PARTNERSHIP, THE | TRANSFEROR: BARCLAYS BANK PLC C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 712 FIFTH AVE., 35TH FL NEW YORK NY 10019 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIZASOAIN, JUAN GOGORZA | C/SAN FRANCISCO 24 4 DCHA PAMPLONA (NAVARRA) 31001 SPAIN |
| LJUNGBECK, FREDRIK GUSTAF | FOGDEVAGEN 8 FURULUND 24465 SWEDEN |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLEWELLYN, TIMOTHY DAVID | 3 CRANLEY MANSION 160 GLOUCESTER ROAD LONDON SW7 4QF UNITED KINGDOM |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LLOYD'S SYNDICATE 2010 | CATHEDRAL UNDERWRITING LIMITED 5TH FLOOR, FITZWILLIAM HOUSE 10 ST MARY AXE LONDON EC3A 8EN UNITED KINGDOM |
| LLOYD, MARCELLE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LLOYDS REGISTER | 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN G. ROSS, SENIOR COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EROL MIZRAHI DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | OMNAMO NARAYANAYA HOLDINGS LTD RH HODGE PLAZA , 2ND FLOOR UPPER MAIN STREET, WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | MR. MEHMET CENGIZ ALPER C/O TG INVESTMENT SERVICES AG ATTN: MR. SELMAN KUZU RENNWEG 38 ZURICH 8001 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | EMIN BITLIS DILISKELESI MEVKII DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON BEHALF OF: | ERTUGRUL BITLIS DILISKELESI, MEVKII, DILOVASI, GEBZE, KOCAELI TURKEY |
| LLOYDS TSB GROUP PENSION TRUST (NO 1) LTD | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LLOYDS TSB GROUP PENSION TRUST (NO 2) LIMITED | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LMA SPC FOR & ON BEHALF OF MAP 84 SEGREGATED PORTF | TRANSFEROR: BARCLAYS BANK PLC C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK |

| Claim Name | Address Information |
|---|---|
| SEGREGATED POR | PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO AND ANDREW SHANNAHAN 623 FIFTH AVE NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: DEUTSCHE BANK SECURITIES INC. KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGREGATED POR | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED POR | TRANSFEROR: GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L.P. ATTN: ROB SWAN 3801 PGA BOULEVARD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGREGATED PORT | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF MAP84 SEGREGATED PORT | C/O KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: BANC OF AMERICA SECURITIES LLC ATTN: LAURA TORRADO KNIGHTHEAD CAPITAL MANAGEMENT 623 FIFTH AVENUE, 29TH FL NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FLOOR NEW YORK NY 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC ATTN: LAURA TORRADO 623 5TH AVE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK NY 10022 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP I | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP J | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOCK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC ON BEHALF OF MAP P | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LNS AUTOMATISERING B.V. | 30 ROBINSON ROAD NO. 11-1 ROBINSON TOWERS SINGAPORE 048546 SINGAPORE |
| LO BICK WAN SHIRAN | NO.54 & 56 SECTION D1 FAIRVIEW PARK YUEN LONG, NT HONG KONG |
| LO CHIN MAN, EDWARD | FLAT B, 32/F, GRAND DECO TOWER 24-26 TAI HANG ROAD TAI HANG HONG KONG |
| LO CHUN WAH | FLAT B, 4/F, 7 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LO CHUNG / SIU SHING LAP | UNIT 3004 30/F WEST TOWER SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL SHEUNG WAN HK HONG KONG |
| LO DA-MING | 1/F NO. 36 LANE 269 SEC 3 ROOSEVELT RD DAAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| LO HSING CHENG | 2/F, N0260 SHU DONG ROAD SHU LIN DISTRICT TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| LO LAI CHU, ADA | FLAT G, 13/F, BLOCK 18, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LO LAI MAN | 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, NT HONG KONG |
| LO MAN MUI, CEICEILY | RM 1301, 13/F, NAN FUNG TOWER 173 DES VOEUX ROAD CENTRAL HONG KONG |
| LO MEE LAI CAROL | ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN NT HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG |
| LO ON CHOI | RM 2103 BLK F KA TIN COURT SHATIN NT HONG KONG |
| LO PING KWAN | FLAT E, 36/F., TOWER 1, MIAMI BEACH TOWERS 268 WU CHUI ROAD TUEN MUN, N.T. HONG KONG |
| LO PUI WAI | FLAT B. 7/FL, BLOCK 3, PERIDOT COURT, 9 YU CHUI ST., TUEN MUN NT HONG KONG |
| LO SHUK YI | FLAT C, 33/F, BLOCK 7 ROYAL ASCOT SHATIN, N.T. HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIU CHING | ROOM 809, 8TH FLOOR, TIN WING HOUSE SHUN TIN ESTATE KOWLOON HONG KONG |
| LO WAI LING | ROOM 13 4/F BLOCK 1 LUNG YAN COURT 60 CAPE ROAD STANLEY, HK HONG KONG |
| LO WAI PING | FLT 3 22/F BLK B KWAI SING CENTRE NO.414 CASTLE PEAK ROAD KWAI CHUNG, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LO WAI YIN | ROOM 717 CHI TAK HOUSE LUNG TAK COURT STANLEY HONG KONG |
| LO WING, JOE | FLAT D 23/F BLOCK 2 SHAM WAN TOWERS NO. 3 AP LEI CHAU DRIVE AP LEI CHAU HONG KONG |
| LO YAN YAN, BETTY | ****NO RETURN ADDRESS PROVIDED**** |
| LO YAU FAN SHIRLEY | FLAT B 6/F BLOCK 2 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| LO YING HUNG, PETER | FLAT B 26/F BLOCK 2 SHAM WAN TOWERS 3 APLEICHAU DRIVE APLEICHAU HK HONG KONG |
| LO YUNG TAI & CHAN YUK CHING | ROOM 2507 PUI YIU HOUSE PO PUI COURT KWUNG TONG HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, CHER / LIM YEUNG, HOW | FLAT B 26/F BEGONIA MANSION TAIKOO SHING QUARRY BAY HK HONG KONG |
| LO, CHIN HO TONY | FLAT B 11TH FLOOR WING ON TOWERS 7 BOYCE ROAD JARDINES LOOKOUT HONG KONG |
| LO, LING & LO CHOI, SIU | FLT C BLK 9 ON WAH INDUSTRIAL BLDG NO.41-43 AU PUI WAN ST. FO TAN, NT HONG KONG |
| LO, MUN YEE & LEUNG, KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG |
| LO, SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, WAI KEE | FLT G 35/F BLK 1 TIERRA VERDE 33 TSING KING ROAD TSING YI NT HONG KONG |
| LO, WING HEI | LAT F, 13/FL., BLOCK III, KORNHILL GARDEN 1114 KINGS ROAD HONG KONG |
| LO, YUET CHU CONNIE | FLAT A 12/F BLOCK 10 HONG KONG GARDEN NO. 100 CASTLE PEAK ROAD TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| LO, YUET ON & MA, HING YIN | FLT A 25/F BLK 3 SCENIC VIEW 63 FUNG SHING ST NGAU CHI WAN KLN NGAU CHI WAN, KLN HONG KONG |
| LOBO SERRA, MARIO | C/ FRANCESC CIURANA, 19 4RT 4A GIRONA 17002 SPAIN |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| LOCAL GOVERNMENT PENSIONS INSTITUTION, THE | P.O. BOX 425, UNIONINKATU 43 HELSINKI FI-00101 FINLAND |
| LOCALS 302 AND 612 OF THE INT'L UNION OF OPERATING | EMPLOYERS CONSTRUCTION INDUSTRY RETIREMENT TRUST ET AL C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOCHER, KURT A. | 10 BATES FARM LANE DARIEN CT 06820 |
| LOCHER, KURT A. | 500 W END AVE APT 5C NEW YORK NY 100244317 |
| LOCHTENBERG, W.S. | LENTELAAN 10 HEEMSTEDE 2103 AB NETHERLANDS |
| LODEWIKUS, P.J. M. | JULIANALAAN 107 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LODINA EMBARCACOES DE REDREIO LDA | AVENDA ARRIAGA, NO 30, 1A FUNCHAL MADEIRA 9000-064 PORTUGAL |
| LOEB ARBITRAGE B FUND LP | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND, LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB PENSIOEN B.V. | T.A.V. P. LOEB E/O Y.J.T. LOEB-WILDSCHUT CORELLISTRAAT 23 HS 1077 HB AMSTERDAM |

| Claim Name | Address Information |
|---|---|
| LOEB PENSIOEN B.V. | NETHERLANDS |
| LOEB, PETER | CORELLISTRAAT 23 AMSTERDAM 1071 HR HOLLAND |
| LOEBER MOTORS INC. | 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOFFREDO, DAVID | 18 INDIAN HILL ROAD WESTPORT CT 06880 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. DE C.V. ET | C/O CABOSANCRISTOBAL BLVD. MARINA S/N LOCAL 1 COLONIA CENTRO CABO SAN LUCAS ATTN: ALBERT ARTHUR MAES BAJA CALIFORNIA SUR 23450 MEXICO |
| LOGAN, J M | C.O. MRS COGGILL 24 PARKSTONE AVE LEEDS W YORKS LS16 6EN UNITED KINGDOM |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE STREET SUITE 2150 CHICAGO IL 60602-2493 |
| LOGWOOD HOTEL DEVELOPMENT CO. LTD. | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| LOH YEW LENG / NG SAI GEK | 200 LOCKHART ROAD 13F TUNG SUN COMMERCIAL CENTER WANCHAI HONG KONG |
| LOHIA, SUCHITRA | INDORAMA POLYMERS PCL. 75/102 OCEAN TOWER 2 37TH FLOOR SOI SUKHUMVIT 19 (WATTANA) BANGKOK 10110 THAILAND |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN NT HONG KONG |
| LOK KWAN WAI | FLAT E, 14/F, BLOCK 4 RICHLAND GARDENS KOWLOON BAY KOWLOON HONG KONG |
| LOK SHOR BING | FLAT D, 15/F BLOCK 5 CITY GARDEN 233 ELECTRIC ROAD HONG KONG |
| LOK, KA CHIU | FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG HONG KONG |
| LOMBALD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY - A/C P16765 AIRPORT CENTER, 2 ROUTE DE TREVES L2633 SENNINGERBERG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE | ATTN: PAUL CASEY, BCEE/1 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19704 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19978 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P19703 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P17702 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT P16567 AIRPORT CENTER 2 ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: PAUL CASEY-ACCOUNT V00998 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN:PAUL CASEY-ACCOUNT V01156 AIRPORT CENTER 2, ROUTE DE TREVE SENNINGERBERG, LUXEMBOURG L-2633 AUSTRIA |
| LOMBARD ODIER DARIER HENTSCH & CIE | 11, RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LONDON BUSINESS SCHOOL TRADING COMPANY L | REGENT'S PARK LONDON NW1 4SA UNITED KINGDOM |
| LONDON SELECT FUND LIMITED | ATTN: TIM DENNIS 10 GROSVENOR STREET 3RD FLOOR LONDON W1K 4QB UNITED KINGDOM |
| LONG WAI KWOK | FLAT H 16/F BLOCK 9 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: OWENS & MINOR, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. | TRANSFEROR: CONAGRA TRADE GROUP INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE INSTITUTIONAL OPPORTUNITY FUND,L.P. | TRANSFEROR: CONAGRA TRADE GROUP INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 100193 |

| Claim Name | Address Information |
|---|---|
| LONGACRE MASTER FUND II, LP | TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: STATE BANK OF LONG ISLAND 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, INC ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, INC, THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PAR INVESTMENT PARTNERS, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: DMR STRUCTURED ARBITRAGE MASTER FUND LTD ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOREST CITY CAPITAL CORPORATION 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: PUERTO SWAP FCCC CORP. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GALLERY QMS MASTER FUND LTD. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: GALLERY QMS MASTER FUND LTD. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RUTLAND HOSPITAL, INC, THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: RUTLAND HOSPITAL, INC, THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGHORN CREDIT FUNDING, LLC | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| LONGO, NICHOLAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LONGO, WALTER R.O. | AL. CAMPINAS, 585-ALPMAVILLA 4 SAO PAULO BRAZIL |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | N/K/A THE LONGREACH GROUP LIMITED ATTN: WING WONG SUITE 1508 ALEXANDRA HOUSE, 18 CHATER ROAD CENTRAL HONG KONG |
| LOO, J.C.M VD | BURG. CANTERSLAAN 4 OISTERWIJK 5062 EV NETHERLANDS |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 628 EINDHOVEN 5644 SV NETHERLANDS |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES SECURITIZED ASSET FUND | STEVE CHITTENDEN, DIRECTOR OF OPERATIONS LOOMIS SAYLES AND CO. LP 25TH FLOOR 1 FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| LOOMIS ST. LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LOOMIS STREET LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: BANCO DE ORO UNIBANK, INC. ATTN: ADAM RIESS C/O ROPES AND GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: ADAM REISS C/O ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOOMIS STREET, LLC | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| LOON, P. VAN | WILLEM ALEXANDERLAAN 1A AN GELDROP 5664 NETHERLANDS |
| LOON, Q.A.J. VAN | VOSBERGERWEG 43A HEERDE 8181 JK NETHERLANDS |
| LOONG CHI HANG | FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG |
| LOOP CAPITAL MARKETS LLC | 200 WEST JACKSON BLVD, SUITE 1600 ATTN: STEPHEN S. BERKELEY CHICAGO IL 60606 |
| LOOPS, RUDIGER | KNABEWEG 6 HAMBURG D22549 GERMANY |
| LOOS, ALAIN | ROMBOUT KELDERMANSSTRAAT 32 EDEGEM B2650 BELGIUM |
| LOOS, C.P.J. | DORPSSTRAAT  19A NISPEN 4709 AA NETHERLANDS |
| LOPES DE SOUSA, MIGUEL | RUA DE SEZINS, 290-A VER-O-MAR POVOA DE VARZIM 4490-067 PORTUGAL |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES, ANTONIO MARQUES | CASTANHEIRA CASTANHEIRA AREGA 3260-084 PORTUGAL |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LOPEZ ZARZA, FRANCISCO | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| LOPEZ, AIDA MARIA ARNAIZ | C/BAQUE, 6 CERDANYOLA DEL VALLES BARCELONA 08290 SPAIN |
| LOPRETE, BECKY | 223 YETMAN AVENUE STATEN ISLAND NY 10307 |
| LORAIN VISTA LTD. | EAST BAY STREET PO BOX N-757 NASSAU BAHAMAS |
| LORD, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZO, RICCI FRANCESCO | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETA MONACO MC 98005 MONACO |
| LORETAN, ARNOLD | HOTEL ASTORIA LEUKERBAD CH-3954 SWITZERLAND |
| LORIMOR CORPORATION | C/O CHADBOURNE & PARKE LLP 20 ROCKEFELLER PLAZA - RM 3246 NEW YORK NY 10112 |
| LORNEA FINANCIAL CORP. | PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| LOUIS DREYFUS ENERGY SERVICES L.P. | ATTN: KEVIN CAPONE, EXECUTIVE VICE-PRESIDENT ATTN: JOHN TESORIERO 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | ATTN: KEVIN CAPONE, EXECUTIVE VICE-PRESIDENT ATTN: JOHN TESORIERO 20 WESTPORT |

| Claim Name | Address Information |
|---|---|
| LOUIS DREYFUS ENERGY SERVICES L.P. | ROAD WILTON CT 06897-0843 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE JR. 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| LOUNAIS-SUOMEN POLTTOAINE- JA KAHVILAPISTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOVELLS LLP | ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LOVELY QUEEN CO, LTD | 2-5 KANO KOTOBUKI-CHO GIFU-CITY GIFU 500-8535 JAPAN |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LOVETT, NIGEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LOW KONG SIONG | FLAT F 6/F BLOCK 6 METRO CITY PHASE 1 1 WAN HANG ROAD TSEUNG KWAN O HONG KONG, NT HONG KONG |
| LOW SOCK CHENG CHRISTINE &/OR CHIA SI WEI | 34 THOMSON TERRACE SINGAPORE 574565 SINGAPORE |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOWITT, IAN | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| LOWITT, IAN THEO | BARCLAYS WEALTH 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| LOWRY, R.K. JR | ATTN: DAVID R. DEARY L-FALLING CREEK LLC LMC RECOVERY FUND LLC LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE. #900 DALLAS TX 75251 |
| LOYALIS SCHADE N.V.  AND | LOYALIS LEVEN N.V. BURG. DE HESSELLEPLEIN 31 HEERLEN 6411 CH NETHERLANDS |
| LOYALIS SCHADE N.V. AND | LOYALIS LEVEN N.V. BURG DE HESSELLEPLEIN 31 HEERLEN 6411 CH NETHERLANDS |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LRI INVEST S.A., ON BEHALF OF SIP INCOME | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT SA, ON BEHALF OF SIP INCOME C/O LRI INVEST SA 1C, RUE GABRIEL LIPPMANN MUNSBACH L-5365 LUXEMBOURG |
| LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: SIP BALANCED 1C, RUE GABRIEL LIPPMANN MUNSBACH L-5365 LUXEMBOURG |
| LU CHUN-MEI | F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN CHINA |
| LU TSAI MEI | RM 1107, BLK C TELFORD GARDEN KOWLOON BAY, KOWLOON KOWLOON BAY, KLN HONG KONG |
| LU YAN | ROOM 103 3-17 BUILDING BEI YUAN XIN CUAN BEI YUAN ROAD NANTONG CITY JIANGSU CHINA |
| LU, ZHONGWEN | 2/F BLOCK F 56 HILL ROAD SHEK TONG TSUI HONG KONG |
| LUBBE, HARTWIG | KARL-JACOB-STR. 17 HAMBURG D22609 GERMANY |
| LUBBERS-VAN DER NOORD, S. | PALTZERWEG 137B BILTHOVEN 3722 JD HOLLAND |
| LUBIAN ESPINOSA, DAVID | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUCARELLI MARISA | VIA BENIAMINO GIGLI 22/02 BOLOGNA 40137 ITALY |
| LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JACOBA VAN BEIERENLAAN 14 NOORDWIJK ZH 2203 BX NETHERLANDS |
| LUCENT TECHNOLOGIES INC. MASTER PENSION | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: |

| Claim Name | Address Information |
|---|---|
| TRUST (BLK | PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (BLK | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUCENUOVA, FONDAZIONE | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| LUCISANO, ENZO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES 80035 NOLA ITALY |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUCKY CREDIT CO, LTD | 6-21-605 HONMACHIBASHI CHUO-KU OSAKA 540-0029 JAPAN |
| LUDWIG, BIRGIT | KAULBACHSTR. 19 WIEN 1120 AUSTRIA |
| LUDWIGSFELDE, STADT | RATHAUSSTRASSE 3 LUDWIGSFELDE 14974 GERMANY |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUETSTROEY-COLETTE, JEAN | C. DEREYMAEKERLAAN, 10 TERVUREN B-3080 BELGIUM |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & DE | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LUGO, ORESTES | 3802 NE 207 STREET # 1104 AVENTURA FL 33180 |
| LUGTHART-VERMEER, H.B. | ZUIDWAL 11N 'S-MERTOGENBOSCH 5211 JK NETHERLANDS |
| LUI FUNG YUNG | FLAT C 37/F BLOCK 6 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| LUI HUNG, YEN | FLAT F11 LG/F WAH LOK INDUSTRIAL CENTRE PHASE 2 31-35 SHAN MEI STREET FO TAN NT HONG KONG |
| LUI KWOK YING | FLT G 25/F TOWER 2 SAU WAH CT YUE XIU PLAZA 9 NING YUEN STREET SAN PO KONG, KLN HONG KONG |
| LUI LAI CHU, JULIE | FLAT C, 7TH FLOOR, KAI WA BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| LUI LAI LING ANITA | ROM 1301 TAI SANG BANK BUILDING 130-132 DES VOEUX ROAD CENTRAL HONG KONG |
| LUI MEI LAN | 23-B TAIWOO MANSION TAI KOO SHING HONG KONG |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG |
| LUI SING HEUNG | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| LUI WAI OI / LUI TAT CHUNG ALLAN | FLT D 9/F BLK 7 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI, NT HONG KONG |
| LUI WAI PING | ROOM 5 21/F PIK ON HOUSE YUE ON COURT APLEICHAU, HK HONG KONG |
| LUI YEM BUN | FLT F 9/F TIEN SING MANSION TAIKOO SHING TAI KOO SHING HK HONG KONG |
| LUI YUEN SAN | FLAT D 30/F BLOCK 1 LUNG FAI GARDEN 455 QUEEN'S ROAD WEST SAI YING PUN HK HONG KONG |
| LUI, HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT HONG KONG |
| LUIJMES, J | MIDSCHEEPS 34 DELFZIJL 9934 RS NETHERLANDS |
| LUIS CARLOS SILVA MACEDO CUNHA | RUA ALFREDO SOARES, 17-6 DTO LISBOA 1400-006 PORTUGAL |
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER 46184 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | C/ LAFUENTE 26 03009 ALICANTE SPAIN |
| LUK KIN KEE | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| LUK KOON LING | FLAT F 4/F BLOCK 7 BELVEDERE GARDEN PHASE 2 TSUEN WAN, NT HONG KONG |
| LUK SO LAN, BONNY | FLAT H, 15/F BLK 3, UPTOWN PLAZA TAI PO NT HONG KONG |
| LUK WU COMPANY LIMITED | AL-9, VILLA MONTE ROSA, 41-A STUBBS ROAD HONG KONG |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUKEN, PATRICIA M. | 200 MARYLEBONE RD. #51 LONDON NW1 5PW UNITED KINGDOM |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUMATEC SA | CHEMIN DU CHAMPS-DES-FILLES 19 PLAN-LES-OUTES 1228 SWITZERLAND |
| LUMIJARVI, OLU-PEKKA | ETELAINEN MAKASIINIKATU 4A19 HELSINKI FIN-00130 FINLAND |
| LUNDSTROM, TORSTEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13350 SWEDEN |
| LUNG SIK HANG | FLAT D 23/F SHUI PAK MANSION PARKVALE 4 GREIG RD QUARRY BAY HONG KONG |
| LUO BIN AND PENG JUN | ROOM 714, EAST BLOCK HAI AN BUILDING, HAI DE 3RD BLVD. NAN SHAN DISTRICT |

| Claim Name | Address Information |
|---|---|
| LUO BIN AND PENG JUN | SHENZHEN, GUANG DONG 518001 CHINA |
| LUO ZHIHONG | ROOM 802 BLOCK 6 LAI CHUEN LAI KONG GARDEN TAI SHEK POON YUE POON YUE GUANGDONG 511430 CHINA |
| LUO, HUA XING | C/O HUA HONG GONG SI 3 HAO 2 JIE SHEN QIAN GANG HUANG JIANG ZHEN DONGGUAN GUANGDONG CHINA |
| LUPGENS, Y. | NIEUWEWEG 6 STELLENDAM 3251 AT NETHERLANDS |
| LUQUE LORENTE, LUIS | CL ALCALDE SAINZ DE BARANDA 16 C 5 IZ MADRID 28009 SPAIN |
| LURBE, ANA MARIA, AND | CONESA, ROBERTO OSVALDO & JUAN MANUEL & ROCIO MUNIZ 761 3RD FLOOR BUENOS AIRES C1234ABG ARGENTINA |
| LUSARDI, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| LUSCHER, MAX & SILVANA | STALDENSTRASSE 17 GEBENSTORF 5412 SWITZERLAND |
| LUSERKE, JENS-J. | JOSTWEG 9 A HAMBURG 22339 GERMANY |
| LUSTENBERGER, JANINE | RESTELBERGSTR. 60 ZURICH CH-8044 SWITZERLAND |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| LUSTIG, D. | HAGEKLOMPWEG 18A WEESP 1383 PL NETHERLANDS |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI DL 110001 INDIA |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE, BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LUTZ, KARLA A. | 2720 QUINN PLACE DYER IN 46311 |
| LUX, YVETTE | RUE DU CALVAIRE, 6 HERVE 4650 BELGIUM |
| LUYCKX, MONIQUE | ARENBERGSTRAAT 10 B ANTWERPEN 2000 BELGIUM |
| LUYER, R.J. | JEF MENNEKENSLAAN 24 BUS 42 KNOKKE 8300 BELGIUM |
| LUYKERS HOFKE MAHAGERENT EN BEHEER B.V. | DE HEER DRS R.F.M.H. IMKAMP OP DE MEULEBERG 3 ROERMOND 6041 NK NETHERLANDS |
| LUYKX, W.W. | THORBECKELAAN 340J DEN HAAG 2564 BZ NETHERLANDS |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LIMITED | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV LTD | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYDIAN SPV OFFSHORE LTD. | TRANSFEROR: LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT LP 495 POST ROAD EAST WESTPORT CT 06880 |
| LYONS,FREDERICK W. | 75 WINGRA AVENUE RUTHERFORD NJ 07070 |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CENTAURUS EVENT DRIVEN FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/SABRE STYLE ARBITRAGE FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/JULIUS BAER GLOBAL RATES HEDGE FUND LTD ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/GLG PAN EUROPEAN EQUITY FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/CANYO VALUE REALIZATION FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT S.A. | AS SUB-MANAGER OF THE LYXOR/TOMAHAWK FUND LIMITED ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE 17 COURS VALMY PARIS – LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSS | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF AMERICAS NEW YORK NY 10020 |
| LYXOR/YORK FUND LIMITED | C/O LYXOR ASSET MANAGEMENT S.A. ATTN: EMILIEN SIMOES TOURS SOCIETE GENERALE-17 COURS VALMY PARIS-LA DEFENSE CEDEX 92987 FRANCE |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| LYXOR/YORK FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| LYYTINEN, ASA-MATTI | SEURASAARENTIE 13 HELSINKI 00250 FINLAND |
| M J VALLADARES, D MURIEL, M J MURIEL, R MURIEL, D | MR VALLADARES 7150 LOS PINOS BLVD MIAMI FL 33143 |
| M P J BASTIAENS | C/O MEUROWN I.R.H. BASTIAEUS-SONNEVILLE ORANJEPLEIN 35-H MAASTRICHT 6224 KE NETHERLANDS |
| M&M TECHNOLOGIES CORP | 24 REGENCY WAY MANALAPAN NJ 07726 |
| M+P VERMOGENSVERWALTUNGS GMBH | POSTSTRASSE 33 HAMBURG 20354 GERMANY |
| M. DOOREN-V.D. LINDEN | GEN DE GAULLELAAN 2 EINDHOVEN 5623 KT NETHERLANDS |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, | TENANTS BY ENTIRETY 1511 N. WESTSHORE BLVD., SUITE 300 TAMPA FL 33615 |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, | TENANTS BY ENTIRETY 1511 N. WESTSHORE BLVD., SUITE 300 TAMPA FL 33615 |
| M. UD HURK | DE ULIEGERT 29 HAPERT 5527 MU NETHERLANDS |
| M. VAN DER ENT STAMRECHT B.V. | HESSERWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| M. VAN TD HOLDINGS  B.V. | HANGERAARSE WEG 134 TER-AAN 2461 CM NETHERLANDS |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: GOLDMAN SACHS & CO ATTN: JENNIFER ELISE DONOVAN C/O M.H. DAVIDSON & CO GP, LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | TRANSFEROR: KNIGHT CAPITAL EUROPE LIMITED ATTN: SUZANNE GIBBONS C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC 65 EAST 55TH STREET NEW YORK NY 10022 |
| M.M. WARBURG & CO. | KOMMANDITGESELLSCHAFT AUF AKTIER LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 ZOETERMEER 2716 NK NETHERLANDS |
| M.V. VEENENDAAL - V SETTEN | DE GRAF 13 DRONTEN 8252 EX NETHERLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |
| MA FOOK YEE | 16/F, 294 HENNESSY ROAD WAN CHAI HONG KONG |
| MA FUNG WAI, KASIM | FLAT E 23/F TOWER 3 SOUTH HORIZONS APLEICHAU HONG KONG |
| MA GAR LOONG, BRENDA | FLAT E, 26/F BLOCK 7 DISCOVERY PARK 398 CASTLE PEAK RD TSUEN WAN HONG KONG |
| MA GLAS LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| MA HIN YAN, TERESA | 176 CYPRESS DRIVE PALM SPRINGS WOSHANG WAI YUEN LONG, N.T. HONG KONG |
| MA HING CHAU | FLAT E 19/F BLOCK 2 BAYSHORE TOWERS MA ON SHAN, NT HONG KONG |
| MA HING WAH | G/F 5 FA SAM HANG VILLAGE SIU LEK YUEN SHATIN NT HONG KONG |
| MA KIT CHING, VERONICA | FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT HONG KONG |
| MA SUK PING, ROSANNA | FLAT A 4/F TOWER 13 SOUTH HORIZONS AP LEI CHAU HK HONG KONG |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, HON KIT | ROOM 3 12/F BLOCK B LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| MA, LONG POR | VILLA OCEANIA, 12/F, A, TOWER 8 ON CHUN ST. MA ON SHAN, N.T. HONG KONG |
| MA, MI CHUN CONITA | 30B KO FUNG COURT, HARBOUR HEIGHTS, 5 FOOK YUM ROAD, NORTH POINT, HONG KONG |
| MA, MUK PING | FLAT A 4/F KA WAH COURT 353-355 PRINCE EDWARD ROAD MONGKOK HONG KONG |
| MA, WAI NGOR | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| MAAGDENBERG, J.A. | G. DEYNOOTWEG 121 DEN HAAG 2586 HU NETHERLANDS |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNEN | BREDE. HEIDE 8 BOXTEL 5281 RZ NETHERLANDS |
| MAAS, J.P.I. | BLIJDE INKOMST 32 SCHILDE B-2970 BELGIUM |
| MAASSEU, A.P.H.G | WALBREUKERGRAAF 5 ROERMOND 6041 NW NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MABEL, KON MIN BO | 25 WEST KING EDWARD AVENUE VANCOUVER BC V5Y 2H6 CANADA |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MAC VEAGH LIMITED PARTNERSHIP | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| MACEDO MONCAYO, SANDRA | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MACHADO CUUTO, HELENA ROCHA | EST. MONUMENTAL QTA. FALESIA BLOCO 6, AP 6001 FUNCHAL PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHADO MACIEL BELEZA FERRAZ TORRES, MARIA EMILIA | AV. COMBATENTES GRANDE GUERRA, N 101 BARCELOS 4750-279 PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BAIRRO DA VIRTUDES RUA CABRAL NASC 14 - B FUNCHAL PORTUGAL |
| MACHADO, FRANCISCO ANTONIO | ***NO ADDRESS PROVIDED*** |

| Claim Name | Address Information |
|---|---|
| MACHENS, MICHAELA | EINTRACHTSTRASSE 8 BERLIN D-13187 GERMANY |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACIEJEWSKI, LOTHAR | HAKENWEG 74 DORSTEN 46286 GERMANY |
| MACINNES, GORDON AS TTEE | KATHERINE LUNT TTEE UAD 3/1/1971 26 OLD HARTER ROAD MORRISTOWN NJ 07960 |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 WEST 57TH STREET ATTN: LUCILLE PROTAS NEW YORK NY 10019 |
| MACKAY-MCNEILL, S.J. | VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| MACKINTOSH, CAMERON | THE TOWER HOUSE 12 PARK VILLAGE WEST LONDON NW1 4AE UNITED KINGDOM |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BANCA POPOLARE DI SPOLETO S.P.A. C/O MACQUARIE CAPITAL (USA) INC. ATTN: FICC CREDIT SALES & TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ILLIQUIDX LTD C/O MACQUARIE HOLDINGS (USA) INC. ATTN: VINCENT BASULTO 125 WEST 55TH ST NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: VELOCITY CLO, LTD. C/O MACQUARIE CAPITAL USA INC, ATTN: FICC CREDIT SALES AND TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: ILLIQUIDX LTD C/O MACQUARIE HOLDINGS (USA) INC/ATTN: VINCENT BASULTO 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: TAIPEI FUBON COMMERCIAL BANK CO., LTD C/O MACQUARIE HOLDINGS (USA) INC. ATTN: VINCENT BASULTO 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BL | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BL | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MADARIAGA, GUILLERMO ALBERTO DANIEL., GRACIELA ROS | FEDERICO LACROZE 2201, 14TH FLOOR BUENOS AIRES C1426CPH ARGENTINA |
| MADDEN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MADDEN,SALLI B. | 2576 BROADWAY PMB #579 NEW YORK NY 10025 |
| MAEDA SECURITIES CO LTD | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA 810-0001 JAPAN |
| MAERSK A/S | ATTN: FINANCE DEPARTMENT, MRC SECTION 50 ESPLANADEN COPENHAGEN 1098 DENMARK |
| MAERSK A/S | ATTN: FINANCE DEPARTMENT, MRC SECTION 50 ESPLANADEN COPENHAGEN 1098 DENMARK |
| MAES, DANIEL | RUE R. LEBLEUX 58 BRAINE-L'ALLEUD 1428 BELGIUM |
| MAESEN, MARIE-THERESE | KOESTRAAT 55 POPERINGE 8970 BELGIUM |
| MAGEEN, N. | HAZVIESTREET 55-260 BEERSHEBA ISRAEL |
| MAGGIACOMO,ALAN B. | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| MAGNETAR CAPITAL MASTER FUND LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CAPITAL MASTER FUND LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION FUND III,  LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND II | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN |

| Claim Name | Address Information |
|---|---|
| LTD | FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND II, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGUIRE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET STE 2900 LOS ANGELES CA 90017 |
| MAHER, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, STE 2900 LOS ANGELES CA 90017 |
| MAHER, MICHAEL R. | 7918 11TH AVE BROOKLYN NY 11228 |
| MAHLER, JAY M. | PO BOX 1169 CHICAGO IL 60690-1169 |
| MAHONEY COHEN & COMPANY, CPA, P.C. | RETIREMENT PLAN 1065 AVE OF THE AMERICAS NEW YORK NY 10018 |
| MAIA, MANUEL PEDRO | PCTA. NA. SRA. ROSARIO, 66-1. - ESQ. CASCAIS PT-2750 PORTUGAL |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER FOUR CITY CENTER, 3RD FLOOR PORTLAND ME 04101 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER FOUR CITY CENTER, 3RD FLOOR PORTLAND ME 04101 |
| MAIR-LEE VERONICA ANN | C/O HOLIDAY INN QINGDAO PARKVIEW RM#1039 306 XING YANG ROAD CHENGYANG DISTRICT QUING DAO 266109 CHINA |
| MAISLOS, ARIEL & IFAAT | PO BOX 16, EGOZ STREET BNEI TZION 60910 ISRAEL |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MAJDALANI, ELIE | C/O R. BRADLEY MORRIS, ESQ. 44 WATERTOWN ROAD MIDDLEBURY CT 06762 |
| MAJESTIC FUND LIMITED | C/O MAN INVESTMENSTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| MAJOOR, ROLF | WERDER STR. 47 HAMBURG D-20144 GERMANY |
| MAK CHUEN HO | FLAT F 10/F TOWER 22 HOI YUE MANSION RIVIERA GDNS 1-5 YI LOK STREET TSUEN WAN NT HONG KONG |
| MAK CHUNG HAY | 7H MIDDLE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| MAK FUNG YING | FLAT A 29/F TOWER 6 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG |
| MAK SIU PING | FLAT C 13/F CHEONG FUNG MANSION 85 TONG MEI ROAD TAI KOK TSUI, KLN HONG KONG |
| MAK SUSANNA SU YIN | FLAT C 10/F TAI SHING BUILDING 129-133 CAINE ROAD MID-LEVELS HK HONG KONG |
| MAK WING CHIT & HUI FUNG PING | FLAT A, 33/F., BLOCK 8, OSCAR BY THE SEA, TKO, NT HONG KONG |
| MAK YIM FONG | FLAT H, 4/F YUET WAH MANSION, 39 YUET WAH ST K.T. KLN HONG KONG |
| MAK YUK HA, ADA | 11/F 728-730 NATHAN ROAD KOWLOON HONG KONG |
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAK, TING CHUNG | 7A BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| MAKENA CAPITAL HOLDINGS A, L.P. | ATTN: BRIDGET STORM, DIRECTOR OF FINANCE 2755 SAND HILL ROAD, SUITE 200 MENLO PARK CA 94025 |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| MAKIWARA LTD | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE GRETAGNE 98000 MONACO |
| MAKOLA 2005, S.L. | C/DEU I MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT 8, RUE DE LAW CONFEDERATION, PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALFITANO, CARL | PO BOX 6397 ASTORIA NY 11106 |
| MALIFO | SOCIETE DE GASTION DE PATRIMOINE FAMILIAL (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 LUXEMBOURG |
| MALISCH-WARAKOMSKI, JAROSLAW | SOMMERSTRASSE 7 POING 85586 GERMANY |
| MALKI, J H | P O BOX 25152 SHUFAT JERUSALEM 91250 ISRAEL |
| MALLORQUI GOU, JAVIER | POLIGONO INDUSTRIAL PIA DE SANT JOAN, S/N PALAMOS (GIRONA) 17230 SPAIN |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MAMDY, PHILIPPE MICHEL | EDIFICIO CIM VALLES C/CALDERIN, S/N 1 4 SANTA PERPETUA DE LA MOGODA BARCELONA 08130 SPAIN |
| MAN CHOI, LAI MAN STELLA | FLAT A 30/F BLK 5 SERENITY PLACE 88 PO HONG-ROAD, TSEUNG KWAN O ROAD N.T. HONG KONG |
| MAN, KIM YAU | BLK A 4/F HING LEE BLDG 1P BAKER ST HONG KONG |
| MANAGEMENT EN ADVIESBURO VAN STEK BV | BIESLOOKVELD 9 SCHIEDAM 3124 VB NETHERLANDS |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M. | PLANTSOEN LAANHORN 18 AMSTERDAM 1181 BE NETHERLANDS |
| MANEN (B), R. VAN | PLAKKENWEG 1 HEERDE 8151 SN NETHERLANDS |
| MANISCALCO, ANTHONY | 53 STEPHEN MATHER ROAD DARIEN CT 06820 |
| MANLEY, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MANN, M. & T. | RUBENSSTRAAT 80-II AMSTERDAM 1077 NA NETHERLANDS |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANNING, CHRISTOPHER R. | 431 GRACE CHURCH ST RYE NY 10580-4214 |
| MANNINO, JOSEPH | 126 BACK BONE HILL RD MILLSTONE TWP NJ 08510-1805 |
| MANTECON MORA, JOAQUIN | C/ JUPITER 41 CHALET TRES CANTOS, MADRID 28760 SPAIN |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 87 5DT MATOSINHOS 4450-241 PORTUGAL |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE - 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | TRANSFEROR: LMA SPC FOR AND ON BEHALF OF MAP V SEGREGATED PORTFOLIO ROBERT SWAN; LIGHTHOUSE INVESTMENT PARTNERS LLC 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| MAPLES AND CALDER | 53RD FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAPPES, ULRICH | KORNBLUMENWEG 26 06118 HALLE/SAALE 06118 GERMANY |
| MARAN, ELENA | VIA SABBIONERA 149F LATISANA LATISANA UD 33053 ITALY |
| MARANATHA BAPTIST BIBLE COLLEGE | ATTN: MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARANATHA BAPTIST BIBLE COLLEGE | ATTN: MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARANTZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |
| MARANTZ, ALAN J. | 245 STERLING ROAD HARRISON NY 10528 |
| MARANTZ, ALAN J. | 245 STERLING ROAD HARRISON NY 10528 |
| MARATHON GLOBAL EQUITY MASTER FUND, LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | C/O ALAN HALPERIN 555 MADISON AVE., 9TH FLOOR NEW YORK NY 10022 |
| MARATHON RESOURCES | DAN BEKELE - ATTORNEY FOR MARATHON LOEB BLOCK PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | C/O SEWARD & KISSEL LLP ATTN: LAURIE BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| MARBLE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCLAUS CORP | BROAD STREET, 80 MONROVIA, COUNTY OF MONTSERRADO SWITZERLAND |
| MARCUS FOUNDATION, INC. | ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| MARCUS, BERNARD | 1266 WEST PACES FERRY ROAD, #615 ATLANTA GA 30327 |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARDEL, SIMON | HERONS HERONS LANE FYFIELD - ESSEX CMS ORQ UNITED KINGDOM |
| MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESS | AVENUE DE TERVUEEREN, 175 A BRUSSELS B-1150 BELGIUM |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | 39 ARCH. MAKARIOS III AVENUE NICOSIA CY-1065 CYPRUS |
| MARGARETE, ANNA & KOZIOLEK, EWALD | EWALDSTRABE 264 HERTEN 45699 GERMANY |
| MARGARITES, MARISA A. | 711 CLINTON STREET APT #6-F HOBOKEN NJ 07030 |
| MARGREITER, HULDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSELIA IDA SARAN SVERZUT, 564 SERTAOZINHO-SP 14170-730 BRAZIL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION, CADIZ 11300 SPAIN |
| MARIA GODINHO FIGUEIRA, NATALIA | R. EMBAIXADOR MARTINA JANEIRA 4-801 LISBOA 2750-097 PORTUGAL |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MARIA OOM TRONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR 100, 3 ESQ LISBOA 1050-019 PORTUGAL |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDERGO 23 AVEIRO 3800-219 PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON EC1A 7HD UNITED KINGDOM |
| MARIANO VAQUERO GOMEZ-M. CARMEN BADILLO GUERRA | CONSUELO DIAZ SERRANO-COSTANCIO VAQUERO GOMEZ C/ ISLA DE OZA 76 MADRID 28035 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARIGLANO INCORPORATED | BAYSIDE EXECUTIVE PARK BUILDING 3, 2ND FLOOR BLAKE ROAD AND WEST BAY STREET P.O. BOX N-3024 NASSAU BAHAMAS |
| MARINER ATLANTIC US BONDS LTD | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER ATLANTIC US BONDS, LTD. | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: GOLDMAN, SACHS, & CO 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: SEAN MCCAHILL 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINI, OSVALDO AND LILIANA NOEMI MACIERI | AV SALVADOR M. DEL CARRIL 3478 BUENOS AIRES 1419 ARGENTINA |
| MARINO, BENEDICT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARINO, THOMAS | 1930 BROADWAY APT 5F NEW YORK NY 10023-6940 |
| MARINO, THOMAS | 1930 BROADWAY APT 5F NEW YORK NY 10023-6940 |
| MARINO, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARKANTILE LTD. | 1303 RUTTONJEE HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARKELL, RICHARD A. | ****ADDRESS NOT PROVIDED**** |
| MARKELL, RICHARD A. | ****ADDRESS NOT PROVIDED**** |
| MARKET DATA SERVICES LIMITED | 4 CENTURY PLACE UNIT 2 TUNBRIDGE WELLS KENT TN2 3EH UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LIMITED | (103123) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| MARKS & SPENCER PENSION TRUST LTD. AS TRUSTEE OF T | PENSION SCHEME C/O HENDERSON GLOBAL INVERSTOR LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPGATE LONDON EC2M 3AE UNITED KINGDOM |
| MARKS, HERBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARLIANI, HANNELORE | IKENSTRASSE 26 DUSSELDORF 40625 GERMANY |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MARQUES DOS SANTOS CAVACO, MANUEL | GANDRA - SANFINS SANTA MARIA DA FEIRA PORTUGAL |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 - 7 DTO PORTO 4050-438 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MARQUES VIEIRA, PAULO JORGE | AC SR MANUEL SANTOS, PCA FRATERNIDAD UNIVERSAL N2 2DTO AGUALVA-CACEM 2735-106 PORTUGAL |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. VICE PRESIDENT & SENIOR COUNSEL 10400 FERNWOOD ROAD DEPT. 52/923.21 BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | ATTN ROSEMARIE SCHMIDT, ESQ. VICE PRESIDENT & SENIOR COUNSEL 10400 FERNWOOD ROAD - DEPT. 52/923.21 BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. DEPT. 52/923.21 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARSAN, DEAN K. | 253-11 BRATTLE AVENUE LITTLE NECK NY 11362 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME., C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME; TRANSFEROR: MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN-HIGH YIELD C/O PUTNAM INVESTMENTS, ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME; TRANSFEROR: MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS, ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MARSHALL, BRIAN P | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARSHALL, R R & S A | 28 ASHLEIGH WOOD CASTLETROY LIMERICK IRELAND |
| MARTEL, PHILIPPE | ROUTE DE STAINT-CERGUE 92 1260 NYON SWITZERLAND |
| MARTENS, DIRK-REINER, DR. | TURKENSTRASSE 70 MUNCHEN D-80799 GERMANY |
| MARTENS, J | POSTBUS 100 BLARICUM 1260 AC NETHERLANDS |
| MARTI, RAMON CARALT | C/CARRETERA BALENYA, 7, 2-1A TARADELL (BARCELONA) 08552 SPAIN |
| MARTIN CHOW CHAU HAR, MARIA / MARTIN STEPHAINE, CH | ROOM 2 6/F BLOCK B PARK VIEW COURT NO. 1 LYTTELTON ROAD MID LEVELS HK HONG KONG |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMITED | ATTN: COMPANY SECRETARY WASHINGTON MALL I 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ | C/ MESTRE DALMAU, 7-1-4 BARCELONA 08031 SPAIN |
| MARTIN, LUIS VICTOR | **ADDRESS NOT PROVIDED** |
| MARTIN, RENE | RUE DU 8 MAI 5/B OUPEYE 4680 BELGIUM |
| MARTINDALE, WIGHT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINEZ FELIPE, MARIA CARMEN | C/ CONDE DE VALLE SUCHIL 17, 8 A MADRID 28015 SPAIN |
| MARTINEZ GARCIA, CRISTELLE | CALLE NEGUBIDE, 47A-4A GETXO VIZCAYA 48930 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | CL SAN FERMIN 10 C2ASESORES PATRIMONIALES 1 DC PAMPLONA 31004 SPAIN |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2 3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) PAMPLONA (NAVARRA) 31013 SPAIN |
| MARTINEZ, CARLOS M & ANA C. | LIBERTAD 325 CANUELAS BUENOS AIRES 1814 ARGENTINA |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 2 IZQ. ZARAGOZA 50001 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MILAGROS PENA | CL/ALCALA, 229 PLANTA 6-D MADRID 28028 SPAIN |
| MARTINEZ, ROMAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINS BORGES, JOSE BALTAZAR | R. DA LAMEIRA NO. 22 GUALTAR BRAGA 4710-093 PORTUGAL |
| MARTINS CAETANO, ANA MARIA | R. MARIA ULRICH-BLOCO 2-3 ESQ LISBOA 1070-169 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARTOLA, JARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARTOV, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARUSHICHISEICHA KABUSHIKIGAISHA | 6-8370 HONTOORI SHIMADA-SHI SHIZUOKA-KEN 427-0022 JAPAN |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARYSE, GENICOT | 28, GRAAF SANSTRAAT WESTENDE 8434 BELGIUM |
| MASAKI NODA | 12-10-1004, GAMO 1-CHOME, JOTO-KU OSAKA 536-0016 JAPAN |
| MASAKO NODA | 7-1-1823, TAKAHAMA-CHO, ASHIYA HYOGO 659-0033 JAPAN |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR – VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASHEYAH, PAOLA | 45 GIVAT DOWNS HAIFA 34349 ISRAEL |
| MASON CAPITAL LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL LTD | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MASTER FUND LP | TRANSFEROR: MORGAN STANLEY & CO.INTERNATIONAL PLC 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL, LP | C/O MASON CAPITAL MANAGEMENT LLC ATTN: JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASS MUTUAL LIFE INSURANCE | COMPANY LIMITED TOC ARIAKE EAST TOWER 15F 2-5-7 ARIAKE, KOTO-KU TOKYO 135-0063 JAPAN |
| MASS MUTUAL LIFE INSURANCE | COMPANY LIMITED TOC ARIAKE EAST TOWER 15F 2-5-7 ARIAKE, KOTO-KU TOKYO 135-0063 JAPAN |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A. MURPHY, ESQ. MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTENTION: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTENTION: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |

| Claim Name | Address Information |
|---|---|
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS STATE COLLEGE BUILDING | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MASSACHUSETTS STATE COLLEGE BUILDING | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MASSACHUSETTS TURNPIKE AUTHORITY | ATTN: CHIEF FINANCIAL OFFICER 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD, BLDG. 39 BOSTON MA 02129 |
| MASSI, SAULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MASSIGNAN, MARIE-CHRISTINE | RUE DU PETIT-BOIS 51 NAMUR 5020 BELGIUM |
| MAST, HANS & LINA | RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 132490070 ATTN: GOLDMAN SACHS ASSET MANAGEMENT CO, LTD 11-3, HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | ACTING AS TRUSTEE FOR FUND NO. 125110240 11-3 HAMAMATSU-CHO 2-CHOME, MINATO-KU TOKYO 105-8579 JAPAN |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO CA 94105 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO CA 94105 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MASTERPALO, DINA | 11 STONEYBROOK RD HOLMDEL NJ 07733 |
| MASUMIZU, HITOSHI | 49A TOWER 1 THE LEGEND 23 TAI HANG DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-ALFONSO | RUE DU PARADIS 109 ANDRIMONT/DISON 4821 BELGIUM |
| MATHESON ORMSBY PRENTICE SOLICITORS | ATTN: CHRISTIAN DONAGH 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| MATHEW, P C & A | 2 THIRD AVENUE HARRINGTON ROAD CHENNAI 600031 INDIA |
| MATIAS INTERNATIONAL LLC | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 53 LISBOA 1099-092 PORTUGAL |
| MATIGNON DERIVATIVES LOANS | 25-26 WINDSOR PLACE, LOWER PEMBROKE STREET DUBLIN 2 IRELAND |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. LISBOA 1700-297 PORTUGAL |
| MATRIX SUCCESS INVESTMENTS LIMITED | A1, 80 REPULSE BAY ROAD HONG KONG |
| MATSUOKA, RENZO | SHOURA-MACHI 21-23 KOCHI-SHI KOCHI-KEN 780-0063 JAPAN |
| MATTAUSCH, MARIANNE DR | HEILSBRONNER STR. 58 NURNBERG 90449 GERMANY |
| MATTES, GUETANA | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312 |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MATUS, DREW T. | 300 S. SCOTCH PLAINS WESTFIELD NJ 07090 |
| MATZA, ROBERT | 320 WEST END AVENUE #7B NEW YORK NY 10023 |
| MATZA, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAUFF, URSULA | AMSELWEG 10 ARNSBERG 59759 GERMANY |
| MAUGHAN, KELLY | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| MAURICE, MR. DIETRICH W. | SCHAFKOVENGRUND 2 21218 SEEVETAL 21218 GERMANY |
| MAUS, ANNE | LE RIVAGE 235 RTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| MAUS, DIDIER | 473 ROUTE D'HERMANCE 1248 HERMANCE SWITZERLAND |
| MAVERICK FUND II, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND USA, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK FUND, L.D.C. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| MAVERICK LONG ENHANCED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK LONG FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | C/O MAVERICK CAPITAL, LTD. ATTN: JOHN T. MCCAFFERTY, GENERAL COUNSEL 300 CRESCENT COURT 18TH FLOOR DALLAS TX 75201 |
| MAXIFLORA BV | RIJSDRECHT 25 RIJSENHOUT 1435 HP NETHERLANDS |
| MAXSTILL HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MAY, HAROLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MAY, MARK | 262 CENTRAL PARK WEST, # 3B NEW YORK NY 10024 |
| MAYBI, KABUSHIKIGAISHA | 1-13-39 KAMINISHI HIRANO-KU OSAKA-SHI OSAKA 547-0005 JAPAN |
| MAYER BROWN INTERNATIONAL LLP | ATTN: IAN MCDONALD 201 BISHOPSGATE LONDON EC2M3AF UNITED KINGDOM |
| MAYER BROWN LLP | ATTN: NICHOLAS C. LISTERMANN 230 SOUTH LASALLE STREET, 9TH FLOOR CHICAGO IL 60604-1404 |
| MAYERS, ROY AND NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MAYFLOWER INVESTMENTS OVERSEAS LIMITED | C/O 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MAYROCK, ISIDORE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, ISIDORE & STACEY | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE 23RD FLOOR NEW YORK NY 10017 |
| MBIA INC. | ATTN: CHRIS MOROS 113 KING STREET ARMONK NY 10504 |
| MBIA INC. | ATTN: CHRIS MOROS 113 KING STREET ARMONK NY 10504 |
| MC ASSET RECOVERY, LLC | C/O JEFF P. PROSTOK 777 MAIN STREET, SUITE 1290 FORT WORTH TX 76102 |
| MC. LTD OPPORTUNITIES | MICHELOT CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM B-1950 BELGIUM |
| MCCALLUM, MARTIN | 46 SUNRISE RD PALM BEACH NSW 2108 AUSTRALIA |
| MCCAMISH BROS (ORCHARDS) PTY LTD | C/O PETER MCCAMISH 305 CORNISH ROAD ARDMONA VIC 3629 AUSTRALIA |
| MCCANN, JOHN | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCCARTHY, DENIS B | CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY IRELAND |
| MCCARTHY,ROBERT E. | 6 OREGON AVE HAZLET NJ 07730 |
| MCCASKEY CHARITABLE REMAINDER TRUST, THE | 14836 THREE OAKS CT SARATOGA CA 95070-5500 |
| MCCLEARY, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 2900 |
| MCCORMICK, BRENDAN | 8934 RED CLOUD ROAD HOUSTON TX 77064 |
| MCCORMICK, ROBERT | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90027 |
| MCCULLY, MICHAEL K. | 340 EAST 23RD STREET APARTMENT 5M NEW YORK NY 10010-4747 |
| MCDADE, HERBERT H. III | ONE SACKETT LANDING RYE NY 10580 |
| MCDANIEL, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCDERMOTT WILL & EMERY LLP | C/O CARL LOWRY 227 WEST MONROE #4400 CHICAGO IL 60606 |
| MCDONAGH, CHRISTOPHER W | 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |

| Claim Name | Address Information |
|---|---|
| MCDONAGH, THEODORE W | 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |
| MCDONNELL LOAN OPPORTUNITY LTD | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCFARLAND, N R & J E | PO BOX 37 NICHOLSON VICTORIA 3882 AUSTRALIA |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGLYNN, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCGUINN, EDWIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCHALE, EDWARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKEIGE, DOUGLAS AND BARNEVIK, MARIE | 1337 FLAGLER DR MAMARONECK NY 10543-4604 |
| MCKENNA LONG & ADLRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUTIE 5300 ATLANTA GA 30308 |
| MCKEOWN, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCKINNEY, RICHARD | 44 WEST 77TH STREET APT 8E NEW YORK NY 10024 |
| MCLARTY ASSOCIATES | PAUL HART, CFO 8028 CANTRELL ROAD, SUITE 201 LITTLE ROCK AR 72227 |
| MCLENDON, HEATH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MCLOUGHLIN, ALYSSE | 186 SAGAMORE ROAD MILBURN NJ 07041 |
| MCMULLEN, DAVID AND FIONA | 25 PITT STREET KENSINGTON, WESTERN AUSTRALIA 6151 AUSTRALIA |
| MCPHERSON, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MDA NATIONAL INSURANCE PTY LTD | ATTENTION: ANDREW FRASER-GILLARD PO BOX 1557 SUBIACO WA 6904 AUSTRALIA |
| MDC HOLDING LIMITED | ROOM 1106, BUILDING 3 ZI JIN SHU MA GARDEN ZHI CHUN ROAD BEIJING 100190 CHINA |
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | BEHALF OF MUNECHENER RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IN MUENCHEN C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH FOR | THE FUNDS MEAG KLN AND MEAG KAI C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MEB OPTIONS, LLC | 440 S LASALLE, SUITE 959 CHICAGO IL 60605 |
| MEBIUS, E. | CELSIUSPLANTSOEN 2 BADHOEVEDORP 1171 BX NETHERLANDS |
| MECYLER, GERHARD | HENNIGWEG 1 ISMANING D-85737 GERMANY |
| MEDCENTRAL HEALTH SYSTEM | ATTN: KENT R. SNYDER 335 GLESSNER AVENUE MANSFIELD OH 44903 |
| MEDERO, XAVIERA | 3 THORNTON HL OSSINING NY 10562-2571 |
| MEDIA FACTORY BEHEER BV | ZONNELAAN 24 HILVERSUM 1217 NJ NETHERLANDS |
| MEDIATEL PARTNERS | ATTN JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDICAL FORUM INTERNATIONAL HOLDING BV | WILHELMINALAAN 24 ZEIST 3701 BK NETHERLANDS |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MEDIOBANCA - BANCA KI CREDITO FINANZIARIO S.P.A | PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDIOLANUM INTERNATIONAL LIFE LIMITED | ATTN: MICHAEL BRADY BLOCK B, IONA BUILDING SHELBOURNE ROAD DUBLIN-4 IRELAND |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MEDMENHAM ESTABLISHMENT | PFLUGSTRASSE 12 PO BOX 1235 VADUZ LIECHTENSTEIN |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEELIS, C | BURGEM. DE KOOLPLANTSOEN 9 VOORSCHOTEN 2253 KD NETHERLANDS |
| MEELKER-SCHLITH, AM | STEENHOUWERSKADE 63 GRONINGEN 9718 DG NETHERLANDS |
| MEES, L | PAPENSTRAAT 12 EPE 8162RP NETHERLANDS |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN, PROVINCE OF CHINA |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 9F, NO. 100, CHI-LIN ROAD TAIPEI CITY 104 TAIWAN, ROC |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HON | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA OVERSEAS LTD A/C 4 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEGA VISION HOLDINGS LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGAGRAND INTERNATIONAL LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MEGBERINK | WILENBURG 32 'S HERTOGENBOSCH 5211 EV NETHERLANDS |
| MEGENS, G.J.A. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| MEHAFFEY, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEI HONG | 3501, CHINA MERCHANTS TOWER, SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL HONG KONG |
| MEI XUEYING | 27B BLK 1, YU JING YUAN NO.5 SHOU TU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI-LING, HU | 8F NO 295-1 YUANTONG ROAD, JHONGHE CITY TAIPEI COUNTY 235 TAIWAN, PROVINCE OF CHINA |
| MEICO ESTATES INC. | C/O ADRIANA TAGLIACOZZO CASTELANI & MARIO CASTELANI(BENEFICIAL OWNERS) RUA PADRE JOAO MANUEL, 888 APTO. 91, CEP SAO PAULO, SP 01411-000 BRAZIL |
| MEIJER, W.M.E. | DISTELLAAN 18 AERDENHOUT 2111 BB NETHERLANDS |
| MEIJERS, STEPHAN | WESTERDOKSDIJK 267 B HOLLAND 1013 AD NETHERLANDS |
| MEIJN, J. | ROBINSONHAVEN 17 LANDSMEER 1121 DK NETHERLANDS |
| MEIRINHOS, ANTONIO AUGUSTO | C/RAIMUNDO LANAS, 2, 2 C PAMPLONA NAVARRA 31014 SPAIN |
| MEISCHKE, J.C. | MOERSBERGSELAAN 7 DOORN 3941 BW NETHERLANDS |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEITAVIT ATUDOT PENSION FUNDS MANAGEMENT | C/O SHARYN B. ZUCH, ESQ. WIGGIN AND DANA LLP 185 ASYLUM STREET, CITYPLACE 1 HARTFORD CT 06103 |
| MEJEAN, PAUL | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA ASTEET, SUITE 2900 LOS ANGELES CA 90017 |
| MELCHER, KATRIN | OTTERSBEKALLEE 11 HAMBURG 20255 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELIORBANCA PRIVATE SPA | ATTN: ALESSANDRO ENEGHES (LINK AUDITOR) VIA BORROMEI 5 MILANO 20123 ITALY |
| MELIORBANCA SPA | ATTN: WOLMER IANNONE (COMPLIANCE OFFICER) VIA G.NEGRI, 10 MILANO 20123 ITALY |
| MELLY, MICHAEL S. | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELNIK, RONALD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, AXEL | CARL-LANGHANS-STR. 20A MONHEIM 40789 GERMANY |
| MELZER, HORST | SENEFELDERSTRASSE 8 BRAUNSCHWEIG 38124 GERMANY |
| MELZER, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MEN JIANXIN | FLAT A 7/F TANG FAI BUILDING 42 TANG LUNG STREET CAUSEWAY BAY HONG KONG |
| MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADE | TOD ALL LIVING ISSUES C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENDOZA QUER, ESTANISLAO | C/ PROCLAMACION 17, 2 BARCELONA 08003 SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ AUCANTE 03003 SPAIN |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MENIPAZ, TAL & ANAT | HAR DAFNA 28 SAVYON ISRAEL |
| MENNEA, PIETRO PAOLO | C/O AVV. MANUELA OLIVIERI VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MENNELLA, VINCENT | 10 MOHAWK LANE PARLIN NJ 08859 |
| MENORA MIVTACHIM PENSIONS LTD. | ATTN: RAMI ARMON, INVESTMENT DEPARTMENT 115 ALLENBY STREET TEL AVIV ISRAEL |
| MENSEN, MARTIJN | MOERENDAEL 11 1241 HT KORTENHOEF THE NETHERLANDS |
| MENZIES, FIONA M. | 4 MILLHURST MEWS SHEERING ROAD ESSEX OLD HARLOW CM17 0GY UNITED KINGDOM |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | BANCO BANIF - AV. GARIA BARBON 4 VIGO 36201 SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | BANCO BANIF, S.A. C/ SAN FERNANDO 9 41004 SEVILLA SPAIN |
| MERCER UNIVERSITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, NE ATLANTA GA 30309 |
| MERCER UNIVERSITY | KING & SPALDING LLP ATTN: JOHN F. ISBELL 1180 PEACHTREE STREET, NE ATLANTA GA 30309 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE. 6TH FLOOR MIAMI FL 33172-2136 |
| MERCURIA ENERGY TRADING PTE LTD | C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING PTE LTD | C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RU DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCUROAD HOLDING SA | BES SFE-ES AV MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| MERCURY LIMITED | DAN BEKELE - ATTORNEY FOR MERCURY LOEB BLOCK & PARTNERS 9TH FLOOR 505 PARK AVE NEW YORK NY 10022 |
| MERIVAN TRADE LTR | ****NO ADDRESS GIVEN**** |
| MERKEL, THOMAS | HINTER DER DEICHSTR. 13 POSTFACH 1114 BUSUM 25757 GERMANY |
| MERRICK PLACE, L.L.C. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORPORATION C/O ROPES & GRAY LLP/ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | C/O DEBORAH C. SWENSON LOMMEN, ABDO, COLE, KING & STAGEBERG, P.A. 80 S. EIGHTH ST., SUITE 2000 MINNEAPOLIS MN 55402 |
| MERRILL CORPORATION | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL LYNCH BANK & TRUST CO. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH BANK & TRUST COMPANY | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK TOWER NEW YORK NY 10036 |
| MERRILL LYNCH BANK (SUISSE) S. A. | AS AGENT FOR ITS CUSTOMERS 13, ROUTE DE FLORISSANT CASE POSTALE 3070 GENEVE 3 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CAPITAL CORPORATION | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES INC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN : CLAIRE MONGELARD 1133 AVENUE OF AMERICAS, 42ND FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMITED ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: WHARTON ASIAN ARBITRAGE FUND I, A SUB-FUND OF WHARTON ASIAN ARBITRAGE FUND; ATTN: GARY S. COHEN AND RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS LLC | TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) C/O BANK OF AMERICA MERRILL LYNCH; ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: MIDFIRST BANK ATTN: ANTE JAKIC/RONALD TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STRAUMUR-BURDARAS INVESTMENT BANK HF ATTN: JEFFREY BENESH AND RONALD TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF ING JANUS CONTRARIAN PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF ASPEN MID CAP GROWTH PORTFOLIO ATTN: GARY S. COHEN/RONAL TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FERNWOOD ASSOCIATES LLC ATTN: GARY COHEN C/O BANK OF AMERICA MERRILL LYNCH GLOBAL DISTRESSED PRODUCTS ONE BRYANT PARK – BANK OF AMERICA TOWER 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FERNWOOD ASSOCIATES LLC ATTN: GARY COHEN C/O BANK OF AMERICA MERRILL LYNCH GLOBAL DISTRESSED PRODUCTS ONE BRYANT PARK – BANK OF AMERICA TOWER 3RD FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DEL MAR MASTER FUND LTD. ATTN: GARY COHEN AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STONE TOWER CREDIT MASTER FUND LTD ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER -3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: STONE TOWER CREDIT MASTER FUND LTD. ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER -3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DE'LONGHI CAPITAL S.R.L. (FORMERLY DE'LONGHI CAPITAL SERVI C/O BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DE' LONGHI CAPITAL SERVICES SRL (FORMERLY DE' LONGHI CAP.) C/O BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: ADVANCED MICRO DEVICES INC C/O BANK OF AMERICA MERRILL LYNCH/ATTN: JEFFREY BENESH ONE BRYANT PARK, NY1-100-03-01 NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TLP TRADING LLC ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: TLP TRADING LLC ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: DAVIDE CAMPARI-MILANO S.P.A. ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: UNITED OVERSEAS BANK LIMITED (UOB) ATTN: JEFFERY BENESH AND RON TOROK BANK OF AMERICAS-3RD FLOOR ONE BRYAN PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: LUMINANT ENERGY COMPANY LLC ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: LUMINANT ENERGY COMPANY LLC ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND V (FUND A) L.P. ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS INVESTMENT FUND V (FUND A) LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 LP ATTN: JEFFREY BENESH & RON TOROK BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: CAJA DE AHORROS Y PENSIONES DE BARCELONA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: CAJA DE AHORROS Y PENSIONES DE BARCELONA ATTN: JEFFREY BENESH AND RON TOROK BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO BANORTE ATTN: JEFFREY BENESH & GARY S. COHEN BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE ATTN: JEFFREY BENESH & GARY S. COHEN BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: MERCK & CO. INC. ATTN: JEFFREY BENESH & GARY S COHEN BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: MERCK & CO. INC. ATTN: JEFFREY BENESH & GARY S COHEN BANK OF AMERICA TWR 3RD FL, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: EFG PRIVATE BANK LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: JAMES RUSSELL WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: TOKAI TOKYO SECURITIES CO, LTD WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: BANCO DE FINANZAS E INVERSIONES S.A. ATTN:JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: MIZUHO INVESTORS SECURITIES CO., LTD ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIAN- KUTXA ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: UNION INVESTMENT LUXEMBOURG S.A. ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | TRANSFEROR: ARAB BANKING CORPORATION (B.S.C.) ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O BANK OF AMERICA MERRILL LYNCH ATTN: MATTHEW BROWMAN MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED, LONDON B | TRANSFEROR: VOLKSBANK PADERBORN HOZTER DETMOLD C6 ATTN: STUART SIMPSON 2 KING EDWARD STREET LONDON EC1A 1HQ UK |
| MERRILL LYNCH INTERNATIONAL BANK LTD - LONDON BRAN | MERRILL LYNCH FINANCIAL CENTER ATTN: MR. SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH JAPAN FINANCE CO, LTD | TRANSFEROR: CYBERAGENT FX, INC. C/O MERRILL LYNCH CREDIT PRODUCTS LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR 1 BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO. LTD | TRANSFEROR: MAXIS CORPORATION C/O MERRILL LYNCH CREDIT PRODUCTS LLC, ATTN: G. COHEN, J. BENESH BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10038 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN / JEFF BENESH / RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAGOME CO., LTD C/O MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK BANK OF AMERICA TOWER 3RD FLOOR, ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: GIFU BANK ATTN: CHIEMI MIZUKI / HYUN-KI YANG NIHONBASHI 1-CHOME BUILDING, 1-4-1 NIHONBASHI CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. | ATTN: JULIE FENDO LAUCK 4 WORLD FINANCIAL CENTER NEW YORK NY 10080 |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP BISMARCKSTR. 63A KARLSRUHE 76133 GERMANY |
| MERTENS, IMMO | AM BUCHEUWAIN 18 WENTORF BEI HAMBURG D-21465 GERMANY |
| MERTENS, JOZEF | CARNEGIELAAN 24 HASSELT 3500 BELGIUM |
| MERTENS, ONVERDEELDHEID J. | HEIZIHDE 172 TURNHOUT 2300 BELGIUM |
| MERZ, LEO & ELISABETH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WICHERNSTR. 22 BERLIN 14195 GERMANY |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O FBE LIMITED LLC ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O FBE LIMITED LLC ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSI, GUIOLO | 1942 NE 148TH ST. #26144 MIAMI FL 33181 |
| MESSINGER, CRAIG | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| META, ANDRES P; COYAN, NICOLAS | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| META, ANDRES P; COYAN, NICOLAS | C/O GABRIEL G MATARASSO MARVAL, O'FARRELL & MAIRAL AV LEANDRO N ALEM 928 FLOOR |

| Claim Name | Address Information |
|---|---|
| META, ANDRES P; COYAN, NICOLAS | 7 (C1001AAR) BUENOS AIRES ARGENTINA |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| METAXAS, JAMES | 717 BIG RIDGE EAST STROUDSBURG PA 18302 |
| METEOR ASSET MANAGEMENT LTD | ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| METHOD INVESTMENTS & ADVISORY LTD | TRANSFEROR: UBS AG ATTN: MARCO BORSA 16 BERKELEY STREET LONDON W1J 8DZ UNITED KINGDOM |
| METLIFE ASSURANCE LIMITED | 15 BEDFORD STREET LONDON WC2E 9HE UNITED KINGDOM |
| METROPOLITAN BANK & TRUST COMPANY | METROBANK PLAZA ATTN: JOSE M. CHAN, SEN. V.P. SEN. GIL PUYAN AVENUE MAKATI CITY PHILIPPINES |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL, LTD | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN CAPITAL ADVISORS, L.P. | ATTN: DORA VARDIS 660 MADISON AVE 18TH FL NEW YORK NY 10065 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: TODD LURIE 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: TODD LURIE 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | ON BEHALF OF ITS SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW 705) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST STRATEGIC INCOME FUND (MW 706) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCH | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METZ-WEISMANN, BRUNNHILDE AND GERHARD WEISMANN | GUENTER-EICH-STRASSE 5 MUNICH 81927 GERMANY |
| MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | VRUCKTGEBRUIUER IS MEVR. R. ROSENMOLLER BURGEMEESTER CEULENSTRAAT 28 MAASTRICHT 6212 CS NETHERLANDS |
| MEVES, MICHAEL | VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEYER, H. CONRAD III & | MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE NY 10708-3208 |
| MEYER, JOACHIM | DEMOTHENAS HADJIPAVLOU STREET LIMASSOL CY-3601 CYPRUS |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-TOUSSAINT, CJM | TERHORST 19 BEILEN 9411 TR NETHERLANDS |
| MEZQUITA POYO, AQUILINO | C/ITURBARREN 54 ZIZUR MAYOR (NAVARRA) 31180 SPAIN |
| MF GLOBAL UK LIMITED | C/O MF GLOBAL INC. ATTN: JOSEPH PUCCI, ESQ., VICE PRESIDENT AND GENERAL COUNSEL 440 SOUTH LASALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MF GLOBAL UK LIMITED | C/O MF GLOBAL INC. ATTN: JOSEPH PUCCI, ESQ., VICE PRESIDENT AND GENRAL COUNSEL 440 SOUTH LASALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS | ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MFA FINANCIAL, INC., F/K/A MFA | MORTGAGE INVESTMENTS INC. ATTN:  TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MGM INTERNATIONAL ASSURANCE LTD | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MICHAEL PAGE INTERNATIONAL DO BRASIL | RUA FUNCHAL ANDAR 375-7 ANDAR 04551-060 SAO PAULO BRASIL BRAZIL |
| MICHAELIDES, A T & M | P O BOX 56669 LIMASSOL CYPRUS |

| Claim Name | Address Information |
| --- | --- |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MICHELI, MARCO | PIAZZA CAIAZZO 2 MILANO 20121 ITALY |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FAROE ISLANDS FO-100 DENMARK |
| MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE MASTER PENSION TRUST, | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TIC | MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF (BLK TIC | MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | PO BOX 30754 LANSING MI 48909 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | PO BOX 30754 LANSING MI 48909 |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MICHIKO TAMAKA | 1-29-41 SENAGAWEAOI-KU SHIZUOKA-SHI SHIZUOKA-KEN 420-0913 JAPAN |
| MICIONI, PETER | 98 LEWIS PT. RD FAIR HAVEN NJ 07704 |
| MICKEL, FRANK | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MICO RAUSELL, JUAN VICENTE | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION/ MICROSOFT ENTERPRISE SERVIC | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDDELKOOP, K.D. | HOLLANDS END 20 B ANKEVEEN 1244 NR NETHERLANDS |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNON EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDDLE MOUNTAIN 156, LLC | FRANKLYN D. JEANS, ESQ. 4800 N. SCOTTSDALE ROAD, SUITE 6000 SCOTTSDALE AZ 85251 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDHAVEN ENTERPRISES LTD | 5F/2-2-12 SHINOHARA KITAMACHI NADA-KU KOBE 6570068 JAPAN |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDTOWN ACQUISITIONS LP | TRANSFEROR: ILLIQUIDX LTD 65 EAST 55TH STREET, 19TH FL NEW YORK NY 10022 |
| MIEGE, MARIAN | 137 BIALIK ST. RAMAT-GAN 52523 ISRAEL |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIES, PETER AND SYLVIA | HOEHENRANDSTR. 36 STUTTGART D-70563 GERMANY |
| MIES, STEFAN DR & CHRISTA LUCY | SILBERBACHSTRASSE 39 FREIBURG 79100 GERMANY |

| Claim Name | Address Information |
|---|---|
| MIFCOR | 4 RUE DU MONT-BLANC GENEVA 1201 SWITZERLAND |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISHTALMUT CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF HISTALMUT MENAIATI 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGDAL GEMEL PLATINUM LTD. | BEHALF OF TAGMULIM CLALI. 26 SE'ADYA GA'ON TEL AVIV 67135 ISRAEL |
| MIGUEL COELHO CORREIA LOPES, LUIS | AV. AFONSO COSTA, 12, 9 ESQ. LISBOA 1900-035 PORTUGAL |
| MIGUEL JOAO JUZARTE ROLO TAUARUES FERREIRA | RUA TOMAS NEBEIRO 23 7 2T0 PORTO 4200 PORTUGAL |
| MIGUEL RETOLAZA VILLACHICA, JUAN | RIBERA DE ZORROZAURE,12 BILBAO 48014 SPAIN |
| MIKHAIL, REDA | 319 ABINGDON AVENUE STATEN ISLAND NY 10308 |
| MIKOLINSKY, SHOSHANA | 56 TEL HAI ST RAMAT GAN ISRAEL |
| MIKULICH, RAYMOND | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MILBURN REVOCABLE TRUST | WILLIAM MILBURN 3801 N. CAPITAL OF TEXAS HIGHWAY SUITE J200 AUSTIN TX 78746 |
| MILETICH E HIJOS SL, MATEO | C DOCTOR CADAVAL 4ENT BANINVER S.G.C. VIGO PONTEVEDRA S.A. 36202 SPAIN |
| MILLARD, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLENIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM INTERNATIONAL, LTD. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVE, 8TH FL NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLER, BRUCE | 12158 PINE TOP STREET PARKER CO 80138 |
| MILLER, JEROME | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER, JOHN T. | 11330 HARBOR BREEZE DR. MONTGOMERY TX 77356 |
| MILLER, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MILLER,CHRISTINA X. | 149 ESSEX STREET, APT 5A JERSEY CITY NJ 07302 |
| MILLGAIN HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MILTE, G.A.J. | JT VISSERSTRAAT 1 4141 HV LEERDAM NETHERLANDS |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| MILVERSTED, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MINAMI TAXI CO, LTD. | 2-10 MOMODANI 3-CHOME IKUNO-KU OSAKA 544-0034 JAPAN |
| MINAMIKAWA, YOKO | TOKYO-TO BUNKYO-KU KASUGA 2-7-3-602 JAPAN |
| MINDERHOUD, H. | TIMOTHEE 8 ZEEWOLDE 3893 GX NETHERLANDS |
| MING EVE | 1A HELENA GARDEN 263 PRINCE EDWARD RD WEST KLN HONG KONG |
| MING HON NIN | TOWER 9, 16/F, FLAT H LANGUNA VERDE VILLA VERDE HUNG HOM, KOWLOON HONG KONG |
| MINHAS, RAJVINDER | 82 TYCEHURST HILL LOUGHTON ESSEX IG10 1DA UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 ROBERT ST. NORTH ST. PAUL MN |

| Claim Name | Address Information |
|---|---|
| MINNESOTA LIFE INSURANCE COMPANY | 55101-2098 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437-3899 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMY D. EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MINTER, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MIP CORE ALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| MIP COREALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRAE ASSET SECURITIES CO., LTD | 45-1, YOIDO DONG YOUNGDEUNGPO-GU SEOUL 150-994 KOREA, REPUBLIC OF |
| MIRALLA, LINDA | 8 MCKIBBIN CT BROOKLYN NY 11206 |
| MIRANDA FERRERAS, ALFREDO | CAMINO AGAPANTOS, 392 GIJON, ASTURIAS 33203 SPAIN |
| MIRANDA, JORGE | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| MIRANTA, MATZAPETAKI | 11 E. XATZAKI STR., IRAKLION GRETE 71409 GREECE |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 22/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MISCHKE, ELKE AND WERNER JOSEF | ABENDROTHSWEG 24 HAMBURG 20251 GERMANY |
| MISEREZ, LUCIEN | TUSSENBRUGGEN 13 B 15 OUDENAARDE 9700 BELGIUM |
| MISSOURI LOCAL GOVERNMENT | EMPLOYEES RETIREMENT SYSTEM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MITCHELL, LEE | 41 AMBROSE LANE HARPENDEN HERTS AL5 4BU UNITED KINGDOM |
| MITCHELL, NEIL | ATTN: FRANCIS J. EARLEY C/O MINTZ LEVIN COHN FERRIS GOLVSKY & POPEO, P.C. CHRYSLER CENTER 666 THIRD AVENUE NEW YORK NY 10017 |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | ATTN: MS. HISAKO KUBO, LEGAL DEPARTMENT MS. KUMIKO MORITO, LEGAL DEPARTMENT MARUNOUCHI BLDG 2-4- MARUNOUCHI, CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100- 6317 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL GROUP, MGMT PLANNING MARUNOUCHI BLDF 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE AND PUBLIC AFFAIRS GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGAL, CORPORATE AND PUBLIC AFFAIRS 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |
| MITSUI & CO ENERGY RISK MANAGEMENT LTD | ATTN: KENGO IWAMOTO, CHIEF ADMINISTRATIVE OFFICER 5 ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB UNITED KINGDOM |
| MITSUI SUMITOMO INSURANCE CO, LTD | ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2- CHROME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO |

| Claim Name | Address Information |
|---|---|
| MITSUI SUMITOMO INSURANCE CO.,LTD. | 104-8252 JAPAN |
| MITTUN, SIMUN | POSTBOKS 149 SALTANGARA FO-610 DENMARK |
| MIYAZAKI, YUKIHISA | 7280 TAKEO TOWN TAKEO CITY SAGA PREF. 843-0022 JAPAN |
| MIYOKO SHINNOU | 10-12, SAIGOUDOURI 1-CHOME MORIGUCHI-CITY OSAKA 570-0034 JAPAN |
| MIZRAHI TEFAHOT BANK LTD | MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHY, MOSHE | 2 YATSITS TEL AVIV 69419 ISRAEL |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO BANK LTD | 1-1-5, UCHISAIWAICHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| MIZUHO BANK, LTD. | 1-1-5, UCHISAIWAICHO CHIYODA-KU, TOKYO 100-0011 JAPAN |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY, 25TH FLOOR NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK, LIMITED | ATTN: KEVIN HOLMES, SENIOR VICE PRESIDENT 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO CORPORATE BANK, LTD. | ATTN: MR. NOBORU IWAMATSU 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-8210 JAPAN |
| MIZUHO CORPORATE BANK, LTD. | ATTN: MR. NOBORU IWAMATSU 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-8210 JAPAN |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INVESTORS SECURITIES CO., LTD | LEGAL DEPARTMENT ATTN: KEN HASHIMOTO 2-10-30, NIHONBASHI KAKIGARA-CHO, CHUO-KU TOKYO 103-8658 JAPAN |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO LTD | ATTENTION: CREDIT TRADING & DERIVATIVE PRODUCTS DEPARTMENT; K. TANAKA OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MLC INVESTMENTS LIMITED | 105-153 MILLER STREET ATTN: SCOTT WALKER NORTH SYDNEY NSW 2000 AUSTRALIA |
| MLC INVESTMENTS LIMITED | ATTN: SCOTT WALKER 105-153 MILLER ST NORTH SYDNEY NSW 2060 AUSTRALIA |
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE SUITE 400 NEW YORK NY 10022 |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND ATTN: KEN FRY, C.O.O. ASHCOMBE HOUSE, THE CRESCENT LEATHERHEAD SURREY KT22 8LQ UNITED KINGDOM |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND ATTN: KEN FRY, C.O.O. ASHCOMBE HOUSE, THE CRESCENT LEATHERHEAD SURREY KT22 8LQ UNITED KINGDOM |
| MO CHAN MING | FLAT B 2/F 6 EDE ROAD KOWLOON TONG KLN HONG KONG |
| MOAR, GUY R | FLAT 3, 9 SLOANE GARDENS LONDON S UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOFFITT, JOHN P | ATTN: DAVID R. DEARY J-JASON, LLC LMC RECOVERY FUND LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE #900 DALLAS TX 75251 |
| MOHAMED YUNOS BIN MOHAMED ISHAK | 42 SIGLAP PLAIN SINGAPORE 456031 SINGAPORE |
| MOHN, LARS | FLAT 4 141 A KENSINGTON HIGH STREET LONDON W86SU UNITED KINGDOM |
| MOHR, SCOTT W. | 322 HARBOR ROAD SOUTHPORT CT 06890 |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| MOK PING YU FRANCIS/ MAK MEI CHUN MIRANDA | 39/217 SOI 9 NICHADA THANI SAMKEE ROAD PAKKRET, NONTHABURI 11120 THAILAND |
| MOK, BOBBY WING HONG | ANG HELEN HELEN MOK 48 WESTWOOD AVENUE 648724 SINGAPORE |
| MOL - RODENBURG, N. | SWAMMERDAMLN. 16A BENNEKOM 6721 BK NETHERLANDS |
| MOLEN BRUGGE, W.TH. | PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLENKAMP, P.J.G.F. | GENERAAL SPOORLAAN 765 RIJSWIJK 2285 TM NETHERLANDS |
| MOLINARI, ANNEMARIE | LICHSWEG 5 RHEINFELDEN 4310 SWITZERLAND |
| MOLLEMA, F.P.W. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLLEMA-BOS, A.M. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLSTER, F.H. | VAN PALLANDTSTRAAT 48 ARNHEM 6814 GR NETHERLANDS |
| MOLSTER, MEVROUW A.L. | VAN HEEMSTRALAAN 23 C ARNHEM 6814 KB NETHERLANDS |
| MOLSTER-VAN DEN BERGH, T.M. | VERNYLAAN 17 6721 HJ BENNEKOM NETHERLANDS |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO 5015 SWITZERLAND |
| MOMMAERTS, CLAUDINE | WINSTON CHURCHILLAAN 5 KNOKKE 8300 BELGIUM |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONARCH CAPITAL MASTER FUND LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE 26TH FLOOR NEW YORK NY 10022 |
| MONARCH OPPORTUNTIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE NEW YORK NY 10022 |
| MONCRIEFFE, PEREGRINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH MAGRANER | TRANSFEROR: MAGRANER FLUIXA, EMILIA BANCO BANIF, S.A. AV. DIAGONAL 568 BARCELONA 08021 SPAIN |
| MONTALBANO, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MONTALVO, MIRIAM | 1918 KIMBALL STREET BROOKLYN NY 11234 |
| MONTANA PUBLIC EMPLOYEE'S RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O. BOX 200131 100 NORTH PARK SUITE 200 HELENA MT 59620-0131 |

| Claim Name | Address Information |
|---|---|
| MONTANA PUBLIC EMPLOYEES' RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O.BOX 200131 100 NORTH PARK, SUITE 200 HELENA MT 59620-0131 |
| MONTANAR, CARLA | VIA LUCA COMERIO 1 MILANO (MI) 20145 ITALY |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, CADIZ | ANTEQUERA, C/CABALLERO DE GRACIA 26, 3 PLANTA ATTN: PABLO GONZALEZ MARTIN / JORGE MARTA VAZQUEZ MADRID 28013 SPAIN |
| MONTFORT-KAISIN, M. ET MME. | CORNICHE VERTE 30 BRUSSELS B-1150 BELGIUM |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR FLATROCK TR | MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| MONTSERRAT BRUGADA, JOSEP MARIA | C/RIO SER, 1-3-4 3 GIRONA 17003 SPAIN |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | C/O F.N. MOOLHUIJSEN THEO MANN BOUWMEESTERHOF 5 AMSTERDAM 1065 HS NETHERLANDS |
| MOONEN, R.T.M. | NIMRODLAAN 11 BOXTEL 5282 SP NETHERLANDS |
| MOONEY, JOHN | 1 PATRIOTS DRIVE LEXINGTON MA 02420 |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 LIESHOUT 57337 NETHERLANDS |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| MOORE, ROBERT CODY | C/O JOHN AKARD JR. 7500 SAN FELIPE, SUITE 700 HOUSTON TX 77063 |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| MOOREN, T.C. & VAN DER HOORN, M.J.A. | WESTEINDE 14 LEIMUIDEN 2451 VZ NETHERLANDS |
| MORAL HERNANDEZ, JUAN ANTONIO | CL VILLAFRANCA DEL BIERZO 9 MADRID 28050 SPAIN |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORANDO, CHARLES | 26 AVENUE DE BRELAJUE MONACO 98000 MONACO |
| MORANDO, ELENA; BASAVILBASO, MARIA E. & LUIS | P.O. BOX 53128 AGENCIA 20 PUNTA DEL ESTE URUGUAY |
| MOREE LIJO BV | OOSTDIJK 40 HELLEVOETSLUIS 3223 CB NETHERLANDS |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MOREE PLAINS SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 PORTO 4150-730 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORENO, MARTA PILAR PENA | RUA FERNANDO CURADO RIBEIRO 2 5° DTO ALGES 1495-094 PORTUGAL |
| MORENO, SIMEON | C/O SARA DISCEPOLO, ESQ. 60 WILLIAM ST STE 300 WELLESLEY MA 02481-3828 |
| MORGAN STANELY & CO. | ATTN: DONNA SOUSA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INCORPORATED | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | F/K/A MORGAN STANLEY & CO. INTERNATIONAL LIMITED C/O MORGAN STANLEY & CO. INCORPORATED ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON E11 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: LIANG, DON WING &/OR YING, YANG WEI 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: DEUTSCHE BANK SA/NV 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: C.V.I. G.V.F. (LUX) MASTER S.A.R.L. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA IMI SPA 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: RAIFFEISEN ZENTRALBANK OSTERREICH AG 25, CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BANCA DI SAN MARINO S.P.A. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ALLIANCEBERNSTEIN FOR BENEFIT OF ASPEN INSURANCE UK LIMITED (AIUKGIA) 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: WESTERN LAKE INTERNATIONAL S.A. 25, CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ANMAR, LTD 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PARNASSA 18 LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: GALEMAR INC 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: MARATHON 44 INVESTMENTS LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: APPLETON INDUSTRIES LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: GENOVA MARKETING LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: BIARRITZ WORLDWIDE LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PHOENIX GROUP ENTERPRISES LTD. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: SHAILA INVESTMENTS LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: AJF LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: TEMPO INDUSTRIES LIMITED 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. LLC | 1585 BROADWAY, 3RD FLOOR ATTENTION: NANCY BELESKI NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. LLC | TRANSFEROR: DWS INSTITUTIONAL FUNDS ON BEHALF OF DWS ENHANCED COMMODITY STRATEGY FUND 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO., INC. | ATTN: SCOTT TUCKER 1221 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CFCM LOIRE-ATLANTIQUE & CENTRE-QUEST ATTN: BRIAN CRIPPS 20 BANK STREET, CANARY WHARF, FLOOR 02 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: LYONNAISE DE BANQUE ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: LYONNAISE DE BANQUE ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE DE LUXEMBOURG ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CIGOGNE MANAGEMENT S.A. ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CM-CIC ASSET MANAGEMENT ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: BANQUE FEDERATIVE DU CREDIT MUTUEL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | TRANSFEROR: CREDIT INDUSTRIEL ET COMMERCIAL ATTN: BRIAN CRIPPS 20 BANK STREET CANARY WHARF FLOOR 2 LONDON E14 4AD UNITED KINGDOM |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN:CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC | C/O MORGAN STANLEY CAPITAL GROUP INC. 1585 BROADWAY ATTN: CHIEF LEGAL OFFICER NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN:  CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CREDIT PRODUCTS JAPAN CO., LTD. | C/O MORGAN STANLEY SENIOR FUNDING, INC. 1585 BROADWAY ATTN: DONNA SOUZA NEW YORK NY 10036 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., EMERGING | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATI | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING MARKETS D | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EMERGING MARK | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY SECURITIES LIMITED | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO, INC. ATTN: DONNA SOUZA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, AS TRUSTEE OF THE HITACHI MASTER FUND – P GLOBAL BOND MASTER FUND 1585 BROADWAY – 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: JACKSON NATIONAL LIFE INSURANCE COMPANY 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: JACKSON NATIONAL LIFE INSURANCE COMPANY 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGIA, CATALDO | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MORRISON, E. VICTORIA | 3912 ALCAZAR DR. CASTLE ROCK CO 80109 |
| MORRISON, JAMES C. | 81 TULIP LANE COLTS NECK NJ 07722 |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZAROGOZA 50006 SPAIN |
| MORTGAGE FUNDING 2008 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MORTGAGE FUNDING 2008 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 5TH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| MORTGAGE RISK MANAGEMENT PTY LTD. | C/O WIDE BAY AUSTRALIA LTD. PO BOX 1063 BUNDABERG QLD 4670 AUSTRALIA |
| MORTKOWITZ, HARRY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MORTON FAMILY TRUST | MR. LON MORTON 23945 CALABASAS ROAD #203 CALABASAS CA 91302 |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSCHELLA, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MOSES, PETER J. | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| MOSHER, STEPHANIE | 0047 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| MOSLEY, KARAN | 188 ELMWYND DRIVE ORANGE NJ 07050 |
| MOSMANS, P.C.M. & A.A.H. MOSMANS-SMITS | ZILVERMEEUWLAAN 5 LEIDSCHENDAM 2261 EJ NETHERLANDS |
| MOSSEL | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOSSINK, B.P. | NERVISTRAAT 4 AMERSFOORT 3822 EE NETHERLANDS |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | 11365 VENTURA BLVD STUDIO CITY CA 91604 |
| MOUNT KELLET MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE – FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT CAPITAL MANAGEMENT LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |

| Claim Name | Address Information |
|---|---|
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVE, FL 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, L.P. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 623 FIFTH AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE, FLOOR 18 NEW YORK NY 10022-9139 |
| MOUNT POLLEY MINING CORPORATION | 0 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT POLLEY MINING CORPORATION | 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNTAIN CITY LTD. | 71F. CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | C/O EAGLEROCK CAPITAL MANAGEMENT LLC ATTN: NADER TAVAKOLI 24 WEST 40TH STREET, 10TH FLOOR NEW YORK NY 10018 |
| MOURITS HOLDING HALSTEREN B.V. | PO BOX 103 HALSTEREN 4660 AC NETHERLANDS |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MOUTHAAN, J.J.S. | ERICAWEG 12 HUIZEN 1272 CT NETHERLANDS |
| MOUXTARIS, VASILEIOS | 16, PANEPISTIMIOU STR. P.C. 10672 ATHENS GREECE |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA, MARIA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MP MR BALLPARK 2 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 4 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MP MR BALLPARK 6 LLC | ATTN: THOMAS KLUGHERZ 201 SPEAR STREET, 14TH FLOOR SAN FRANCISCO CA 94105 |
| MPC CAPITAL AUSTRIA AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL INVESTMENTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC CAPITAL PRIVATBANK AG | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPC MUNCHMEYER PETERSEN STRUCTURED PRODUCTS GMBH | C/O RICHARD G. ZIEGLER, ESQ. MAYER BROWN LLP 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MPH INVESTMENTS INC | PAREA ESTATE PO BOX 3149 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| MR. ASCHENBRAND, A.G. | HEIDSTRAAT ZUID 207 KAPELLEN B-2850 BELGIUM |
| MR. BAUWENS, A.E. | GUANA BAY DRIVE, PO BOX 262, PHILIPSBURG SINT MAARTEN NETHERLANDS ANTILLES |
| MR. LUTZ CAUERS | SUDETENSTRASSE 26 OBERASBACH 90522 GERMANY |
| MR. M.C.T. VAN DE COEVERING | WEERESTEINSTRAAT 183 HILLEGOM 2182 GV THE NETHERLANDS |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION : EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100, WEST CONSHOHOCKEN PA 19428-2881 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION : EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |

| Claim Name | Address Information |
| --- | --- |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO, ESQ. 375 PARK AVE., 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| MSS DISTRESSED & OPPORTUNITIES 2 | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MTR CORPORATION LIMITED | MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL MANAGER - GENERAL KOWLOON HONG KONG |
| MTR CORPORATION LIMITED | ATTN: MS. GILL MELLER, LEGAL MANAGER-GENERAL MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MU CHUAN CHUNG | FLAT B, 20/ F, FLOURISHCOURT 30 CONDUIT RD MID LEVEL HONG KONG |
| MU DEJUN/GONG XUAN | J8 LIHAO ROAD DYNASTY GARDEN TIANZHU SHUN YI BEIJING 101300 CHINA |
| MUBASHAR AHMAD, SHEIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUELLER, HENGELER | PARTNERSCHAFT VON RECHTSANWALTEN ATTN: DR. FRANK BURMEISTER BOCKENHEIMER LANDSTRASSE 24 FRANKFURT AM MAIN 60323 GERMANY |
| MUELLER, MARTHA CHILTON | C/O SILVERMAN ACAMPORA, LLP ATTN: RONALD J. FRIEDMAN 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| MUELLER, REINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MORITZBURGER STR 90 C 01640 COSWIG GERMANY |
| MUELLER, RICHARD & CHRISTINE | KROENLEINSTRASSE 15 ZURICH CH-8044 SWITZERLAND |
| MUELLER, RUDOLF AND BARBARA | IM HAG 24 BRETZENHEIM 55595 GERMANY |
| MUELLERPOTHS, CHRISTA | GERMANIASTR. 2 BRUEHL 68782 GERMANY |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUENSTER, STADT | STADTKASSE MUNSTER 48127 GERMANY |
| MUESSEL, WERNER & WALTRAUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BODEWEG 98 30851 LANGENHAGEN GERMANY |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUI BIK LAN | RM C2606 ON WAHHSE LOK WAH EST KWUN TONG KLN HONG KONG |
| MUI BO WAN, WINIFRED | ROOM 1101, 11/F, SINO CENTRE 582-592 NATHAN ROAD MONGKOK, KLN HONG KONG |
| MUI SAI LEUNG AND CHAN MEI HANG, JUDY | ROOM 1101, 11/F, SINO CENTER 582-592 NATHAN ROAD MONGKOK,KLN HONG KONG |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUL, H. | MR. VAN HASSELTLAAN 32 ROZENDAAL 6891AN NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULDER, J. | EUROWEG 60 LEEK 9351 ET NETHERLANDS |
| MULDER, L.L. | WOLFHEZERWEG 38 WOLFHEZE 6874 AE NETHERLANDS |
| MULLEN, MICHAEL J. | 396 NORTH STREET GREENWICH CT 06830 |
| MULLER, GERT | VON-GAHLEN-STR. 26 DUSSELDORF 40625 GERMANY |
| MULLER, J.M. | ACACIALAAN 3 HEESCH 5384 BB NETHERLANDS |
| MULLER-LANGENBECU, GARLEF | BRETER WEG 63 HAMELIN D-31787 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MULTI-STRATEGY ALPHA PORT (MAPS) TM | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| FUND, LTD. | 02109 |
| MULTIBANK INC. | ATTN: RAFAEL SANCHEZ VIA ESPANA NO. 127 PANAMA PANAMA |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415-0299 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222-J-I-LEG TACOMA WA 98415-0299 |
| MULTIGESTORES FI | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| MUN, SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNCHENER HYPOTHEKEN EG | C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19890 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19890 |
| MUNICIPALITY FINANCE PLC | ATTN: LEGAL COUNSEL MATTI KANERVA P.O. BOX 744 ANTINKATU 3C, 5TH FLOOR 00101 HELSINKI FINLAND |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GS NETHERLANDS |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNOZ MUNOZ, ANA-MARIA | C/BOTANICO CAVANILLES NO 16-12 VALENCIA 46010 SPAIN |
| MUNRO, WILLIAM | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MUNSTERER, SEBASTIAN | STETTINER STR. 9 GEISFELD 36129 GERMANY |
| MUNZER, ULRICH | C/O ROTTER RECHTSANWALLE DUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| MUO, HAI-HUEI | 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105 TAIWAN, PROVINCE OF CHINA |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG CHINA |
| MURATA RYOKO & MURATA MITSUAKI | UNIT D, 12/F, CDW BUILDING 388 CASTLE PEAK ROAD TSUEN WAN HONG KONG, NT CHINA |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURATORI, MARIA EUGENIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 RONA – ROME 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MURENA TRUST | 14 BRITANNIA PLACE BATH STREET, ST. HELIER JERSEY JE2 4SU UNITED KINGDOM |
| MURPHY, NEWELL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MURPHY, ROBERT BLAKE | 59 IRWIN PLACE HUNTINGTON NY 11743 |
| MURRAH, CHARLES JEFFREY | 1139 PRINCE ST HOUSTON TX 77008-6405 |
| MURRAY, CHRISTOPHER AND ANITA | LIVING TRUST DTD 3/14/01 16 ANTHEM CREEK CIRCLE HENDERSON NV 89052 |
| MURRAY, PHILLIP | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | ATTN: VINCENTE GARCIA TAPIAS CALLE DEL JAZMIN, 66 MADRID 28033 SPAIN |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O ARNIKAWEG 15 PRINCIPALITY OF LIECHTENSTEIN VADUZ LI-9490 LIECHTENSTEIN |
| MUSSO, LEONARD A. | 77-33 JUNIPER BLVD NORTH MIDDLE VILLAGE NY 11379 |
| MUSTIELES MORENO, FRANCISCO JOSE | MARTA QUINTANA DE JUAN CL. ALMIRANTE, 19 1 A MADRID 28004 SPAIN |
| MUT-STIFTUNG | MARIA & UWE THOMAS CARSTENSEN MAX-EYTH-STRASSE 24 HANNOVER 30173 GERMANY |
| MUTSAERTS BV | RINGBAAN WEST 240 TILBURG 5038 NX NETHERLANDS |
| MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT | CL GALATEA NO 3 VALLADOLID 47004 SPAIN |
| MUTUA GENERAL DE SEGUROS | AVENIDA DIAGONAL, 543 BARCELONA 08029 SPAIN |

| Claim Name | Address Information |
|---|---|
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| MYASKOVSKIY, ANATOLI | 2355 EAST 12TH STREET # 6-C BROOKLYN NY 11229 |
| MYLVAGANAM, CHITRA | 16 SELETAR CRESCENT 807168 SINGAPORE |
| N. MOERMAN BELEGGINGSMIJ BV | PRINSES JULIANAPLANTSOEN 1 MAASS LUIS 3143 LE NETHERLANDS |
| N.J. CLEIJ B.V. | T.A.V. DE HEER N.J. CLEIJ FREKEHOF 76 LEIDSCHENDAM 2263 KA NETHERLANDS |
| N.J. INVESTMENT LTD | 22/F, SILVER BASE CENTRE 200 GLOUCESTER ROAD WANCHAI HONG KONG |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| N.T. GATSONIDES | FILSGA B.V. POSTBUS 2014 HAARLEM 2002 CA NETHERLANDS |
| NABCAPITAL SECURITIES, LLC | ATTN: THOMAS DEMAIO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 WAMEL 6659 BP NETHERLANDS |
| NACKENSON, RICHARD | 254 EAST 68TH STREET # 31D NEW YORK NY 10065 |
| NADER, MARILYN B. | 9255 SHORT CHIP CIRCLE PORT SAINT LUCIE FL 34986 |
| NADIG, BALU S. | 38 PONDEROSA LANE OLD BRIDGE NJ 08857 |
| NAGAHARA AKIHIRO | 24/F ALLIED KAJIMA BUILDING 138 GLOUCESTER ROAD WAN CHAI HONG KONG, HK HONG KONG |
| NAGEL, PETER | DUERRSTR. 7C AMBERG 92224 GERMANY |
| NAGIOFF, ROGER B. | THE LAYS BARNET LANE HERTS ELSHEE WDG 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | THE LEYS, BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAIDOO, JUDY J. | 225 MAPLE PARKWAY STATEN ISLAND NY 10303 |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NAKAD, N. | URANUS STRAAT 17 HAALSMEER 1431XH NETHERLANDS |
| NAKAGAWA BUSSAN CO., LTD. | ATTN: HIDENOBU NAKAGAWA, PRESIDENT 37-23 SHIOMI-CHO MINATO-KU NAGOYA-CITY AICHI PREF. 455-0028 JAPAN |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NANCOZ, SALLY | 45 BIRKENDENE RD CALDWELL NJ 07006 |
| NANNETTI ROSSELLA | VIA BOLDRINI 16 BOLOGNA 40121 ITALY |
| NANNINGA, A.L. | WALTRO 40 LEUSDEN 3831 WX NETHERLANDS |
| NARKELL HOLDINGS LIMITED | BES - SFE MADEIRA AV. ARRIAGA EDIF. ARRIAGA 44 . 1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NARRABI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| NARRABRI SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW AUSTRALIA |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NASSAUISCHE SPARKASSE WIESBADEN | ATTN: SENTA ROTHER KARL-BOSCH-STR. 10 WIESBADEN 65203 GERMANY |
| NASSIF, ZEINA | 68 CORNWELL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| NASTRO, CHARLES | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NATHANSON, MELISSA | 250 W. 94TH ST., 6E NEW YORK NY 10025 |
| NATHO, DORIS AND WOLFGANG | KRUMME STR 33 WEISLEBEN 39221 GERMANY |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE, FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE, FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: ROSEMARIE DICANTO 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: BRUCE ROSE 88 WOOD STREET LONDON ECV2V 7QQ UNITED KINGDOM |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPS BAHRAIN |

| Claim Name | Address Information |
|---|---|
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF ISSA MO | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC ON BEHALF OF RAVI BA | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF GREECE SA | OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST FLOOR) ATHENS 106 78 GREECE |
| NATIONAL BANK OF GREECE, SA | ATTN: VICKY ZARAFETA TREASURY SUPORT OPERATIONS AKADIMIAS 68 ATHENS 106-78 GREECE |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL CORPORATE INVESTMENT SERVICES LIMITED | BY ALLIANCEBERNSTEIN L.P. AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| NATIONAL GRID PLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ BENNETT S. SILVERBERG, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| NATIONAL INDUSTRIES GROUP HOLDINGS | JAHRA STREET CROSSING AIRPORT ROAD PO BOX 417 SAFAT 13005 KUWAIT |
| NATIONAL IRISH BANK PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CATHERINE A. LYNCH 1250 I STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CATHERINE A. LYNCH 1250 I STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AURTHORIZED REPRESENTAVIE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONALE NEDERLANDEN INTERFINANCE BV | C/O ING INVESTMENT MANAGEMENT ATTN: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 THE HAGUE 2595 AK NETHERLANDS |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS – DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-05-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | ATTN: NATIONAWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS FINANCIAL PRODUCTS INC | ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS SECURITIES | ATTN: VINCENT BONTOUX 47 QUAI D'AUSTERLITZ PARIS CEDEX 13 75648 FRANCE |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |
| NAVARRO IGLESIAS, JOSE LUIS | C/ SAN FRANCISCO DE SALES 31 MADRID 28003 SPAIN |
| NAVRUDE, STANLEY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NAWRATH, ANNETTE | ELBSCHLOSS STR. 9 HAMBURG 22609 GERMANY |
| NCB CAPITAL MARKETS LIMITED | 32 TRAFALGAR ROAD ATTN: CHRISTOPHER C. WILLIAMS, MANAGING DIRECTOR KINGSTON 10 JAMAICA |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NEAL, GERBER & EISENBERG LLP | C/O H. NICHOLAS BERBERIAN, ESQ. AND NICHOLAS M. MILLER, ESQ. TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO IL 60602 |
| NEAVE, JONATHAN | 22 SAUGATUCK RIVER RD. WESTON CT 06883 |
| NEBRASKA S.A (COMPARTMENT 10) | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| NED. ISRAELISCHE GEMEENTE DE R'DAM | A.B.N. DAVIDSPLEIN 4 ROTTERDAM 3039 KA NETHERLANDS |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 ALMKERK 4286 ZG HOLLAND |
| NEEFS, L.M.L.H. | HELFRICHLAAN 2 S HERTOGENBOSCH 5224 GT NETHERLANDS |
| NEEFS-VAN DIJK, A.R.M. | ZUID WILLEMSVAART 277 'S-HERTOGENBOSCH 5211 SJ NETHERLANDS |
| NEEFT, M.I. | PROFESSOR VAN T'HOFFLAAN 6 VOORSCHOTEN 2251 GK NETHERLANDS |
| NEES, W. | BEUKENDREEF 57 BERKEL-ENSCHOT 5056 CA NETHERLANDS |
| NEIADA, SOFIA | 24 ISIODOU STR., ATHENS 10674 GREECE |
| NEIL, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 SE – 103 86 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 STOCKHOLM SE-103 86 SWEDEN |
| NELGER BEHEER BV | MIDDELWEG 42 MOORDRECHT 2841 LC NETHERLANDS |
| NELSON, ANDREW M. | 9 HARBORD STREET LONDON SW6 6PL UNITED KINGDOM |
| NEMESIS ASSET MANAGEMENT LLP | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREER, 35TH FL LOS ANGELES CA 90071 |
| NESPOR, MARINA | SISSA – COGNITIVE NEUROSCIENCE VIA BONOMEA 265 TRIESTE 34136 ITALY |
| NESSER, LEE | 9 EXETER ROAD SHORT HILLS NJ 07078 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. 3 PASADENA CA 91101 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTOR, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NETO, JOAO SOARES | RUA CARAPINIMA 2200 FORTALEZA, CEARA CEP 60030-101 BRAZIL |
| NETWORK APPLIANCE INC. | P.O. BOX 39000 DEPT 33060 SAN FRANCISCO CA 94139-3060 |
| NETZ, KAREN D | 1 FRANKLAND CLOSE WOODFORD GREEN ESSEX IG8 7QN UNITED KINGDOM |
| NEUBERGER BERMAN MANAGEMENT, LLC | TRANSFEROR: CANTAB CAPITAL PARTNERS LLP 605 THIRD AVENUE ATTN: ANDREW ALLARD |

| Claim Name | Address Information |
|---|---|
| NEUBERGER BERMAN MANAGEMENT, LLC | NEW YORK NY 10158-3698 |
| NEUE AARGAUER BANK AG | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| NEUSCHWANDER-LE, SAM | CHEMIN DE PLAN 2 LUSSERY-VILLARS 1307 SWITZERLAND |
| NEUVILLE, MICHELE | SAINTE MARIE 26/1B LIEGE 4000 BELGIUM |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEW ERA GROUP LIMITED | P.O. BOX 98564 TSIMSHATSUI KOWLOON HONG KONG |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL CHRIS SCHOFIELD ALDEN GLOBAL CAPITAL 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NEW FINANCE ALDEN SPV | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O THOMAS E. LOWE, ATTORNEY AT LAW 2150 SOUTH 1300 EAST, SUITE 120 SALT LAKE CITY UT 84106 |
| NEW IRELAND SUPERANNUATION FUND | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NEW JERSEY CARPENTERS HEALTH FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW SILK ROUTE PE ASIA FUND LP | C/O NEW SILK ROUTE PARTNERS, LTD ATTN: RISHI GUPTA 540 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10022 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | ATTN: BETSY REYNOLDS, ESQ. 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: MAUREEN CRONIN 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: MAUREEN CRONIN 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK MERCANTILE EXCHANGE, INC | ATTN: LISA A DUNSKY DIRECTO AND ASSOCIATE GENERAL COUNSEL CME GROUP INC. 20 S WACKER DRIVE CHICAGO IL 60606 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | ATTN: GENERAL COUNSEL 666 FIFTH AVE, 8TH FL NEW YORK NY 10103 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: ILLIQUIDX LTD ALDEN GLOBAL CAPITAL CHRIS SCHOLFIELD 885 THIRD |

| Claim Name | Address Information |
|---|---|
| NEWFINANCE ALDEN SPV | AVENUE NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: FCDB LBU 2009 LLC ATTN: CHRIS SCHOLFIELD 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: ITHRAN OLIVACCE 885 THIRD AVE 34TH FL NEW YORK NY 10022 |
| NEWFINANCE ALDEN SPV | TRANSFEROR: GOLDMAN, SACHS & CO. C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| NEWMAN, MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NEWMARK, PAUL | C/O HENNIGAN, BENNETT & DURMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL ADVISORS LP | ATTN: DAVID J. MOLTON, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIME SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUDNICK L.P ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUNDNICK L.P ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT GLOBAL OPPORTUNITIES FUND, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWPORT OVERSEAS HOLDINGS, INC. | C/O INVERSIONES BAHIA ATTN: ALBERTO MOTTA JR. P.O. BOX 527948 MIAMI FL 33152 |
| NEWS AMERICA INCORPORATED | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWS AMERICA INCORPORATED | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 10536-9534 |
| NEWTONVILLE PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEXEN MARKETING | 1700, 801-T AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | ATTENTION: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN MARKETING SINGAPORE PTELTD 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN MARKETING SINGAPORE PTE LTD 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN ENERGY MARKETING EUROPE LIMITED 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | TRANSFEROR: NEXEN ENERGY MARKETING EUROPE LIMITED 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXGEN CAPITAL LIMITED | ATTN: CLAIRE CUNNEEN, LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND |
| NEXSTAR DEVELOPING OPPORTUNTIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNTIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NG CHI MING | FLAT A 31/F, BLK 11 23 YAT MING ROAD, DAWNING VIEWS FANLING N.T. HONG KONG |
| NG CHI WAI | FLAT G 41/F BLOCK 5 THE BELCHER'S NO. 89 POKFULAM ROAD POKFULAM, HK HONG KONG |
| NG CHING KONG | ROOM 11 25/F CHUNG MEI HOUSE CHUNG NGA COURT TAI PO, NT HONG KONG |
| NG CHUN CHUNG & TO OI CHUNG | FLAT C 24/F YAT TIEN MANSION,TAIKOO SHING QUARRY BAY HONG KONG |
| NG CHUNG KEUNG DAVID | C1, 3/F EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| NG FUN LAN ROBINA | G/F NAM YUEN MANSION 24A TAT CHEE AVENUE YAU YAT CHUEN, KLN HONG KONG |
| NG FUN LAN, ROBINA | 24 A , G/F TAT CHEE AVE YAU YAT CHUEN KOWLOON HONG KONG |
| NG HANG MUI | FLAT H 10/F BLOCK 23 CITY ONE SHATIN SHATIN HONG KONG |
| NG KA YI, EVON | BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING, NT HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| NG KARL CHUN, KELVIN | FLAT B4, 11/F, BAYVIEW MANSION MORETON TERRACE HONG KONG |
| NG KWAN YUK / LEUNG YAT MING | SUITE 1031, HORIZON SUITE HOTEL 29 ON CHAN STREET MA ON SHAN, N.T. HONG KONG |
| NG KWONG HING / NG SUET YING | FLAT F 17/F BLOCK 4 MAN LAI COURT 43 MAN LAI ROAD SHATIN NT HONG KONG |
| NG LAI LING | FLAT B4 2/F BLOCK B SAI KUNG BUILDING 42-56 FUK MAN ROAD SAI KUNG NT HONG KONG |
| NG LAI SI ALICE | FLAT H 32/F BLK 1 TIERRA VERDE TSING YI, NT HONG KONG |
| NG LAN YUK | FLAT 301 3/F, BLK C WANG KWONG BLDG, 33 NGAU TAU KOK RD KOWLOON HONG KONG |
| NG LEE NA | FLAT 8C BLOCK 5 GRAND PACIFIC VIEWS PALATIAL COAST TUEN MUN HONG KONG |
| NG LING FAN WINNY | FT 2816 28/F HENG WING HSE FU HENG EST TAI PO, NT HONG KONG |
| NG MEI LING MAY | FLAT E 17/F TOWER 3 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| NG MEI MUI | FLAT A114/F BLOCK A WILSHIRE TOWERS 200 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| NG MEI YUK RITA | FLAT B 39F TOWER 7 ISLAND HARBOUR BOURVIEW 11 HOI FAI RD TAI KOK TSUI, KOWLOON HONG KONG |
| NG MUI YU, MONICA | PO BOX 84364 HUNG HOM BAY POST OFFICE HUNG HOM KOWLOON HONG KONG |
| NG PETER YIP CHUEN | 6/F GOLDEN STAR BUILDING 20-26 LOCKHART ROAD WAN CHAI, HK HONG KONG |
| NG POH KIM ZITA | 3 SIN MING WALK # 20-22 THE GARDENS AT BISHAN 575575 SINGAPORE |
| NG SAU TAK, EDDY | BLK 20 FLAT A 2/F BAGUIO VILLA VICTORIA ROAD HONG KONG |
| NG SAU YING, JOYCE | PO BOX 96320 TSIMSHATSUI POST OFFICE TSIMSHATSUI KLN HK HONG KONG |
| NG SIU CHUEN | FLAT 08 9/F BLK J LUK YEUNG SUN CHUEN TSUEN WAN NT HONG KONG |
| NG SIU CHUN | FLAT A 1/F GREEN VILLA 90 POK FU LAM RD POK FU LAM HONG KONG HONG KONG |
| NG SIU CHUNG, ALLEN | FLAT F, 16/F, BLOCK 2, GREENKNOLL COURT 382 CASTLE PEAK ROAD KWAI CHUNG NT HONG KONG |
| NG SIU LING | FLAT C, FLOOR 27. BLOCK 14, CITY ONE SHATIN, N.T. HONG KONG |
| NG SO CHUN | FLAT B, 14/F., CHING WAH BLDG., 11A-15 CHING WAH STREET NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG SO CHUN | CHINA |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A  JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG WA YEE | FLAT D, 12/F, 138 BOUNDARY STREET KOWLOON TONG KOWLOON HONG KONG |
| NG WAI BIK GERALDINE | FLAT C 15/F BLOCK 2 18 HIN TAI STREET HILL PARAMOUNT SHATIN, NEW TERRITORIES HONG KONG |
| NG WAI CHING | FLT 3202 32/F BLK D HING WAN HOUSSSE SUI WO COURT SHATIN, NT HONG KONG |
| NG WAI FONG FANNY | 10, ROBINSON RD THE GRAND PANORAMA BLOCK 2 2 A HONG KONG HONG KONG |
| NG WAI HING | FLAT 25D BIJOU COURT 171 PRINCE EDWARD RD KOWLOON HONG KONG |
| NG WAI KUEN CONNIE / SHEK KAM WING | HOUSE 102 SUNDARLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG, KLN HONG KONG |
| NG WAI WAH, FIONA | FLAT H 33/F BLOCK 4 THE METROPOLIS 8 MAU YIP ROAD TSEUNG KWAN O NT HONG KONG |
| NG WAI WING PHILIP | FLAT 9G BLOCK 3 TANNER GARDEN NORTH POINT HONG KONG |
| NG WAI, SHING | FLAT H 37/F BLOCK 5 SORRENTO NO. 1 AUSTIN ROAD WEST TSIM SHA TSUI, KLN HONG KONG |
| NG WAN WING | 2/F 239 PRINCE EDWARD ROAD MONG KOK, KOWLOON HONG KONG |
| NG YEW SONG | BLOCK 577 HOUGANG AVENUE 4 #06-670 SINGAPORE 530577 SINGAPORE |
| NG YIM FONG | FLAT 3008 BLOCK C KORNHILL QUARRY BAY HONG KONG |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 54 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| NG YUEN CHUN | FLAT B2 12/F BLOCK B NORTH POINT CENTRE NO.278 KING'S ROAD NORTH POINT, HK HONG KONG |
| NG, KIAT KWEE | P.O. BOX 2026 QLD 4109 AUSTRALIA |
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NG, LILY | PO BOX A821 SYDNEY SOUTH NSW 1235 AUSTRALIA |
| NG, QWAN CHOY | 70, SHA PO TSUEN YUEN LONG, N.T. HONG KONG |
| NG, SIU HUNG JUDYANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NGAN LAI FONG | 1/F., NO. 5 1ST LANE TUNG TAU WAI SAN TSUEN WANG CHAU YUEN LONG, N.T. HONG KONG |
| NGAN SUK LIN | FLAT D, 41/F, TOWER 5, TIERRA VERDE, TSING YI NT HONG KONG |
| NGAN, HEUNG CHU REBECCA | FLAT L 31/F BLOCK 6 FU NING GARDEN TSEUNG KWAN O, NT HONG KONG |
| NGAU YUI | 4 B BLOCK 33 CITY ONE SHATIN SHATIN, N.T. HONG KONG |
| NGO WAI MING | FLAT A 7/F BLOCK 28 GREENWOOD TERRANCE FO TAN, NT HONG KONG |
| NIBC BANK N.V. | ATTN: LEGAL DEPT SHIH HUI LIONG ASSOCIATE DIRECTOR CARNEGIEPLEIN 4 PO BOX 380 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | ATTN: LEGAL DEPT SHIH HUI LIONG ASSOCIATE DIRECTOR CARNEGIEPLEIN 4 PO BOX 380 2517 KJ THE HAGUE NETHERLANDS |
| NICE NETZWERKE UND INNOVATIVER | COMPUTER-EINSATZ GMBH NICE GMBH 9 LIEBIGSTRASSE LEONBERG 71229 GERMANY |
| NICHOLAS EARTH PRINTING | ATTN: GOOMATIE DEBA 7021 PORTWEST DRIVE, SUITE 100 HOUSTON TX 77024-8015 |
| NICHOLS, JAMES M. | 407 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| NICHOLSON, BARBARA M. ACF HAMZA | PO BOX 538 TULLAHOMA TN 37388-0538 |
| NICHOLSON, BARBARA M. ACF SOUKAINA | PO BOX 538 TULLAHOMA TN 37388-0538 |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 1L VOERDE 46562 GERMANY |
| NIEKERK, E. EN/OF NIEKERK, A.M. | DOMINEE VAN DIJKWEG 18 DOETINCHEM 7001 CV NETHERLANDS |
| NIEKERKEN, S.B. VAN | RIJKSSTRAATWEG 64 BENNEBROEK 2121HH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| NIELSEN COMPANY, THE (US), LLC | F/K/A AC NIELSEN (US), INC. DIANA STURGEON, SR. MGR. BILLING 150 N MARTINGALE SCHAUMBURG IL 60173 |
| NIELSEN, NIELS KARI | GUTTORMSGOTA 30 HOYVIK FO-188 DENMARK |
| NIEM, C H P | 62 TUDOR ROAD BARNET HERTS EN5 5NP UNITED KINGDOM |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIENABER-ROKUS, J.A. | AMERSFOORTSESTRWEG 9 FLAT 313 NAARDEN 1412 KB NETHERLANDS |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIEUWEBOER, S. | NIJENRODE 33 LANDSMEER 1121 HR NETHERLANDS |
| NIEUWENHUIJZEN, F.J. | SLEEDOORNPAGE 9 BREDA 4814 TB NETHERLANDS |
| NIJHOF, M.F.G. | CRONJESTRAAT 9 ARNHEM 6814 AG NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | STRAATWEG 156 MAARSSEN 3603 CS NETHERLANDS |
| NIKITOPOULOS,  KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM SHIN-MARUNOUCHI BUILDING, 1-5-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6520 JAPAN |
| NIKOLAOS, DAKTYLIDIS | 10 IMVROU STR., ILION ATHENS 13122 GREECE |
| NIO, NITI SUMARNO/ | TAN WENDY TANOTO JALAN CENDRAW WASIH 8 KUPANG 85221 INDONESIA |
| NISCAYAH, INC. | 2400 COMMERCE AVENUE, BLDG 1100, SUITE 500 DULUTH GA 30096 |
| NISCO,MARIE R. | 16126 N 171ST DRIVE SURPRISE AZ 85388 |
| NISHAL HLGS LTD | 5TH FL, CAR PO COMMERCIAL BLDG, RM 501 18-20 LYNDHURST TERRACE CENTRAL HONG KONG |
| NISHIMURA SECURITIES CO LTD | ATTN: DAISETSU MUSO KYOTO-SHI SHIMOGYO-KU SHIJO-DORI TAKAKURA NISHIIRU TACHIURI NISHIMACHI 65 KYOTO 600-8007 JAPAN |
| NISOURCE FINANCE CORP | ATTN: VINCENT V. REA 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NISOURCE FINANCE CORP | ATTN: VINCENT V. REA 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NISULA, SIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, INGE | BALDERSHEIMER WEG 57 BERLIN 12349 GERMANY |
| NITTAN CAPITAL ASIA LIMITED | SUITE 709, 7TH FLOOR, JARDINE HOUSE 1 CONNAUGHT PLACE ATTN: MR. CLARENCE NG, DIRECTOR CENTRAL HONG KONG |
| NIU EMILE | FLAT A 9/F BROADVIEW TERRACE NO.40 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| NOBUAKI YAMADA | 2-17-18 YAYOICHO IZUMISHI OSAKA-FU JAPAN |
| NOBUAKI, IMAIZUMI | 46-3 YAMADANISI 3-CHOME SUITASI, OSAKA 565-0823 JAPAN |
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NOELKER, STEFAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHUETZENSTR 144-146 44147 DORTMUND GERMANY |
| NOETZEL, URSULA | WACHSMUTH STR. 14 04229 LEIPZIJ GERMANY |
| NOGUEIRA BERNARDEZ, GUMERSINDO | CL DOCTOR CADAVAL 4 ENT 36202 VIGO PONTEVEDRA SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| NOINVEST AG | HAUPSTRASSE 1 BINNINGEN 4102 SWITZERLAND |
| NOLAN JR,THOMAS P | 76 POINT LOOKOUT MILFORD CT 06460 |
| NOLEN-SMIT, J.U. | SITIO DO REGATO CAMINIHO URGUAI-JANES ALCABIDECHE P-2755-207 PORTUGAL |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | THOMAS SALATTE, ESQ 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | THOMAS SALATTE, ESQ 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH/ JAMES BARRATT NOMURA HOUSE 1 ST MARTIN'S-LE-GRAND LONDON ECIA 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH/ JAMES BARRATT NOMURA HOUSE 1 ST MARTIN'S-LE-GRAND LONDON ECIA 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | ROBERT EVELEIGH & JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: CAT BROKERAGE AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: NOMURA CAPITAL MARKETS PLC 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: EFG BANK AG ATTN: ROBERT EVELEIGH/JAMES BARRATT NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON ECIA 4NP UK |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: UBS AG NOMURA HOUSE; 1 ST. MARTINS LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: VALIANT PRIVATBANK AG 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | TRANSFEROR: BERNER KANTONALBANK ONE ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA SECURITIES CO. LTD. | C/O HIROAKI USUI; GM TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO. LTD. | C/O HIROAKI USUI; GM TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO., LTD. | TRANSFEROR: RUBY FINANCE PLC SERIES 2004-2 ATTN: TOSHIHIKO MATSUURA FINANCIAL PRODUCT DEPARTMENT, 2-2-2 OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO., LTD. | TRANSFEROR: ASAHI MUTUAL LIFE INSURANCE CO. FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOMURA SECURITIES CO.,LTD. | TRANSFEROR: OSAKA SECURITIES FINANCE COMPANY, LTD ATTN: FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODAKU TOKYO JAPAN |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: GOLDMAN SACHS & CO C/O FARALLON CAPITAL MANAGEMENT, LLC. ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, STE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOORDAM, R.C.M. | VREDEWOLDLAAN 11 GRONINGEN 9727 DH NETHERLANDS |
| NOORDIJK BELEGGINGEN B.V. | PRINSENHAGE 67 VUGHT 5263 CV NETHERLANDS |
| NOORT, H. | WESTERWOLDE 18 LELYSTAD 8245 DD NETHERLANDS |
| NOOY, MONIQUE | LEUVENSE STRAAT 51 THE HAGUE 2587 GC NETHERLANDS |
| NOPERE, ANNE | RUE ARTHUR WAROCPUE', 12 LA LOUVIERE 7100 BELGIUM |
| NOPERE, ANNE AND ISABELLE DELFOSSE | RUE ARTHUR WAROCPUE 12 LA LOUVIERE 7100 BELGIUM |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |

| Claim Name | Address Information |
| --- | --- |
| NORDEA BANK FINLAND PLC | SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDELL, DEBORAH | 1965 BROADWAY APT 8K NEW YORK NY 10023 |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDMANN, MADAME GERARD | 17 RUE DE PRESSY VANDOEUVRES CH-1253 SWITZERLAND |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORGES PELSDYRALSLAG | PO BOX 175 OSLO 0509 NORWAY |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THE, AS TRUSTEE FOR L-JAC FIVE FUNDING TRUST FUND 049604007080 1-1-12 UCHIKANDA, CHIYODAKU TOKYO 101-0047 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THE, AS TRUSTEE FOR L-JAC FIVE FUNDING TRUST FUND 049604007080 1-1-12 UCHIKANDA, CHIYODAKU TOKYO 101-0047 JAPAN |
| NORIS, ELISABETH | 81545 MUNCHEN HARTHAUSER STR 64 GERMANY |
| NORONHA, ELISA & WONG, MELVIN ANTHONY | FLAT B1, 8/F PAK ON BUILDING 105 AUSTIN RD., TSIM SHA TSUI KOWLOON KOWLOON HONG KONG |
| NORSK AUTOIMPORT A/S | VENUSVEIEN 1C TRONDHEIM 7037 NORWAY |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | (BLK TICKERS: NOR & NOR-H) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTHCREST, INC. | 1801 20TH STREET AMES IA 50010 |
| NORTHCREST, INC. | 1801 20TH STREET AMES IA 50010 |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NORTHERN IRELAND LOCAL GOVERNMENT OFFICERS' SUPERA | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| NORTHERN RACING PLC | 275 HAYAKITA-GENBU, ABIRA-CHO, YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| NORTHERN ROCK PLC | ATTN: LEGAL SERVICES NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN TRUST COMPANY, THE | C/O MARK ASHBURNER 50 BANK STREET, CANARY WHARF LONDON E14 5NT UNITED KINGDOM |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHA | STRATEGY FUND, GLOBAL BOND SUB-FUND (103644) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHUMBERLAND COUNTY COUNCIL PENSION FUND | BY ALLIANCEBERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| NORTHUMBRIAN MANAGEMENT,L.L.C. | TRANSFEROR: MACQUARIE BANK LIMITED PO BOX 8284 NEW YORK NY 10150 |
| NORTHUMBRIAN MANAGMENT,L.L.C. | TRANSFEROR: MACQUARIE BANK LIMITED PO BOX 8284 NEW YORK NY 10150 |
| NORTHWEST CHINA OPPORTUNITIES FUND | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 W. |

| Claim Name | Address Information |
|---|---|
| LIMITED | MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORWICH CORPORATION | ATTN: NORMAN FRIESEN PROVINCE HOUSE EAST WING / EAST HILL STREET PO BOX CB 12399 NASSAU BAHAMAS |
| NOSOV, V | 24 IVANA MAZEPY ST., APT 12 KIEV 01010 UKRAINE |
| NOTELTIERS, A.F. & J.A. NOTELTIERS-DE KOK | DE MOERKENS 29 BERGEN OP ZOOM 4614 GT NETHERLANDS |
| NOTO, LUCIO A. | 215 OTTER ROCK DRIVE GREENWICH CT 06830 |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOTTEBOHM-AZZAOUI, SIBYLLE | ALBERT-SCHWEITZER-STR. 1 GERMERING 82110 GERMANY |
| NOUJAIM, MICHEL & ODETTE | 60 RUE DU LIBAN IMMEUBLE NOUJAIM BEIRUT LEBANON |
| NPB NEW PRIVATE BANK LTD. | LIMMATQUAI 1 / AM BELLEVUE P.O. BOX ZURICH CH-8022 SWITZERLAND |
| NRC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRW.BANK | ATTN: DR. TORSTEN FREUND, LEGAL DEPARTMENT KAVALLERIESTRASSE 22 40213 DUSSELDORF GERMANY DUSSELDORF 40213 GERMANY |
| NSR BETA PE MAURITIUS, LLC | ATTN: JAVED ABOOBAKAR C/O CITCO (MAURITIUS) LIMITED MEDINE MEWS BUILDING, 9TH FLOOR LA CHAUSEE STREET PORT LOUIS MAURITIUS |
| NTGI-QM COLLECTIVE DAILY ALL COUNTRY WORLD | INDEX EX-US EQUITY FUND-LENDING ATTN: DIEDRE ROWAN 50 S. LASALLE ST., (C-4) CHICAGO IL 60603 |
| NTT FINANCE CORP | C/O MR. YOGUSHI STRUTURED FINANCE DEPT 1-2-1 SHIBAURA MINATO-KU TOKYO 1056791 JAPAN |
| NUEVO MUNDO HOLDINGS CORP | PARK PLACE, PARK STREET ST. PETER PORT GUERNSEY GY1 1EE UNITED KINGDOM |
| NUI GALWAY PENSION SCHEME | C/O BANK OF IRELAND ASSET MANAGEMENT 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NUIJTEN, J.P.M. | MARKIEZAATSWEG 101 BERGEN OP ZOOM 4616 PC HOLLAND |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NULENS-NIESTEN, AGNES | STATIONSPLEIN 1 TONGEREN 3700 BELGIUM |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNES, MANUEL PEDRO | SANTA, 9270-093 PORTO MONIZ MADEIRA PORTUGAL |
| NURMIKUMPU, KEIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUSS, FRANZ-JOSEF | WEISSENBURGERSTR. 4 BAD AIBLING 83043 GERMANY |
| NUSSDORFER GEORG | ROOM 11A BEAU CLOUD MANSION NO. 64 MACDONNELL ROAD CENTRAL, HK HONG KONG |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MANAGED ACCO | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| NUVEEN SHORT DURATION BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUZZI, PADOVANA | C/O D'ALESSANDRO & PARTNERS LAW FIRM - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND, LTD | C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAH/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND, LTD | C/O NWI MANAGEMENT LP ATTN: HARI HARIHARAN/JENNIFER NAM 45 EAST 53RD STREET, 7TH FLOOR NEW YORK NY 10022 |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYKANEN, MIKKO | OJANIITYNTIE 29 KOTKA 48410 FINLAND |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | C/O WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | C/O UBS FUND SERVICES (CAYMAN) LTD. UBS HOUSE 227 ELGIN AVENUE PO BOX 852 GEORGE TOWN GRAND CAYMAN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | C/O UBS FUND SERVICES (CAYMAN) LTD, UBS HOUSE 227 ELGIN AVENUE P.O. BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR, JOHN J. | 257 ANDOVER STREET LOWELL MA 01852 |
| O'CONNOR, MATTHEW S. | 160 BEECHWOOD ROAD SUMMIT NJ 07901 |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| O'MALLEY, TODD | 5596 NW 23RD TER BOCA RATON FL 334962803 |
| O'MEARA, CHRISTOPHER | 1271 AVENUE OF THE AMERICAS 40TH FLOOR NEW YORK NY 10020 |
| O'REILLY, DAVID | 263 BARNCROFT ROAD STAMFORD CT 06902 |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT ALPHA FUND, L.P. | ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT ALPHA FUND, L.P. | ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76112 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT |

| Claim Name | Address Information |
|---|---|
| OAK HILL SECURITIES FUND II LP | WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PLC | ATTN: NAINA GHELANI 27 KNIGHTSBRIDGE, LONDON, SW1X7LY, U.K. LONDON SW1X7LY UNITED KINGDOM |
| OAKTREE HIGH YIELD PLUS FUND L.P. | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P, 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRANT AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND |

| Claim Name | Address Information |
|---|---|
| OAKTREE HUNTINGTON INVESTMENT FUND, | AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO, JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SINGH 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2) L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JEFF ARNOLD C/O OAKTREE CAPTIAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT , L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL 2), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII(PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OATES, MARTIN & DOW, ANNA | MUSTOW HOUSE, MUSTOW STREET BURY ST EDMUNDS SUFFOLK IP33 1XL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| OBAS STIFTUNG (2034) BROTHER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FUERSTENTUM FL-9490 LIECHTENSTEIN |
| OBAS STIFTUNG SUBACC. (2034) SISTER PORTFOLIO/CB | HEILIGKREUZ 6 / POSTFACH 129 VADUZ FUERSTENTUM FL-9490 LIECHTENSTEIN |
| OBERGGER, J.M. | WAAL 84 ZAANDAM 1509 HC NETHERLANDS |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCKERS, J. | AHORNLAAN 4 APELDOORM 7313 BP HOLLAND |
| OCKHUIZEN BEST BEHEER B.V. | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| OCM OPPORTUNITIES FUND VI, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VI, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL |

| Claim Name | Address Information |
|---|---|
| L.P. | MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMNT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEREMY BOOKER 333 SOUTH GRAND AVE., 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FL LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: ANNETTE SING 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, LP 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, (PARALLEL), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMANT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 S GRAND AVE 28TH FL ATTN: JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO; JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O OAKTREE CAPITAL MANAGEMENT, LP, ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VIIB, L.P. | ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: MORGAN STANLEY BANK INTERNATIONAL LIMITED C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: WILLIAM SANTANGELO 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90017 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: WILLIAM SANTANGELO AND JEFF ARNOLD 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O OAKTREE CAPITAL MANAGEMENT, LP/ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT, LP ATTN: JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE,28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELAWARE, L.P. | TRANSFEROR: JPMORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT, L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIII DELWARE, L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O OAKTREE CAPITAL MANAGEMENT L.P. 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIP DELAWARE, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP INVESTMENT TRUST | TRANSFEROR: RBS SECURITIES INC. C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OCTAVIAN MULTISTRATEGY SPC - SYSTEMATIC CURRENCY S | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ODEFEY, SABINE | GERTIGSTRASSE 1 HAMBURG D-22303 GERMANY |
| ODERMATT, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ODRICH, MICHAEL J. | 425 ROUND HILL ROAD GREENWICH CT 06831 |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | AMSTELKADE 149 HS AMSTERDAM 1078 AW NETHERLANDS |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OESTERLEN, ELIZABETH | PO BOX 30 07 10 DUSSELDORF D-40407 GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT | KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE | GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OFI ALPHA ALTERNATIVE MANDATES | C/O OFI ASSET MANAGEMENT 1 RUE VERNIER PARIS 75017 FRANCE |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OFS FUNDING, LLC | ATTN: KATHI J. INORIO 2850 WEST GOLF ROAD, 5TH FLOOR ROLLING MEADOWS IL 60008 |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OGIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| OGIER FIDUCIARY SERVICES (JERSEY) LIMITED | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| OH, MIRIAM Y. | 76 GLENN DRIVE NEW CANAAN CT 06840 |
| OHA COAST HEDGING, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA COAST HEDGING, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA HEDGED CREDIT, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA HEDGED CREDIT, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHARA KOGYO KABUSHIKI GAISHA | 3-2-20, KOMAZAWA, SETAGAYA-KU TOKYO JAPAN |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |
| OIL INVESTMENT CORPORATION LTD | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| OIL INVESTMENTS CORPORATION LTD. | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| OKIN, ROBERT | FORCHELLI CURTO CROWE DEEGAN SCHWARTZ MINEO & COHN, LLP - BRIAN J HUFNAGEL,ESQ 330 OLD COUNTRY ROAD, PO BOX 31 MINEOLA NY 11501 |
| OKUNI MICHIKO & PAU PUI LIN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR TURKEY |
| OLAVERRIA ULACIA, JOSE RAMON | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLBRECHTS, CORINNE | HENDRIK I-LEI 40 VIVOORDE 1800 BELGIUM |
| OLD LANE FINANCIAL PRODUCTS, L.P. | ATTN: MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLDENBURG, LORE | ANNE-FRANK-STR. 108 HAMBURG 22587 GERMANY |
| OLESA S.A. | PO BOX 53197 AGENCIA #20 PUNTA DEL ESTE URUGUAY |
| OLIBAS B.V. | STRAATWEG 258 AN ROTTERDAM 3054 NETHERLANDS |
| OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVANT INVESTMENTS SWITZERLAND S.A. | C/O O'MELVENY & MEYERS LLP ATTN: SUZZANE UHLAND TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| OLIVE TREE HOLDINGS, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| OLIVIER, HELMUT | UNTERER MITTEL WEG 39 HE BAD HOMBURG D61352 GERMANY |
| OLIVIER, LAURENCE | DOMAINE DE LA HETRAIE, RUE GUY MOQUET 139 MOUVAUX 59420 FR FRANCE |
| OLSEN, REGIN HERUP | SMAERUGOTA 11 TORSHAVN FO-100 DENMARK |
| OLSEN, ROBERT T. | 7101 SHORE ROAD APT. 5H BROOKLYN NY 11209 |
| OLSZEWSKI, PETER | OBERDILLER STR 34 BAIERBRUNN 82065 GERMANY |
| OLTHOF, P.J. | SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| OLVEIRA DA SILVA, MARIA CAROLINA | RUA CRUZEIRO, 24 RAMIL TELHADO VNF 4770-717 PORTUGAL |
| OLVROWNVLEVEN SMARTEM, KERKBEST | LEUMSEWEG 5 VEMRAY 5802 CE NETHERLANDS |
| OLYMPIC FINANCE, INC. | C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK NY 10022 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | C/O OLYMPUS MANAGEMENT, L.P. ATTN: JEFFREY GLAT 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | C/O SUSAN WAGNER-FLEMMING 263 SHUMAN BLVD. NAPERVILLE IL 60563 |
| OND BEGRAGENIS EN CREMATIEVER HOK U.A. | HEMELINO 15 KERKRADE 6462 HV NETHERLANDS |
| ONDERLING FONDS "SLIEDRECHT" BA | LIJSTERWEG 39 SLIEDRECHT 3362 BC NETHERLANDS |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | GROEP, ZORGVERZEKERAAR U.A. ("CZ") ATTN: MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE NETHERLANDS |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | GROEP, ZORGVERZEKERAAR U.A. ("CZ") ATTN MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE NETHERLANDS |
| ONE EAST PARTNERS MASTER, L.P | ATTN: SINA TOUSSI 551 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ONEX DEBT OPPORTUNITY FUND, LTD | C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | TRANSFEROR: BANK OF AMERICA, N.A. ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | TRANSFEROR: BANK OF AMERICA, N.A. ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | TRANSFEROR: RBS SECURITIES INC. C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONG ENG YAU, TIMOTHY | 4 WINDSOR PARK ROAD SINGAPORE 574119 SINGAPORE |
| ONG FOK, KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG JE KIM | ISTANA REGENSI BLOK K/15 JL. RAYA SESETAN BANJAR PESANGGARAN DENPASAR SELATAN 80222 INDONESIA |
| ONG LINA LILIAN | 4/F FONTANA GARDENS 12 KA NING PATH CAUSEWAY BAY HK HONG KONG |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEEZITA | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| ONRICH ENTERPRISES LIMITED | EMPIRE HOTEL KOWLOON 6/F 62 KIMBERLY ROAD TSIM SHA TSUI HONG KONG |
| ONS APPELTJE BV | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FUNDING LIMITED - SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LIMITED -SERIES 2006-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2006-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED 2005-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED- SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| OOKA, TAMIKO | HOMAT WISTARIA #402 1-1-26, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| OOMS, M.H. | RIJZIJDE 157 DRONTEN 8251 LL NETHERLANDS |
| OOMS, MARIE | SERINGENLAAN 4 ANTWERPEN B2020 BELGIUM |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOSTERHUIS, J.A. & M.J. OOSTERHUIS- VAN GEUNS | WETHOUDER KONIGLAAN 17 NAARDEN 1412 GT NETHERLANDS |
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OOSTERWIJK, P.G.J. | J.C. VAN HATTEMWEG 102 AMSTELVEEN 1187 ZP THE NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE LAAK-DANIELS, J.J.P | BOSWEG 6 VENLO 5927 PL NETHERLANDS |
| OP HET VELD, D.G.A. | ALEXANDERKADE 140 AMSTERDAM 1018 ZC NETHERLANDS |
| OPERATING ENGINEERS LOCAL 3 TRUST FUND | C/O MICHAEL S. ETKIN AND S. JASON TEELE LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| OPERIUM B.V. | VREDELAAN 12 LAREN NH 1251 GG NETHERLANDS |
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPPENHEIMER & CO. INC | 125 BROAD ST, 16TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER DISTRESSED OPPORTUNITIES, LP | C/O OPPENHEIMER ASSET MANAGEMENT INC. ATTN : DEBORAH KABACK 200 PARK AVENUE, 24TH FLOOR NEW YORK NY 10166 |
| OPPS LBBV HOLDINGS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O OAKTREE CAPITAL MANAGEMENT LP ATTN: PENNY ROBBINS 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| OPTINVEST B.V. | P/U M.R. VAN DER POEL ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| OR, YIN KAM | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| ORACLE USA, INC | SHAWN CHRISTIANSON, ESQ BUCHALTER NEMER P.C 333 MARKET STREET 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORANGE CITY COUNCIL | CNR BYNG ST AND LORDS PLACE ORANGE, NSW 2000 AUSTRALIA |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| ORDE ADVOCATEN | BOLIVARPLAATS 20 ANTWERPEN B-2000 BELGIUM |
| ORE HILL CREDIT HUB FUND LTD. | F/K/A ORE HILL CONCENTRATED CREDIT HUB FUND LIMITED C/O ORE HILL PARTNERS LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL CREDIT HUB FUND LTD. | FKA ONE HILL CONCENTRATED CREDIT HUB FUND C/O ORE HILL PARTNERS, LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | C/O ORE HILL PARTNERS LLC ATTN: CLAUDE BAUM 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD | TRANSFEROR: BENETON GROUP S.P.A. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| ORE HILL HUB FUND LTD. | ATTN: RACHEL CARR-HARRIS C/O ORE HILL PARTNERS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: RACHE CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: ILLIQUIDX LTD C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: SAPHIR FINANCE PLC - SERIES 2007-4 C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: SAPHIR FINANCE PLC - SERIES 2007-4 C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: CAROLYN HERMAN 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | TRANSFEROR: BENETTON GROUP S.P.A. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL HUB FUND, LTD | TRANSFEROR: SATELLITE CREDIT OPPORTUNITIES, LTD. KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ATTN: RYAN STEPHENS, WILLIAM C. EARHART COMPANY, INC., P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ATTN: RYAN STEPHENS, WILLIAM C. EARHART COMPANY, INC., P.O. BOX 4148 PORTLAND OR 97208 |
| OREJAS XXI SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF - C/MARQUES DE PIDAL 6 BAJO OVIEDO 33004 SPAIN |
| ORFIVE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| ORIENT OCEAN LIMITED | C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| ORIX CAPITAL MARKETS, LLC, AS SPECIAL SERVICER FOR | N.A., AS TRUSTEE FOR THE REGISTERED HOLDERS OF FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERICAL MORTGAGE PASS-THOUGH CERTIFICATES, SERIES 1998-C2 C/O GREGORY A. CROSS, ESQ. - VENABLE LLP 750 EAST PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| ORLAN, FRED | 180 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 "O" A VILLAREAL-CASTELLON 12540 SPAIN |
| ORLINS, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ORMAECHEA GUISASOLA, FELIX | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: EDWARD SULLIVAN 2121 MAIN STREET WHEELING WV 26003 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/ 5 D BILBAO C.P.48002 SPAIN |
| ORTLOFF, ANITA | WIUDSCHEIDSTRASSE 30 LEIPZIG 04277 GERMANY |

| Claim Name | Address Information |
|---|---|
| OSAKASHINPAN CO, LTD | 8-14 HIGASHINODAMACHI 4-CHOME MIYAKOJIMA-KU OSAKA 534-0024 JAPAN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| OSCHMANN, ELKE | MITTERWEG 9 BERG KIRCHEN 85230 GERMANY |
| OSSE-DROGE, M.J.M. | BOSSCHEWEG 74 BERKEL ENSCHOT 5056 KD NETHERLANDS |
| OSSKE, WERNER | SCHUTZEN STR. 28 GERBSTEDT 06397 GERMANY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, CHRISTIAN | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTERSJOSTIFTELSEN | C/O ERIK PENSER BANKAKTIEBOLAG BOX 7405 STOCKHOLM 103 91 SWEDEN |
| OTHON, PAPADOPOULOS | 2 LYKEIOU STR., ATHENS 10674 GREECE |
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OU-YANG, HUI | 3-6-9-202 MOTOAZABUKAN, MOTOAZABU MINATO-KU 13 106-0046 JAPAN |
| OUTLOOK INVESTMENTS LTD | PO BOX 905 NERINE CHAMBERS ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| OUTTASK LLC (WHOLY-OWNED SUBSIDIARY OF | CONCUR TECHNOLOGIES INC) ATTN LEGAL DEPARTMENT 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| OUTVIEW, LTD. | ATTN: GENERAL COUNSEL 666 FIFTHE AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| OVAL CIBLE ABSOLU, ET AL. | OFI ASSET MANAGEMENT (OFI AM) 1 RUE VERNIER PARIS 75017 FRANCE |
| OVEJERO, SILVIA B. & DAVID DE LAFUENTE | RAMBLA GANDHI 189 - PORTERIA MONTEVIDEO URUGUAY |
| OVERAKKER, ROELOF ANTON | ZEESTRAAT 59 ZANDVOORT 2042 LB NETHERLANDS |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OVERLANDER, KEITH F. | 34 WALTER LANE MANHASSET NY 11030 |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | ATTN: MERVYN GOH 1 PICKERING STREET #13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | ATTN: MERVYN GOH 1 PICKERING STREET #13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| OWENS, JOHNS | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND, LT | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OY FONDIS AB | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| OY FREELE LTD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OY, ARCAZO | KOLISTIMENRANTAKUJA 30 TUUSULA 04300 FINLAND |
| OY, KARIVI | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| OY, MAINOSBUUMI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OY, PRIVAS | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | RE OZ MANAGEMENT C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP ATTN: LESLIE EVANS 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| P. GRIJPSTRA BEHEER B.V. | RIJKSSTRAATWEG 4 BENNEBROEK 2121 AE NETHERLANDS |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P.A. JOCHEMS BEHEER BV | KAAISTRAAT 19 SINT WILLEBRORD 4711 HW NETHERLANDS |
| P.B. VAN VLIET BEHEER B.V. | JUTFASEWEG 228 UTRECHT 3522 HS NETHERLANDS |
| P.J.C. WERMENBOL | MR. BIERENSWEG 1 PRINSENBEEK 4841 AH NETHERLANDS |
| P.M. KEMPEN B.V. | SCHOOLPAD 3-A 1251 ZN LAREN NETHERLANDS |
| P/F BUROKT | BORKUGOTA 29 TORSHAVN FO-100 DENMARK |
| P/F EIK BANKI | YVIRI VIO STROND 2 POSTBOKS 34 TORSHAVN FO-110 DENMARK |
| P/F RADIOVERKSTAOIO | LYOARSVEGUR 15 HOYVIK FO-188 DENMARK |
| PAAJANEN, JOUKO | KUUSITIE 8 KOTKA 48130 FINLAND |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PAANS, T.Y. | SPORTLAAN 17 WERKENDAM 4251 GC NETHERLANDS |
| PAAR, HERMANN | KLOSTERSTRASSE 18 BIEDERMANNSDORF 2362 AUSTRIA |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 S GRAVENWEZEL 2970 BELGIUM |
| PACIFIC GAS & ELECTRIC CORPORATION POST RETIREMENT | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVENUE COSTA MESA CA 92626 |
| PACIFIC SELECT FUND | INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PACIFIC WAY LIMITED | HOUSE 6, PHASE 2, GOLDEN COVE LOOKOUT 23 SILVER CAPE ROAD CLEARWATER BAY HONG KONG |
| PACIFICCORP RETIREMENT PLAN | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICCORP RETIREMENT PLAN | C/O RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PADILLA-MARIA, MERCEDES FRANCISCO & CHRISTIAANSE, | 19 INVERNESS WAY PARKWOOD QUEENSLAND 4214 AUSTRALIA |
| PAES, D.A. | POSTBUST 33 HEEMSTEDE 2100 AA NETHERLANDS |
| PAGANO, ERICA M. | 3834 216TH STREET BAYSIDE NY 11361 |
| PAJOLO BEHEER B.V. | J. VAN WOENSEL. KOOYLAAN 14 14117Z NAARDEN NAARDEN 1411 JZ NETHERLANDS |
| PALATNEK, ARNOLD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PALCHYNSKY, JOHN N. | 32 HILLDALE ROAD PINE BROOK NJ 07058 |
| PALI CAPITAL INC | PO BOX 1768 NEW YORK NY 10150-1768 |
| PALMA LAWYERS S.L.P. | PZ SANTA EULALIA  5  1 PALMA DE MALLORCA BALEARES 07001 SPAIN |
| PALMU, PEKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| PALOMA INDUSTRIES, LTD | C/O AUTUMN HIGHSMITH 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219-7673 |
| PALOMINO FUND LIMITED | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH, INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LIMITED | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| PALOMINO FUND LTD. | C/O APPALOOSA MANAGEMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| PALS, A.J. EN/OF PALS-FLOORS, E.M. | ANNASTRAAT 16 VELP 6882 BC NETHERLANDS |
| PAM ASIA GROUP LIMITED | HONGXU TOWN TENGZHOU COUNTY SHANDONG 277500 CHINA |
| PAN LIHONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PAN ZHIYUAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| PAN, CHEE KEONG | BLK 121A KIM TIAN PLACE #24-70 161121 SINGAPORE |
| PAN, SHEK LING | ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON HONG KONG |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH YIELD BOND | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |

| Claim Name | Address Information |
|---|---|
| PANG BIK HA CHERRY | FLAT 24E, BLK 3, METROPOLIS PHASE III TSEUNG KWAN O, NT HONG KONG |
| PANG KAK SAN | ROOM 2311, 23/F, ASIA TRADE CENTRE 79 LEI MUK ROAD KWAI CHUNG KOWLOON HONG KONG |
| PANG KIT CHING | FLAT H, 4/F, BLOCK 2 BELVERDERE GARDEN PH 3 TSUEN WAN HONG KONG |
| PANG MEI LIN | FLAT 3402, KOLUN HOUSE, KO CHEUNG COURT KO CHIU ROAD YAU TONG, KLN HONG KONG |
| PANG SIEW MAN & LI KAREN KWAI HAR | BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM HONG KONG |
| PANG, CHOI/WONG, HO WAH ALFRED | FLAT 3005 HONG YAM HOUSE ON YAM ESTATE KWAI CHUNG NT HONG KONG |
| PANG, KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| PANG, KAM WAH | FLAT 1, 29/F, HING SING HOUSE, BLOCK E SUI WO COURT SHATIN, N.T. HONG KONG |
| PANGAEA ABS 2007-1 B.V | C/O INVESTEC PRINCIPAL FINANCE ATTN: MR. JAMES PRINGLE 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| PANGERC, SCHELLENBERG & PARTNERS | ASSET MANAGEMENT AG TALACKER 50 ZURICH 8001 SWITZERLAND |
| PANIKAR, VINOD | A/302, RUNWAZ HEIGHTS, LBS MARQ MULUND (WEST) MUMBAI 400080 INDIA |
| PANNEKOEK, J.L. | STATIONSWEG 73 EMST 8166 KA NETHERLANDS |
| PAOLILLO, PAOLO | CIRO PAOLILLO ANNA PAOLILLO C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| PAOLO SANGIOTTA | VIA PRIMATICCIO, 86 MILANO 20146 ITALY |
| PAPADOPULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |
| PAPAJEWSKI, HARTMUT | AKAZIENWEG 19 HEMMOOR 21745 GERMANY |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAPPAS, MARIA | 16 N. CHATSWORTH AVE APT 512 LARCHMONT NY 10538 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARAGHAM, GEORGE P. | 573 SHELDON AVENUE STATEN ISLAND NY 10312 |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN, PROVINCE OF CHINA |
| PARAMOUNT TRUST COMPANY LTD | AS TTEES OF THE FALLBACK TRUST PAUL CLEMENTS SPRECHER GRIER HALBERSTAM LLP ONE AMERICA SQUARE, CROSSWALL LONDON EC3N 2SG UNITED KINGDOM |
| PARDO NUNEZ, PABLO | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PARDO PEDRIDE, JUAN JOSE | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PAREDES HERNANDEZ, CARMEN | C/PLA DE RIBA, A SANT GREGORI (GIRONA) 17150 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PEÑA C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARES CRUSAT, JUAN & THE HERISS OF MRS. MARAIA DOL | C/ SANTA MAXIMA, 37, BAIXOS LESCALA (GIRONA) 17130 SPAIN |
| PARET, FRITZ | 17954 SW 35 STREET MARIMAR FL 33029 |
| PARETAS CASADEVALL, MARTIN & ANGELA FERRER PASCUAL | C/ SANT SEBASTIA, A PARLAVA (GIRONA) 17133 SPAIN |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. FRANCES HOUSE, SIR WILLIAM PLACE ST PETER PORT GY14HQ UNITED KINGDOM |
| PARIS PRIME COMMERCIAL REAL ESTATE FCC | A FRENCH FONDS COMMUN DE CREANCES REPRESENTED BY EUROTITRISATION C/O GIDE LOYRETTE LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| PARIS, FRANK M. | C/O STEVEN JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE SUITE 4800 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| PARK COMMERCIAL HOLDINGS LIMITED | C/O 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| PARK, EDWARD | 130 WEST 30THSTREET APT 15A NEW YORK NY 10001 |
| PARKCENTRAL GLOBAL HUB LIMITED | ATTN: CHARLES THRESH, JAMES BENNETT, PETER LOGIE C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKES SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | ATTN: JAG PATHIRANA 4455 WEST 16TH STREET HAWTHORNE CA 90250 |
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARNG CHEN-MAY | FLAT C 26/F RICH VIEW TERRACE 26 SQUARE STREET SHEUNG WAN, HK HONG KONG |
| PAROCHIE, H. DRIEKONINGEN | P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PAROCHRIELE CARITAS INSTELLING | P/A C/J/ VAN DE WATER REMBRANDTSTRAAT 4 DUIVEN 6921 BA NETHERLANDS |
| PARRINELLO, AMY | 5 RUDDER DRIVE HOLTSVILLE NY 11742 |
| PARROT, SCOTT H. | 145 W 67TH ST APT 4D NEW YORK NY 10023-5930 |
| PARS ASPIRE FUND - (#4817) | ATTN: TOM RICE 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARTICIPATIE 2002 BV | C/O GERARD SEESING WILMERINKWEG 5 VORDEN 7251 HJ NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PASCUAL TOBELLA, FRANCISCO | CALLE ISCLE SOLER, 25 PLANTA 4 TERRASSA (BARCELONA) 08221 SPAIN |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE W. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6"0" 1"A" LLEIDA 25006 SPAIN |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| PASSMAN, SEYMOUR | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PASTOR MENDENDEZ, MARIA DOLORES | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| PASTRANA, EVELIO D. | 114 E 37TH ST APT 4B NEW YORK NY 10016 |
| PASVEER, H. | M.P. BAARN PENSIOEN BV TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| PASVEER, Y. | MOLENWEG 2 EEMNES 3755 BD NETHERLANDS |
| PATCASA SA | CL ARQUIMEDES 1 - 3 ELCHE PARQUE, ALICANTE 03203 SPAIN |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATEL, NISHA | 292 BROOKFIELD DR JACKSON NJ 08527 |
| PATEL, VARSHA | 1 BETTY ANN DRIVE EDISON NJ 08820 |
| PATER PIO STICHTING | P/A DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PATRICIA YANEZ, MARIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PATTERSON, MARTIN | FOREST LODGE, NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES |

| Claim Name | Address Information |
|---|---|
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | CA 90071 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS STEPHEN J. SHIMSHAK NEW YORK NY 10019-6064 |
| PAULO MANUEL RODRIGUES PEREIRA | RNA AFONSO ALBUQUERQUE N 156 3 ESMORIZ 3885-433 PORTUGAL |
| PAULO REIS COCCO, LUIS | RUA XAVIER ARANJO NO11 NUGLEO 7 - 7B LISBOA 1600-226 PORTUGAL |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO., INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 1251 AVENUE OF AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAVLOFF, MICHAEL | C/O HENNIGAN. BENNETT & DORMAN LLP 854 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB FINANCIAL SERVICES, INC | ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PB FINANCIAL SERVICES, INC. | ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN: SCOTT STONE 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| PCI FUND L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP LLC ATTN: SUSAN MORIELLO 610 BROADWAY 6TH FL NEW YORK NY 10012 |
| PCI FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ANCHORAGE CAPITAL GROUP, LLC ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE 900 ST. LOUIS MO 63101-1826 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE. 900 ST. LOUIS MO 63101-1826 |
| PEARL ASSURANCE PLC | C/O HENDERSON GLOBAL INVESTORS LIMITED ATTN: GRAHAM FOGGIN 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PEARL FINANCE PLC | SERIES 2003-6 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2006-1 LTD | SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PECNA FUND AVV | BOISFI CHAMPOLY 42430 FRANCE |
| PEDONE, MICHAEL | 1100 PARK AVENUE APT 11-C NEW YORK NY 10128 |
| PEDRAZA LLANOS, JOSE LUIS | C/CAMI DE CAN GANXET, 47-1-2 SANT CUGAT DEL VALLES (BARCELONA) 08190 SPAIN |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEEREBOOM, J.C.M. | 56 ST. GEORGE'S ROAD WEST BICKLEY-KENT BR1 2NP UNITED KINGDOM |
| PEERLESS INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PEIJNENBURG, J.W.M. | VIVALDISTRAAT 11 'S HERTOGENBOSCH 5216 EK NETHERLANDS |
| PEJOBA BEHEER B.V. | LINNAEUSLAAN 10 HARDERWIJK 3843 BL NETHERLANDS |
| PEKREIKE HOLDING BV | DE ELAND 27 OOSTERBLOKKER 1696 CS NETHERLANDS |
| PELLEMANS, J.C. | PALISIUMPARK 25 EERBEEK 6961 KW NETHERLANDS |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELLINEN, MAURI | VUORIKATU 6 C 39 HELSINKI 00100 FINLAND |
| PELLINEN, TATJANA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PENALBA CEBERIO, FELIPE | AV DOS DE MAYO 9 4 C LEGANES MADRID 28912 SPAIN |
| PENALVER, MANUEL GARRIDO | RUA FERNANDO CURADO RIBEIRO 2 5' DTO 1495-094  ALGES PORTUGAL |
| PENCU, RALUCA | 325 EAST 77TH ST. APT 5G NEW YORK NY 10075 |
| PENGURUS GEREJA ROMA KATOLIK KEUSKUPAN BANJARMASIN | WISMA VENTIMIGLIA, JL. GATOT SUBROTO 10 KOTAK POS 94 BANJARMASIN KALIMANTAN SELATAN 70111 INDONESIA |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN WEST PETROLEUM LTD | ATTN: DAVID STERNA SUITE 2000, 425 – 1ST STREET S.W. CALGARY AB T2P 3L8 CANADA |
| PENN WEST PETROLEUM LTD | DAVID STERNA, VP SUITE 200, 207 NINTH AVE. SW CALGARY AB T2P 1K3 CANADA |
| PENNACHIO, ANTHONY | 225 HERDMAN ROAD P.O. BOX 621 PHOENICIA NY 12464 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | ATTN: MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT S | C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG PA 17108-0125 |
| PENROSE, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| PENSACOLA ASSOCIATES, LLC | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : ADAM L. SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| PENSIOEN, FRISCH | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| PENSIOENFONDS B.P. HAZENBERG B.V. | GRAVESTRAAT 3B WASSENAAR 2242 HZ NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | NIJVERHEIDS WEG 19-F MIJDRECHT 3641 RP NETHERLANDS |
| PENSIOENFONDS PEPA B | OOSTKAPELSEWEG 57 SEROOSKERKE 4353 EE NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | TERLEEDELAAN 5 SASSENHEIM 2172 JK NETHERLANDS |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION ASSET COMMITTEE OF TWIN CITIES | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON |

| Claim Name | Address Information |
|---|---|
| HOSPITALS – | MN 55425 |
| PENSION FUND ENCI | PO BOX 3233 DE 'S-HERTOGENBOSCH 5203 NETHERLANDS |
| PENSION FUND ENCI | PO BOX 3233 DE 'S-HERTOGENBOSCH 5203 NETHERLANDS |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION RESERVES INVESTMENT TRUST | ATTN: STANLEY MAVROMATES 84 STATE STREET SUITE 250 BOSTON MA 02109 |
| PENSIONS- SICHERUNGS-VEREIN VERSICHERUNGSVEREIN AU | DR. ANNEROSE TASHIRO C/O SCHULTZE & BRAUN GMBH RECHTSANWALTSGESELLSCHAFT WIRTSCHAFTSPRUFUNGSGESELLSCHAFT EISENBAHNSTR. 19-23 ACHERN 77855 GERMANY |
| PENSIONSKASSE DER BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| PENSIONSKASSE KERN & CO AG | Z. HD. HERRN P. WULLSCHLEGER POSTFACH AARAU 5001 SWITZERLAND |
| PENSIONSKASSE SVZ | BAHNHOFSTRASSE ENTLEBUCH 6162 SWITZERLAND |
| PENTINPURO, MIRJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PENTIOUS, MAXWELL | ROSSENS CH-1728 SWITZERLAND |
| PENTWATER CREDIT PARTNERS FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER CREDIT PARTNERS FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PEOPLE'S BANK OF CHINA | C/O STATE ADMINISTRATION OF FOREIGN EXCHANGE ATTN: MS. WAN TONGJUN & MR. CUI HAILIANG 3/F PING'AN MANSION 23 JINRONG STREET, XICHENG DISTRICT BEIJING 100140 CHINA |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEP CREDITOR INVESTOR L.P. | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PERE UBU INVESTMENTS LP | ATTN: ERIN MCDANIEL – C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| PERE UBU INVESTMENTS LP | ATTN: ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| PEREIRA CRUZ, JOAO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | RUA ALMEIDA BRANDAO, 18-4 A LISBOA 1200-603 PORTUGAL |
| PEREIRA, ANIBAL LECA | AV. ARRIAGA 75, CONJ. MONUMENTAL INFANTE 4, SALA 402 FUNCHAL 9000-060 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PEREIRA, BRIAN | 22 MEADOW ROAD SCARSDALE NY 10583 |
| PERENCIN, GIANLUCA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIORDANO AND EDDA BOCCALETTO | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PERENCIN, GIUSEPPINA | C/O KAERNTNER SPARKASSE AG ATTN: MAG. CHRISTIAN KAINZ MORITSCHSTRASSE 11 9500 VILLACH AUSTRIA |
| PEREZ ALVAREZ INVERSIONES | AV TOROS  7 CUELLAR SEGOVIA 40200 SPAIN |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PEREZ GARCIA, VICTORIA | CL. FEDERICO LANDROVE MOINO, 20 5B VALLADOLID 47014 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PEREZ RUIZ DE TORRES, JUAN JOSE | C/LA LUZ, 1 BJS. CASABERMEJA(MALAGA) 29160 SPAIN |
| PEREZ, FRANCISCO | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES BOUFON MI | C/O GUYER & REGULES PLAZA INDEPENDENCIA B11 MONTEVIDEO 11100 URUGUAY |
| PERHEKOTI KANERVANRANTA KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PERMAL STONE LION FUND LTD. | TRANSFEROR: LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. C/O STONE LION CAPITAL PARTNERS 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL STONE LION FUND LTD. | TRANSFEROR: LONGACRE INSTITUTIONAL OPPORTUNITY FUND, L.P. C/O STONE LION CAPITAL PARTNERS 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: HAPOALIM SECURITIES USA INC. C/O STONE LION CAPITAL PARTNERS, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS, LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS, L.P. ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| PERMAL YORK, LTD | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERMAL YORK. LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERROTE LOPEZ, OSCAR | PS ZORRILLA 110  2 IZ VALLADOLID 47007 SPAIN |
| PERRY PARTNERS INTERNATIONAL INC. | ATTN; MICHAEL NEUS C/O PERRY CORP. 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC | C/O PERRY CORP ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS INTERNATIONAL, INC. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS LP | ATTN: MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | C/O PERRY CORP. ATTN: MICHAEL NEUS 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O PERRY CAPITAL ATTN: AARON ZELIG 767 FIFTH AVE, 19TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| PERRY PRINCIPALS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O PERRY CAPITAL ATTN: AARON ZELIG 767 FIFTH AVE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PERRY PRINCIPALS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O PERRY CAPITAL / ATTN: AARON ZELIG 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| PETER VINCENT 2001 FAMILY TRUST | BY ITS TRUSTEE ROTHSCHILD TRUST CORP. LTD P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER VINCENT 2001 G CHILDREN'S TRUST | BY ITS TRUSTEE ROTHCHILD TRUST GUERNSEY LIMITED P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETER PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| PETER, EVELINE | SEESTR. 48 BERG 82335 GERMANY |
| PETERCAM BANK N.V. | DE LAIRESSESTRAAT 180 AMSTERDAM 1075 HM NETHERLANDS |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, ROBERT C. | LYSTERLAAN 1 LIESHOUT 5737 PG NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.M.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERSEN, ANNEGRET | KUCKUCKSWEG 13 KAMPEN D-25999 GERMANY |
| PETERSEN, JACK | 415 KNOLLWOOD ROAD RIDGEWOOD NJ 07450 |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETRILLI, ANNAMARTA | VIALE GIAN GALEAZZ N8 MILANO 20136 ITALY |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL | ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH FL 33140 |
| PETRUCELLI, MICHAEL J. | 305 OTTAWA LANE OAK BROOK IL 60523 |
| PETTER, H. | HOOGSTRAAT 6 HEUSDEN 5256 AW NETHERLANDS |
| PETTERSSON LEIF BERTIL | KOPPARVAGEN 24 JARFALLA S-17671 SWEDEN |
| PETTIT, ANNE MARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. ATTN: DR EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE 67433 GERMANY |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFRANG, GRITA | JASPERSSTR. 2 APP. 475 HEIDELBERG D-69126 GERMANY |
| PGA HOLDINGS INC | PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PGL PENSION SCHEME | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHARO MACRO FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHIBRO LLC | ATTN: MICHAEL D YOUNG 500 NYALA FARM ROAD WESTPORT CT 06880 |
| PHIBRO, LLC | 500 NYALA FARM ROAD ATTN: MICHAEL D. YOUNG WESTPROT CT 06880 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-803 385 E. COLORADO BLVD PASADENA CA 91101 |
| PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | EMMA GOLDMANWEG 10 TILBURG 5032 MN NETHERLANDS |
| PHILIPPINE AIRLINES, INC. | ATTN: MICHAEL TAN, AVP TREASURY 5TH FLOOR PNB FINANCIAL CENTER PRES. DIOSDADO P. MACAPAGAL AVE. CCP COMPLEX PASAY CITY 1200 PHILIPPINES |
| PHILIPPINE AIRLINES, INC. | ATTN: MICHAEL TAN, AVP TREASURY 5TH FLOOR PNB FINANCIAL CENTER PRES. DIOSDADO P. MACAPAGAL AVE. CCP COMPLEX PASAY CITY 1200 PHILIPPINES |
| PHILIPS - OLMAN, M. | APOLLOLAAN 47 AD AMSTERDAM 1077 NETHERLANDS |
| PHILLIP, VANDA M. | 2950-52 WEST 35TH STREET APARTMENT 101 BROOKLYN NY 11224 |
| PHILLIPS, SARA | 28 MARLBOROUGH PLACE LONDON NW8 0PD UNITED KINGDOM |
| PHILMAR, BM | VIJLSEWEG 57 WAREGEM 8790 BELGIUM |
| PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE B | C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE-DEVITT HOMES, PHOEBE HOMES, INC | PHOEBE BERKS HEALTH CARE CENTER, INC. & PHOEBE SERVICES, INC. C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE-DEVITT HOMES, PHOEBE HOMES, INC., | PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE SERVICES, INC. C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOENIX 2002-1 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F1-NEUBRAND | PHOENIX E1-BUCKOWER DAMM SARL, PHOENIX D1-HOHENSTAUFENSTRASSE SARL, PHOENIX B2-GLATZERSTRASSE SARL, PHOENIX B1-NEIDERBARNIMSTRASSE SARL, PHEONIX A5-FRITZ-ERLER-STRASSE SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED H SARL, PHOENIX II MIXED I SARL, | PHOENIX II MIXED J SARL, PHOENIX II MIXED K SARL, PHOENIX II MIXED L SARL, PHOENIX II MIXED M SARL, PHOENIX II MIXED N SARL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED L S.A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED O SARL, PHOENIX III MIXED R SARL | PHOENIX III MIXED O SARL, PHOENIX III MIXED O SARL, PHOENIX III MIXED T SARL, PHOENIX III MIXED U SARL, PHOENIX III MIXED V SARL, PHOENIX III MIXED W SARL, ET AL JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED U S A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD MA 02116 UNITED KINGDOM |
| PHOENIX LIFE LIMITED | ATTN: CATHERINE SINCLAIR 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHOENIX PENSIONS LIMITED | 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHOENIX VISION INVESTMENTS LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| PHP GENERAL PARTNER, LLC, PHP LP, LLC, PHP II, LLC | 801 BRICKELL AVE. PH 2 MIAMI FL 33131 |
| PHV TRUST B.V. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| PHYFER, DANIEL | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PI. US HOLDING, INC. | C/O AUTUMN D. HIGHSMIITH 2323 VICTORY AVE. STE 700 DALLAS TX 75219-7673 |
| PIASECKI-CLAES, FRANCOIS-LILIANE | ZONHOVENSTRAAT 45 HASSELT 3500 BELGIUM |
| PICCIONI, LIDIA | VIA TOMMASO SALVINI, 55 ROMA 00197 ITALY |
| PICKERSGILL INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICKERSGILL INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICTET & CIE | TRANSFEROR: BANCA ESPERIA S.P.A. ATTN:LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 GENEVA 1211 SWITZERLAND |
| PICTET & CIE | TRANSFEROR: CREDIT SUISSE ATTENTION LEGAL DEPARTMENT ROUTE DES ACACIAS 60 1211 GENEVA 73 GENEVA SWITZERLAND |
| PIDGIN BV | NICOLAAS WITSENKADE 34 AMSTERDAM 1017 ZT NETHERLANDS |
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIEPER, RICHARD | 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| PIERIK, J.B.M. | FUCHSIASTRAAT 9 SINT-MICHIELSGESTEL NETHERLANDS |
| PIERRARD, CLAIRE | A/S BYLISVE PIERRARD RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 197 MELLIER B-6860 BELGIUM |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIETERSEN, KIRSTEN P | DERDE HELMERSSTRAAT 76-II AMSTERDAM BL 1054 NETHERLANDS |
| PIETERSEN, PETER H. | DE ZIEL 41 BUNSCHOTEN-SPAKENBURG 3751 BT NETHERLANDS |
| PIETILA, JARI | HARKATIE 159 KOSKITL 31500 FINLAND |
| PIETRO FERRERO | ATTN: RICHARD BERTOCCI & ANDREAS SEUFFERT GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PIHLAJAVIITA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV FERNANDEZ LADREDA 20 2B SEGOVIA 40002 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| PILEKA INVESTMENTS LIMITED | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) | AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA VIRGIN ISLANDS (BRITISH) |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID G. ODRICH, ESQ. & ERICA E. CARRIG, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS & MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 RINGELSDORF 2272 AUSTRIA |
| PILZ, GEORG & RITA | BOTZOWER STR. 19 FALKENSER D-14612 GERMANY |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET, P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY III - (#4803) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY IV E-FUND – (#4899) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND – (#4899) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGETOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND – (#49 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOULTE RETURN STRATEGY III (4803) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND – (#2742) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN BOND FUND | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II – (# 3761) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II – (#3761) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND (M) – (#2783) | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) – (#3716 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) – (#3716 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US HIGH YIELD FUND (M)– (2783) | PIMCO BERMUDA TRUST II ATTN SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US LOW DURATION FUND – (#2741) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US LOW DURATION FUND– (2741) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND (# | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND (# | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST (# 1711) | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST (# 1711) | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND (#2760) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND – (#2760 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN COMMODITY FUND I LTD – (# | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| 3728) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I, LTD - (# 3728) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN YEN-HEDGED | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 SUITE 100 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND -(#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND - (#2764) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. DOLLAR- HEDG | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P. O. BOX 2330 GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (# | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN COREPLUS SEG. PORTFOLIO | TRANSFEROR: PIMCO CAYMAN JAPAN COREPLUS FUND (#2750) WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN COREPLUS SEG. PORTFOLIO | TRANSFEROR: PIMCO CAYMAN JAPAN COREPLUS FUND - (#2750) WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE, 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - (#2751) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - (#2751) | PIMCO TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. BOND FUND - (#2725) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. BOND FUND -(#2725) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND (#2767) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND - (#2767) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND (2769) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS DY1-9002 CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND- (# 2769) | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND-(#761) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (#718) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO (#718) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP – (#4670) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND, L.P. – (# 4670) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND (#3753) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING BOND STRATEGY FUND – (#3753) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EURO TOTAL RETURN FUND – (#2734) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EURO TOTAL RETURN FUND – (#2734) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO FAR EAST (EX-JAPAN) STOCKSPLUS TR STRATEGY F | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FAR EAST(EX-JAPAN) STOCKSPLUS TR STRATEGY FU | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND – (#724) | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) – (#7 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#719) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND (#729) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND – (#729) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (U.S. DOLLAR-HEDGED) – (#78 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED) (#785) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – (# 2680) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – (#3751) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIEDL HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND – (#4805) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, |

| Claim Name | Address Information |
|---|---|
| LTD.- (#4805) | GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND - (#3752) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET, P.O BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PIMCO GNMA FUND (#721) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GNMA FUND - (#721) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH INCOME FUND | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND  (#705) | C/O PIMCO  -  ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND - (#705) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO - (#780) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO - (#780) | PRIVATE ACCOUNT PORTFOLIO SERVICES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND - (#707 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND - #707 | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO JAPAN LOW DURATION ALPHA FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR P.O. BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND (#481 | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -(#48 | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT FUNDS - (#710) | ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUND (#710) | ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO - (#722) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFORLIO (#722) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND (#701) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND - (#701) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND | TRANSFEROR: PIMCO REAL RETURN FUND (M) - (#2736) A SERIES TRUST OF PIMCO BERMUDA TRUST BUTTERFIELD HOUSE, FORT STREET PO BOX 2330 GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMCO REAL RETURN FUND | TRANSFEROR: PIMCO REAL RETURN FUND (M) - (#2736) A SERIES TRUST OF PIMCO BERMUDA TRUST BUTTERFIELD HOUSE, FORT STREET PO BOX 2330 GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIMCO REAL RETURN FUND - (# 795) | PIMCO FUNDS ATTN: STEPHEN KING 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN TRUST -(#6034) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO TOTAL RETURN TRUST -(#6034) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX - | & GARCIA RIZZO (HOLDER OF USUFRUCT RIGHT) C/ AGUILAR DEL RIO 11, 4 -11 MADRID |

| Claim Name | Address Information |
|---|---|
| CO-OWNERS | 28044 SPAIN |
| PINE EDGE VALUE INVESTORS LTD. | C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PINES EDGE VALUE INVESTORS LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA MN 55305 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ATTN: CHRISTINE DE LIMA, DIRECTOR PORTFOLIO MANAGER OF SCOTIA CAPITAL INC. TRUSTEE TO THE PINNACLE AMERICAN CORE PLUS BOND FUND 40 KING STREET WEST, 16TH FLOOR TORONTO ONTARIO M5H 1H1 CANADA |
| PINNACLE SUPERANNUATION PTY LIMITED (ACN 068 685 3 | FOR THE PJF SUPERANNUATION FUND 12 REDBANK ROAD ATTN: PAUL FAVRETTO KILLARA NSW 2071 AUSTRALIA |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 2009 SUMMER ST STE 207 STAMFORD CT 06905-5023 |
| PINTO DE SOUSA, FERNANDO JORGE | RUA POETA MILTON N. 27 1 DTO LISBOA 1170-320 PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, D | ARTEMISSTRAAT 20 AMSTERDAM 1076 DW NETHERLANDS |
| PINTO, JOSE OLAVO & HERIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BH 30320630 BRAZIL |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER FUNDS-US EQUITY 130/30 | C/O PIONEER INVESTMENT MANAGEMENT, INC ATTN: TERRENCE CULLEN 60 STATE STREET BOSTON MA 02109 |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: MALINO GIANCARLO / RUELLA SILVIA GALLERIA SAN CARLO 6 MILANO 20122 ITALY |
| PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT MBH | ON BEHALF OF NORDCUMULA APIANSTR. 16-20 UNTERFOEHRING NEAR MUNICH D-85774 GERMANY |
| PIPER JAFFRAY & CO | ATTN: JAMES M. MARTIN 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIRODDA ANTONIO | STRADA MAGGIORE 82 BOLOGNA 40125 ITALY |
| PIROTTE, OLIVIER | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| PIRTTINEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PITA, OLGA ELIZABETH MACEDO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PITCHING AND ROLLING B.V. | HAZEWINKELSTRAAT 13 LEIDEN 2313 EW NETHERLANDS |
| PITTONI, MASSIMO | VL. BEATRICE D'ESTE, 7 MILANO, MI 20122 ITALY |
| PITTOORS, ROLAND | BOSSTRAAT 61 SINT NIKLAAS 9111 BELGIUM |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| PITTWATER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PIVOT GLOBAL VALUE FUND | WALKER HOUSE, MARY STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 "16" BUENOS AIRES 1055 ARGENTINA |
| PJ CARROLL & CO LTD PENSION PLAN FOR | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 |

| Claim Name | Address Information |
|---|---|
| SALARY & FACT | MESPIL ROAD DUBLIN 4 IRELAND |
| PJM INTERCONNECTION, LLC | SCHNADER HARRISON SEGAL & LEWIS LLP C/O NICHOLAS J. LEPORE, III 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103 |
| PJM INTERCONNECTION, LLC | C/O NICHOLAS J. LEPORE, III SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET STREET, STE 3600 PHILADELPHIA PA 19103 |
| PKB PRIVATBANK AG | VIA BALESTRA 1 LUGANO 6900 SWITZERLAND |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PLANELLS, JORGE | 11, BORIS I FONTESTA BARCELONA 08021 SPAIN |
| PLANS, SALVADOR CALLIS | C/CARRETERA DE GRIONS S/N SANTTEUU DE BUIXALLEU (GIRONA) 17451 SPAIN |
| PLANTINGA, P. | GROENHOF 38 JOURE 8501 VX NETHERLANDS |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLAVAN, KATHERINE L. | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023 |
| PLENTY GAIN LIMITED | FLAT C, 4/F, GOOD LUCK INDUSTRIAL BUILDING 105 HOW MING STREET KWUN TONG HONG KONG |
| PLEUNI VAN DER GRAAFF B.V. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| PLIEGER, J.P. | KERKSTRAAT 19 AA ROSSUM 5328 NETHERLANDS |
| PLOEGER, F.R. | LINGERZIJDE 52 EDAM 1135AS NETHERLANDS |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLOUMEN, H.H.E. | BENZENRADE 37C HEERLEN 6419 PH NETHERLANDS |
| PLUIJMEN, P.H.M. | NEUHUIJSWEG 10 LW LAREN 1251 NETHERLANDS |
| PLUMERI, JOSEPH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PMI MORTAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMI MORTGAGE INSURANCE CO. | C/O WILLIAM J. LAFFERTY, ESQ. HOWARD RICE, ET AL. THREE EMBARCADERO CENTER, 7TH FLOOR SAN FRANCISCO CA 94111 |
| PMT CREDIT OPPORTUNITIES FUND LTD | TRANSFEROR: SATELLITE CREDIT OPPORTUNITIES, LTD. KATE SINOPOLI 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC ATTN: KATE SINOPOLI 650 FIFTH AVENUE NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE ATTN: KATE SINOPOLI NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BENETTON GROUP S.P.A. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PMT CREDIT OPPORTUNITIES FUND LTD. | TRANSFEROR: BENETTON GROUP S.P.A. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVENUE PITTSBURGH PA 15258-0001 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (B | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (B | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| POGGI, IRENE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POHLE, ASTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SEESTR 69 23683 SCHARBEUTZ GERMANY |
| POLAK, MARTIN J., A/O POLAK-SCHOENBECK, I. | 4 KIRIATI ST. RAMAT GAN 52223 ISRAEL |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: FRANCESCO GENTILONI SKVERI, MANAGING DIRECTOR 5, ALLEE SCHEFFER L-2520 LUXEMBOURG |
| POLDERMAN-DEKKER, I.M. | P/A VAN OLDENBARNEVELTWEG 35 WASSENAAR 2242 BA NETHERLANDS |
| POLHEMUS, KENNETH | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES 80035 ITALY |
| POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF D | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| POLLACK, HOWARD | C/O HENNIGAN BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| POLLINGER, KATHARINA | TRANSFEROR: CREDIT SUISSE AUBRIGSTR. 25 JONA CH-8645 SWITZERLAND |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2"A" PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| POLYCHROUIS, KAYOURIS | 12 MAKRYGIOURIS STR N IONIA, ATHENS 14235 GREECE |
| PONDT, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PONG KIT LING | FLAT 1734, 17TH FLOOR, BLOCK A MING YUEN MANSION PHASE 2 34 PEACOCK ROAD HONG KONG |
| PONS, GABRIEL MIQUEL | CR. ARQUEBISBE ESPAREE, 37 PALMA DE MALLOREA 07007 SPAIN |
| POOL, JONATHAN | 201 UEHARA GARDENS 2-19-19 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| POON CHIN CHEONG | FLAT C 21/F BLK 3 BAYVIEW GARDEN TSUEN WAN, NT HONG KONG |
| POON CHING WAI | UNIT 2504, 25/F NANYANG PLAZA NO. 57 HUNG TO ROAD KWUN TONG, KOWLOON HONG KONG |
| POON KI, CHEONG | LETTER BOX 100 18 NAM SHAN SUN TSUEN SAI KUNG HK HONG KONG |
| POON LAI KWAN CONNIE / FENN BENJAMIN | FLT B 8/F BLK 2 1 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| POON SHING TAT | RM 409 MAN HING HOUSE TAI HANG SAI EST KOWLOON HONG KONG |
| POON, KIT LEUNG & LI, SAU CHUN | FLAT H 44/F BLK 9 PH 2 BEL VEDERE GDN 620 CASTLE PEAK ROAD, NT HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG |
| POON, YIN YI | 39D BLOCK 5 SENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN KOWLOON HONG KONG CHINA |
| POON, YUEN PUI | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| POORT, W.M. EN/OF POORT-KOOL, T.E. | DE MEENT 3 BUMCHOTEN SPAKENBURG 3751 DT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| POORTEMAN, KATIA | D'HOYESTRAAT 15 OLSENE 9870 BELGIUM |
| POORTVLIET, CORNELIA | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| POPE, CAROLYN J. | 104 HILLCREST RICHMOND TX 77469 |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PORT MACQUARIE-HASTINGS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORT STEPHENS COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | ATTN: JUAN ANDRES WALLIS AVE VENEZUELA EDIFICIO EL SAMAN, PISO 6 URBANIZACION EL ROSAL CARACAS VENEZUELA |
| PORTAGALLO, MARGUERITE & JAMES | 6 TULLER CT LINCROFT NJ 07738-1626 |
| PORTER, GRANT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PORTEZUELO S.A. | C/O PATMICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| POSILLIPO FINANCE II S. R. L. | VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| POSILLIPO FINANCE II S.R.L. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| POSILLIPO FINANCE S. R. L. | VIA GUSTAVO FARA 35 MILAN 20124 ITALY |
| POST DISTRESSED MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT, LP 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD. SUITE 1400 LOS ANGELES CA 90025 |
| POST STRATEGIC MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD. SUITE 1400 LOS ANGELES CA 90025 |
| POST, UILKE | LOMMERSWEILER 66 B ST. VITH (LOMMERSWEILER) B-4783 BELGIUM |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTE VITA S.P.A. | ATTN: ANTONIO TEDESCO PIAZZALE KONRAD ADENAUER, 3 ROME 00144 ITALY |
| POSTLER, CARMEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GRAF-RUEPP-STR. 1 BERG 82335 GERMANY |
| POSTMA, J.J. | ZYLROEDE 24 LEMMER 8531 PJ NETHERLANDS |
| POSTMA, P.G. | BURG, RENKENLAAN 14 CW EPE 8162 NETHERLANDS |
| POTHITOS, DAMASKINOS | 22 PSIXARI STR. 15451 N PSIXICO ATHENS GREECE |

| Claim Name | Address Information |
|---|---|
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POTOMAC RIVER CAPITAL SPV, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTSIOS, ANDREA M | VIA APPIANI, 19 MILAN 20121 ITALY |
| POTT-PAS, M.G.C. | P/A DE OPEN HOF FAHRENHEIT STRAAT 115 AMSTERDAM 1097 PP NETHERLANDS |
| POUDRE VALLEY HEALTH CARE INC | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE INC | 2315 E. HARMONY ROAD, SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| POUW, W. TH | VAN VOORTHUIJSENHOF 46 ABCOUDE 1391JX NETHERLANDS |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION BANKMER BUILDING, 7TH FLOOR 6756 AYALA AVE. ATTN: MARIA LUZ L CAMINERO, VP AND GENERAL COUNSEL MAKATI CITY PHILIPPINES |
| POWER SECTOR ASSETS AND LIABILITIES MGMT CORP. | TRANSFEROR: NATIONAL POWER CORPORATION ATTN: MARIA LUZ L CAMINERO, VP & GENERAL COUNSEL BANKMER BUILDING, 7TH FLOOR 6756 AYALA AVE. MAKATI CITY PHILIPPINES |
| PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PRA, FERNANDO BALTHASAR; VICENTI, NOEMI ESTHER; | PRA, NATALIA; PRA, FEDERICO; PRA, MAXIMILIANO; PRA, FEDERICA SUIPACHA 2171 BECCAR 1643 ARGENTINA |
| PRANAITIS, JEFFREY D. | 327 EAST 48TH STREET APT 42A NEW YORK NY 10017 |
| PRAVATO, FRANK | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PRAXIS TRUSTEES LTD AS TRUSTEE OF THE IVAN BESWICK | SUITES 13 & 15, SARNIA HOUSE LE TRUCHOT, ST PETER PORT GUERNSEY GY1 4NA UNITED KINGDOM |
| PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRECISION PARTNERS HOLDING COMPANY | 3300 OAKTON ST SKOKIE IL 60076-2953 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREGIS CORPORATION | ATTN: D. KEITH LAVANWAY 1650 LAKE COOK ROAD DEERFIELD IL 60015 |
| PREGIS CORPORATION | ATTN: D. KEITH LAVANWAY 1650 LAKE COOK ROAD DEERFIELD IL 60015 |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUCHEN 80634 GERMANY |
| PREISSING, ROLF | SORGENMUHLE EBERDINGEN D-71735 GERMANY |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | ATTN: KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER RESTORATION TECHNOLOGY INC | ATTN: DONALD BARKS 144 WEST 37TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| PRESA, PASCAL | DOMAINE DE L'ESPINETTE 15A WEPION 5100 BELGIUM |
| PRESBYTERIAN MANORS INC | ATTN: BRUCE H. SHOGREN 6525 E. MAINSGATE WICHITA KS 67226-1062 |
| PRESBYTERIAN MANORS, INC | ATTN: BRUCE H. SHOGREN 6525 E. MAINSGATE WICHITA KS 67226-1062 |

| Claim Name | Address Information |
|---|---|
| PRESCARE ABN 85338603114 | PRESBYTERIAN CHURCH OF QUEENSLAND PO BOX 15136 CITY EAST    BRIBANE QLD4002 AUSTRALIA |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | ATTN: KATHRYN MURTAGH, CHIEF COMPLIANCE OFFICER, HARVARD MANAGEMENT 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 3205-6, 32/F, VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: CHANG SHU YUEH & LIOU YI CHUNG UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: LIOU, YI-CHUNG UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: HUANG, HUI-CHEN UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| PRESTON, GERAINT N | 75 WALL STREET APT. 22M NEW YORK NY 10005 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE SUITE 1100 ATTN: MARIDEL TRUJILLO MIAMI FL 33131 |
| PRICE, SARAH JANE | SAFFRONS, ST. MARY'S LANE HERTINGFORDBURY HERTS SG14 2LE UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: TONI BREWER 3109 DR. M.L. KING, JR. BLVD. TAMPA FL 33607 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY OCEAN VILLAGE SOUTHAMPTON SO14 3TJ UNITED KINGDOM |
| PRICKARTZ, F.J.L.M. | SINE CABORE NIHIL WETERINGLAAN 188 TILBURG 5032 XW NETHERLANDS |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| PRIII GLENDALE, LLC | C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. ATTN: SOULTANA P. REIGLE 8 CAMPUS DRIVE 4TH FLOOR PARSIPPANY NJ 07054 |
| PRIMARY FUND OF THE RESERVE FUND, THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH SEGREGATED PORTFOLIO C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH SEGREGATED PORTFOLIO C/O WATERSTONE CAPITAL MANAGEMENT, L.P. ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC SEGREGATED P | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIME CAPITAL MASTER SPC, GOT WAT MAC SEGREGATED P | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS CLO I LTD | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-2002 CAYMAN ISLANDS |
| PRIMUS TELECOMMUNICATIONS CANADA INC | 5343 DUNDAS STREET W., SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRIMUS TELECOMMUNICATIONS CANADA INC | 5343 DUNDAS STREET W., SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN: STEVE AILEY 4000 MIDWAY ROAD CARROLLTON TX 75007 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN : STEVE AILEY 4000 MIDWAY ROAD CARROLLTON 75007 |
| PRINCETON INSURANCE COMPANY | C/O INVESCO INSTITUTIONAL (N.A.), INC. ATTN:  BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PRINCIPAL FUNDS, INC. - INTERNATIONAL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

|

| Claim Name | Address Information |
|---|---|
| FUND I | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PRINCIPAL LIFE INSURANCE CO | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINS-JACOT, A.M.B. | P/A SPARRELAAN 26 HILVERSUM 1213 SP NETHERLANDS |
| PRINSEN, G.G. | AMHEMSEWEG 100 AMERSFOORT 3817 CK NETHERLANDS |
| PRINSEN, J H AND E I PRINSEN-PEUSCHGENS | DALWEG 24 BAARN 3741 AV NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K BRENNA C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LTD | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRITAM, NEENA/PRITAM, DARYANANI | C O HOLD MAIL CIF 103294 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIVATBANK IHAG ZURICH AG | BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| PRIVATE ESTATE LIFE S.A. | 38, PARC D'ACTIVITES DE CAPELLEN B.P. 110 CAPELLEN L-8303 LUXEMBOURG |
| PRIVATSTIFTUNG, ANGELIKA PROKOPP | AM HEUMARKT 13 WIEN 1030 AUSTRIA |
| PRIVATSTIFTUNG, WINFRIED AUBELL | GOETHESTRASSE 45, GRAZ A-8010 AUSTRIA |
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROCINEMA | SCHWARZTORSTRASSE 56 BERN 14 3000 SWITZERLAND |
| PROFILI, RONALD | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PROFIT HARMONY LIMITED | 605 GENERAL COMMERCIAL BUILDING 164 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PROMARK GLOBAL ADVISORS | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD LUTON LUI 3YT UNITED KINGDOM |
| PROMOTORA CASARAPA CA | C/O JUAN GUILLERMO ALAMO 725 CRANDON BOULEVARD KEY BISCAYNE FL 33149 |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | CL MUELLE TOMAS OLABARRI 5, 3 IZQ GUECHO VIZCAYA 48930 SPAIN |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PROPERTY VALUE ESTATE FOUNDATION | ZWEISTAEPFLE 6 PO BOX 441 BALZERS FL-9496 LIECHTENSTEIN |
| PROPFE, GUENTER | ELBCHAUSSER 134 HAMBURG 22763 GERMANY |
| PROPFE, KLAUS | BALLINDAMM 5 HAMBURG 20095 GERMANY |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT MOUNTAIN FUND LTD | C/O ORE HILL PARTNERS ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| PROSPERITAS STIFTUNG | LANDSTRASSE 11 / P.O. BOX 167 LI-9495 TRIESEN LIECHTENSTEIN |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROUS JUVE, DAVID / | SIABEL CONDE MIR C/ TR. DE LES CORTS 320 2 3 BARCELONA 08029 SPAIN |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A, LP | C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND L.P. | C/O BROWN RUDNICK LLP ATTN: DAVID J. MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J MOLTON ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | C/O BROWN RUDNICK LLP DAVID J. MOLTON SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S CHATTANOOGA TN 37402 |
| PROVINCIE ZEELAND | ATTN: MR. A. DE MUNCK P.O. BOX 6001 4330 LA MIDDELBURG NETHERLANDS |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL ASSURANCE COMPANY LTD, THE - HK BRANCH | ATTN: ERNEST WONG 25/F, ONE EXCHANGE SQUARE CENTRAL HONG KONG |
| PRUDENTIAL ASSURANCE COMPANY SINGAPORE PTE LTD | ATTN: SAMUEL SOH 30 CECIL ST #30-01 PRUDENTIAL TOWER SAINT ALBANS ME 049712 SINGAPORE |
| PRUDENTIAL FIXED INCOME EMERGING MARKETS LONG SHOR | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: RICHARD A. MILLER TWO GATEWAY CENTER, 5TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT ON BEH | ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT ON BEH | ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUDENTIAL STAFF PENSION | BY ALLIANCEBERNSTEIN L.P., AS 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PSEG ENERGY RESOURCES & TRADE LLC | ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA, T5D NEWARK NJ 07101 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | ATTN: JERR PHILLIPS, C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANGSIT RD. CHATUCHAK BANGKOK 10900 THAILAND |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. KEVIN GADEN MUNICIPAL ENERGY AGENCY OF NEBRASKA 1111 "O" STREET, SUITE 200 LINCOLN NE 68508-3614 |

| Claim Name | Address Information |
|---|---|
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G, ATTN NANCY OLIVERAS P.O. BOX 490 CRANFORD NJ 07016 |
| PUCCIARELLI, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, IN | ATTN: JOSE SOSA LLORENS, ESQ. FIDDLER GONZALEZ & RODRIGUEZ PO BOX 363507 SAN JUAN 00936-3507 PUERTO RICO |
| PUI KUONG, LUI | 22ND FLOOR UNIT D, SOUTH EAST INDUSTRIAL BUILDING 611-619 CASTLE PEAK ROAD, TSUEN WAN, NEW TERRITORIES HONG KONG CHINA |
| PUIGLACOMA S.A. | C/CARRETERA VIEJA A LA TOSCA, 2 PALAMOS (GIRONA) 17230 SPAIN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PULIDO-CROWE, OLGA A. | 45 CATALPA DRIVE ATHERTON CA 94027 |
| PULKKINEN, SAILA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PULLIAINEN, TUOMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PULLING, THOMAS | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| PULSAR RE, LTD | CUMBERLAND HOUSE, 7TH FL ONE VICTORIA STREET HAMILTON 11 BERMUDA |
| PULSAR RE, LTD. | CANON'S COURT 22 VICTORIA STREET ATTN: SUSAN FURMAN HAMILTON HM 12 BERMUDA |
| PULSAR RE, LTD. | CUMBERLAND HOUSE, 7TH FLOOR ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | ATTN: THE MANAGING DIRECTOR (RE 2001-3 SERIES) PARNASSUSTOREN, LOCATELLIKADE 1, 1076 AZ AMSTERDAM P.O. BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PUMM, HEIDELINDE & PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PECKHAUSER STR 55 40822 METTMANN GERMANY |
| PUNG FOOK YUEN | ROOM 1712 17/F SHATIN GALLERI 18-24 SHAN MEI STREET FO TANG HONG KONG |
| PUNT, A. | EPICEADREEF 24 KALMTHOUT B-2920 BELGIUM |
| PUNT, C. | MALAKKASTRAAT 8 'S-GRAVENHAGE 2585 SN NETHERLANDS |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PURNATA, HENRY | 114A ST PATRICK'S ROAD ST PATRICK'S GARDEN SINGAPORE 424198 SINGAPORE |
| PURPLE PEAKS INTERNATIONAL LTD | #2 SANSO STREET CORINTHIAN GARDENS ORTIGAS AVE. QUEZON CITY 1110 PHILIPPINES |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI FL 33134 |
| PUTNAM GLOBAL FUNDS - PUTNAM WORLDWIDE INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS - PUTNAM WORLDWIDE INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | ON BEHALF OF THE ACCOUNTS LISTED ON EXHIBIT 1 C/O PUTNAM INVESTMENT HOLDINGS, LLC ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |

| Claim Name | Address Information |
|---|---|
| SPOLKA AKC | UL. PULAWSKA 15 WARSAW 12 00- 975 POLAND |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT PLANS ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A P | PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER V10 F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A PORTFOLIO | GROUP TRUST FOR EMPLOYEE BENEFITS PLAN ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A PORTFOLIO | GROUP TRUST FOR EMPLOYEE BENEFITS PLAN ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS SELECT INTERNATIONAL EQUITY COMMINGLED POO | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| PYSTYNEN, ANTTI | AURINKOLAHDEN PUISTOTIE 2 D 80 HELSINKI 00990 FINLAND |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVICES P. O. BOX 88 1 GRENVILLE STREET, ST. HELIER JE4 9PF UNITED KINGDOM |
| PYXIS FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| QATAR LIQUEFIED GAS COMPANY LIMITED (4) | ATTN: AMIN SAAD ABDULLA PO BOX 22666 DOHA QATAR |
| QAZIMI, QAZIM | RR. SKENDERBERG TIRANA ALBANIA |
| QDEPT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QFR MASTER VICTORIA FUND, L.P. | C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10167 |
| QFR MASTER VICTORIA FUND, L.P. | C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE 31ST FLOOR NEW YORK NY 10167 |
| QIAOLI, GUO | 1208 UPPER BOON KENG ROAD 387312 SINGAPORE |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATI | AS TRUSTEE FOR THE QIC ACTIVE CURRENCY TRUST ATTN: GENERAL COUNSEL LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE, QUEENSLAND 4000 AUSTRALIA |
| QIJZEN, J.M. | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| QU LAIYOU | A-15-2 XINGHAI GUO BAO DALIAN SHI LIAONING SHENG CHINA |
| QU TIE YAN TINA | FLAT E 29/F BLOCK 2 VIANNI COVE 33 TIN KWAI ROAD TIN SHUI WAI, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| QU, YI | 22-8A ZHONG HAI ZI JIN YUAN NO 1 JIA WAN SHOUS HAI DIEUN DISTRICT, BEIJING CHINA |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 59100 ITALY |
| QUADRIFOGLIO VITA S.P.A. | VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| QUANDARY INC. LTD. | P.O. BOX 104 CHARLESTOWN, ST KITTS & NEVIS WEST INDIES |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER, C/O SORORS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LTD | TRANSFEROR: UBS AG C/O SOROS FUND MANAGEMENT LLPC ATTN: JAY SCHOENFARBER 888 SEVENTH AVE, 33RD FL NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GOODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-3 SERIES) MOURANT & CO. LIMITED 22 GREENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET B ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET B ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET A ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET A ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUAST, LANI | C/O HANNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES NY 90017 |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUE, PETER JR DY / QUE, MARY CHRISTIE DY | 9 GOVERNOR PASCUAL AVE (BARRIO POTRERO) MALABON METRO MANILA 1475 PHILIPPINES |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QI | INTEREST FUND NO 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| QUEST SOFTWARE INC. | P.O. BOX 51739 LOS ANGELES CA 90051-6039 |
| QUIET SURVIVOR BV, THE | GROOT HERTOGINNELAAN 28-A BUSSUM 1405 ED NETHERLANDS |
| QUINN, BRYAN E. | 1153 BRIANS WAY WAYNE PA 19087-2239 |
| QUINTESSENCE FUND L.P. | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| QUINTESSENCE FUND L.P. | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |
| QUIVOOY, W.J. | BOEKELSEDYK 5 UDEN 5404 NK NETHERLANDS |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| QVT FUND LP | TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| QWEST COMMUNICATIONS COMPANY, LLC | FKA QWEST COMMUNICATIONS CORPORATION ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202 |
| R & H TRUST CO. (GUERNSEY) LTD, | AS TRUSTEE OF THE ELIZABETH STEVENS FAMILY TRUST OF 1976 TRAFALGAR COURT WEST WING, 3RD FLOOR ST. PETER PORT GY1 2JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| R&H TRUST CO. (GUERNSEY) LIMITED, J HEAUME AND SA | OF THE ELIZABETH STEVENS 1987 CAYMAN DECLARATION TRAFALGAR COURT, WEST WING, 3RD FLOOR ST. PETER PORT, GUERNSEY GY1 2JA UNITED KINGDOM |
| R&H TRUST CO. (JERSEY) LTD | THE SCHOENREID TRUST ATTN. JANE GEDDES P.O. BOX 83 ORDNANCE HOUSE 31 PIER RD. ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |
| R. BROERE HOLDING B.V. | VRACHELSESTRAAT 51A DEN HOUT 4911 BG NETHERLANDS |
| R. EN. R. HOLDING B.V. | T.A.V. R. FEENSTRA DENNENWEG 4 D 2 BOSCH EN DUIN 3735 MR NETHERLANDS |
| R.A.H. HULSENBOOM VASTGOED BV | ESSEHOUT 176 ZOETERMEER 2719 MG NETHERLANDS |
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| R.P.F.M. VAN DER VLIES BEHEER B.V. | MARKIESAAT 25 VUGHT 5262 RA NETHERLANDS |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER – ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER – ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD. | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: ROSS ROSENFELT 40 EAST 52ND STREET, 4TH FLOOR NEW YORK NY 10022 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: ROSS ROSENFELT 55 EAST 52ND STREET, 6TH FLOOR NEW YORK NY 10055 |
| RAAS, ANTON | TRANSFEROR: CREDIT SUISSE SECURITIES (USA) LLC AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RAAYMAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RAB MARKET CYCLES (MASTER) FUND LIMITED | C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| RABBAT, MARLENE & ELIAS | VAL D'AZUR 62; AV.CHARLOTTE VALBONNE 06560 FRANCE |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RACE, ERIC | C/O STEVEN EICHEL CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| RADEMACHER, PETER C. | J-FIEDRWALTESTR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 DRONTEN 8254 AX NETHERLANDS |
| RADICK, JONATHAN | 1300 KNOLL WOOD ROAD MOUNTAINSIDE NJ 07092 |
| RADIUS CORP. | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MC-98005 MONACO |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAHAYU, BUDIARTI &/OR KANYA PARAMITA | JL JATI ANOM NO 9 RT/RW 08/02 KEL JATIPADANG KEC PASAR MINGGU JAKART SELATAN 12540 INDONESIA |
| RAHIM, RAYMOND N | 111-16 131 STREET SOUTH OZONE PARK NY 11420 |
| RAHMAN,MOHAMMED M | 245 MAIN STREET APT 5A MILLBURN NJ 07041 |
| RAHN & BODMER CO. | TRANSFEROR: CREDIT SUISSE ATTN: ENRICO NUSSIO POSTFACH ZURICH 8022 SWITZERLAND |
| RAI-RADIOTELEVISIONE ITALIANA SPA | ATTN: JOHN F. ISBELL KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST H-1054 HUNGARY |
| RAIFFEISEN CENTROBANK AG | TEGETTHOFFSTRASSE 1 VIENNA 1015 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISENBANK OBERDRAUTAL - WEISSENSEE REG. GEN.M | C/O RENZULLI LAW FIRM, LLP 81 MAIN ST., SUITE 508 WHITE PLAINS NY 10601 |
| RAIFFEISENBANK REGION ST. POLTEN REGGENMBH | EUROPAPLATZ 7 ST. POLTEN 3100 AUSTRIA |
| RAIFFEISENBANK STOCKERAU | REGISTRIERRTE GENOSSENSCHAFT MIT BESCHRAENKTER HAFTUNG RATHAUSPLATZ 2 STOCKERAU A-2000 AUSTRIA |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | ATTN: LEGAL DEPARTMENT 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN-PLATZ 1 VIENNA AUSTRIA |
| RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSC | EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RHEINSTRASSE 11 6900 BREGENZ AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RHEINSTRASSE 11 6900 BREGENZ AUSTRIA |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | SIXTH FLOOR, BROADWAY STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | SIXTH FLOOR, BROAD STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE RAILWAYS PENSION SCHEMES BROAD STREET HOUSE, SIXTH FLOOR 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAINBOW ASSOCIATES S A | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| RAINER LOTSCH | TRANSFEROR: UBS AG AARGAUISCHE KANTONALBANK ATTN: MR STEFAN BUSER BAHNHOFPLATZ 1 AARAU 5000 SWITZERLAND |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAKENNUSLIIKE EVALAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAKENNUSLIIKE VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RALD ESTABLISHMENT | C/O TREMACO TREUUNTERNEHMEN REG. ATTN: MR. JOHANNES MATT ESSANESTRASSE 91 POSTFACH 341 ESCHEN FL-9492 LIECHTENSTEIN |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT "A" BUENOS AIRES 1704 ARGENTINA |
| RAMADAN, ZAKY S. | PO BOX 750134 FOREST HILLS NY 11375 |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 |

| Claim Name | Address Information |
| --- | --- |
| FUND, LTD | LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND LTD | F/K/A RCG CARPATHIA MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, F/K/A RCG ENTER | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | F/K/A RCG AMBROSE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | (FKA RCG AMBROSE MASTER FUND LTD.) C/O RAMIUS LLC ATTN: OWNEN LITTMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMML, ADELE | ROSENACKERSTRASSE 73/3 WIEN 1160 AUSTRIA |
| RAMONDT, ANNETTE LOUISE | KLEIN BRABAUT 119 RP VUGHT 5262 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMSEY, PETER | 50 FERNWOOD RD SUMMIT NJ 07901-2954 |
| RANA, ADITYA | 3C BRANKSOME GRANDE #3 TREGUNTER PATH MID LEVELS HONG KONG |
| RANDAZZO, PHILIP A. | 2171 BAYRIDGE AVE BROOKLYN NY 11204 |
| RANDELOVIC ZVEZDAN | BRILEJEVA 14 LJUBLJANA SLOVENIA 117 SLOVENIA |
| RANDOUX, MICHEL | AV. DE LA RIVELAINE, 28 WATERLOO B-1410 BELGIUM |
| RANEY, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RAPOPORT, M & KAUFMAN, S | MEDITERRANEAN TOWERS, APARTMENT 109 NARDIA 42934 ISRAEL |
| RASU, GOVINDAR S/O VADI VELOO | 5000L MARINE PARADE ROAD #10-51 449293 SINGAPORE |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | KAISER-FRIEDRICH-PROMENADE 103 BAD HOMBURG 61348 GERMANY |
| RATHKE, ERHARD | BERG-AM-LAIM-STR. 139A MUNCHEN D-81673 GERMANY |
| RAUDONIS, ROMUALDAS | VAB PRUDENTIS DYSNOS 2/MESINIU 5 VILNIUS LT-01135 LITHUANIA |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAVESLOOT BEHEER BV. | VAN HEUVEN GOEDHARTLAAN 121 AMSTELVEEN 1181 KK NETHERLANDS |
| RAY, RAJ T | 2 THE FURLOUGH PEMBROKE ROAD WOKING, SURREY GU22 7EB LONDON UNITED KINGDOM |
| RAYMOND JAMES & ASSOCIATES, INC. | ROBERT M. RUDNICKI 880 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND, EUGENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RAYSEE INVESTMENTS INC | FLAT H, 36/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD SHEUNG WAN HONG KONG |
| RAYTHEON COMPANY COMPANY COMBINED DEFINED CONTRIBU | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON COMPANY COMPANY COMBINED DEFINED CONTRIBU | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN TRUST | (F/K/A RAYTHEON COMPANY MASTER FUND FOR DEFINED CONTRIBUTION) ATTN: PAULA J. SASSO 870 WINTER STREET WALTHAM MA 02451-1449 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN TURST | (F/K/A RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIBUTION) ATTN: PAULA J. SASSO 870 WINTER STREEET WALTHAM MA 02451-1449 |
| RBC ASSET MANAGEMENT INC. | ATTN: EMILY JELICH, ASST GENERAL COUNSEL 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RALPH DESENA VICE PRESIDENT & SENIOR COUNSEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006-1404 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RICHARD CHASE ONE LIBERTY PLAZA 165 BROADWAY, 5TH FLOOR NEW YORK NY 10006 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: EMILY JELICH 14TH FLOOR, NORTH TOWER 200 BAY STREET ROYAL BANK PLAZA TORONTO ONTARIO MJ5 2J5 CANADA |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DEXIA INVESTOR SERVICES TRUST | AS TRUSTEE FOR RBC CANADIAN MASTER TRUST PO BOX 7500, STATION A TORONTO ON MSW 1P9 CANADA |
| RBC DOMINION SECURITIES | ATTN: LANCE LONGMORE 277 FRONT STREET W. 4TH FLOOR TORONTO, ONTARIO M5V 2X4 CANADA |
| RBS COUTTS BANK AG | STAUFFACHERSTRASSE 1 POSTFACH ZURICH 8022 SWITZERLAND |
| RBS COUTTS BANK AG | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. STAUFFACHERSTRASSE 1 ZUERICH 8004 SWITZERLAND |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| RBS SECURITIES INC. | ATTN: PIA FRIIS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT REINSURANCE, LTD. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL QUALIFIED, L.P. C/O THE ROYAL BANK OF SCOTLAND |

| Claim Name | Address Information |
|---|---|
| RBS SECURITIES INC. | PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL, L.P. C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBS SECURITIES INC. | TRANSFEROR: GREENLIGHT CAPITAL OFFSHORE PARTNERS C/O THE ROYAL BANK OF SCOTLAND PLC ATTN: JEFFERY FARKAS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| RBTT SECURITIES FOUNDATION | KAYA FLAMBOYAN 1 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| RC ROSE ISLAND HOTEL COMPANY | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| RC-PORAUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENDEAVOUR, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG ENERGY LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB LTD | C/O RAMIUS LLC ATTN OWEN LITTMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG PB, LTD | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCG WALT, LLC | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: LEGAL DEPARTMENT FOUR EMBARCADERO CENTER, SUITE 3000 SAN FRANCISCO CA 94111 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: LEGAL DEPARTMENT FOUR EMBARCADERO CENTER, SUITE 3000 SAN FRANCISCO CA 94111 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALCLUB HOLDINGS LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| REALOGIC ANALYTICS, INC. | ATTN SALVATORE CALDARONE, CEO 230 W MONROE ST. SUITE 1000 CHICAGO IL 60606 |
| REALTIME TECHNOLOGY AG | ROSENHEIMER STRASSE 145 F MUENCHEN 81671 GERMANY |
| REASEGUROS CREDITO Y CAUCION, S.A.U. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| REBOZO, MARISELA | 82 KING STREET KEARNY NJ 07032 |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 SINGAPORE |
| RED RIVER HYPI, L.P. (#2603) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| REDA, FILIPPO | 16, CORSO GARIBALDI MILAN 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| REDLICH, MARION | MUHLWORTH 12 A BAMBERG 96047 GERMANY |
| REDWOOD MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: JONATHAN KOLATCH AND RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REDWOOD MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JONATHAN KOLATCH AND RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: JONATHAN KOLATCH & RUBEN KLIKSBERG 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |
| REEF, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| REEHORST PENSIOEN, B.V. | EMMALAAN 5 PUTTEN 3881 MS NETHERLANDS |
| REEK, G.J. | EN/OF MEVROUW S. REEK-ROELFS OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| REEKEN, TANJA ISABELLE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA OBERSTR. 74 44892 BOCHUM GERMANY |
| REEMY, H.R. | ELANDSTRAAT 112 B AMSTERDAM 1016SH NETHERLANDS |
| REEVES, ANTHONY A/C #2 | SPUR LODGE 142 UPPER RICHMOND ROAD WEST LONDON SW14 8DS UNITED KINGDOM |
| REGAN, DAVID T. | 11609 SHAVEN ROCK PLACE RALEIGH NC 27613 |
| REGAN, DONALD HENRY | 61 ANDOVER RD ROCKVILLE CENTRE NY 11570 |
| REGATEX MANUFACTURERS LIMITED | 7/F TAI SHING INDUSTRIAL BUILDING, 31-35 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGAZZI, THOMAS | 36 COVERT PLACE STEWART MANOR NY 11530 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO SAN SEBASTIAN DE LOS REYES (MADRID) 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGIONE MARCHE | ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA 60125 ITALY |
| REGIONE MARCHE | ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA 60125 ITALY |
| REGIONS BANK | BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| REGO, NUNO MANUEL SARMENTO- | ABRANCHES FIGUEIROA AV. GENERAL PEDRO CARDOSO Nº 2 BLOCO 5  2 DTO. 2500-177 CALDAS DA RAINHA PORTUGAL |
| REIBE, MAGDALENA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRANKENFELDERWEG 18 64579 GERNSHEIM-ALLMENTFELD GERMANY |
| REID STREET RETIREMENT GLOBAL BOND FUND | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| REIJNTJES, JOHANNES | PETRUS STOKMANSLAAN 13 KAPELLEN 2950 BELGIUM |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |

| Claim Name | Address Information |
|---|---|
| REINBACHER, RENE | STEINPLEISER STR. 59 ZWICKAU SN 08060 GERMANY |
| REINDEL, RAQUEL HIRT | RAMBLA MAHATMA GANDHI 441 APTO. 1001 MONTEVIDEO URUGUAY |
| REINHOUDT, J.M. EN/OF | M. REINHOUDT-BRAAK DE RUISER 12 4373 RT BIGGEKERKE NETHERLANDS |
| REIS KUO FONG JOSELYN / REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| REISER, ARMIN AND PETRA | C/O MARION HAAS ST.-KOLOMAN-STR. 1 MUNCHEN 81737 GERMANY |
| REITZEL, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| RELATIVE EUROPEAN VALUE S.A. | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY SERVICES, INC N/K/A RRI, INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY SERVICES, INC N/K/A RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| RENDERS, ERIC/MARTENS, MYRIAM | PASTORIJSTRAAT 17 LUMMEN 3560 BELGIUM |
| RENEHAN, DANIEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RENES BEHEER BV | 1E DORPSSTRAAT 9(30) ZEIST 3701 HA NETHERLANDS |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU 5000 SWITZERLAND |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENZI, LOUIS | C/O HENNINGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RENZO CANDELA | P ZZLE M D'ORO 13 GORIZIA IT-34170 ITALY |
| REPOS-JOIE-SANTE ASBL | RUE FERRER, 114 LAHESTRE 7170 BELGIUM |
| REPOSSI, PATRIZIA | VIA XX SETTEMBRE 13 PAVIA PAVIA, PV ITALY |
| REPUBLIC OF PORTUGAL, ACTING THROUGH INSTITUTO DE | E DO DREDITO PUBLICO IP ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE MANAGEMENT COMPANY, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVE YIELD PLUS FUND OF THE RESERVE SHORT-TERM | THE C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 650 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 650 MADISON AVENUE, 24TH FLOOR NEW YORK NY 10022 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN | L.P. - ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH |

| Claim Name | Address Information |
|---|---|
| BROS. REAL | FLOOR NEW YORK NY 10020 |
| RESNIKOFF, LUIS FELIPE | C/O SERGE PAPACOTSIA REU DE LA CORRATERIE-4 GENEVE 1211 SWITZERLAND |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE, PRESIDENT 1675 BROADWAY, SUITE 1950 DENVER CO 80202 |
| RESOLUTION PARTNERS, LLC | THE RESOLUTION MASTER FUND LP ATTN: PATRICK DE SAW 909 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| RESONA BANK, LIMITED | MIDOSUJI LEGAL PROFESSION CORPORATION F20 KASUMIGASEKI BLDG. 3-2-5 KASUMIGASEKI, CHIYODA-KU TOKYO 100-6020 JAPAN |
| RESRV PARTNERS, INC. | C/O DUANE MORRIS LLP ATTN: JOHN DELLAPORTAS AND WILLIAM HEUER 1540 BROADWAY NEW YORK NY 10036-4086 |
| RESTAURANT ASSOCIATES | P.O. BOX 91337 CHICAGO IL 60693-1337 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: SUNSET PARTNERS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 325 GREENWICH AVE - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD | TRANSFEROR: BANK HAPOALIM B.M. ATTN: PAMELA M. LAWRENCE, MANAGING DIRECTOR 325 GREENWICH AVE, 3RD FL GREENWICH CT 06830 |
| RESTORATION HOLDINGS LTD. | 325 GREENWICH AVE. - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION SPECIAL OPPORTUNITIES MASTER LTD. TRAD | SECURITIES AS RISKLESS PRINCIPAL TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE - 3RD FLOOR GREENWICH CT 06830 |
| RESTORATION SPECIAL OPPORTUNITIES MASTER, LTD. | TRANSFEROR: BANK HAPOALIM B.M. 325 GREENWICH AVE GREENWICH CT 06830 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 2002-10-TR TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETZLAFF, KATE | GLADIOLENSTR. 23 GREVENBROICH 41516 GERMANY |
| REUSCH, MICHAEL & URSULA | AM EILAND 17 HAMBURG 22587 GERMANY |
| REUTER HOLDING B.V. | KALVERSTRAAT 165 AMSTERDAM 1012 XB NETHERLANDS |
| REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON EC2R 6AR ENGLAND |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| REYNOLDS AMERICAN INC. DEFINED BENEFIT MASTER TRUS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, MARK | CROSSWAYS ROOKERY LANE WENDENS AMBO, SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REZU BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RGF RUSSELL GLOBAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS | 221 W 6TH STREET, SUITE 1600 AUSTIN TX 78701 |
| RHEINBAHN AG | HANSAALLEE 1 40549 DUSSELDORF GERMANY |
| RHEINISCHE ZUSATZVERSORGUNGSHASSE FUR GEMEINDEN UN | MINDENER STR.2 KOLN 50679 GERMANY |
| RIBEIRO DIAS CARDOSO, CARLA ISABEL | R ARQ CASSIANO BARBOSA, 698 - 8 0 ESQ PORTO 4100-012 PORTUGAL |
| RIBEIRO DIAS CARDOSO, RUI ORLANDO | TV JOSE CAMARINHA BARROTE, 98 ARCOZELO ARCOZELO VNG 4410-401 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA XIRA 2600-183 PORTUGAL |
| RIBELLES AGUILERA, ALFREDO | PZ CUBA 6    9 CT SEVILLA 41011 SPAIN |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RIBSTEIN, LEILA | HARTHAUSER STR. 81 MUNCHEN D-81545 GERMANY |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC III PLC THE ACTIVE CURRENCY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC IV PLC THE ALPHA FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC MULTISTRATEGY BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICART VIDAL, MODEST | CL JOSEP LLANZA 2 5-1 VILANOVA I GELTRU BARCELONA 08800 SPAIN |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| RICH MARK PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| RICHARDS KIBBE & ORBE LLP | ONE WORLD FINANCIAL CENTER KENNETH E WERNER, ESQ NEW YORK NY 10281 |
| RICHTER, CHRISTA | WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| RICKAT INVESTMENT LIMITED | C/O MS. NG KA LING, KATHLEEN 1/F KENTUCKY IND. BUILDING 57-61 LEI MUK ROAD, KWAI CHUNG NEW TERRITORIES HONG KONG |
| RICKMERS, ERCK | HARVESTEHUDER WEG 9 HAMBURG 20148 GERMANY |
| RICURA HOLDINGS N.V. | P.O. BOX 624 CURACAO NETHERLANDS ANTILLES |
| RIDEAU PENSION EN BELEGGINGEN B.V. | T.A.V. DE HEER T.P.M. GORJIN VOGELBOS 52 PRINSENBEEK 4841 EP NETHERLANDS |
| RIDER INVESTMENTS LTD | TROPIC ISLE BUILDING P.O. BOX 964 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| RIDGE TECHNOLOGIES, INC. | ATTN: THOMAS RIDGEWAY, PRESIDENT 1111 SECAUCUS ROAD SECAUCUS NJ 07094 |
| RIDGEPLACE HOLDINGS LIMITED | MESSINASTR. 166 ESCHEN 9492 LIECHTENSTEIN |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HIGH INCOME | C/O RIDGEWORTH FUNDS ATTN: DIANA HANLIN, DEPUTY CHIEF COMPLIANCE OFFICER 50 HURT PLAZA, SUITE 1400 ATLANTA GA 30303 |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | C/O RENAISSANCE TECHNOLOGIES LLC F/K/A RENAISSANCE TECHNOLOGIES CORP. ATTN: MARK SILBER, EXECUTIVE VICE PRESIDENT 800 THIRD AVENUE NEW YORK NY 10022 |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIEMSCHNEIDER, INGRID | SOFIENSTR 57 KARLSRUHE D76133 GERMANY |
| RIERA ROCA, MERCE | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| RIERA, ISABEL PUJOL | BARTOMEU PONS, 1-2-5 PALMA DE MALLORCA 07015 SPAIN |
| RIETVELD, H.D.L. & UYLEMAN, R.F. | WICKENBURGHSEWEG 69 'T GOY 3997 MT NETHERLANDS |
| RIETVELD, W.H. | ROGIER VAN OTTERLOOLAAN 49 MAARSSEN 3604 BG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| RIFAT KAMHI | C/O OCEANTRADE SA 70 RUTE DE FLORISSANT GENEVA 1205 SWITZERLAND |
| RIFL LLC RUSSELL INTERNATIONAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIGHT MANAGEMENT, INC. | ATTN: PRINCE ALTEE THOMAS, ESQ. FOX ROTHSCHILD LLP 200 MARKET STREET, 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RIM FINANCE LLC | 150 N WACKER DR STE 2400 CHICAGO IL 60606-1609 |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND | C/O RIMROCK CAPITAL MANAGEMENT, LLO 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK LOW VOLATILITY (MASTER) FUND, LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RING, CARL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RINGERS, M.G. | HOEFYZERSTRAAT 78 BX LLFRECHT 3572 NETHERLANDS |
| RINGNALDA, F.W. | JACOB CATSLAAN 7 ERMELO 3852 BT NETHERLANDS |
| RINZEMA, LAMMERT | BORGSINGEL 8 HAREN 9753 CE NETHERLANDS |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS | RIO TINTO PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RIPLEY, ROBERT & FRANCES | ATTN: DAVID R. DEARY CARY INVESTMENTS, LLC C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA - ESPANA 07013 SPAIN |
| RIPPERT, MARIANNE | PROZESSIONSWEG 9 HERZEBROCK-CLARHOLZ 33442 GERMANY |
| RIPWAVE LIMITED | RUA URIMONDUBA, 155 - AP 51 SAO PAULO - SP 04530-080 BRAZIL |
| RISCO INVERSIONES, S.L. | PASEO DE LA HABANA, 14 MADRID 28036 SPAIN |
| RISING U.S. DOLLAR PROFUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| RISING U.S. DOLLAR PROFUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RITZ, NORMAN | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US) C/O JAMES R. IRVING 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US) C/O JAMES R. IRVING 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVERSIDE ASSET MANAGEMENT, LLC | C/O JAMES J. CHESTER 65 EAST STATE STREET, SUITE 1000 COLUMBUS OH 43215 |
| RIVERSIDE HOLDINGS, LLP | 192 LEXINGTON AVENUE NEW YORK NY 10016 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIZO PELLICER, JOSE MARIA | C/ BLANQUERIAS, 14 PTA. 8 VALENCIA 46003 SPAIN |
| RMS BELIMO AG | PELIKANWEG 28 MURI 3074 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |
| ROBECO FIXED INCOME STRATEGIES SPC, | IN RESPECT OF SEGREGATED PORFOLIO A ATTN: MR. A. KLEP & MR. M. STOFFERS COOLSINGEL 120 3011  AG  ROTTERDAM NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC, RESPECT OF SEG | ATTN: A KLEP & M STOFFERS COOLSINGEL 120 AG ROTTERDAM 3011 NETHERLANDS |
| ROBERT A SCHOELLHORN TRUST | 77 WEST WACKER DRIVE, SUITE 4800 ATTN: STEVEN JAKUBOWSKI CHICAGO IL 60601-1812 |
| ROBERT J. ABT IRREVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERTO BAZZONI ONLUS (UK) | PIONEER GLOBAL INCESTMENTS LIMITED 123 BUCKINGHAM PALACE ROAD VICTORIA LONDON SW1W 9SL IRELAND |
| ROBINSON, RENEE | 195 WILLOUGHBY AVENUE #1502 BROOKLYN NY 11205 |
| ROBINSON, REYNE L. | 583 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| ROBINSON, ROBY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBKOPT-LOBIG, KARL | BERLINER STR. 13 BAD ORB 63619 GERMANY |
| ROBLES GONZALEZ, LUIS | URBANIZACION COSTA NAGUELES FASE I PORTAL 2 PISO 3G MARBELLA, MALAGA 29601 SPAIN |
| ROBSON, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROBSON-CANTY, GERALDINE D. | 61 BEECHWOOD TERRACE YONKERS NY 10705 |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCHA, JOANA P. | 605 THIRD AVEUNE, 22ND FLOOR NEW YORK NY 10158 |
| ROCHE US DB PLANS MASTER TRUST | ATTN: GERRY BOHM 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCHE US DB PLANS MASTER TRUST | ATTN: GERRY BOHM 340 KINGSLAND STREET NUTLEY NJ 07110 |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN 16 067 76 | 102 BOLSOVER STREET ROCKHAMPTON, QLD 4700 AUSTRALIA |
| ROCK DUNDO CORPORATION LV | LOEG 5 ANDEREN 9465 TL NETHERLANDS |
| ROCK SOLID INVESTMENTS LIMITED | C/O MORGAN TRUST COMPANY BAHAMAS FINANCIAL CENTRE 2 FL PO BOX N-4899 NASSAU BAHAMAS |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS (FOR 1301 AVE OF THE AMERICAS) NEW YORK NY 10020 |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| ROCKVIEW TRADING, LTD | C/O ROCKVIEW MANAGEMENT LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| RODARBAL LIMITED | ROMASCO PLACE, WICKHAMS CAY I ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| RODENBACH, CANDICE | MARINA PROMENADE APT 3703 PALOMA BLG. P.O. BOX 8203 DUBAI UNITED ARAB EMIRATES |
| RODES MELGOSA, FRANCISCO | ELISA PIQUERAS FOS TRAVESSERA DE DALT 11-13, 3 1 BARCELONA 08204 SPAIN |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUES MACEDO, MARIA ODETE | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, JOSE LUIS | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ APARICIO, FRANCISCA | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, ANTONIO JOSE | CALLE ANTONIO MOLINA MARTIN, 3-PORTAL 1-5B MELILLA 52006 SPAIN |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ GARCIA, RAQUEL | C/ CICLON 23 MADRID 28042 SPAIN |
| RODRIGUEZ GOMEZ, MONICA MERCEDES | CALLE ALCALDE RAFAEL GINEL, 12 – PORTAL II 5K MELILLA 52006 SPAIN |
| RODRIGUEZ NIETO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ NOGUEIRA, SONIA | CL DOCTOR CADAVAL  4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |
| RODRIGUEZ PEREITA, JOSE LUIS | MARIA ISABEL GARCIA MUNOZ CL. CAPITAN HAYA, 20 MADRID 28020 SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ VILLARUIDE, ANTONIO | APARTADO 132 28850 TORREJON DE ARDOZ MADRID SPAIN |
| RODRIGUEZ, KLEBER | 180 FRIENDSHIP ROAD HOWELL NJ 07731 |
| RODRIGUEZ, MARIA CONCEICAO FERREIRA | SUCURSAL FINANCEIRA EXTERIOR – VE, AVENIDA ARRIAGA NO.42,1, EDF. ARRIAGA MADEIRA 9000-064 PORTUGAL |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROEST, H. EN G. | UTRECHTSEWEG 47 WEESP 1381 GS NETHERLANDS |
| ROETHENMUND, ANDREAS | DORFSTRASSE 10 LINDEN 3673 SWITZERLAND |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VAN PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | SCHWEICKERWEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROFINTEE CAPITAL LTD. | CITCO BUILDING WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI NEWPORT COAST CA 92657 |
| ROFOUGARAN, AHMADREZA (REZA) | 33 VISTA LUCI NEWPORT COAST CA 92657 |
| ROFSOL S.L | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGATYUK, SERGEY | 131-133 PEEL STREET KEW VIC 3101 AUSTRALIA |
| ROGER L. WESTON REV TRUST | 360 W ILLINOIS ST APT 11C CHICAGO IL 606545246 |
| ROGERS, THOMAS | 119 BRIGHTON ROAD CLIFTON NJ 07012 |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROHDE DE BOER, K.M. | DAELEN BROEK – NR I AMSTERDAM 1082 AA NETHERLANDS |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROLAND, STEPHAN & YVES | STADSWAAG 14 ANTWERPEN B 2000 BELGIUM |
| ROLEMODEL AGENTS LIMITED | 18D BLK 15, SCENEWAY GARDEN, LAM TIN, KOWLOON HONG KONG |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ROLF KLUG | TURTELS LANDING RAINBOW ROAD, LYFORD CAY NASSAU BAHAMAS |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR FALK | IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY CHICAGO IL 60678-1079 |
| ROLFES-VAN DERGRIJN, A.R. & R. ROLFES | AALSCHOLVERSTRAAT 42 PURMEREND 1444 VS NETHERLANDS |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |
| ROMAN BREIJO, MANUEL | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| ROMAN, HECTOR D. | 9 WILLOW POND LANE MILLER PLACE NY 11764 |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS MORATA | C/SUBIROS, 13 ELS LIMITS – LA JONQUERA (GIRONA) 17709 SPAIN |
| ROMARIN, JEANINE | AVENUE JOSEPHINE CHARLOTTE 30 RIXENSART 1330 BELGIUM |
| ROMEIS, VIOLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALFRED-NOBEL-STR 10A 68519 VIEMHEIM GERMANY |
| ROMERO GUERRA, JOSE LUIS | CL FRAY ISIDORO DE SEVILLA 8 3 H SEVILLA 41009 SPAIN |
| ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCENSION HERNA | FRANCESC JOSEP ROMERO HERNANDEZ; AND ISAAC ROMERO HERNANDEZ C/ MADRAZO, 151 PRAL. 1 BARCELONA 08021 SPAIN |
| ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGU | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |

| Claim Name | Address Information |
|---|---|
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |
| ROMIJN, M.C. | GERBRANDYLAAN 20 DELFT 2625 LR NETHERLANDS |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RONALD FINANCES CORP. | C/O OCASA INC. 1212 33RD AVE LONG ISLAND CITY NY 11106-4609 |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY 11101-2822 |
| RONDEAU, MARIE-LAURE | 243C ROUTE D'HERMANCE CORSIER-PORT 1246 SWITZERLAND |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| RONTELTAP PRIVE B.V. | T.A.V. MEVROUW A.C. MOORTHAMER-RONTELTAP TUSCULUM 14 HERVELD 6674 DN NETHERLANDS |
| RONZITTI, LESLIE | 2187 S. ZEPHYR STREET LAKEWOOD CO 80227-3016 |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROOSENBROECK, EDDY | LIERSELEI 14/2 MALLE 2390 BELGIUM |
| ROOSENDAAL, M.S. | SNEEUWBALSTRAAT 8 DEN HAAG 2565 WB NETHERLANDS |
| ROOSENDALL, S.A. | THOMSONLAAN 115 DEN HAAG 2565 JA NETHERLANDS |
| ROOSEVELT, THEODORE IV | C/O HENNIGAN, BENNETT, & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 BROOKLYN NY 11201 |
| ROPER, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP BOSTON MA 02109 |
| ROSA COSTA TAVARES GONCALVES SOARES, MARIA | RUA S. JOAO DE BRITO, 160 PORTO 4150 PORTUGAL |
| ROSA LOPES, MARIO | RUA LUIS CAMOES NO 5-2 DTO ALGES 1495-083 PORTUGAL |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSCH, GERTRUD | KARTAUSERSTR. 145 FREIBURG 79104 GERMANY |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114 |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER, 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114 |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ PLL ONE CLEVELAND CENTER, 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114-1793 |
| ROSEE, RICHARD | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | PENTHOUSE ZARAGOZA BUILDING 102 GAMBOA STREET LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| ROSEMULLER, H.M.B. | AH TER HORSTLAAN 6 RYSSEN 9461 PC NETHERLANDS |
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSENBERG, JENIFER | L'ESTORIL, APT 2CI 31 AVENUE PRINCESSE GRACE MC 98000 MONACO |
| ROSENBERG, NANETTE | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ROSENBLATT, DANIEL H. | 445 LAFAYETTE STREET APT 11B NEW YORK NY 10003-7021 |
| ROSENFELD, BRIAN | 235 W 56TH ST APT 24N NEW YORK NY 10019 |
| ROSENHAGEN, ANTIE | OVERDORFER STR 61S KELLINGHUSEN 25548 GERMANY |
| ROSENLEW, CAROLUS | MYNTGATAN 3 B HELSINGFORS 00160 FINLAND |
| ROSFUND SPL, FOR & ON BEHALF OF ITS "PS-RESERVE SE | PO BOX 1344 DMS HOUSE 2ND FL 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - RESERVE SEG | P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - | P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS CLOSE GRAND CAYMAN KY1-1108 |

| Claim Name | Address Information |
|---|---|
| RESERVE SEG | CAYMAN ISLANDS |
| ROSPIDE SOCIEDAD DE BOLSA SA | MISIONES 1372 PB E LOS PATRICIOS MONTEVIDEO URUGUAY |
| ROSS CARUANA, LEONOR | ID. 25528080N AVDA. DIAGONAL, 523, 15-I BARCELONA 08029 SPAIN |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSSDALE, GAVIN | 112 REGENTS PARK ROAD, PRIMROSE HILL LONDON NW1 8UG UNITED KINGDOM |
| ROSSLYN ASSET MANAGEMENT GREAT ASIA FUND | C/O HELMSMAN CAPITAL MANAGEMENT LIMITED 1101 QUEEN'S PLACE 74 QUEEN'S ROAD CENTRAL HONG KONG |
| ROSSLYN INVESTORS I LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD ST., 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN INVESTORS I, LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD, 37TH FLOOR NEW YORK NY 10022 |
| ROTERMUND, HERMAN & ROTERMUND-LEHMBRUCK, CHRISTINE | KASTELSTRASSE 20 KARLSRUHE D-76227 GERMANY |
| ROTH, HERBERT | BESKIDENSTR. 47 BERLIN D-14129 GERMANY |
| ROTH-NAVILLE, YVONNE | TRANSFEROR: NEUE AARGAUER BANK AG PARADIESSTRASSE 26 BRUGG 5200 SWITZERLAND |
| ROTHBORT, LONNIE | 27 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ROTHSCHILD BANK AG | TRANSFEROR: CREDIT SUISSE ZOLLIKERSTRASSE 181 CH-8034 ZURICH CH-8034 SWITZERLAND |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSTEIN, JONATHAN H. | 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 265 DOLPHIN DRIVE HEWLETT NECK NY 11598 |
| ROTMAN, DR. MARVIN | 94 KINGS POINT ROAD KINGS POINT NY 11024 |
| ROTMAN, DR. MARVIN ACF | DAVID Z. ROTMAN, U/NY/UGMA 94 KINGS POINT RD. KINGS POINT NY 11024-1303 |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D-65812 GERMANY |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | C/O ROUND TABLE INVESTMENT MANAGEMENT COMPANY, LP 214 NORHT TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| ROVIDA HOLDINGS LIMITED | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| ROWNTREE LIMITED | 18/F., GLOUCESTER TOWER THE LANDMARK 11 PEDDER STREET CENTRAL HONG KONG |
| ROX, RAYMOND | RUE DE HEVREMONT 172 STEMBERT 4801 BELGIUM |
| ROYAL ASIAN BANK | ATTN: JAMES MCSWIGGAN ROYAL BANK AMERICA 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | 12 E. 49TH STREET NEW YORK NY 10017 |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA (CHANNEL ISLANDS) LIMITED | TRANSFEROR: CITIBANK SINGAPORE LIMITED ATTN: CORPORATE ACTIONS 19-21 BROAD STREET ST HELIER JERSEY JE1 8PB CHANNEL ISLANDS |
| ROYAL BANK OF CANADA (SUISSE) | 6, RUE DIDAY GENEVE CH-1204 SWITZERLAND |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA PROSPECT FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC | STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: DIVERSIFIED ASIAN STRATEGIES FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: PMA KORYO FUND ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06910 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | ARGENTUM LLC AND GIL HOLDINGS LLC C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND, PLC, THE | TRANSFEROR: EFG BANK AG, HONG KONG BRANCH ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL MAIL PENSION PLAN | ATTN: DOUG ROERIG C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH ST STE 6000N SANTA MONICA CA 90404-4074 |
| ROYAL SKANDIA LIFE ASSURANCE LIMITED | SKANDIA HOUSE KING EDWARD ROAD ONCHAN ISLE OF MAN IM99 1NU UNITED KINGDOM |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| ROZEMULLER, M.B. | DE JONCHEERELAAN 49 NIJVERDAL 7441 HC NETHERLANDS |
| RR INVESTMENT CO LTD | C/O DICKSTEIN SHAPIRO LLP SAM J. ALBERTS 1825 EYE STREET, NW WASHINGTON DC 20006-5403 |
| RS INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RTE-CNES | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RTE-CNES | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT – DENIS CEDEX 93206 FRANCE |
| RUBENER, WOLF-ERICH AND CLAUDIA RUBENER | RODIGALLEE 38 HAMBURG 22043 GERMANY |
| RUBENS, YVES | ZONNEDAUW 8 HOVE 2540 BELGIUM |
| RUBICON MASTER FUND | PO BOX 309 UGLAND HOUSE, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBICON MASTER FUND | PO BOX 309 UGLAND HOUSE, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2003-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA10 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2005-IA10 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC - SERIES 2005-IA10 | VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA11 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA11 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA12 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA12 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA13 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA13 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA15 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA15 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2006-2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
| --- | --- |
| RUBY FINANCE PLC SERIES 2007-6 | KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY, HOWARD F.; ET AL | C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725  12TH STREET, NW WASHINGTON DC 20005 |
| RUDOLF LODDERS-STIFTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 SANKT INGBERT 66386 GERMANY |
| RUETZE, JEAN & KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | OOSTWAARD 52 MAARSSEN 3602 XA NETHERLANDS |
| RUIZ FERNANDEZ, CAROLINA | CL ARAGO 52 ATICO 2 BARCELONA 08015 SPAIN |
| RUIZ POZANCO, ANTONIO | CL JUAN PEREZ ZUNIGA 38 BAJ A MADRID 28027 SPAIN |
| RUNGE, EDGAR | ALTKONIGSTR. 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNTE, BERND | ALTE RENNBAHN 35 BUCHHOLZ D-21244 GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 9B HAMBURG 22397 GERMANY |
| RUPP, ROBERT | CHEMIN GILBERT-TROLLIET 8 GENEVE 1209 SWITZERLAND |
| RUPP-SCHMETZES, HEIDEROSE DR. | FRAU STABENACKER 58 ASPERG 71679 GERMANY |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |
| RUSCH, E. & -FRINKS, T.A. | GEELVINCKSTRAAT 38 CASTRICUM 1901 AJ NETHERLANDS |
| RUSCH, VOLKER | JUTENBUHL HASLIBERG REUTI CH-6083 SWITZERLAND |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUSSELL A. CHABAUD AND RELATED ENTITIES | C/O DAVID R. DEARY LOEWINSOHN FLEGLE DEARY 12377 MERIT DRIVE, #900 DALLAS TX 75251 |
| RUSSELL GLOBAL EQUITY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUSSELL, MARK | 11 HAMILTON RD SHORT HILLS NJ 07078 |
| RUSSO, THOMAS | PATTON BOGGS LLP 1185 AVENUE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| RUSSO, THOMAS A. | 1170 FIFTH AVE APT 12B NEW YORK NY 10029 |
| RUST BELT HOLDING, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDING, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON PO BOX 8155 NEW YORK NY 10150 |

| Claim Name | Address Information |
|---|---|
| RUST BELT HOLDINGS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUT THE INTERNATIONAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUTTER, JAY P. | 16 REDMOND DR. MADISON NJ 07940 |
| RUYSCHOP, M.P.J. | SLUISWEG 20 BORN 6121 JR NETHERLANDS |
| RWE SUPPLY & TRADING GMBH | ATTN: MAX LIESENHOFF ALTENESSENER STRASSE 27 ESSEN D-45141 GERMANY |
| RWE SUPPLY & TRADING GMBH | ATTN: MAX LIESENHOFF ALTENESSENER STRASSE 27 ESSEN D-45141 GERMANY |
| RYAN, KATHERINE S. | 99-16 157TH AVENUE HOWARD BEACH NY 11414 |
| RYAN, THOMAS | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| RYDEVIK, BERTIL | 6 LIGHTHOUSE LANE OLD GREENWICH CT 06870 |
| RYDEX NV, INC | 241 RIDGE STREET, SUITE 400 RENO NV 89501 |
| S D BULLOCK TRUST NUMBER 5 | BEENHAM HOUSE, WEBBS LANE BEENHAM, BERKS RG7 5LJ UNITED KINGDOM |
| S. DE KLERK HOLDING BV | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. SCHIPHUM'S BV | POSTBUS 39 CHAAM 4860 AA NETHERLANDS |
| S.A.C. ARBITRAGE FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| S.R.I.W. FINANCE S.A. | AVENUE MAURICE DESTENAY 13 LIEGE 4000 BELGIUM |
| SA NOSTRA - CAIXA DE BALEARS | ATTN: ASUNCION CONTRASTA BRINAS C/ RAMON LLULL 2 PALMA DE MALLORCA 07007 SPAIN |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS | ATTN: ANGEL IGLESIAS OTHEO DE TEJADA C/ FRANCESC MACIA 54 SABADELL, BARCELONA 08008 SPAIN |
| SABLE INVESTMENT CORPORATION | 1705-08, 17/F, ST. GEORGE'S BUILDING 2 ICE HOUSE STREET CENTRAL HONG KONG |
| SABMILLER PLC | ATTN: JONATHAN GAY, GROUP TREASURY COUNSEL SABMILLER HOUSE CHURCH STREET WEST WOKING SURREY GU21 6HS UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE MARROQUIN, JESUS - DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANAGEMENT LLC 405 LEXINGTON AVENUE, 50TH FL NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O SABRETOOTH CAPITAL MANGEMENT LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) SABRETOOTH MASTER FUND, L.P. C/O SABRETOOTH CAPITAL MANAGEMENT, LLC 405 LEXINGTON AVENUE, 50TH FLOOR NEW YORK NY 10174 |
| SABRETOOTH MASTER FUND, LP | C/O SABRETOOTH CAPITAL MANAGEMENT LLC ATTN: BENJAMIN BAKER 405 LEXINGTON AVE., 50TH FLOOR NEW YORK NY 10174 |
| SABTINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL INVESTMENTS LP | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC MULTIQUANT FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC STRATEGIC INVESTMENTS, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST STRATEGIC LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST CAPITAL INTERNATIONAL MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST EMERGING MARKETS MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUEMATRIX MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MAG LIMITED C/O ROPES & GRAY, LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUETREND MASTER FUND LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACAMANO PARTNERS, L.L.C. | TRANSFEROR: BLUECREST STRATEGIC LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SACCO, GREGORY | C/O HENNIGAN, BENNET & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACHAU, FRANK | ANNA-HOLLMANN-WEG 3 HAMBURG 22587 GERMANY |
| SACHIKO ISHII | 6-1-4206, KAWARAMACHI 1-CHOME CHUO-KU OSAKA 541-0048 JAPAN |
| SACK, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SACK, RUDOLF | BURGUNDERSTRABE 14 WEIL DER STADT 71263 GERMANY |
| SACKLER, THERESA E. | 67 CHESTER SQUARE LONDON SW1W 9DU UNITED KINGDOM |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAEZ DE LA FUENTE ALONSO, VICTOR | C/CAPITAN MENDIZABAL 13 4- IZDA SANTURCE (VIZCAYA) 48980 SPAIN |
| SAF BTP VIE | PIERRE RAMADIER 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| SAFORGRAV PROMOCIONES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRAN, ASSAF | 25 SASHA ARGOV STREET APT 5 TEL AVIV ISRAEL |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SAHKOBIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAINT HONORE, MATHILDE | AVENUE PAUL HYMANS 17/2 BRUSSELS 1200 BELGIUM |
| SAINT JOSEPH'S UNIVERSITY | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE |

| Claim Name | Address Information |
|---|---|
| SAINT JOSEPH'S UNIVERSITY | COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | STOCK IM-EISEN-PLATZ 3 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 50667 KOLN GERMANY |
| SALAME, ROY J. | ATTN: DAVID MARK C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALCEDO GIMENEZ, AMPARO | CL. MARIA GUERRERO, 12  3 C MURCIA 30002 SPAIN |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDANA CARO, EMILIO JAVIER & ENNA AREVALO GUTIERR | & ERICK P S AREVALO JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SALDINYAMO B.V. | C/O C.M. POSTMUS C/ MAGNOLIA 44 LLAGOSTERA 17240 SPAIN |
| SALEMI, ANDRE | 8 RIDGEMONT LANE WHITING NJ 08759-2973 |
| SALGADO, MERCEDES BLAZQUEZ | C/ PAULAR NO 12, 3 B MADRID (FUENLABRADA) 28944 SPAIN |
| SALMONSON, ARLENE | 30 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERESE | CHAUSSEE DE MONS 19/16 A5 NIVELLES 1400 BELGIUM |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND PO | C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALVADO, JAIME CORGAS | RUA PROF DR. ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SALVATORE, JULIANNE | 309 101ST STREET BROOKLYN NY 11209 |
| SALZMAN, BARBARA | C/O SAMUEL N. REIKEN, ESQ. 314 WEST 22NDS STREET, APT. 1 NEW YORK NY 10022 |
| SALZMAN, ERIC | 6 SYCAMORE DRIVE PORT WASHINGTON NY 11050 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAN H. LAHER PO BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMMONS, JOHN | 9202 MARKVILLE DR DALLAS TX 75243 |
| SAMODA BEHEER B.V. | SULLIVANDREEF 32 TILBURG 5012 AP NETHERLANDS |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D AUCANTE 03007 SPAIN |
| SAMPERS | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPERS (SUB ACCOUNT EUR) | VANDERLAND STREET 48 9000 GENT, BELGIUM |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMPO BANK PLC | C/O DMLEGAL (REG: 4676) DANSKE BANK A/S ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| SAMRA, VICTOR | 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMRA, VICTOR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAMSON, C.B.J.M. | JOH VERMEERSTRAAT 13 ARNHEM 6814 JS NETHERLANDS |
| SAMSUNG LIFE INSURANCE CO., LTD. | ATTN: PAUL H. JANG, SENIOR COUNSEL LEGAL DEPARTMENT, 26TH FLOOR 150, TAEPYUNGRO 2-GA JUNG-GU SEOUL 100-716 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SAN FRANCISCO CITY AND COUNTY | EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1098 385 E. COLORADO BLVD PASADENA CA 91101 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMEN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1098 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SAN GABRIEL CLO I LTD. | C/O CHURCHHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | TAX ID 19451385D MIGUEL AGRAIT, 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA DESAMPARADOS | TAX ID 24301316E MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | TAX ID 19451267Z MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| SANDELMAN PARTNERS LP | 500 PARK AVENUE 3RD FLOOR NEW YORK NY 10022 |
| SANDERS, F.H.M. | BOOMGAARD 43 HA RUURLO 7261 NETHERLANDS |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTI & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANG, KUOK HOI | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG |
| SANKAR REAL ESTATE PARTNERS, S.L. | CALLE BARROSO, 16 - 1 MALAGA 29001 SPAIN |
| SANKATY CREDIT OPPORTUNITIES III LP | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III LP | ATTN JEFFREY B HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PS. DEL COLLET, 9-11, ESC. C 3-2 CASTELLDEFELS(BARCELONA) 08860 SPAIN |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY #40-02A HONG LEONG BUILDING 048581 SINGAPORE |
| SANSAR CAPITAL HOLDINGS, LTD. | TRANSFEROR: SANSAR CAPITAL MASTER FUND L.P. 16 RAFFLES QUAY, #40-02A HONG LEONG BUILDING 04581 SINGAPORE |
| SANSONNE, SONIA | VIA CESARE BATTISTI 23/A PADERNO DUGNANO MILAN 20037 ITALY |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE CARRASCO CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER INVESTMENT | SECURITIES INC. ATTN: JAMES H. BATHON 45 EAST 53RD STREET NEW YORK NY 10011 |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | ATTN: SERENA ROVERI VIA SENATO 28 20121 MILANO ITALY |
| SANTIAGO 2006 ENTERPRISE LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SANTODOMINGO MARTELL, ALVARO | C/ JOSE SILVA 24, BJ-D MADRID 28043 SPAIN |
| SANTONI, FELIX A. | BOX 34125 FORT BUCHANAN PR 00934-0125 |
| SANTY, NANCY | MEIWEG 12 WAREGEM 8790 BELGIUM |
| SANZ GIL, JAVIER | CALLE CAMPO VOLANTIN, 22, ESC. IZQDA-4 IZQDA BILBAO 48007 SPAIN |
| SANZ NOVALES, ALBERTO | PASEO DE LA MUSICA, 24 3 IZQ VITORIA 01007 SPAIN |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2005-10-A1 | QTTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORARE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02B1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-10 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-10 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-5 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-7 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-7 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-3 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC– SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC- SERIES 2008-1 | KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005- 3C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2006-02A2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH GLOBAL CORPORATE TRUST ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: DIRECTORS AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: DIRECTORS AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPUTRA, ARNIKA &/OR ARIS BASUKI | C/O NINIK BOUTIQUE JL ANGGREL IV/3 SEMARANG INDONESIA |
| SARACENI, MICHAEL | 299 WEST 12TH STREET, PHA NEW YORK NY 10014 |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARAJARVI, RAIMO | C/O TAALERITEHDAS OY KLUUVIKATU 3 HELSINKI 00100 FINLAND |
| SARASIN INVESTMENTFONDS LTD | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED |

| Claim Name | Address Information |
|---|---|
| SARATOGA CLO I, LTD. | MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET, GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| SARDINA, LAUREN | 880 LOMBARD STREET SAN FRANCISCO CA 94133 |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SASC 2007-BC4 A4 II, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SASC 2007-BNC1, LLC | C/O PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND II, L.P. | C/O SATELLITE ADVISORS, L.L.C. PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE FUND IV, LP | C/O SATELLITE ADVISORS, LLC PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND IX, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND V, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VI, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND VIII, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATELLITE OVERSEAS FUND, LTD | C/O SATELLITE ASSET MANAGEMENT, LP PO BOX 5136 NEW YORK NY 10185-5136 |
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATREVIK, VIDAR | NESHADLENE 20 5410 SAGVAG NORWAY |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & MARIA TERES | C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAUDI ARABIAN MONETARY AGENCY | ATTN: DAVID WITZER C/O ROGGER GLOBAL PARTNERS PIC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUER, VINCIANNE | ROUTE D'EUPEN 12A MALMEDY 4960 BELGIUM |
| SAUERBIER, O.L.A. | HEERDERWEG 45 EPE 8161 BL NETHERLANDS |
| SAUNDERS, MARK A. | 140 BEECHWOOD AVENUE ST ALBANS, HERTS AL1 4XY UNITED KINGDOM |
| SAVANNAH ILA EMPLOYERS PENSION FUND | PRUDENCE W. GWYN PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVARESE, LAWRENCE JR. | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SAVELKOULS BEHEER BV | P/A BALLYNOE HOUSE ARDATTIN CO CARLOW IRELAND |
| SAWLANI, AYESHA | PLOT 20, 6A STREET SATWAM BEHIND DIYAFA ROAD PO BOX 53944 DUBAI UNITED ARAB EMIRATES |
| SAXMAN, MICHAEL B. | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| SAXO BANK A/S | ATTN: THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 14 HELLERUP 2900 DENMARK |
| SBA COMMUNICATIONS CORPORATION | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBA COMMUNICATIONS CORPORATION | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBA SENIOR FINANCE, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBI (MAURITIUS) LIMITED | GLOBAL BUSINESS BRANCH 7TH FLOOR, HARBOUR FRONT BUILDING PRESIDENT JOHN KENNEDY STREET, PO BOX 376 PORT LOUIS MAURITIUS |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |

| Claim Name | Address Information |
|---|---|
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: ELIZABETH (LISA) J. PHILIP & MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTE | DISTRICT 17 C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND MICHAEL J. SEEZEN 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCANLON, JOSEPH | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCARAGGI, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCENTI, LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCF ARIZONA | 3030 N. THIRD STREET PHOENIX AZ 85012 |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAEFER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHAEFER, JEFF | C/O HAYNES AND BOONE, LLP ATTN: PETER C. RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFER, SHEILA M. | 117 WEST BAYBERRY ROAD ISLIP NY 11751 |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAEFFER, SIMONE | AM WIESENBLIDE 29A LEIPZIG-AETHEN D-04319 GERMANY |
| SCHAERENBURGH B.V. | C/O J.P.J. DE KLEERMAEKER BREEWEG 8 LAREN 1251 DX NETHERLANDS |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHAFER, LISA KATHERINA | AM HANG 3 BORNSEN 21039 GERMANY |
| SCHAFFHAUSER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: JONAS DEMMERLE VORSTADT 53 SHAFFHAUSEN CH-8201 SWITZERLAND |
| SCHAFLI, RUDOLF | BUNG ESTSTRASSE 1 ZIZERS CH-7205 SWITZERLAND |
| SCHALLEHN, BJORN F. | HARTLWEG 15 KLOSTERNEUBURG A-3420 AUSTRIA |
| SCHAR, DWIGHT C. | C/O CDL FAMILY OFFICES ATTN: J. LYNCH 505 S. FLAGLER DR STE. 900 WEST PALM BEACH FL 33401-5948 |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARNHORST, SIBYLLE | AUGUSTINUM KLEINMACHNOW ERLENWEG 72 KLEINMACHNOW 14532 GERMANY |
| SCHAUB, MARY-ELIZABETH | 513 ENGLISH PL MAMARONECK NY 10543 |
| SCHECHNER, PAUL SHERIDAN | 45 GROSVENOR ROAD SHORT HILLS NJ 07078 |
| SCHEEF HOLDING B.V. | RIJKSWEG 205 MALDEN 6581 EK NETHERLANDS |
| SCHEENHART, A. | SCHEENDIJK 23-11 3621 VC BREUKELEN NETHERLANDS |
| SCHEEPRECHT BV | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| SCHEEPSTRA, H.J. | SMALLE STREEK 10 HOEVELAKEN 3871 BW NETHERLANDS |
| SCHEER, DAAN | OOSTEINDE 18 VOORBURG 2271 EH NETHERLANDS |
| SCHEERDER, JACOBUS | VOLKENSVOORTSTRAAT 2 D LANDORP 3201 BELGIUM |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIDELER, WILHELM AND BETTINA RIEPE | VINCKESTR. 14 DUSSELDORF 40470 GERMANY |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHELIGA, UDO-WERNER | BUSCHBERGER WEG 27 NORDERSTEDT D-22844 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHELLER, INGE | HOHENBURG 7 LENGGRIES 83661 GERMANY |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR NACKA 13165 SWEDEN |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERMERHORN-PEEK, H. | WORMERWEG 11 WESTBEEMSTER 1464 NB NETHERLANDS |
| SCHERPEL-KOLLEN, Y.E. | BREDIUSWEG 45 BUSSUM 1401 AC NETHERLANDS |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEUTER, JOSEF | RAMBLA WILLIMAN Y CALLE 32 PUNTA DEL ESTE 20100 URUGUAY |
| SCHEVERS, A.A. | PO BOX 987 MT. EDGECOMBE 4300 SOUTH AFRICA |
| SCHIFFER, CRAIG | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHILDER, G.J. & M.A. SCHILDER RUNDERKAMP | GOUDEN SLOT 10 VOLENDAM 1132 RS NETHERLANDS |
| SCHILDER, J.M. | ZILVERMEEUWPLANTSOEN 3 VOLENDAM 1131 MG NETHERLANDS |
| SCHILLER PARK CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: LISA J. FORBES ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SCHILLER PARK CLO LTD. | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: LISA J. FORBES ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SCHIPHORST, TJMJ AND SCHIPHORST-VANDEN BROECK, A. | GEERTGROOTESTRAAT 4 'S-HERTOGENBOSCH 5216 HW NETHERLANDS |
| SCHIPP, GUENTER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOTTELNER WEG 55 31137 HILDESHEIM GERMANY |
| SCHIPPER, J.H.W., DRS. | KERKSTRAAT 339B AMSTERDAM 1017 HV NETHERLANDS |
| SCHIPPER, M.A. | MIKSEBAAN 262 BUS 7 BRASSCHAAT B 2930 BELGIUM |
| SCHIRRMEISTER, UWE | ABBENRODER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHISSLER, GERALD & LUCINDA | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHLECKING, IRMGARD | DUSCHENHOFER WALD 85 B ESSEN 45257 GERMANY |
| SCHLEGEL, HELGA | GRAT-VON-BUENAU-RING 33 BANNEWITZ 01728 GERMANY |
| SCHLEGEL, HELGA & HERMANN | GEMEINWEIDE 8 22393 HAMBURG 22393 GERMANY |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHMELING-DIRINENHOFEN, Y.V. | RAINHOLZSTR. 2 GRUNWALD D-82031 GERMANY |
| SCHMELING-DIRINGSHOFEN, DANIEL V. | GARTENWEG 2 GRUNWALD D-82031 GERMANY |
| SCHMELZER, MARION | WURZBURGERSTR. 32 CHEMNITZ 09130 GERMANY |
| SCHMID, CHRISTOPH DR. | HILDEGARDSTRASSE 25 GAUTING 82131 GERMANY |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, KARIN | FREIHERR-VOM-STEIN-STR. 33 CUXHAVEN 27472 GERMANY |
| SCHMIDT, URSEL | ALEXANDERSTR. 24 HEILBRONN 74074 GERMANY |
| SCHMIDT-BAEWERSDORFF, ELLEN | SCHWANTHALERSTR. 59 FRANKFURT AM MAIN 60596 GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITZ, ELISABETH | AM STEINEBRUCK 48 DUSSELDORF 40589 GERMANY |
| SCHMITZ-SENGE, DANIELA | FREIHAMMER STR. 20 GROFELFING 82166 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNEIDER, JORG | LOHENGRINWEG 8A HAMBURG D-22559 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, ROMAN OR JUTTA | PIROLSHR - 19A MUNCHEN 81249 GERMANY |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHNEIDER, STEPHAN | HALLERSTRABE 72 HAMBURG D-20146 GERMANY |
| SCHNEIDER, TILL | AM LAUSBERG 22 FRANKFURT 60435 GERMANY |
| SCHOELL, JOHANN | MIDA-HUBER-STRASSE 6 FORCHTENSTEIN 7212 AUSTRIA |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOENHERR, CHARLES | 41 BROAD BROOK LANE STAMFORD CT 06907 |
| SCHOENMAECKERS-ERENS, M.H.D.J. | GUIDO GEZELLESTRAAT 14 AMSTERDAM 1077 WP NETHERLANDS |
| SCHOENTHAL, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHOENWAELDER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOFFELEN PENSIOEN BV | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHONLAU, KLAUS | LUEKENSKAMP 31 VAREL 26316 GERMANY |
| SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | SPIEGELWEG 1 COTHEN 3945 LD NETHERLANDS |
| SCHOTT, MONIKA | KETTENHOWEG 104 FRANKFURT D-60325 GERMANY |
| SCHOUTEN VAN LOON, A. | FITISSINGEL 240 DEURNE 5754 CE NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUWENAAR, P.J. | ESDOORNLAAN 39 KAPELLEN 2950 BELGIUM |
| SCHOUWINK, E.J. | KERKSTRAAT 18 BLESKENSGRAAF 2971 AL NETHERLANDS |
| SCHRADER, ERNST-AUGUST | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SCHRADER, HENRICK | FRITZ-GOY-WEG 14 HANNOVER 30657 GERMANY |
| SCHRAMM, ARNO AND ILONE | MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHREIBER, RUSSELL | 500 WEST 53RD STREET, APT PH NEW YORK NY 10019 |
| SCHREINER, A.J.F.M. | GRAETERWEG 19 SWALMEN 6071 ND NETHERLANDS |
| SCHRIJVER, W.P.M. | SLEEDOORN 24 ZEEWOLDE 3892 CP NETHERLANDS |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRIMSHER, RICK | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| SCHRODER & CO. LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPATRMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER & CO. LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPATRMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT COMPANY LIMITED | C/O SHCRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT COMPANY LIMITED | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRITIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT LIMITED | ATTENTION LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA LTD | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT/CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER STRATEGIC BOND FUND | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/CHRISTIAN |

| Claim Name | Address Information |
|---|---|
| SCHRODER STRATEGIC BOND FUND | CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER, J.M. | TORENLAAN 63 BLARICUM 1261 GC NETHERLANDS |
| SCHRODER, JENNY | DIETENHAUSERSTRASSE 1 DIETRAMSZELL-LOCHEN 83623 GERMANY |
| SCHRODER, MARGRET | MORIKEWEG 18 LIPPSTADT D-59555 GERMANY |
| SCHRODERUS, AIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SCHROEDER, HEINZ | LINDENASTSTR. 18 NUERNBERG 90409 GERMANY |
| SCHROEDER, WERNER | SKALDENWEG 51 HAMBURG 22145 GERMANY |
| SCHROPP, HANS-DIETER & HANNELORE | KAERNTNER STR. 4 HECHINGEN 72379 GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUBRIES, KLAUS | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUBRIES, RENATE | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUELE, LARS-FOLKE | GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARIA DELEU | SLAGMOLENSTRAAT 106 TURNHOUT B-2300 BELGIUM |
| SCHUHLE, NICO | HIRTENWEG 6 GRUNWALD 82031 GERMANY |
| SCHUILENGA, P. | KAMPWEG 56 UDDEL 3888 NX NETHERLANDS |
| SCHULLER-SCHILPEROORT, J.M. | GRAAF WILLEM DE OUDELAAN 31 NAARDEN 1412 AM NETHERLANDS |
| SCHULSINGER, JEFFREY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE NEW YORK NY 10022 |
| SCHULTE, A.W. | LIENDEHOF 299 AMSTERDAM 1108 HV NETHERLANDS |
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULTZ, KEITH | 55 RIVER WALK PLACE APT 409 WEST NEW YORK NJ 07093 |
| SCHULZ, THOMAS JORN | 373 ONAN ROAD; 05 # 06 MALVERN SPRINGS; 424775 SINGAPORE |
| SCHUPF, HENRI AXEL | 1021 PARK AVE., #9A NEW YORK NY |
| SCHURFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | ZUIDERSINGEL 194 BARENDRECHT 2993 PR NETHERLANDS |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | HOUTVESTERLAAN 15 VEENENDAAL 3903 DH NETHERLANDS |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 HAMBURG 20255 GERMANY |
| SCHUTZ, HERTA | BLUTENWEG 8 HAMBURG 22589 GERMANY |
| SCHUVILLE, RAYMOND | 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| SCHUYBROEK, BRIGITTE | AV. LABBE 62 LA HULPE 1310 BELGIUM |
| SCHUYT, C. | GROENEWEG 67 HOORNAAR 4223 MG NETHERLANDS |
| SCHWARZ, EDITH | 27 AV. DE LA COSTA 505 E 98000 MONACO |
| SCHWARZMAN, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SCHWARZMEER UND OSTSEE | VERSICHERUNGS - AKTIENGESELLSCHAFT SOVAG HAUPTVERWALTUNG SCHWANENWIK 37 HAMBURG 22087 GERMANY |
| SCHWEISFURTH - STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWIERZ, ANNA | BERGMANNSTR. 1 DUISBURG D-47198 GERMANY |
| SCHWINGENSCHLOGL, THOMAS, DR. | ST. VEITGASSE 24/10 WIEN 1130 AUSTRIA |
| SCI GOUVION SAINT CYR | 81 BOULEVARD SAINT CYR PARIS 75017 FRANCE |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR |

| Claim Name | Address Information |
|---|---|
| SCOGGIN CAPITAL MANAGEMENT II | NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT II | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN CAPITAL MANAGEMENT, LP II | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN INTERNATIONAL FUND, LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD | TRANSFEROR: BARCLAYS BANK PLC ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOR REINSURANCE COMPANY | ATTN: MAXINE VERNE, GENERAL COUNSEL 199 WATER STREET, 21ST FLOOR NEW YORK NY 10038 |
| SCOTIA CAPITAL (USA) INC. | ONE LIBERTY PLAZA, 26TH FLOOR ATTN: HECTOR BECIL NEW YORK NY 10006 |
| SCOTIABANK (IRELAND) LIMITED | TONY O'BRIEN I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| SCP ALMI 2005 | C/O MR LECLER Q ALAIN 2 RUE DE LA LUJERNETA MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCREEN ACTORS GUILD - PRODUCERS PENSION & HEALTH P | ATTN: ALICE CARDENAS 3601 W OLIVE AVENUE, SUITE 200 BURBANK CA 91505 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION AND HEALTH | ATTN: ALICE CARDENAS 3601 W OLIVE AVENUE, SUITE 200 BURBANK CA 91505 |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG |
| SCULPTOR HOLDINGS II S.A.R.L. | C/O 9 W 57TH STREET, 13TH FLOOR ATTN: JULIE SIEGEL NEW YORK NY 10019 |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SDICHDING PENSION FUNDS OPENBARE APOTHEKERS | POSTBUS 111 BERKEL-ENSCHOT 5056 ZJ NETHERLANDS |
| SDIOUFELDER, DORIS | PREUSSENALLER 36 BERLIN 14052 GERMANY |
| SEA LAVENDER LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: EUROSAI FINAZIARIA DI PARTECIPAZIONI S.R.L. ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. ATTN: JONATHAN R. SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEA PORT GROUP SECURITIES, LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: JONATHAN R SILVERMAN 360 MADISON AVENUE, 22ND FL NEW YORK NY 10017 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |

| Claim Name | Address Information |
|---|---|
| SEACY, GABRIELLE | BREDENBEKESTRASSE 45 HAMBURG DE-22397 GERMANY |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEALED AIR CORPORATION | ATTN: IRA LAKRITZ, LAW DEPARTMENT 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407 |
| SEARS, BRIAN | 230 WEST 56TH APT 53C NEW YORK NY 10019 |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SECRETAN TROYANOV & PARTNERS | ERIC W. FIECHTER 2 RUE CHARLES BONNET CASE POSTALE 198 GENEVE 12 CH-1211 SWITZERLAND |
| SECURE GROWTH FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SEEGAL, FRED | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEEGER, PETER | VON DER BRELIE WEG 4 WEDEMARK 30900 GERMANY |
| SEERY, JAMES P | 77 LAKE ROAD GREENLAWN NY 11740-1807 |
| SEGAAR, W. & -VERBEEK, A.J. | MAAIJ 9 BERGEYK 5571 TT NETHERLANDS |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEI BERNSTEIN UK VALUE POOL | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SEI GLOBAL MASTER FUND PLC - | SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL FIXED INCO | ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI GLOBAL FIXED | STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| SEI GLOBAL MASTER FUND PLC THE SEI GLOBAL OPPORTUN | INCOME FUND (CREDITOR) STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND DAVID MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEIBEL, GEORG ON ACCOUNT WITH BNP PARIBAS | ZUM KREUZWEG 1A OELDE 59302 GERMANY |
| SEIBELS, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SEIFERT, EMMA | STIFTSBOGEN 74 MUNCHEN 81375 GERMANY |
| SEIFFERT, CONRAD | DROSTE-HULSHOFF-STR. 25 HAMBURG D-22609 GERMANY |
| SEIKALY, RONY | C/O DAVID B. HADER, ESQ. SUNTRUST INTERNATIONAL CENTER, SUITE 1820 ONE SE 3RD AVENUE MIAMI FL 33131 |
| SEK, WAI YU | FLAT 16, 5/F, BLOCK J, 33 HONG YUE STREET KORNHILL QUARRY BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| SELECT-INVEST FINANCIAL SERVICE AG | KAERNTNERSTRASSE 51/TOP 3A VIENNA 1010 AUSTRIA |
| SELF-INVESTED PENSION – S TINDALL, THE | C/O ORIGEN – SIPP TEAM 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| SELIGMAN COMMON STOCK FUND, INC | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN COMMON STOCK PORTFOLIO | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN INCOME AND GROWTH FUND, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELLA BANK LUXEMBOURG SA | 4, BOULEVARD ROYAL L-2449 LUXEMBOURG |
| SELLE, RUTH | SCHWEIN FURTHSTR. 27 BERLIN 14195 GERMANY |
| SELLMEIJER, J.B. | J.M. SELLMEIJER-VAN PIGGELEN SOETENDAAL  170 AMSTERDAM 1081 BS NETHERLANDS |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN 1010 AUSTRIA |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEPUTY GENERAL COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SENATOR GLOBAL OPPORTUNITY FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATOR GLOBAL OPPORTUNITY FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATOR GLOBAL OPPORTUNITY INTERMEDIATE FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENATOR GLOBAL OPPORTUNITY INTERMEDIATE FUND L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SENATOR INVESTMENT GROUP LP ATTN: EDWARD LARMANN 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| SENECA CENTER | KEN BERRICK 2275 ARLINGTON DRIVE SAN LEANDRO CA 94578 |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENG, PANG KIM | JL. CIPAERA NO.7 BANDUNG 40000 INDONESIA |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENN, BERNHARD | PANORAMAWEG 6 SEENGEN 5707 SWITZERLAND |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SEPPALA, HANNU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| SEQA CAPITAL MASTER FUND, LTD. | C/O SEQA CAPITAL ADVISORS, LP ATTN: ANDREW F. VAN HISE 3 PEPPERIDGE DRIVE NEW CITY NY 10956 |
| SEQUA CORPORATION | ATTN: JAMES P LANGELOTTE, VICE PRES/TREA 300 BLAISDELL RD ORANGEBURG NY 10962-2506 |
| SEQUOYAH HILLS/OAK KNOLL NEIGHBORHOOD ASSOCIATION | ATTN: DONALD J. MITCHELL 4415 ST. ANDREWS RD OAKLAND CA 94605 |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MGMT LP; ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: SERENGETI PARTNERS LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: SERENGETI PARTNERS LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: MP BANK HF C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM LP | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| SERENGETI OPPORTUNITIES PARTNERS LP | 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS LP | TRANSFEROR: CREDIT SUISSE INTERNATIONAL C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: SERENGETI OVERSEAS LTD. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12TH FL NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | TRANSFEROR: BARCLAYS BANK PLC C/O SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS, L.P. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY 12FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YIU SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SERENGETI ASSET MANAGEMENT LP; ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY |
| SERENGETI RAPAX MM. L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: YI SHU C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRA, CARLOS GONCALVES | RUA JOAO CARLOS GOMES 2 TRAVESSA N4 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SERREE, J.M. | SUMATRAKADE 1315 AMSTERDAM 1019 RM NETHERLANDS |
| SESI LLC | SUPERIOR ENERGY SERVICES, INC. ATTN: WILLIAM B. MASTERS 601 POYDRAS ST., SUITE 2400 NEW ORLEANS LA 70130 |
| SESI LLC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |

| Claim Name | Address Information |
|---|---|
| SETH E. WALKER HERITAGE, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| SETO SHUT FAT | UNIT A, 4/F, BRIGHT STAR MANSION 95-97, LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| SETO SIU WAH, LISA | FLAT A, 29TH FLOOR THE SUMMIT 41C STUBBS ROAD HONG KONG HONG KONG |
| SETO, KAREN | FLAT 2 25 EARDLEY CRESCENT LONDON SW5 9JS UNITED KINGDOM |
| SEUREN, PIETER A.M. | MP1 WUNDTLAAN 1 NIJMEGEN 6525 XD NETHERLANDS |
| SEVEN STAR GLOBAL LTD | CARIBBEAN CORPORATE SERVICES LTD OMAR HODGE BLDG, WICKHAMS CAY 1 PO BOX 362 TORTOLA VIRGIN ISLANDS (BRITISH) |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEYFAHRT, JAN-HENDRIK | ALTER GUTERBAHNHOF 9B HAMBURG 22303 GERMANY |
| SEYMOUR TAXMAN REVOCABLE TRUST | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SF CAPITAL PARTNERS LTD | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| SF CAPITAL PARTNERS LTD | C/O STARK OFFSHORE MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATT SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG FINANCE, INC. | C/O SOCIETE GENERALE ATTN: SANDRINE FORET-GEARY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATTN: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATT: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG OPTION EUROPE | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SHAFIROFF, MARTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAFTEL, MEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAH, ASHISH C | 1441 THIRD AVENUE APARTMENT 12C NEW YORK NY 10028 |
| SHAHDADPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG |
| SHAHMOON, ELISHA | 26 OFAKIM ST. TEL-AVIV 69697 ISRAEL |
| SHAKIR, HUSSAIN - DECEASED | C/O FIHALHOHI TOURIST RESPORT SOUTH MALE ATOLL MALDIVES |
| SHAM CHUN MAN TERRENCE | FLAT B, 2/F KINGSFORD GARDEN 106 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| SHAM KIN TONG & HUNG MAN YEE PAULINE | FLAT E 3/F BLOCK 8, SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SHAMAH 2000 FAMILY TRUST | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| SHAMAH, HAROLD H. | C/O CHESTER B SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SHAMAH, ISAAC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG |
| SHAN-SHAN, LIN CHENG | 2/F, NO. 6 TUNG-TEH STREET TAIPEI 112 TAIWAN, PROVINCE OF CHINA |
| SHANAHAN, JOHN J | 7 SPRINGVALE RD CROTON ON HUDSON NY 10520 |

| Claim Name | Address Information |
|---|---|
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW 12 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHAO CUILING | 305 RONG YANG NORTH ST. YONG PING VILLAGE YANBU TOWN, NANHAI CITY GUANGDONG CHINA |
| SHAO JEH FANG | FLAT H 2/F BLOCK 8 WHAMPOA GARDEN SITE 12 HUNG HOM, KLN HONG KONG |
| SHAO XIAOJUN | 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 FA HUA ZHEN ROAD CHANG NING DISTRICT SHANGHAI 200052 CHINA |
| SHAPIRO, MADELINE L. | 4-07 MORLOT AVE FAIR LAWN NJ 07410 |
| SHAPIRO, MARK | 59 UPLAND DRIVE GREENWICH CT 06831 |
| SHAPIRO, ROBERT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHAPIRO, ROSS B. | 205 WEST END AVENUE APT. 8N NEW YORK NY 10023 |
| SHARELINK SECURITIES AND FINANCIAL SERVICES LTD | ELLINES HOUSE, 6 THEOTOKI STREET P.O. BOX 22379 NICOSIA 1521 CYPRUS |
| SHARINGTON HOLDINGS S.A. | SUITE 10-11, 14/F LAURELS INDUSTRIAL CENTRE 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM 40150 MALAYSIA |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHARPLES, M C | EXEL MIDDLE EAST PO BOX 54528 DUBAI UNITED ARAB EMIRATES |
| SHARRET, DAVID | 28 FAWN DRIVE LIVINGSTON NJ 07039 |
| SHASTA CLO I LTD. | C/O CHURCHCHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SHAUGHNESSY, JOHN C. | 11 BUTLER HILL RD N SOMERS NY 10589-2410 |
| SHAVEL, GREG | 339 E 22ND ST, APT 10 NEW YORK NY 10010 |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHAW, JEROME M. TTEE | JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4118 |
| SHEA TIN CHEUNG | FLAT D, 13/F, BLOCK 6, GRAND PACIFIC VIEW, SIU LAM, TUEN MUN HONG KONG |
| SHEA, DEBORAH | 615 EAST 14TH STREET APT. 10F NEW YORK NY 10009 |
| SHEA-EDWARDS LIMITED PARTNERSHIP | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| SHEAN, ANNE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEARMAN & STERLING, LLP | ATTN: KAREN HART 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEHADI, FREDERICK S. JR. | 4000 GULFSHORE BLVD N. # 300 NAPLES FL 34103-3428 |
| SHEHEBAR, ISAAC AND MARILYN | JTWROS 477 AVENUE T BROOKLYN NY 11223-4040 |
| SHEINBERG, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEK CHUNG MING / PANG SOK FONG | FLAT A 6/F BLK 3 NEPTUNE TCE CHAI WAN, HK HONG KONG |
| SHEK LUI BAILEY | FLAT B 50/F BLOCK 2A MOON TOWER THE ARCH 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SHEK YIN SHAN | FLAT C 50/F BLOCK 7 BANYAN GARDEN 863 LAI CHI KOK ROAD LAI CHI KOK, KLN HONG KONG |
| SHELDON PACIFIC INC | C/O ARONTEX INT'L TRADING CO 11/F BLK B KONG NAM IND BLDG 9 MILESTONE, 603-609 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | ATTN: VINAY LAJMI 83 CLEMENCEAU AVENUE PO BOX 643, SINGAPORE 901243 SINGAPORE 239920 SINGAPORE |
| SHELL INTERNATIONAL EASTERN TRADING | 83 CLEMENCEAU AVENUE SINGAPORE 239920 P.O. BOX 643 ATTN: VINAY LAJMI 901243 |

| Claim Name | Address Information |
|---|---|
| COMPANY | SINGAPORE |
| SHELL OIL COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LTD | ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL TRADING INTERNATIONAL LTD | ATTN JEREMY HUTCHINSON / MIKE OAKLEY 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELTON, CHARLES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| SHENG CHO YIN | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| SHEPARD, FRANK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHERER, MONICA | 44 WEST 62ND ST APT 9E NEW YORK NY 10023 |
| SHERMAN, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| SHERMAN, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHERUTEI KASHRUT VESHMITA BADATZ | NAEDA NACHAREDIT BJERUSALEM LTD. BY OFIR BAR-NOY ADU. 132 DERCH  MENACHEUN BEGIN CT. TEL-AVIV ISRAEL |
| SHEVADE, AMIT | A1301 CHAMUNDA HERITAGE BEHIND JEEVAN VIKAS HOSP. ANDHERI C. (EAST) 400069 MUMBAI INDIA |
| SHEWAKRAMANI, SUNDER | PO BOX 40856 DUBAI UNITED ARAB EMIRATES |
| SHI KONG LAI | FLAT 1811, WANG CHAK HOUSE WANG TAU HOM EST WANG TAU HOM, KLN HONG KONG |
| SHIBUMI INVERSIONES S.L. | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIE, HUE SIANG | RM 1775 TOWER 13 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR RD REPULASE BAY HONG KONG |
| SHIEH, DAVID CHING-CHUN | 12F, NO. 150 FU HSIN NORTH ROAD TAIPEI 80666 TAIWAN, ROC |
| SHIGEKAWA, STEVE | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| SHINING PROSPECTS PTE. LTD. | C/O MS. KATHY HONEYWOOD CLIFFORD CHANCE LLP 10 UPPER BANK STREET LONDON E14 5JJ UNITED KINGDOM |
| SHINJI HOSODA | 37-17 MINAMIDAI 3-CHOME, NAKANO-KU TOKYO 164-0014 JAPAN |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHINO MAEGAWA | 30/F IFC 2 8 FINANCE STREET CENTRAL HONG KONG |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISION CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISON CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: MR. YUKATO KATO, GENERAL MANAGER 4-3, NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSIGNEE | ATTN: AKIRA OISHI DEPUTY GENERAL MANAGER, WEALTH MANAGEMENT DIVISION 4-3 NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI OPPORTUNITY TRUST: BLUEBAY | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET |

| Claim Name | Address Information |
|---|---|
| EMERGING BOND S | LONDON W1K 3JR UNITED KINGDOM |
| SHINYOUNG SECURITIES CO., LTD. | SHINYOUNG BLDG, 34-8, YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-884 KOREA, REPUBLIC OF |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| SHIRE OF AUGUSTA-MARGARET RIVER COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SHIZUOKA BANK LTD., THE | TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHIZUOKA BANK, LTD, THE | 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO 103-0023 JAPAN |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER 1 TIM MEI AVENUE CENTRAL HONG KONG |
| SHKEDI, ARIELLA; RUTH KEREM; AND JEANETTE GOLDSTEI | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHOJI ENOKI | 6-3 FURUEDAI 2-CHOME SUITA-CITY OSAKA 565-0874 JAPAN |
| SHORR, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SHORTAN INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SHOTTON, DANIEL | VIA LANZONE 11 MILAN 20123 ITALY |
| SHROPSHIRE COUNTY PENSION FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SHULIN SUN | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHUM, HOI CHEUNG | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SHUM, YEE SHAN | FLAT D, 4/FL., BLOCK 23, PARC VERSAILLES II, 3 MUI SHU HANG RD, TAI PO HONG KONG |
| SHUTZER, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIANANDAR, KARTONO OR KOK NJOEK JIN | JL. CITANDUI NO.11 SURABAYA 60264 INDONESIA |
| SIBIRSKI, LINDA J. | 2165 BRIGHAM STREET APT 6E BROOKLYN NY 11229 |
| SICCAMA, E.G. | KOP VAN HET RUIM 77 DRONTEN 8251 KD NETHERLANDS |
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |
| SICLI, S.A. | RUE DU MERLO, 1 BRUSSELS B-1180 BELGIUM |
| SID R. BASS MANAGEMENT TRUST | ATTN: WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 FORT WORTH TX 76102 |
| SIDHU, LUVLEEN | 5 CHARDONNAY CIRCLE MOHNTON PA 19540 |
| SIDHU, SUKHCHAIN SINGH | 1307 JOSPEH COURT SOUTH PLAINFIELD NJ 07080 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIDLEY AUSTIN LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIEBKE, GUNTER | PFERDEMUNLENDAMM 11 BAD BEDERKESA 27624 GERMANY |
| SIEGER, JOACHIM | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BORNWIESENWEG 79 60322 FRANKFURT GERMANY |

| Claim Name | Address Information |
|---|---|
| SIEGMUND, THOMAS | FLAT 3917 TOWER 2 REGENCE ROYALE BOWEN ROAD HONG KONG |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SIEMER, JOBST DIETER | WELLINGSBUTTLER WEG 39 22391 HAMBURGH GERMANY |
| SIERRA CLO II LTD. | C/O CHURCHCHILL PACIFIC ASSET MANAGEMENT LLC ATTN: JOHN CASPARIAN 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |
| SIEWERT, DR. HELMUT | HABICHTWEG 10 MULHEIM 45478 GERMANY |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIGMA FIXED INCOME FUND LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGNIFER B.V. | RHIENDERINKLAAN 3 WARNSVELD 7231 DA NETHERLANDS |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIISMETS, MARK | 13323 BRENTONWOOD LN HOUSTON TX 77077 |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON HONG KONG |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SILBERSTEIN, STEVEN | 46 MURRAY AVE PORT WASHINGTON NY 11050 |
| SILLEVIS, R.L. AND SILLEVIS-VAN WIRDUM, M. | FEMINA MULLERSTRAAT 207 HOOFDDORP 2135 MJ NETHERLANDS |
| SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & | C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 241 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBER, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL FUND, L.P. | DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JP MORGAN SECURITIES INC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, LP ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, LP ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O SILVER POINT CAPITAL, L.P.; ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, LP/ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O SILVER POINT CAPITAL, LP ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GUY BUTLER LIMITED C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JP MORGAN SECURITIES LTD C/O SILVER POINT CAPITAL L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O SILVER POINT CAPITAL, L.P. ATTN: FREDERICK H. FOGEL TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: CITADEL SECURITIES LLC C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN; DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P.; ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND,L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITALOFFSHORE  FUND, LTD | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU & KIOWA KOSCHE TWO GREENWICH PALZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVERBERG, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SILVERHOOGT B.V. | BOSLAAN 7A CB BLARICUM 1261 NETHERLANDS |
| SILVEROAD ENTERPRISES INC. | TRIDENT CHAMBERS ROAD TOWN, TORTOLA 94841 VIRGIN ISLANDS (BRITISH) |
| SILVERS, STEVEN T. | 12 SAGAMORE WAY SO JERICHO NY 11753 |
| SIM, BENSON | 430A, STAGE II BLOCK A MING YUEN MANSION 30-44 PEACOCK ROAD, NORTH POINT HONG KONG |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON PO BOX PR 78 JKTM JAKARTA MAMPANG JAKARTA SELATAN 12700 INDONESIA |
| SIMKA, DETLEF | SCHELLENBERG 75 CH-7000  CHUR SWITZERLAND |
| SIMMERMAN, G.J. | BRAAMHORST 16 ALPHEN A/D RIJN 2402PV NETHERLANDS |
| SIMMONS & SIMMONS | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SIMMONS, HARDWICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMOES, EDMUNDO MEIRIM VIEIRA | RUA FRANCISCO FRANCO, 16 ST. AMARO DE OEIRAS OEIRAS 2780-321 PORTUGAL |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SIMON, DKFM WOLFGANG | GUSTAV-TSCHERMAK-GASSE 10 A-1180 VIENNA AUSTRIA AUSTRIA |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMONETTI, PHILIP | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONINI, JULIUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SIMONS, LAWRENCE G. | 35 PAMELA ROAD CORTLANDT MANOR NY 10567 |
| SIMPAUG INVESTMENT FUND, L.P. | C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT, L.P. 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI - CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: MARY ELIZABETH MCGARRY 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |
| SIN MIU NGOR | FLAT A 6/F 134 FA YUEN ST MONGKOK KLN HONG KONG |
| SIN SUK WAH | FLT C 17/F BLK 6 KING'S PARK VILLA 1 KING'S PARK RISE HOMATIN KLN HONG KONG |
| SIN, PO CHING | FLAT F 1/F NO 53 SHIP STREET WAN CHAI HONG KONG |
| SIN-MAN, SO | FLAT B 20/F KAI TIEN MANSION 17 TAIKOO WAN ROAD TAIKOO SHING QUARRY BAY HK HONG KONG |
| SINAI, ALLEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| SINER, JASON | 3508 PALAIS TERRACE LAKE WORTH FL 33449-8063 |

| Claim Name | Address Information |
|---|---|
| SING CHI KIN | 16/F, FLAT D, BLOCK 3, RESIDENCE OASIS HANG HAU TSEUNG KWAN O, KOWLOON HONG KONG |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE PETROLEUM COMPANY LIMITED | 1 MARITIME SQUARE #10-10 HARBOURFRONT CENTRE 99253 SINGAPORE |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| SINGELS, HERMANN | JULIANALAAN 9 7 BAARN 3743 JG NETHERLANDS |
| SINGER, ROBERT | VIA VIVALO 17 20122 MILANO ITALY |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 249722 SINGAPORE |
| SINGHAL, SHILPA | 370 BOWLER COURT PISCATAWAY NJ 08854 |
| SINN, ADAM | 3333 ALLEN PARKWAY # 610 HOUSTON TX 77019 |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SIPKENS, L. | VISVIJVERWEG 34 SWIFTERBANT 8255 PG NETHERLANDS |
| SIPKENS, W. & SIPKENS-YANSEN, Y.G. | LANCASTERDREEF 83 DRONTEN 8251 TY NETHERLANDS |
| SIPS, R.R. | BELCANTODREEF 71 HARDERWIJK 3845GW NETHERLANDS |
| SIRINGO RINGO, PETRA SR. OR SR MEDIATRIX PERANGIN | C/O KONGREGASI FRANSISKANES ST ELIS JL. BUNGA TEROMPET-SP SELAYANG PASAR VIII PADANG BULAN NO 99 MEDAN 20132 INDONESIA |
| SIRIUS INTERNATIONAL LIMITED | C/O AZABU INTERNATIONAL INC. SENGOKUYAMA ANNEX 215 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| SIRVIO, MAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIRVIO, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ PO BOX 21345 SAN JUAN 00928-1345 PUERTO RICO |
| SIT YIU, LEE | FLAT C G/F BLOCK 26 SCENIC GARDEN 9 CHEUNG KWAI ROAD CHEUNG CHAU NT HONG KONG |
| SITORUS, DJAUHARI/TORANG SITORUS | C O HOLD MAIL CIF 105443 16 COLLYER QUAY 03-00 HITACHI TOWER 049318 SINGAPORE |
| SIU KAI KIN & LAM HING WAH | FLAT 2, 19/F, HIN TSUI HOUSE, KAI TSUI COURT 16 SIU SAI WAN ROAD CHAI WAN HONG KONG |
| SIU KAM, WANG | FLAT B 20/F BLOCK 6 THE JULIMOUNT GARDEN 1-5 HIU TAI ROAD TAI WAI HONG KONG |
| SIU KIT MING JACKIE | ROOM 125 6/F GRAND COURT 109-135 KADOORIE AVENUE MONG KOK, KLN HONG KONG |
| SIU MAN SUEN | FLAT B 30/F BLOCK 1 SCENIC GARDEN 9 KOTEWALL ROAD MID-LEVELS HK HONG KONG |
| SIU OI LING | FLATB 9/F ST LOUIS MANSION NO. 20 MACDONNEL ROAD CENTRAL HK HONG KONG |
| SIU WING LEONG | ROOM 3315 BLOCK D CHOI NGAN HOUSE CHOI PO COURT SHEUNG SHUI NT HONG KONG |
| SIU YUK KUEN | FLAT A 36/F BLOCK 1 ROYAL PENINSULA NO.8 HUNG LAI ROAD HUNG HOM, KLN HONG KONG |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SIU, KIT FUN & WONG, NGAI KWONG | FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK HONG KONG |
| SIU, OI LING OLIVIA | FLAT A 3/F HOUSE 108 JC CASTLE 18 SHAN TONG ROAD TAI PO NT HONG KONG |
| SIU, RICHARD | 26 DURHAM DRIVE DIX HILLS NY 11746 |
| SIX TWENTY TWO INVESTMENTS, INC | 12 SABINE ROAD SYOSSET NY 11791 |
| SJAH BUDIN, SJAHRIZAL | TAMAN GAMDARIA BLOK F.17/18 KEBAYORAN LAMA JAKARTA 12240 INDONESIA |
| SJL MOORE, LTD | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SKALA HAUSGESTALTUNG GMBH | HILDESHEIMER STR. 8 LAATZEN 30880 GERMANY |
| SKANDIA INSURANCE COMPANY LTD | SVEAVAGEN 44 STOCKHOLM SE-103 50 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-106 55 SWEDEN |
| SKANDIABANKEN FKR | SVEAVAGEN 44 STOCKHOLM 10655 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SKOL, PIERRE P. | 3 SPICER ROAD SUFFERN NY 10901 |
| SKOTIDAKIS, JOHN | P.O. BOX 53044 NEA IONIA ATHENS 14210 GREECE |
| SKULTE, ERIK N. | 140 MILFORD POINT RD MILFORD CT 06460 |
| SKYMARK COMPANY S.A. | 23/F, 9 DES VOEUX ROAD WEST HONG KONG |
| SLAATS, HENRICUS | MEEUWENLAAN 18 HEUSDEN-ZOLDER 3550 BELGIUM |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLATTERY, RYAN GORDON | 5509 E BRIARWOOD CIRCLE CENTENNIAL CO 80122 |
| SLB LEASING-FONDS GMBH & CO THOR KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO URANUS KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLEEUW-POOH, E. | PRINSES MARIJKESTRAAT 3 ZWOLLE 8019 ZC NETHERLANDS |
| SLF PPIC I LLC SERIES 61G | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| SLIFER, STEPHEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SLM CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL C/O SALLIE, INC. 12061 BLUEMONT WAY MDC V7444 RESTON VA 20190 |
| SLM CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL C/O SALLIE MAE, INC. 12061 BLUEMONT WAY MDC V7 444 RESTON VA 20190 |
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SLOOT, A.T.J | ORANJEHOF 13 DOETINCHEM 7001 EN NETHERLANDS |
| SLUIJS, J. EN/OF SLUIJS-DE GROOT, M.C.T. | ZUIDELIJKE DWARSWEG 7 MOORDRECHT 2841 LK NETHERLANDS |
| SLUIMER, MAX | HOPVELD 25 SCHIJNDEL 5482 LW NETHERLANDS |
| SLUNTUM KEMISKA AB | TAMTA KIL 31 FRISTAD SE 513-93 SWEDEN |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMC CREDIT OPPORTUNITIES FUND, LTD | TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK NY 10022 |
| SMC CREDIT OPPORTUNITIES FUND, LTD | TRANSFEROR: GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, L.P. ATTN: GREGORY P. HO SPRING MOUNTAIN CAPITAL, LP 65 EAST 55TH STREET, 33RD FLOOR NEW YORK NY 10022 |
| SMEETS, JACOBUS | ELVENWEG 3B2 GROTE BROGEL 3990 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SMELIK, F. | NACHTEGAALLAAN 4 SASSENHEIM 2172 JR NETHERLANDS |
| SMH CAPITAL INC. (FKA SANDERS MORRIS HARRIS INC.) | 600 TRAVIS, SUITE 5800 ATTN: JOHN T UNGER, GENERAL COUNSEL HOUSTON TX 77002 |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| SMIT, H.K. | 83 2ND CONST. HUIJGENSTRAAT AMSTERDAM 1054 CS NETHERLANDS |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH, HUGH AND KATHLEEN | 118 STILES ROAD CLENTARF DUBLIN 3 IRELAND |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, KEVIN | 7290 S.W. 42ND STREET MIAMI FL 33155 |
| SMITH, KRISTINE | 371 HIGH MEADOW COURT WYCKOFF NJ 07481 |
| SMITH, MARGARET E | 19 TRINITY GROVE BENGEO HERTFORD, HERTS SG143HB UNITED KINGDOM |
| SMITH, MICHAEL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, PETER F. | 503 OCEAN AVE SPRING LAKE NJ 07762 |
| SMITH, RUSSELL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SMITH, THOMAS P. | 166 DEVON COURT OLD BRIDGE NJ 08857 |
| SMITHFIELD FIDUCIARY LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SMITHKLINE BEECHAM CORPORATION | ATTN: WILLIAM J. MOSHER, ESQ. VICE PRESIDENT AND SECRETARY ONE FRANKLIN PLAZA (FP2355) 200 N. 16TH STREET PHILADELPHIA PA 19102 |
| SMOLANSKY FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS / MARGO JENSEN SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISTITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | TEN HOVESTRAAT 85 'S-GRAVENHAGE 2582 RK NETHERLANDS |
| SNELLING, STEPHEN J | 17 THORNFIELD ROAD HERTS BISHOP'S STORTFORD CM232RB UNITED KINGDOM |
| SNETSELAAR, K.T.M. | HEUGEMERWEG 70 C MAASTRICHT 6221 GJ NETHERLANDS |
| SNIJDERS, J.M. | HERWIJNENSTRAAT 17 TILBURG 5045 GP NETHERLANDS |
| SNOEIJS-SANDERS, J.P | VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SNYDER, BERYL | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, BRIAN | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |
| SNYDER, JAY | C/O HBJ INVESTMENTS, LLC 592 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SNYDER, L.D. | JOHANNES VERHULSTSTRAAT 68I AMSTERDAM 1071 NH NETHERLANDS |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS | UNIONS & FOOD EMPLOYERS 6425 KATELLA AVENUE CYPRESS CA 90630 |
| SO CHOI LUNG | NO 4C CAPERIDGE DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| SO CHUN HIN | ROOM 1302, CHUANG'S HUNGHOM PLAZA 83 WUHU STREET HUNGHOM HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG |
| SO KIM HUNG | ROOM 2406 SHEUNG WING HOUSE UPPER NGAU TAU KOK ESTATE NGAU TAU KOK, KLN HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI WAH RIGUALE & LAU SO LAI MING | FLAT 10C, BLOCK 7 NO. 7 LUNG PING ROAD BEACON HEIGHTS SHAMSHUIPO, KLN HONG KONG |
| SO LAI YING LISA | FLAT O2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SO SAU MUI VIVIAN | 1/F 3 SAI KUNG RD SAI KUNG KLN HONG KONG |
| SO SUK CHUN & CHAN SUI FONG | RM. 16, 7/F., BLOCK B SAN PO KONG MANSION, 102-104 CHOI HUNG ROAD SAN PO KONG, KOWLOON HONG KONG |
| SO SUK FONG, BELINDA | 3A TOWER 6 REGENCY PARK 3 WAH KING HILL RD KWAI CHUNG HONG KONG |
| SO WAI MAN | ROOM 3102 31/F BLOCK H OI YUE HOUSE TSZ OI COURT PHASE 3 TSZ WAN SHAN KLN HONG KONG |
| SO WING YEE & WONG BON YIN, JONATHAN | 17B EDWARD COURT, 5 MAN WAN ROAD, WATERLOO HILL KOWLOON HONG KONG |
| SOBEL, CLIFFORD M. & BARBARA | 225 MILLBURN AVE STE 202A MILLBURN NJ 07041-1712 |
| SOBEL, DR. HOWARD | 960 A- PARK AVENUE NEW YORK NY 10028 |
| SOBOTKA, DAVID | C/O HENNIGAN, BENNETT & DROMAN LLP 865 S FUGYERIA ST STE 2900 LOS ANGELES CA 90017 |
| SOCIEDAD DE GIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETA CATTOLICA DI ASSICURAZIONE - SOCIETA COOPE | LUNGADIGE CANDGRANDE, 16 VERONA 37126 ITALY |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | ATTN: MR. VINCENT LANG, DIRECTEUR FINANCIER GROUPE 36 RUE DU DOCTEUR SCHMITT ST. APOLLINAIRE 21850 FRANCE |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER 048583 SINGAPORE |
| SOCIETE GENERALE, ACTING THROUGH ITS LONDON BRANCH | ATTN: CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SODRA KONCERNENS PENSIONSSTIFTELSE | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD SUTIE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JEFFREY | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| SOHACHESKI, JAIME | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ADAM SHIFF 1633 BROADWAY NEW YORK NY 10019 |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | MOSCOW RUSSIAN FEDERATION |
| SOLA LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLA LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLANES PARDO, CARLOS PARDO | C/GUITARRISTA FORTEA, 28; 30A CASTELLON 12005 SPAIN |
| SOLANGE, LOUIS | RUE FLAYA 17 YVOIR 5530 BELGIUM |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLBREUX, GUILLAUME | CHEE DE WATERLOO, 415 NAMUR B-5002 BELGIUM |
| SOLDAINI, SIMONA | 73 APT. 263A. VIA VOLTA CASSINA RIZZARDI (CO) 22070 ITALY |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP ESCATILAR SOL | ANA MARIA ESCATILAR SOLER, FRANCECS XAVIER ESCATILAR SOLER, & VICTOR ESCATILAR SOLER CARRETERA BARCELONA, 155 GIRONA 17002 SPAIN |
| SOLINGER, MARTHA E. | 75 HARMON AVENUE PELHAM NY 10803 |
| SOLLIE, J.E. EN/OF SOLLIE-DREES, M.M.W.E. | ONDERSTE MOLENWEG 108 VENLO 5912 TW NETHERLANDS |
| SOLMONSON, LESLIE | 1016 FIFTH AVENUE NEW YORK NY 10028 |
| SOLOMON, PETER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | ATTN: JOSEPH LONETTO, ESQ 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| SOLUTIONS FOR WEALTH SPC (BETA) | GROWTH SEGREGATED PORTFOLIO C/O SALAMA PO BOX 619 WASHINGTON DEPOT CT 06794 |
| SOMENTINO, RENE | KLOSTERDAMM 73 DELMENHORST 27749 GERMANY |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |
| SOMMER, NATHALIE MAUS | 235 RTE D'HERMANCE CORSIER-PORT SWITZERLAND |
| SON, H.F.M. VAN | LANDPOORTSTRAAT 16 WILLEMSTAD (NB) 4797AN NETHERLANDS |
| SONG YI | UNIT B&C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONGKOK HONG KONG |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: MONIKA J. MACHEN 233 S. WACKER DRIVE SUITE 7800 CHICAGO IL 60606-6404 |
| SOODKEO, INDRA | 2913 FOSTER AVE., APT# 2A BROOKLYN NY 11210 |
| SOPHIA, LEE | 156 HEMLOCK ROAD MANHASSET NY 11030 |
| SOPHISTICATED TECHNOLOGIES B.V. | M.J. HESTER HUYGENDIJK 23 HEERHUGOWAARD 1703 RG NETHERLANDS |
| SORENSN, OSSUR | MILLUM GILJA 45 HOYVIK FO-188 FAROE ISLANDS |
| SORGE, WILFRIED | LSESTRASSE 19 HAMBURG 20144 GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SOS SECURITY INC | P.O. BOX 822224 PHILADELPHIA PA 19182-2224 |
| SOS-KINDERDORF | RENATASTR 77 MUENCHEN 80639 GERMANY |
| SOTIRELLOS, THEODOROS | 1, GLADSTONOS STR., ATHENS 15236 GREECE |
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON (MADRID) 28223 SPAIN |
| SOUTH AFRICA RESERVE BANK | (100007) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| SOUTH AFRICAN RESERVE BANK | PO BOX 427 PRETORIA 0001 SOUTH AFRICA |
| SOUTHBAY INTERNATIONAL LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA VIRGIN ISLANDS |

| Claim Name | Address Information |
|---|---|
| SOUTHBAY INTERNATIONAL LIMITED | (BRITISH) |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O CAPITA TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | CAPITAL TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | CAPITAL TRUST COMPANY LIMITED ATTN: EMMA HAMLEY 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHFIELD INVESTORS, LIMITED PARTNERSHIT | C/O WILLIAM LIPKIND, ESQ. 80 MAIN STREET, SUITE 350 WEST ORANGE NJ 07052 |
| SOUTHWEST AIRLINES CO. | ATTN: MARK R SHAW, ASSOCIATE GENERAL COUNSEL 2702 LOVE FIELD DRIVE, HDQ-4GC DALLAS TX 75235 |
| SOUTHWEST AIRLINES CO. | ATTN MARK R. SHAW, ASSOCIATE GENERAL COUNSEL 2702 LOVE FIELD DRIVE, HDQ-4GC DALLAS TX 75235 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: BRUCE FOX, EXECUTIVE VICE PRESIDENT 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN.: BRUCE FOX, EXECUTIVE VICE PRESIDENT 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SOUTHWESTERN REFINING COMPANY INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SOUTHWESTERN REFINING COMPANY INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| SOVEREIGN BANK | ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET MAI-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKER SPY LTD WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKERS SPY LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SP/F 01.01.2004 | TJARNALAG 17 TORSHAVN F0-100 DENMARK |
| SP/F 1/9-2003 | POSTBOKS 3085 FO-110 TORSHAVN DENMARK |
| SP/F 19 JUNI 2006 | STIOJAGOTA 6 TORSHAVN FO-100 DENMARK |
| SP/F LARGO | V/INGVAR JOENSEN EGGJARVEGUR 28 LEIRVIK FO-520 DENMARK |
| SPANISH BROADCASTING SYSTEM, INC. | ATTN: JOSEPH A. GARCIA, CFO 2601 S. BAYSHORE DR., PH2 COCONUT GROVE FL 33133 |
| SPAR, WARREN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPARKASSE AACHEN | RECHTSABTEILUNG ATTN: JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN 52062 GERMANY |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG GRAFENAU | ATTN: RUDOLF RESCH PASSAUER STR. 8 FREYUNG 97048 GERMANY |
| SPARKASSE HANNOVER | ATTN: RENATE SCHMIDT-TEMMELMANN RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE HERZOGENBURG-NEULENGBACH | ATTN: MS. MARGIT LEHRACH RATHAUSPLATZ 9-10 HERZOGENBURG 3130 AUSTRIA |
| SPARKASSE JENA-SAALE HOLZLAND | ATTN: JORG KLIMA LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE KOBLENZ | ATTN: MR. MARCO FLORY BAHNHOFSTR. 11 KOBLENZ DE-56068 GERMANY |
| SPARKASSE PFORZHEIM CALW | ANSTALT DES OEFFENTILCHEN RECHTS ATTN: MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPARKASSE WALDECK-FRANKENBERG | ATTN: CLAUS ENGELBRACHT NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARREBOOM-BIJL, P. | BREMLAAN 5 VUGNT 5263 GT NETHERLANDS |
| SPCP GROUP L.L.C. | TRANSFEROR: RATIA ENERGIE AG AGENT FOR SILVER POINT CAPITAL FUND LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP L.L.C. | TRANSFEROR: RATIA ENERGIE AG AGENT FOR SILVER POINT CAPITAL FUND LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO. C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C, AS AGENT FOR SILVER POINT CAPIT | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP/ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP, ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: EXPORT DEVELOPMENT CANADA (EDC) AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: SOLENT CREDIT OPPORTUNITIES MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: DEPFA BANK PLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TENNENBAUM MULTI-STRATEGY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, L.L.C. | DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TENNENBAUM MULTI-STRATEGY MASTER FUND AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD, ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS, SILVER POINT CAPITAL LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: INTER-AMERICAN DEVELOPMENT BANK AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ONEOK ENERGY SERVICES COMPANY LP AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ONEOK ENERGY SERVICES COMPANY LP AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: UBS AG AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: UBS AG AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER CAPITAL OFFSHORE FUND, LTD 660 STEAMBOAT ROAD ATTN: ADAM J. DEPANFILIS GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: AVISTA CORPORATION AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O DAY PITNEY LLP, ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O DAY PITNEY LLP, ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, LP; ATTN: ADAM J DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: ALLIANCE LAUNDRY SYSTEMS LLC ATTN: ADAM J. DEPANFILIS SILVER POINT CAPITAL, LP 660 STEAMBOAD ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, L.L.C. | TRANSFEROR: AVISTA CORPORATION AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPIT | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPTIAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER POINT CAPTI | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPI | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC SILVER POINT CAPITAL OFFSHORE FUND, LTD C/O SILVER POINT CAPITAL, LP/ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND, PLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS & CO ATTN: ADAM J DEPANFILIS C/O SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 08630 |
| SPCP GROUP, LLC | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 08630 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: ADAM DEPANFILIS 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: BRIAN A. JARMAIN 2 GREENWICH |

| Claim Name | Address Information |
|---|---|
| SPCP GROUP, LLC | PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP,LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | JEFFREY A. SCHAFFER C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: STEPHEN C. JACOBS, GENERAL COUNSEL & COO C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: MANAGER 1250 BROADWAY, SUITE 810 NEW YORK NY 10022 |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPERA COMPANY INC | CISA TRUST COMPANY (SWITZERLAND) SA 5 PLACE DU MOLARD GENEVA 1204 SWITZERLAND |
| SPIEGEL, MICHAEL H. | 630 MEEHAN AVE FAR ROCKAWAY NY 11691 |
| SPIEGEL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPIEGEL, WILLI | THAIDENER STRASSE 6 HILDERS-WICKERS 36115 |
| SPIEGEL, WILLIAM & KADIN, LISA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPILLMANN, OSKAR | AWH TAGERHALDE TOLLWIESSTRASSE 26 KUSNACHT 8700 SWITZERLAND |
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | ATTN:ALEXIS HABIB C/O SPINNAKER CAPITAL LIMITED 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | C/O SPINNAKER CAPITAL LIMITED ATTN: ALEXIS HABIB 6 GROSVENOR STREET LONDON W1K 4DJ UNITED KINGDOM |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPIRE MASTER FUND LTD. | C/O TOWER RESEARCH CAPITOL LLC 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| SPLENDID MARKET LTD. | OFFSHORE INCORPORATIONS CENTRE P.O. BOX 957, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | ATTN: GREG SMITH 55 EXCHANGE PLACE, SUITE 600 NEW YORK NY 10005-3303 |
| SPORK, D. | WESTERLOOKADE 26 VOORBURG 2271 GB NETHERLANDS |
| SPORL, GERD DR. | GROTTENSTRASSE 10 HAMBURG 22605 GERMANY |
| SPORTUNION NIEDEROSTERREICH | DR. ADOLF SCHARF-STRASSE 25 ST. POLTEN 3100 AUSTRIA |
| SPRAY, ERIC | 110 BALL ROAD MOUNTAIN LAKES NJ 07046 |
| SPRIJ-SCHADE, A.H. | KONINGIN ASTRIDLAAN 37 E/7 KAPELLEN B-2950 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SPRING STAR CORP. | ATTN: JUAN CAROLOS MALDONADO & JOSE LINO ANDRADE AVENIDA FRANCISCO DE MIRANDA EDF. PQUE, AVILA (TORRE HP) PISO 9 OFC 9-A CARACAS 1050-A VENEZUELA |
| SPRING, BURKE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| SPRINGS ETERNAL ENTERPRISES LTD. | NO. 13, LANE 47 TYAN SYANG ROAD TAIPEI 10495 TAIWAN, PROVINCE OF CHINA |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| SPROSS-VAN DEN BRINK, D. | ZR CLAASSENHOF 13 ABCOUDE 1391 BL NETHERLANDS |
| SPRUIJTENBURG, MARIMUS | RESIDENCE P.B. 319 RIGI KALTBAD 6356 SWITZERLAND |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SPUR LODGE LIMITED | 142 UPPER RICHMOND ROAD LONDON SW14 8DS UNITED KINGDOM |
| SPYGLASS MARKETEERING GMBH | PETER BAUER, CEO HUSACHERSTRASSE 25 UITIKON-WALDEGG CH-8142 SWITZERLAND |
| SPYRIDON, SAKELLARIOU | 22, P. MPAKOGIANNI STR., ATHENS 15235 GREECE |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | JTWROS 79 HARLEY HOUSE LONDON NW1 5HN UNITED KINGDOM |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UK |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | C/O SRM ADVISERS (LONDON) LLP ATTN: IAN BARCLAY 3 CADOGAN GATE LONDON SW1X 0AS UNITED KINGDOM |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B.1070 BELGIUM |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST FUND, | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| SSIT (HONG KONG) LIMITED | ROOM 3 29B NO 18 GONGTI XILU CHAO YANG BEIJING 100020 CHINA |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| ST JOSEPHS UNIVERSITY | C/O MICHAEL J. CORDONE STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | DRIEHUIZERKERKWEG 9 VELSEN-ZUID 1981 EH NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | TRANSFEROR: CREDIT SUISSE ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. PENSIOENFONDS DE HOOP | DUITSLANDWEG 2 TERNEUZEN 4530 AA NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEH | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 CH-6300 ZG SWITZERLAND |
| STAALBANKIERS N.V. | LANGE HOUTSTRAAT 4-8 CW 'S-GRAVENHAGE 2511 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STAARMAN-DE JONG, A.G. | DE SMARAGD 6 SWIFTERBANT 8255 AM NETHERLANDS |
| STACKMAN, SCOTT | 210 EAST 68TH STREET NEW YORK NY 10065 |
| STADT ESCHBORN | RATHAUSPLATZ 36 ESCHBORN 65760 GERMANY |
| STADT FREIBURG IM BREISGAU, STADTKAEMMEREI | ATTN: MR. BERND NUSSBAUMER FAHNENBERGPLATZ 4 FREIBURG DE-79098 GERMANY |
| STADT SCHWAEBISCH HALL | ATTN: MR. UWE GOETZELMANN AM MARKT 4 SCHWAEBISCH HALL DE-74523 GERMANY |
| STADT TROISDORF-DER BURGERMEISTER | KOLNER STR. 176 53840 TROISDORF GERMANY |
| STALLBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 DEN HAAG 2501CH NETHERLANDS |
| STAMOS SA | 3 AVENUE PASTEUR L-2311 LUXEMBOURG |
| STAMOS, NICK | 11831 WESTMERE HOUSTON TX 77077 |
| STANDARD & POOR'S | 55 WATER STREET - 46TH FLOOR NEW YORK NY 10041 |
| STANDARD & POOR'S INTERNATIONAL LLC | MARUNOUCHI KITAGUCHI BLDG 28F 1-6-5 MARUNOUCHI CHIYODA-KU TOKYO 13 100-0005 JAPAN |
| STANDARD & POOR'S INTERNATIONAL LLC. | SUITE 3601, 36TH FL EDINBURGH TOWER; THE LANDMARK, 15 QUEEN'S ROAD CENTRAL HONG KONG |
| STANDARD BANK ISLE OF MAN LTD | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF; EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | TRANSFEROR: EM OPPORTUNITIES BOND FUND, INC. 20 GRESHAM STREET LONDON EC2V 7JE UNITED KINGDOM |
| STANDARD CHARTERED (JERSEY) LIMITED | 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 17/F STANDARD CHARTERED BUILDING, 4-4A DES VOUEX ROAD CENTRAL HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: HO KAM WAI 21/F STANDARD CHARTERED TOWER, 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG KUAN WEE 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG YUAN KUEI 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHANG YU-LIANG 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHOY PO CHU 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHENG CHAU, WA 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHEN DAOGUANG 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHEUNG KWOK MING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YIN CHING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YIN LING 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CHAN YUE, CHUN 21/F, STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | TRANSFEROR: CREDIT SUISSE HONG KONG BRANCH 21/F STANDARD CHARTERED TOWER 388 KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MAN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YEE MAN / FUNG YIU LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE PAK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YIP PONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MO KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SING TONG / WONG WING SZE VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO KAM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA HING SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN KWOK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP MAN SUM POLLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KI PUI ALFRED / CHAN MEE JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SO HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KA KUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU SAU SHU / YING HUI YONG WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING HUI YONG WILLIAM / CHAU SAU SHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MAN SHEUNG / YUNG CHING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU MAN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KIN, LUN / NGAN YEE, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU MAN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LAM SIU KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|---|---|
| LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHUM KWOK KA & SHUM CHAN YUK YIN ALLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK WEN KWOK / O LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHEUNG HOI/LAM CHING MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WING LIT JAMES / CHAN TONG MIU YUNG MAGGIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG MUI KWAI DELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MEI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TUNG HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WUNG HPANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KIT FONG / LAI YUK LUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU CHOI SOOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG NG BIU / WONG MAN CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU TIT WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUK CHOI JOHNSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK MIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAM WAI KIN PHILIP / TSO HEI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU KI PING KATHY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUK CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM ME YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, FAI/YIM, SAU CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN LAI FONG/LAM HOK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING YIN KAI ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK YUK, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KIT, YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIT, FONG & LAU SIN, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUET, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU WAI, SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEI FUNG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ASPIN WILLIAM RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG NGOK CHEONG / YUK HEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KAI CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN HAN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN TONG SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ARI FILIPINI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG SZE HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHE, LUEN & TO LAI, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHONG NGOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MEI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN OI MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PO SUN / LEE KAM YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SAU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TAI LAP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TECK SIONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN TO MING ANTONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHAN SHIU WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SUK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SZE CHUEN / SO MEI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUET, KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HON NG PO CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HON NIN CHEE RUBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG RAY, JOHN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG TAI TI ANNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KIN WAH PETER / SIU CHOR KWAN CARMEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SIN WAI, NELSON & YAMAMOTO, FUSAYO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING WING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHO DAI SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI KEW NGAO / KWOK HANG KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG CHI, MENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG YUK CHOI PHILIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YUEN TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHI TAO, HSING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING CHI LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG PO TIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG TSANG LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIU CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KWOK YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MING HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUI LAI KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG HAU YAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG MARIA SHUK, CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU LING / CHUNG SHIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU LUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DOH CHO NIM, THOMAS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW SHUK WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW WAI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU, KWOK MING CASPAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KING CHEUNG, VENCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG YUK FUN HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU WAI KUM PAULINA / LI SHIU ON WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO BING SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO HIU MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWAN, WING & HO SUN, WO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN HOI YAN TAMMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN, KAU CHEUNG JOHN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG YUNG MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KIN FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN SIU, KWEN & YOUNG CHO KIN, BEATRICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUNG MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG TAI SUK HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KWOK KUEN PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LAM SUM SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|---|---|
| LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUK SIU FONG ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG WING SZE SERENA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN LIM CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN SIU KUEN, BILLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HK HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KA YING ELIZABETH / TEY CHENG TUCK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KYOUNG HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SAN KONG / TSOI PIK NGAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHU, YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHI ON / KWONG MEI YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHIEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE FUN FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HIN FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HOI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KIT YI CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW CHI KEUNG, CHARLES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI MING / LI LAI SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI MO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI KAN & WAN KAM FONG, WYLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, CHING YI SYLVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, CHUNG FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KWOK KAY / YIP MOON SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WING KAI, JEFFERSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WING TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YUK WAH/ KU MUN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI LAM / HAU SIU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WOON CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI CHAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI CHEUK KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI, CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAI YING SHADOW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG TSUN, KONG / LEE YUK, TSING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIEW, MILLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU KIT PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KIN TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KUEN KONG / KWOK LAI WAI ANGELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOU KA YEE, WENDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WAN KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YUK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SHUK YAN JACKIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI YUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK KAI CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUN CHI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA ERIC KING FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA LAI NO DILYS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP BIK HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LUAN JINGLIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI MAN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK SAI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN LAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BIK, SAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA MING CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA SIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK MAY, FAT & HO LAI, WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAN POK MAN / SHUM WING YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAU YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR PING FAI / CHUNG YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR PO, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG PO LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI FUN, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI PUN STANLEY / LEE HUI YENG CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YIK HEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YU CHENG YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI CHUI MEI DOREEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SETO LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIMON LEE LE LILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU, SHEUNG MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU SIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO CHUI WAI SHUN, ELIZABETH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUM KA WAI ROSA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG CHEUK KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON CHUI NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON MING TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG HOK CHUN JACKY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE YUK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE MEI FANG, SUSAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAI CHI SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU HOR, TAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN JIANYI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN KAI CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SOK HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TING MAN NIN ARTHUR / CHAN SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO KIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG HEUNG CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PO, KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM GLORIA PUN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM MEI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM SUN FOOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN SONG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN CHI HANG FRANCO / MAN WAI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, KUAN YA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG, SZU HAN & YANG, SHANG-JU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHOW TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWAI CHI, GRACE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE SEM HANG PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: TSE WAI PIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|------------|---------------------|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSI WAI LING, JUDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, KIN NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIT LING JESSICA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWONG CHUNG JAMES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HING LUN ANDREW ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SIU HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI FONG CHRISTINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI, HUNG & HONG YIM PING, PELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING, SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAK SUK YEE, ANNE & SHU PUN, LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PO CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XI BIN / SHI LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHUN HO SILVESTER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG SIW YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU HOI, LOK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KAI CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG HING LAM PRESTON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG MEI NGAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YUK YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU ON KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU SIU YONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIK KOK KEUNG/YIK LUI TIN CHUN JULIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP HUNG CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KIT YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KWOK WA / YUEN MAY TING SILVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIU PAK KWAI ELAINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG OI, CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YEE WAH & NG KA WOO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN, WING YIU/WU, MUN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN, WING YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUM MIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG GENFA / JIANG JIADE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG JUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SUK FAN, FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN CHAN MAN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HUNG KIN CLIVE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KIM HUNG CORDILLEA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PAK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SAU MUI CATHERINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG WAN RAY-WEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG, MAN & LEUNG SUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SUI WING DARIUS / MAK WAI FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WAH YAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHENG YUET SUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHING TAM YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU LAM SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG HING KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHING FUN / CHAN CHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SAU, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHEUNG HOI PETER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHI, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOW CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DAI HONGZHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN JINCHUN / QUI XINHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FARDEL WU MUN CHI LINDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG PUI SHAN HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HELEN CHEE EN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI SZE KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MAY PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUA MARCELA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI KWAN, MARY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAI, MAN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK SHUK FUN, SILINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG HAY YIN, FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI LAI SUN, ELISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI MEI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: JIN, JINHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO SUET NGA SHELLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG XIANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SHIU CHUNG EDWARD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YAU YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW ON BONG ANTONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KA WAH / TO RAYMOND FUN KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIT MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE LEUNG HO/LAI YUK KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAN YUNG / CHEUNG MO TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM MI LING, MELLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KAM SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI KWAN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHEUNG HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHUN HWA / YU KWOK PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO, SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PO FAN, BO BO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YEE HA RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YING WO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG HUNG FAI NEIL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK TAK SHUN / MAK TAK KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN PO FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, CHEE KHOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG HOI SHUN DANIEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOK KA LO LULU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU, HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK YUK YIN MONICA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LUN WING, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUN WING, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PARK, YUNG KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON CHUNG KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QIAN YUANYING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAKUMA KOZUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAM LAI SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, POON YUN FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YIN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ORR WAI BUN CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG KIT BING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUI CHOK LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG SIU LAN ELLEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSOI FUN, KUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TUNG WAI MING MONITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAO MEI YEE / WONG LOK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN CHUI WAN GLYN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO LAI CHUN, IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HOI LAM / FUNG MEI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MEI LING WENDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAK, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIN JIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WO WING SHUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHIU, SZE & WONG CHIU, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG, TAI CHEN TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LAI HAR ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG CHUAN MING DORIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN MIU YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUN, CHENG TAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MAN KWONG SIMON / LAU CHOW MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MUK, KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SIONG KA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI YIP FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KA, YE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SING CHUEN / WONG WAI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MING, HERBERT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WONG TAK WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN WAI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG KEE/KWONG TUNG YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHI, TIM / WONG CHING, MAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG OI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KOON, TING / LAU WAI LING, JULIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW YUET YUNG ANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HE YUAN XI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAI HEA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SAU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SUK CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KAM WING DORANT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LEE KATHERINE YUEN LIN 21/F STANDARD CHARTERED TOWER 388, KWUN |

| Claim Name | Address Information |
|---|---|
| LTD. | TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SO LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEI FU NUN / TAN BEE KHIEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MAO CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHAN SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM JING, HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SUET YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG TAI YUEN GORDON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PUI, WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUNG KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HUNG LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PO KWONG / LEE SHUK YING PHOEBE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU CHUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO, NAI LOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SHAK NUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU MAN HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TING CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUN WU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KAI CHEUNG DANIEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KAM KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MUI HING / SIU SAU FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU ATHENA CHUNG SIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHENG LAI, SHEUNG R. & CHAN HIU, FEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHUK HA / CHEN KIN CHUNG REX 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAU CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIK LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YU SANG DICKSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN, CHAN YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PUI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHING, MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHUN KEUNG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KA YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG LAI, CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SHUI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM, CHIU MUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI HON, NAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN HUI CE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHI, SHUN / CHENG WAI, AMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WING, CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHICK YU, EDDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW TSUI YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG NG KAM SEUNG GRACE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG OI YUNG EDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG, SHIU KEUNG JACOB / LEUNG, WING SZE ANNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG WU YAU WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HEUNG LAI FONG / LO CHUN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI YIN EDDIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG MAY, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOR CHAK FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHOW CHI, FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN OIU BILL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YIN PIU BILL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM SAU MUI PENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG MING WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KOK VUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KIT CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHUI HANG, LINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAU WAH, SYLVIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAI KAM, ELEANOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE WAN FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KAM WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEI PUI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG CHO, SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHI LEUNG PATRICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LAP PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW LAI NING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI JINGJING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIANG LIHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN EN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU YEE WO, SALLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KAM HUNG / TSUI YA YENG IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO KAM HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU DAH AN DIANE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG PO, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG SAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA, KIN/U, WENG MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN SAU KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG WAI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SETO CHAU YUK GISELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU NAI YIN / LO MEI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN SHUI, TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUEN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO WAI KUEN JANEY / YIM TSAN FAI ERIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU TAK HOI AUGUSTUS/CHING PUI LAN EVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG KAY YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PIK WAN / HO PAK KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG YUK LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, KAM MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAR BUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG CHUI SZE, GEORGINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG WEI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG HING LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM MEI MEI / CHAN KA WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM SAU, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU PAK TSAN, RICHARD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU YUK KUEN, MIRIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SING TUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU FOOK NGONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: WONG WING HING / YU MIU CHU 21/F STANDARD CHARTERED TOWER 388, |

| Claim Name | Address Information |
|---|---|
| LTD. | KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG KAM WAH/TANG YUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, YUNG MI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG SHIQUING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHEN PHOEBE HSIAOLEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU FUNG LIN / WONG KAM SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU, PAK HON/WONG, YUN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIT, LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAT MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG SAU, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOI SZE SHAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI CHUN BETTY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOY CHUI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KWONG, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANG XIUQIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG, SO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KIT YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, CHUI MEI ETTA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG CHE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KWOK, CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG, WU TIP E/LAU, CHI LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG YIN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHING PO BOBBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG TZE KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG YUEN SIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LAI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUK MING ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG, HU YUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG CHI, BUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO JANNY/LEUNG TAK SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHEUNG, KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEE, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SAN SANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SHUK KAM STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI WAI NI CANLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, WING TAK DENNIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHIK, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SHIU, CHEE & LEE KIT MAN, WILLIAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHOK YIN HERBERT / LEUNG PO KUEN FREDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE HANG YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KUN, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE YOU, YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KAM HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUM PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KIM, YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA LAM CHE, FREDERICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MUI OI KUEN, CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: ON MAN KUEN / YAU SHUI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN |

| Claim Name | Address Information |
|---|---|
| LTD. | TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAU WAI LOP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIK SUK, FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SIU HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO LONG YING MARTIN / MA LAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WEI, YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOW-THUE LEUNG TAN FUNG, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA JIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MEI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN TAY THYE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUEN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SAU PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSIK PAK, SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG BOON YUEN/CHAN CHUI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SEONG TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SEONG TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIT SEN YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU WAI KAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU JIANPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG KENG MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG KAM FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG MING TAT BRIAN / LI CHEUK YUE JOSEPH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YAU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YU FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG, CHAU-SHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI LING EVIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PUI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TUK CHING CHARLIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YING SAN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP YEE LEE EILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO PEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUENG YUK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI WAH, CYNTHIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, SOO MUI VERA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU, WAI YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YUEN YEE/WAN WAH YUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: BHARWANI ANIL VASHDEV 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHEUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU, CHAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KIN KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG MIU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIN PING RUBY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU MAT MAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SAU YIN MARGARET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAM LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHUNG CHAK HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK SHUI CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG WAI, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KA YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING, MAN WAI ALMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SING LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI CHIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM HON, WING & LAI, PAULINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO KHOEN, LIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG HSIN KUO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN YEE HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG KWAN, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TING CHI, DAVID & HO BUT, ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TSUI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI MEI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI, HON CHEUNG (PATRICK) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI MEE YEE RONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI YUN KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KA ON ALLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM SHUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KIT YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI FONG TAI SAIMAN / CHAN PUI HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM WING SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU MEI WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU OI, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SING HUNG STEPHEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SIU, MUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM MAN, CHEONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM PUI TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM SHUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIN SHING / YAU HAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE VIO LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING LUP GREGORY / CHAN YAN YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI LOI KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW KWAN SANG WILFRED 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE EUI SUP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO CHUN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOONG LAI SANG MOYNA, ELIZABETH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG LAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WA, LUNG KIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WA, LUNG KIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA KIT LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SHOU, TUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SUN HING / LI BEE BEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN, WAH FAI LOUIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: NG KIN MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|---|---|
| LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR KOK KAM / OR KAR LOK CAROL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR LAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON TAK LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ROBERTS, LESLIE / LUI CHI KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YIM FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN CHI, WAI / YEUNG PO, YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BO HANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHOI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN AI XIAOXIN DIANA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN WAI CHING PENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE YEE, TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN JOSEPH CHENG HOCK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG FUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG MEE KI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE PUI YEE/LAI KWOK HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MOK SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WEI JIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHEONG KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUN CHOI / LAM MI CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HON KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWOK LEUNG LEO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KEE YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG SUNG EN JOSEPH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO MEI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU LAI HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU SEUNG KWOK / CHOY YUET NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAM, WAI HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU CHEUK WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SAU NING HOMER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WING HIM, ERIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YEE MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO HING, HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KWONG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WOON, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZAI YU HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG, FUCHENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM OI CHU KAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI HAU YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KING, YIU SAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU WAI LAN CLARA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOU KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: QIAN WU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO HOI HEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU KELING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG SAU, FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK KAM CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAN LIN HUENG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: MAK WING SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG XIAO FEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW SHU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, SIU WAH MICHELLE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KWOK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO YUK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAK SIN, HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN, CHAN LILY WING KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG MEE YIN CHRISTINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WOI YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN YUPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHUN YIN NAVID 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANG, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN MAN LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU ANGELA HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG ALVIN CHONG HWA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWOK KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU CHUNG FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOU PRISCILLA WAI YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PONG HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU LEE SHUK MUN LINNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KIM SHIN YANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN GUANQUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN SUK LAN GERMIO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MAN HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG, WING NING VICTOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KIT WA / CHAN CHAN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK, CHIU SHIRINE YEE MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, SUI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG SHI-JWA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUAN, DAH FU MICHAEL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: JAR WAN YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG FOO KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YUN PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG HANG SHIM/CHAN YIN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO YU SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU CHO WOON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW SIU LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG SIU KEUNG / WONG HOI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI PIK LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIU CHI FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN JEN JEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YUN KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIPIN STANLEY CARL/ LIPIN IREN ITZHAKI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU YAU, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAN LO MAN LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUN LAI KUEN STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG ELLA MARINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHOI, FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHAN CHUI LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUEN MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MUI MING CHEET CALVIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSOI YEE, MOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG TAK HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO HIN GREGORY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUN HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG POR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE, YAU LAI (DAISY)/TO, OI MAN (AMY) 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI WAI, LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW WING NIN ANDREW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG FOK, FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SAU LING ELSIE / HO SAU HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FONG LILIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SAU WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE PO CHUN MIRANDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU HON KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YAN, WING & HO YUET, HO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG WEI-LI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO, PETER/KAN MAY KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SHUI KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO HO, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAN RUOPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG KA WANG PAUL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO CHI FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW CHEUNG, TAK & CHAN WING SZE, DORIS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI HANG, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TCHE HENG HOU KEVIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHING WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAN, MENGCHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWONG MAY LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KUNG WAI MUI VIVIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUNG FUNG CHI WINKY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KWONG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO WAI, SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU-YEUNG CHI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUO HUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAM, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZETO LING, DIONE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO SIU YIN GERITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG MEI LING KAMISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE CHU CHUNG / LOW GOOH CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG CHING CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG BO SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHEUNG CHUN DAISY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHIPLEY II RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE SING PIU & LEUNG KAM FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO TING KUEN / HE RUIYAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HIN, CHUNG & SHUM YUEN WAH, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LIN, TAM MEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YIN TUNG KENT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHOR WAI CINDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI WAN YEUNG GARY / YAO KAM WAH STEWART 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM WOON LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU TIN LEUNG / LAM MEI WAN MIMI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG LAI WAH IRENE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU CHAN NIM WAI, KATHERINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK HO PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KAM CHEUNG FLOYD 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PONG SUM YEE SAMANTA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUCAS, ANDREW MARTIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, CHI HUNG/CHOW, SHIRLEY SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN NICHOLAS CHI HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIM HUI KIAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YIN, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO YUET ON / MA HING YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YAM ON / WAN YUET KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FANNY, CHUNG WAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HAK YIU ANDY / MOK MAN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW CHUNG YUEN / NGO YIN DIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SHUN, LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO, PUI CHING DAISY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG KAI HONG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI LING, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: STUCKE, WERNER KARL AND BEATRIX JOHANNA JEANETTE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO MAN HOP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM KAM MING VIDDE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAN HOI SING / CHOI WAI SHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: THOMAS, RUSSELL MARK MEREDITH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG KIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU YUK, MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI, DICK MAN DICKSON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KWAI SHIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU YUK WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHEK LEUNG/FUNG YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TUNG JEFFREY / FUNG JACKIE SZE-KE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP SIU, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI CHUNG CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOOK SIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUI KEJIAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM PUN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSUI CHI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP KOON WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG POI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE-TO WAI YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN, HAU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TO SUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WAI HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SIU LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WAI, CHOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG JIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: SHIU SO, LANG & SHIU SO MAI, EVELYN 21/F STANDARD CHARTERED TOWER |

| Claim Name | Address Information |
|---|---|
| LTD. | 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YAN LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG HON HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, YUET YIN/CHOY, SHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG KONG FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIM HONG MONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WI / WANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MEI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHUI, LAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU MEE CHU SELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU WAI SZE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SIU CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU YIN CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG LO SHAN LUSAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO, CHING WAH/LO, LAI KWAN ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHI, KWAN & LEUNG MIU LIN, MATILDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CAI YUN / CHANG SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI WING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO YUN SING, RAYMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG OY MING, AGNES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG, JIANQI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KAM NIN / LEUNG CHIU KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WING MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WING KAN DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN PING CHUN / LO YIN KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LU SHEN I CHEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIN CHI CHAI RAYMOND / PANG CHING LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHAM SIU WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG KO TA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO YUET CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU FOOK TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO MEI CHUN MARIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU FUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG KAR BICK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAO TENG PANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KI KUEN / LUK SAU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SAICHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SIK CHEE, JANET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW LING TAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON HUEN, WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LUNG CI SAMONE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIT SIU YIN TOMI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP SUI SUM POLLY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TZE, TSUI YUEN/LAU, TAK WAI GEOMING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU KING HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU KIM YIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAU CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING YING, HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHIU FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN, ROBIN B 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHUNG WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
| --- | --- |
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO WAH FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHOI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MUI, CHU & MOK CHEUK LUN, ALAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YUK FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, PO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP, YEE FAN EVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YAU, LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU WAI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIT YIK HING / LIE SHUN KWAN STELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG PAK MING JUDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN CHI BONG ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YUEN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIN MUK TSE, HIEDI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG JACK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG FUNG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YOUNG YIM KUEN LYDIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSAI CHU KUEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HONG SIU MAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHING KAM YUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG FIONA ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG HUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG WAI, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG, SAU CHUN ALICE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK HOI CHOW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TONG SHING CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KEE, WAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NAM YUK, LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIAO, YONGQIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MEI FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI HING WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG MING, CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LAI KUEN, HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KIN HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWING PUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEONG WAI, CHUE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOY KWO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG CHIN LUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TIN TAK SUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SIN SAI, CHUEN & IP LAI, YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAH CHEONG / LEUNG SUK YI KAREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YUK SIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI LAI KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KIM, CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SIU YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, WING MING JULIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG, WONG KWAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHAN KA KIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, BING WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG LEE CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NAKANO SHINRIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI, HOI DAVID / LOK SHU CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWOK, KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SHAN SHAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE MAN CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KWOK, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TAK SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SONG HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWOK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUK LEE WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEONG WAI, LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YUK MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN ZHI YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU PO LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PANG SUI WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU KWOK YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG CHII SIANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KING HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG LUEN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG PUI MAN JULIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YUN YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: IP YUNG, TUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHI SAU, NGAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU KA CHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW WING KAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO BOR CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHOY, YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM FUK CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WING CHI REBECCA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FOK CHING TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG LIHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HANG SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAN TSIE PING / WONG SHAN YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAN SIU FU, HELEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: POON PAK KAI DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIE, YUPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI HUNG MU, TAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI, YIP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN KIN CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE MAN, YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WING CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE FUNG YEE LORITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHOW WAI HAR VILMA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN YUEN YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHENG SIU MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
| --- | --- |
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO HIN MING ALLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GUO, JOSHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIM YUEN FAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP SIU CHAU / HO MAY LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SIN CHEUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG YIU CHUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SIU KAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN BING SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU HUIPING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG LAI HA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN WING KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI SAU KAM / CHU KUK FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LUK KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG SO KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM TAK MEI / CHU TUNG YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PING CHUEN JOHNNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG KIN, WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIN, PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FAN QING, TONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO SUET, FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG KEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG, SUET CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI KWAI, NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: VATTASINGH BUSABAKORN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHALLY, CHAN SIU LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GU, YUJIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KAI, TONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUEN PO, KAY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU HUNG KWONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR TAI LOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHO KAM MING / YIP YUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WAI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GAO HUIREN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU PAK, MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO WAH SING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG KWAI YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAN KAIJANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM KIT YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAW YUEN LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU CHI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WU LIAN HUAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ONG FOK KA WAI, JOYCE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM FUNG CHEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YUN KEUNG/NG FUNG LIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN, YIN JENNY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YING, FAT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: XIAO, SHENGDAO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUK YEE WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG HIP YING, WINNIE & LEUNG CHUNG, PUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM, KWAN MARK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIM YUEN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LUK PIK KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUANG, CHING LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI TAK MING / LOO MAY WAH OLIVA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HA, CHEUK LING HANNAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI SIU WOON LUCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN YICK HOP / TSE CHIN TO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU LAI FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KWAN, HUNG & WONG SO WAI, HAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG DAVID YUEN KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WAI TING / WANG CHE KWUN WINNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YUK YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHUNG TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG KAM WAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO YUK FUN, JOANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FUNG FREDERICK WAI NANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHAO QUANLI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAU SHUK ON CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI PING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WONG SAU DUEN REBELLA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAMAGUCHI YUKISHIGE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KIT YING MARIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG MEE LIN, MARY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW KWAI PING RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HONG, WONG SUK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SHUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU CHI KEUNG/LEUNG MEI MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM HUNG FAI ANDREW 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG SUK YING, WINNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU YUK NGAN, YVONNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN SHIU TUNG / AU YUEN YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG TZE FAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG NT HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUNG KIT HA HESTER 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG SHIRLEY ANN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHI WAI / LO WAI YIN RITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG WAI CHING, BELINDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAN HOW YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG WING ON, DANNY & CHAN SAU LAI, AMY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WENG, HUIMING & SHI, CHANYING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG CHAU MUI / KO YU KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: FENG CHI, SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN SENG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA YUEN YEE CONNIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG YI YUE ELINA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUE, PUI SZE PERCY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YANG MANWEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI SHEUNG, RITA / CHEUNG CHUEN CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN, KWONG LEE YUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HK HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YUNG PO LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG WAI YEE, IDA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI WAI TONG / CHU, MUN WING TERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO WAI MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA WING HUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: LEUNG KAM CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWAN KWONG, YUET 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW YUET NGOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU, KONG IU/AU, YEE LIM ELAINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAM NAI CHUNG / LAW YEE LING EILEEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN OI KWUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG HING, WING  / HUNG HING, MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: RUBIYA DRUMMOND 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CYNTHIA WEI-CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOPEZ, ELESIO ONG/LOPEZ, WELDY LU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: GARNIER RODOLPH BERTIE GEORGES 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CREALLY, DAMIAN JOSEPH AND GEORGINA ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK CHI, YUNG & LEE SIU, FUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN JUDITH CHIA-MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOW, SAU MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIU SHUN NGAN, SHEILA & YUN KWAN, ROBERT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG MO YUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KO YING CHI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YIN, HOI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI MEI TING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG TIN LUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KAN KIANG CHOW, THOMAS/KAN YUEN MAN, MANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KOON, CHEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MA PUI FUN / CHAN TING YORK THOMAS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG YUK CHOY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUEN SHUI KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHUN, LEE LAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHONG CHUN KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CUI QIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSANG PUI KWAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SO LAI CHAN, LOUISA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DAI WEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI PUI MAN / LAI WING HING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM CHUNG KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG FUNG CHAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOO SHOU SIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUM WING HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU HO FA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AI, MANYI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI MUN / WONG KAM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SZE PING, CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LANG SHEN CHIH-HUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM YING LAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KU LI WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZENG QIN LEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE LEUNG PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO CHI WA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO SHUK YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YEE KONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG YEE LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI YING, WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEN CHIEN-YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CURREEM, IMRHAN ABDUL 21/F STANDARD CHARTERED TOWER 388, KWUN TONG |

| Claim Name | Address Information |
|---|---|
| LTD. | ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG WAI CHING CECILIA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK HON CHIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG WING NIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PUN FUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUNG YI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM GARBO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN WAI HIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU SAU, KUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE SUK, HAR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YAKUEL MIRON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI KAI MING ANTHONY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG KLN HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: PAO LI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU KWOK, PO & FUNG PUI, YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TSE LAU MEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG KING YEE, SANDRA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO MING YEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP HIN KIT 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO, CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WOO, CHI SUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU SIU MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU SIU MAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHANG, DAVID LI-WEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUE CHEUNG SHU, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUE CHEUNG SHU, KUM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI SHOOK YU, ANITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE, YING CHUEN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HUNG FAI, ANDY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK YUN, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MOK YUN, KEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YIP TING, HONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG LAI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHU TAT WING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG YAU SO, SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: AU YEUNG YIP SAU YING ANNE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG CHUNLAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HIRAYAMA MICHIKO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIRMALJOT-SINGH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEUNG YU CHIU RAYMOND / CHING PUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SAIMOND, IP 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOKSI LEKHA P 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUNG KAR LAN BETTIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM, KAM BIU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KWONG KWAN / KWOK PO CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KONG WAI YUNG, THERESA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN KA TAK 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAM TUNG LEUNG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LOH CATHERINE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: OR KAM HON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU KWAI SAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LO MEI LING / YU MIU YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HAU WING YAM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: CHUAH JIN CHONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
| --- | --- |
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TAM CHI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG MAN WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SHEN, ZEHUA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NIP CHUNG YIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LUI PAK, KAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WONG PANG / WAN SAU KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG SHING, CHO 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU, PUI PUI/LEE, KWOK CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YEUNG SUN WAI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HUI TSUI KING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU, YUEMEI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUN YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KEI, YIP & AU YEUNG KIN, CHOR 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK, LEONG CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: SUEN KWAI KEI / CHU SHUK LING GLADYS 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MA, DA DE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WAN KAI YIU/LI MEI CHING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIU DINGJIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LEE KIT CHONG ANITA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ESLER LINDSAY BRYDON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YOUNG OI WAH 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK YIK MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN HOI LAM / CHIU WAI MING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: TANG YUK BING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI HOU GUANG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK FUK FU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: ZHANG YAN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAI SAU CHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: DU, MAOQIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: MAK PO TIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HSIEH TSE YU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: WANG ZHOUYU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHIA YUE ING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LAU SIU PING SUSIE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN CHIU LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NGAI HOI / MAK WING FAN EMILY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: NG SUI LING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN MOK SAU CHING SUSANNA 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KOON YAN FONG 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU MEI, FONG & TAM MAN YIN, SHIRLEY 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: HO KWOK CHUNG, DOMINIC 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHING TIN SHUN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KWOK MO LIM 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHAN LAI PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LIANG XUELING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: YU SUK YING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG PING, KEE 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHOI WAI MUI 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: KANG BEI SHENG / LIU HAN QIN 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHENG MEI JUN WINNIE / LIM SIONG KIAU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: CHEUNG YAU ON 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | TRANSFEROR: LI TIM CHU 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) | TRANSFEROR: MAK LAI, PING 21/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD |

| Claim Name | Address Information |
|---|---|
| LTD. | HONG KONG HONG KONG |
| STANDARD CHARTERED BANK (THAI) PUBLIC | COMPANY LIMITED C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD. (FKA CJ ASSET MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 11/F HI INVESTMENT SECURITIES BUILDING 25-15 YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-878 KOREA, REPUBLIC OF |
| STANDARD GENERAL MASTER FUND LP | ATTN: JOSEPH MAUSE 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANDARD GENERAL MASTER FUND LP | ATTN: JOSEPH MAUSE 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |
| STAR ASIA FINANCE LLC | C/O MERCURY PARTNERS LLC ATTN: JENNIFER LI 500 WEST PUTNAM AVENUE SUITE 400 GREENWICH CT 06830 |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STARGLOW VENTURES INC | CITCO BUILDING, WICKHAMS CAY ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| STARK CRITERION MASTER FUND LTD | C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD | ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 2600 SOTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN: MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | C/O STARK OFFSHORE MANAGEMENT, LLC ATTENTION: JUSTIN LONGLEY 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STAS, PATRICK | ST. JOBSTRAAT 220/2 HEUSDEN ZOLDER 3550 BELGIUM |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STATE BANK OF INDIA | C/O TLT LLP ATTN: RICHARD TALL ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | C/O TLT LLP ATTN: RICHARD TALL ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | 15 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | C/O GOLDMAN SACHS ASSEST MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF INDIANA 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| STATE OF LOUISIANA, DEPARTMENT OF | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE |

| Claim Name | Address Information |
|---|---|
| TREASURY | BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF WISCONSIN INVESTMENT BOARD | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLI | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE STREET BANK AND TRUST | C/O SABIN WILLETT, ESQ. & ANDREW PHELAN, ESQ. BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| STATE STREET BANK AND TRUST | C/O SABIN WILLETT, ESQ. & ANDREW PHELAN, ESQ. BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: DEENA C. ETHRIDGE 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY ESQ 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: KEVIN L. COURTNEY, ESQ. 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY | AS CUSTODIAN FOR THE PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI ATTN: KEVIN COURTNEY 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NATIONWIDE BUILDING SOCIETY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O NORGES BANK AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MAGYAR NEMZETI (FORMERLY KNOWN AS NATIONAL BANK OF HUNGARY) AND, ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O KUWAIT INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BRITISH AIRWAYS PENSION TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BRITISH AIRWAYS PENSION TRUSTEES LTD AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O VIRGIN MONEY UNIT TRUST MANAGERS LIMITED AS MANAGER AND CITIBANK INTERNATIONAL PLC AS TRUSTEE OF VIRGIN UK INDEX TRACKING TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 – ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O UNICO ASSET MANAGEMENT S.A. AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O DEUTSCHE INTERNATIONAL TRUST CORPORATION (CI) LTD AS INVESTMENT MANAGER OF UNIVERSAL INVESTMENT FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SUFFOLK COUNTY COUNCIL AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PHILIPS PENSIOENFONDS AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET MANAGEMENT S.A. ON BEHALF OF SELECT INDEX SERIES FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STICHTING PENSIOENFONDS ABP AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BOSTON RETIREMENT BOARD ON BEHALF OF THE STATE BOSTON RETIREMENT SYSTEM AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET TRUSTEES LIMITED AND SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS UK AND INCOME INVESTMENT FUNDS ICVC, AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O SCOTTISH WIDOWS INVESTMENT PARTNERSHIP LTD ON BEHALF OF SCOTTISH WIDOWS PENSIONS MANAGEMENT (S.W.F.) LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LTD ON BEHALF OF MULTI-STYLE, MULTI-MANAGER FUND PLC IN RESPECT OF THE SUB-FUND GLOBAL HIGH YIELD FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O MARKS AND SPENCER PENSION TRUST LIMITED AS TRUSTEE FOR MARKS AND SPENCER PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESTEC GLOBAL STRATEGY FUND LIMITED IN RESPECT OF THE SUB-FUND INVESTEC GLOBAL STRATEGIC INCOME FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUND MANAGERS LIMITED ON BEHALF OF IP SMALLER COMPANIES AND MARKETS INVESTMENT SERIES AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO ASSET MANAGEMENT IRELAND AS MANAGER AND J.P. MORGAN BANK (IRELAND) PLC AS TRUSTEE ON BEHALF OF INVESCO FUND SERIES 4 IN RESPECT OF THE SUB-FIND INVESCO JAPANESE SMALL/MID CAP EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE 1 LINCOLN STREET SFC 32 – ATTN: R. BRYAN WOODARD BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O INVESCO FUNDS IN RESPECT OF THE SUB-FUND INVESCO NIPPON SMALL/MID CAPITAL EQUITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FRANK RUSSELL COMPANY LIMITED ON BEHALF OF RUSSELL INVESMENT COMPANY PLC IN RESPECT OF THE STERLING BOND FUND AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O FAMILY INVESTMENT MANAGEMENT LTD AS MANAGER AND STATE STREET TRUSTEES LIMITED AS TRUSTEE OF FAMILY CHARITIES ETHICAL TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O EUROPEAN PATENT ORGANISATION AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O STATE STREET BANK AND TRUST COMPANY AS TRUSTEE OF THE DUPONT PENSION TRUST AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O DB TRUSTEE SERVICES LIMITED, AS TRUSTEE FOR DB (UK) SENIOR PENSION SCHEME AND DB (UK) PENSION SCHEME AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABBEY LIFE ASSURANCE COMPANY LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O ABU DHABI INVESTMENT AUTHORITY AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET BANK AND TRUST COMPANY | O/B/O BP PENSION TRUSTEES LIMITED AND ITSELF AS SUBROGEE OR ASSIGNEE ATTN: R. BRYAN WOODARD 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED |

| Claim Name | Address Information |
|---|---|
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STREET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GL | CAYMAN UNIT TRUST, IN REPSECT OF ITS SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STEET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O FFTW TOTAL RETURN STRATEGIES FUND PLC – FFTW MULTI STRATEGY ALPHA FUND GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | O/B/O GOLDMAN SACHS SELECT INVESTMENT FUNDS – US EQUITY MARKET NEUTRAL GUILD HOUSE, GUILD STREET IFSC, DUBLIN 1, IRELAND DUBLIN 1 IFSC IRELAND |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO | BY ALLIANCE BERNSTEIN L.P., AS INVESTMENT ADVISER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | ATTN: DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: UBS AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STATHATOS, ELEFTERIA | 256 E MADISON AVE CRESSKILL NJ 07626 |
| STEEDS, CORNELIS | BOSDREEF 22 OUD-TURNHOUT 2360 BELGIUM |
| STEEN – VAN DER VOORT, M.A.L. | MOZARTLAAN 3 NAARDEN 1411 JL NETHERLANDS |
| STEENHAGEN, G.B. | HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENSMA MANAGEMENT SERVICES | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| STEFANELLIA BARBARA | VIA MORGAGNI 5 BOLOGNA 40122 ITALY |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEGMULLER, BRUNO & IRMGARD | PANORAMASTRASSE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STEIGER ASSOCIATES LP | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIGER, HEIDI L. | C/O LAW OFFICES OF DONALD WATNICK 122 EAST 42ND STREET; SUITE 606 NEW YORK NY 10168 |
| STEIJN, L. | CORRIDOR 4 BD ZEEWOLDE 3893 NETHERLANDS |
| STEIN III, SIDNEY J. | 33 EAST RIDGE RD LOUDONVILLE NY 12211 |
| STEIN, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEIN, DIETER | GUTWERKSTRASSE 43 ASCHAFFENBURG 63743 GERMANY |
| STEINBERG, DARRYL | 145 WEST 67TH STREET #24C NEW YORK NY 10023 |
| STEINBERG, MARC | 207 E 74TH ST APT 7F NEW YORK NY 10021-3343 |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINMEYER, IRENE & DIETER | TIEFENTALWEG 31 SEESHAUPT 82402 GERMANY |
| STEK PUPER, N. | JONKERWEG 3F HILVERSUM 1217 PL NETHERLANDS |
| STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JACQ. PERKSTRAAT 69 ROSMALEN 5242 GB NETHERLANDS |
| STEL, K. | WADDENZEELAAN 2 EINDHOVEN 5628 HB NETHERLANDS |
| STEMBERT, JEAN-PIERRE | AVENUE ANDROMEDE 30 HEUSY 4802 BELGIUM |
| STENACKER-VAN BREE, C.E. | WILLEMSTRAAT 114 DEN HAAG 2514 HN NETHERLANDS |
| STENZEL, LUCIAN | AU DER SCHMITTE 13 D HAAN 42781 GERMANY |
| STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | STEPHEN FERRANTI, TRUSTEE 83 CORTLAND DRIVE BEDFORD NH 03110 |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STERCI SA | SIMON KALFON 33 RUE DES BAINS GENEVE 1205 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| STERN, JAMES | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| STEUERAMT DER STADT ZURICH | RECHTSDIENST ATTN: ULRICH WIDMER WERDSTRASSE 75 ZURICH 8022 SWITZERLAND |
| STEVANIN, GILBERT RENE | 16375 NE 18TH AVENUE SUITE 225 NORTH MIAMI BEACH FL 33162-4722 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS, MARK JOHN | ROOM 6A 6/F PHATSANNA GARDEN CONDOS 501 6 SUKHUMVIT 63 EKKAMEI BGK THAILAND |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STEVENSON, MARK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STEYER, KATHRIN | STRELITZWEG 6 LUEBECK D-23564 GERMANY |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHING CHARLOTTE FONDS | POSTBUS 5022 TILBURG 5004 EA NETHERLANDS |
| STICHING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR | BOSUELD HOENDERWEG 5 UDEN 5406 NL NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR KALIMERA | POPULIERENLAAN 16 ROSMALEN 5248 AW NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR MATH | OOSTHAVEN 8 GOUDA 2801 PB NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTR | ATTN: DAN BEBELLO & LUCIEN ORLOVIUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | VOOR DE GROOTHANDEL IN VLAKGLAS, DE GROOTHANDEL IN VERF, HET GLASHE WERKINGS. EN HET GLAZENIERSBEDRIJF POSTBUS 2075 GOUDA 2800 BE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | VOOR DE GROOTHANDEL IN VLARGLAS, DE GROTHANDEL IN VERF, HET GLASBEWERKINGS - EN HET GLAZENIERS BEDRIJF POSTBUS 2075, GOUDA 2000 BE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEK | C/O BLUEBAY ASSET MANAGEMENT PLC ATTN: SIMON SUTCLIFFE 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND, BLUE SKY GROUP -GLOBAL REAL RETURN PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING CUSTODY ROBECO INSTITUTIONAL | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDER | ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DIRECTICPENSIOENFONDS | VAESSEN - SCHOEMAKER MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| STICHTING DOW PENSIOENFONDS | HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING FILATELIE | STERRELAAN 64 HILVERSUM 1217 PT NETHERLANDS |
| STICHTING GAOS | C/O C.A. REUTER SWAALINGESTRAAT 31 ZOUTELANDE 4374 BV NETHERLANDS |
| STICHTING GENAAMD FONDATION DE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| L'INCONNUE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING HUIZE BEUKESTEIN | P/A M.S.J. VAN DEN EUD-ZWAMBORN DAENDELSWEG 3 APELDOORN 7315 AH NETHERLANDS |
| STICHTING KICOBA | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| STICHTING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 5466 AE NETHERLANDS |
| STICHTING MATHEUS VAN DEN EEDEN | (K. VAN DEPOL) MGR. NELISLAAN 10 HOEVEN 4741 AB NETHERLANDS |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | ATTN: DAN BEBELLO & LUCIEN ORLOVIOUS C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| STICHTING NOVEMBER 1981 | DE TINNEWEIDE 145 VEENENDAAL 3901 KJ NETHERLANDS |
| STICHTING PARSIMONIA | RIJKSWEG 16 HELVOIRT 5268 KJ NETHERLANDS |
| STICHTING PARTICULIER FONDS ARGOS | C/O ORANGEFIELD TRUST (ANTILLES) N.V. KAYA W.F.G. MENSING 14 CURACAO NETHERLANDS ANTILLES |
| STICHTING PARTICULIER FONDS KINBA | P.O. BOX 4799 CURACAO NETHERLANDS ANTILLES |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVE, SECOND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVE, SECOND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70, HEERLEN 6411EJ NETHERLANDS |
| STICHTING PENSIOENFONDS APOTHEKERS | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS CAMPINA | HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |
| STICHTING PENSIOENFONDS DE ENCI | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BULT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS HUISARTSEN | ATTN: JAN WILLEM BAAN NEWTONLAAN 71-77 PO BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | POSTBUS 111 5056 ZJ BERKELL ENSCHOT NETHERLANDS |
| STICHTING PENSIOENFONDS SDB | PO BOX 120 BEILEN AC 9410 NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) F/K/A STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALKETRO (PME) PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) FKA STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) PACIFIC INESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | ATTN: MICHEL SALDEN NEWTONLAAN 71-77 P.O. BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | ATTN: MICHEL SALDEN NEWTONLAAN 71-77 P.O. BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING PERSIOENFEONDS STORK | BARBARA BLEGENBERGH \ ALFRED SLAGER STADSRING 191 - 195 POSTBUS 398 3800 AJ AMERSFOORT NETHERLANDS |
| STICHTING ROSENSTOCK HUESSY | T.A.V. D. KOERS WILHELMINAPARK 28/29 HAARLEM 2012 KC NETHERLANDS |
| STICHTING SCHIEFBAAN HOVIUS | P/A DRAAIKEVERSTRAAT 8 DEN HAAG 2492 TT NETHERLANDS |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STICHTING SPOORWEGPENSIOENFONDS | ATTN: FRANK VAN DEN BERG ARTHUR VAN SCHENDELSTRAAT 850 3511 ML UTRECHT |

| Claim Name | Address Information |
|---|---|
| (RAILWAY PENSIONFU | NETHERLANDS |
| STICHTING TANGENT | SLIMSTRAAT 7 UDENHOUT 5071 EG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STICHTING USB FONDS ALPHEN A/D RIJN E.O. | HOOFTSTRAAT 30 ALPHEN AAN DEN RIJN 2406 GL NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | MELVILL VAN CARNBEELAAN 38 DRIEBERGEN-RIJSENBURG 3971 BE NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: DE GRAAFF, J. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: HOOGSTRATE, JAN ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: MERCURIUS BELEGGINGMAATSCHAPPIJ B.V. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: STICHTING HET ASSINK LYCENM ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: AVANT B.V. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 3581 CV UTRECHT THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: WILLEMSEN GEMERT PENSIOEN BV C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: MEESTERS-BROOYMANS, T.H. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: HENSEN, J.R. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: LUBBE-VAN PAASSEN, J.C.M. ATTN: MR. ARCO KRIJGSMAN C/O FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: GOEDHART PARTICIPATIES B.V. C/O FINVESTOR BV ATTN: MR. ARCO KRIJGSMAN MALIEBAAN 70 UTRECHT 3581 CV THE NETHERLANDS |
| STICHTING WELZIJNSZORG | VAN MAREN FONDS EMDENMEEN 56 HARDERWIJK 3844 ED NETHERLANDS |
| STIENSTRA-VERMEEREN, M.S.H.J. | ZANDWEG 62 HEERLEN 6417 AT NETHERLANDS |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |
| STIFT KLOSTERNEUBURG | STIFTSPLATZ 1 KLOSTERNEUBURG 3400 AUSTRIA |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| STILLE, HEINRICH | EGGERS WEG 10 BERGEN D29303 GERMANY |
| STIVO (CBW-MITEX) | J.D. VAN DER ZEE POSTBUS 762 ZEIST 3700 AT NETHERLANDS |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCKMANN, M.F.J. | TUDOR LODGE 2A ASHLEY RISE WALTON ON THAMES SURREY KT12 1ND UNITED KINGDOM |
| STOCKMANN, M.M. | RICHARD WAGNERLAAN 73 APP 306 VOORSCHOTEN 2253 CD NETHERLANDS |
| STOK, H.G.T. | MAASEIKSTRAAT 25 AMSTERDAM 1066 LX NETHERLANDS |
| STOLL, GERHARD | AM MUHLENBACH 20 BRUEL 19412 GERMANY |
| STOLLEY, HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA JULIUS-VOSSELER-STR. 40 NLH APP. 228 HAMBURG 22527 GERMANY |
| STOLP-BUWALDA, B.L. | ELZENLAAN 14 HILVERSUM 1214 KL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STOLP-VAN AS, HUBREGT | WATERMOLENWEG 3 MEER 2321 BELGIUM |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, HERMANN | KANNENGIEBERSTR.11 BRAUNSCHWEIG 38100 GERMANY |
| STONE HARBOR INVESTMENT FUNDS PLC | C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10012 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: BANK OF AMERICA, N.A. C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: BANK OF AMERICA, N.A. C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONE LION CAPITAL PARTNERS LP, ATTN: C BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO L.P. | TRANSFEROR: HAPOALIM SECURITIES USA INC. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DOVER MASTER FUND II, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DOVER MASTER FUND II, L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC 461 FIFTHE AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FL NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STONE LION CAPITAL PARTNERS LP ATTN: CLAUDIA BORG 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONE, DEBRA L. | 177 CONTINENTAL AVENUE RIVER EDGE NJ 07661-2217 |
| STONE, JERRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: SWISS ASSET & RISK MANAGEMENT AG C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGEMENT,LLC ATTN: STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD C/O STONEHILL CAPITAL MANAGEMENT, LLC/ATTN: S NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MGMNT LLC/ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC/ATTN: STEVEN D NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: CARNEGIE BANK A/S C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | TRANSFEROR: RADCLIFFE SPC, LTD., ON BEHALF OF THE CLASS A SEGREGATED PORTFOLIO; C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND,LTD. | TRANSFEROR: YORVIK PARTNERS LLP C/O STONEHILL CAPITAL MANAGMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STOOP, J.A.A. | MEUR. C. STOOP-VAN BEEK TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, J.A.A. & C. STOOP-VAN BEEK | TARWEHOF 22 BIDDINGHUIZEN 8256 GK NETHERLANDS |
| STOOP, M.G.M. EN /OF | DR POELSSTRAAT 42 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STORDEN LIMITED | BES SFE-ES AV MIGUEL DANTAS – EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STOUT, M. | BINNENDAMSEWEG 19 GIESSENBURG 3381 GA NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STP CO-OP TA L SOC LTD, THE | 1000 TOA PAYOH NORTH ANNEXE BLOCK LEVEL 7 318994 SINGAPORE |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRAITS CONSTRUCTION COMPANY (PRIVATE) LIMITED | 16 JALAN KILANG #05-01 HOI HUP BUILDING SINGAPORE 159416 SINGAPORE |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P2R9 CANADA |
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MARC SILEO / AMY SIM / BEN EDWARDS STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC ATTN: GENERAL COUNSEL'S OFFICE 100 WEST PUTNAM GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, AMY SIM 100 WEST PUTNAM AVENUE GREENWICH CT 06380 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC C/O STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO, 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO/AMY SIM/BEN EDWARDS 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MARC SILEO / AMY SIM / BEN EDWARDS STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH STRATEGIC VALUE PARTNERS, LLC ATTN: MARC SILEO/AMY SIM/BEN EDWARDS 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND II, | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND L.P | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND, L. | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND, L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| STRATINGH WOLTER S. | STATIONSLAAN 35 HARDERWIJK 3844 GA NETHERLANDS |
| STRENGHOLT, L.M. | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| STREPP, HANS-PETER | KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | ZUIDER IJSSELDIJK 14 GOUDA 2808 PB NETHERLANDS |
| STROEYKENS, DOMINIQUE | AVENUE ALPHONSE XIII 53 BRUSSELS 1180 BELGIUM |
| STRONG, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| STRUBLE, RAYMOND | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC | A CAYMAN SEGREGATED PORTFOLIO COMPANY SOLELY ON THE BEHALF OF TREESDALE CDO A SEGREGATED PORTFOLIO THEREOF YUNG LIM TREESDALE PARTNERS LLC 1325 AVENUE OF THE AMERICAS, SUITE 2302 NEW YORK NY 10019 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC | A CAYMAN SEGREGATED PORTFOLIO COMPANY SOLELY ON THE BEHALF OF TREESDALE CDO A SEGREGATED PORTFOLIO THEREOF YUNG LIM TREESDALE PARTNERS LLC 1325 AVENUE OF THE AMERICAS, SUITE 2302 NEW YORK NY 10019 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUIJER, F.L. | ROLAND-HOLSTSTRAAT 22 BREDA 4819 HR NETHERLANDS |
| STRUWELPETER-STIFTUNG | HAGEDORNSTR 22 HAMBURG 20149 GERMANY |
| STUEBER, AXEL | EITELSTR. 1 12683 BERLIN GERMANY |
| STURM, A.C.J.M. | ESSENDONKBOS 6 ESSEN 2910 BELGIUM |
| STUTTERHEIM, C.J.M. | STRAATWEG 232 BREUKELEN 3621 BZ NETHERLANDS |
| STUURMAN STORAGE B.V. | RODE KLAVER 2 KRIMPEN A/D YSSEL 2923 GH NETHERLANDS |
| STUURMAN, A.J. | HENRI DUNANTSTRAAT 88 BERGAMBACHT 2861 VG NETHERLANDS |
| STYLOS CAPITAL MANAGEMENT | A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| SU LI | RM 1070 NO 15 333 LONG SONG LIN LU PUDONG XIN QU SHANGHAI CHINA |
| SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MAC | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA - APTO. 2201 SALVADOR - BAHIA 40150-250 BRAZIL |
| SUBIJATY | JL MANGKUBUMI NO 17-D RT.001 RW.005 KEL MEDAN MAIMUN MEDAN 20151 INDONESIA |
| SUBJETZKI, LAGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | ROOM 601 HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUBROTO, ARIFIN/TIEN ERLINA/ | YANTO MASNUR PRASETIO BLOK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUCCESSAL GROUP LLC | TRANSFEROR: CCP QUANTITATIVE MASTER FUND LIMITED C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SUDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUHERMANTO HINDRADJAJA, BAMBANG OR SIANAWATI | DHARMAHUSADA INDAH TENGAH IV/28 BLOK C-153 SURABAYA 60115 INDONESIA |
| SUHR, MARC | BRENNERSTR. 75 HAMBURG 20099 GERMANY |
| SUKANDAR, JANTI | C/O PT OPELON GARMENT INDONESIA JL LEUWIGAJAH NO 239 CIMAHI 40533 INDONESIA |
| SULISTIO, RUDY | JL. KAPAS UTARA III/ NO. 184-185 SEMARANG 50114 INDONESIA |
| SULLAM, ROBIN | RUE GIROUNE 19 A OPHAIN BOIS SEIGNEUR ISAAC 1421 BELGIUM |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, JAMES J. | DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP ONE NORTH LEXINGTON AVENUE 11TH FLOOR WHITE PLAINS NY 10601 |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SULMON, MARIE-JEANNE | C. MEUNIERSTRAAT 42 RONSE 9600 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SUM, CHAK LOONG | FLAT D, 28/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD MID-LEVELS HONG KONG |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG CHINA |
| SUMARSONO, HARRY | JL TOAPEKONG NO 12A RT.002 RW.011 KEL GROGOL SELATAN-KEBAYORAN LAMA JAKART SELATAN 12220 INDONESIA |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE 6TH FLOOR NEW YORK NY 10172-0601 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE NEW YORK NY 10172-0601 |
| SUMITOMO TRUST & BANKING CO. LTD, THE | ASSET MANAGEMENT DEPT GRAN TOKYO SOUTH TOWER 1-9-2 MARUNOUCHI CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO TRUST & BANKING CO., THE | C/O SEWARD & KISSEL LLP RONALD L COHEN, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT CAPITAL PARTNERS LP | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 173 DES VOEUX ROAD C CENTRAL HONG KONG |
| SUN HIU MING, SYDNEY & CHAN WAI, KUEN | FLAT F 9/F TOWER 3 TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN NT HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN JUEPING | ROOM 501 #22 LANE 588 LIANHUA ROAD (SOUTH) SHANGHAI 201100 CHINA |
| SUN LIFE ASSURANCE COMPANY OF CANADA (UK) LIMITED | MATRIX HOUSE, BASING VIEW BASINGSTOKE RG21 4DZ UNITED KINGDOM |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE SOCIETY PLC | ATTN: LEGAL DEPARTMENT 5 OLD BROAD STREET LONDON EC2N 1AD UNITED KINGDOM |
| SUN PRODUCTS CORPORATION, THE, F/K/A HUISH DETERGE | ATTN: LISA NICHOLS, VICE PRESIDENT & TREASURER 60 DANBURY ROAD WILTON CT 06897 |
| SUN TRUST ROBINSON HUMPHREY, INC. | ATTN: WOODRUFF A. POLK, ESQ. FIRST VICE PRESIDENT & SENIOR COUNSEL 303 PEACHTREE STREET, N.E. - PLAZA FLOOR 36 ATLANTA GA 30308 |
| SUN, HONGLI | C/O CIMC R G D CENTER NO.2 GANGWAN ROAD SHEKOU DISTRICT SHENZHEN GUANGDONG 51806 CHINA |
| SUN, WENHUA | QIN LAO HU TONG 21 HAO, DONG CHENG QU BEIJING CHINA |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUNG FUNG HA | ROOM 904-6 9/F HANFORD HOUSE NO. 221 C-D NATHAN ROAD TSIM SHA TSUI, KLN HONG KONG |
| SUNG HIU HEI | RM H 16/F BLOCK 2 BLOSSOM COURT DISCOVERY BAY HONG KONG |
| SUNG HUI CHING | FLAT A 15/F THE BLOOMSVILLE 51 NGA TSIN WAI ROAD KOWLOON TONG, KLN HONG KONG |
| SUNG KIN MAN | FLAT G 56/F TOWER EAST CHELSEA COURT 100 YEUNG UK RD TSUEN WAN, NT HONG KONG |
| SUNG KIT CHING | FLAT E 7/F BLOCK 3 PARC OASIS KOWLOON TONG KOWLOON TONG, KLN HONG KONG |
| SUNG KWOK CHIU | FLAT G 15/F BLOCK 2 MAN LAI COURT 43-49 MAN LAI STREET TAI WAI, NT HONG KONG |
| SUNG NAN LEE MABLE | M5 SCENIC VILLAS VICTORIA ROAD POKFULAM HONG KONG |
| SUNG, SHEK WING | FLAT F, 49/F TOWER 1 33 TSING KING ROAD TSING YI, NT HONG KONG |
| SUNIL SUKHWANI GANGARAM | ALAMEDA PRINCIPAL, 16 2 PLANTA OFICINA 1 MALAGA 29005 SPAIN |
| SUNKEN LEDGE, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SUNNY BANK, LTD., | 7F, 88-90, SEC. 1, SHIHPAI ROAD, BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY INVESTMENTS CORPORATION LTD | P.O. BOX 146 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| SUNNYCROFT GLOBAL LIMITED VC1489 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS 333 PEACH TREE STREET, N.E. MAILCODE GA-ATL-3913 ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAGEMENT OPERATIONS MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST BANK | 303 PEACHTREE CENTER., 24TH FLOOR ATTENTION: CAROLINE BARRY, MANAGING DIRECTOR - CREDIT RISK MANAGEMENT ATLANTA GA 30308 |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT | CORPORATION OF SOUTH AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE 5001 AUSTRALIA |
| SUPERCONE INTERNATIONAL CV | PROF. J.H. BAVINCKLAAN 7 AMSTELVEEN NA1183AT NETHERLANDS |
| SUPERIOR ENERGY SERVICES INC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SURYAN FAMILY TRUST | C/O FRANK SURYAN JR. 3821 SEASCAPE DRIVE HUNTINGTON BEACH CA 92649-2523 |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/ KARTIKA DEWI SUTANTO C/O LOGISTICAL TECHLINE MKTG PL |

| Claim Name | Address Information |
|---|---|
| SUTANTO, FIDIANTI/ | 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTANTO, RAHMAWATI DEWI/ | GHO HONG TJHING C O LOGISTICAL TECHLINE MKTG PL 171 CHIN SWEE ROAD 05-09 SAN CENTRE 169877 SINGAPORE |
| SUTER PETER DOMINIK | ROOM 4A FORTUNE COURT 43 KENNEDY ROAD WAN CHAI HONG KONG, HK HONG KONG |
| SUTHERLAND SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| SUTISNA, ATIK OR SYLVIA THERESIA | JL. KARTIKA PINANG SG 01 PONDOK PINANG SG 01 PONDOK PINANG JAKARTA SELATAN 12310 INDONESIA |
| SUTORIUS, EUGENE PHILIP ROBERT | UTRECHTSEWEG 145-78 ARNHEM 6812 AB NETHERLANDS |
| SUTTER HEALTH- EDEN ACCOUNT | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTONBROOK CAPITAL PORTFOLIO LP | C/O SUTTONBROOK CAPITAL MANAGEMENT LP ATTN: BRETT SPECTOR 598 MADISON AVE - 6TH FLOOR NEW YORK NY 10022 |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SVENLIN, TORVALD | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | BRANCH OPERATION IN FINLAND ON BEHALF OF THE BENEFICIAL HOLDERS AS LISTED IN APPENDIX 2 HERETO ALEKSANTERINKATU 11 HELSINKI 0010 FINLAND |
| SVENSSON, AKE | SURKALLEGATAN 21 UDDEVALLA S-45141 SWEDEN |
| SVMF 48, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O STRATEGIC VALUE PARTNERS LLC ATTN: MARC SILEO / AMY SIM 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| SVP HOLDINGS INC. | FLAT 1B, BLOCK NO. 34-34 DISCOVERY BAY ROAD COASTLINE VILLA DISCOVERY BAY HONG KONG |
| SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | MOERGESTELSEWEG 121 OISTERWIJK 5062 SP NETHERLANDS |
| SWARTZ FOUNDATION | 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| SWE MYINT | NO 316 2/F OI YUNG HOUSE YAU OI ESTATE TUEN MUN NT, HONG KONG HONG KONG |
| SWEARENGEN PLACE, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP ATTN: LISA RAGOSTA PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN NORRLANDSGATAN 15 SE-10374 STOCKHOLM SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE 103 74 SWEDEN |
| SWEENEY, BRAD | 235 W 56TH ST. #33E NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10104 |

| Claim Name | Address Information |
| --- | --- |
| SWIGGERS, FRANS | GROTE BOLLOSTRAAT 70 TREMELO 3120 BELGIUM |
| SWINGS MANAGEMENT INC | SUITE 606, 1220 NORTH MARKET STREET WILMINGTON DE 19801 |
| SWIRE HOLDINGS LIMITED | SUITE 106, FIRST FLOOR, SHAM PENG TONG PLAZA PO BOX 1028 VICTORIA MAHE SEYCHELLES |
| SWISS ASSET & RISK MANAGEMENT AG | BAHNHOFSTRASSE 4 SCHWYZ 6431 SWITZERLAND |
| SWISS LIFE (LIECHTENSTEIN) AG | IN DER SPECKI 3 SCHAAN 9494 LIECHTENSTEIN |
| SWISS LIFE LUXEMBOURG SA | 25, ROUTE D'ARLON STROSSEN L-8009 LUXEMBOURG |
| SWISS RE FINANCIAL PRODUCTS COMPANY | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | NICHOLAS RAYMOND, GLORIA GONZALEZ PARK AVENUE PLAZA 55 E. 52ND STR NEW YORK NY 10055 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | TRANSFEROR: SR GGI MASTER MA, LTD. C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE ATTN: NICHOLAS RAYMOND LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FUNDS (LUX) I | SWISS RE CAPITAL MARKETS LIMITED ATTN: NICHOLAS RAYMOND 30 ST MARY AXE LONDON EC3A 8EP UNITED KINGDOM |
| SWISS REINSURANCE COMPANY LTD | ATTN:  PETER M. WYLER AND NICK RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SWISSCANTO (CH) PORTFOLIO FUND VALCA | SWISSCANTO FUNDS MANAGEMENT LTD NORDRING 4 BERNE 25 CH-3000 SWITZERLAND |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEMENT COMPANY | 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SY, UY CAROLYN / SY, UY ANGELINE / SANTIAGO, SY JA | 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYDBANK | LEGAL DEPARTMENT ATTN: HELLE MORTENSEN AND ANNE-BIRGITTE HEILESEN PEBERLYK 4-POSTBOKS 1038 AABENRAA DK-6200 DENMARK |
| SYKES, ROSEMARY | 484 WEST 43RD STREET # 28S NEW YORK NY 10036 |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |
| SYLVIAN HOLDING CORP. | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| SYNBONE AG | NEUGUTSTRASSE 4 CH-7208 MALANS SWITZERLAND |
| SZABO, CHRISTIANE | AVENUE DES ACACIAS 3 GRACE-HOLLOGNE 4460 BELGIUM |
| SZCZERBIAK, WALTER TTEE | 26 PEABODY ROAD COLD SPRING HARBOR NY 11724-1714 |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |
| SZE, CHOI LAI & SZE, CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZETO NGA | FLAT D 13/F BLOCK 12A PROVIDENT CENTRE 45 WHARF ROAD NORTH POINT, HK HONG KONG |
| SZETO, FUNG YING | FLAT A1 23/F BO FUNG GARDEN 1090 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| SZLEPER_ZELICKI | AVENUE DE MEYSEE 99 BRUXELLES 1020 BELGIUM |
| SZMRECSANYI, ANA ELIZA | PRESIDENCIA DA REPUBLICA PALACIO PRESIDENCIAL NICOLAU LOBATO AV. PRESIDENTE NICOLAU LOBATO DILI EAST TIMOR |
| T&M PROTECTION RESOURCES | 230 PARK AVE RM 440 NEW YORK NY 10169-0400 |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | OVERBOSLAAN 4 HEEMSTEDE 2101 AM NETHERLANDS |
| T.O. HOLDINGS, LLC | ATTN: CRAIG ABOLT 850 THIRD AVENUE NEW YORK NY 10022 |
| T.O. HOLDINGS, LLC | ATTN: CRAIG ABOLT 850 THIRD AVENUE NEW YORK NY 10022 |
| T4CAPITAL B.V. | C/O RONALD B. TAAL PARKLAAN 6 WASSENAAR 2241 XN NETHERLANDS |
| TA CHONG BANK, LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TABBERS, A. | DILLENBURGSTRAAT 7 DRUMEN 5151 GK NETHERLANDS |
| TABET, LAURENT | AVENUE MOLIERE 484 BRUSSELS 1050 BELGIUM |
| TABET, SAMIR | 8 MORLEY COURT NORTH HILLS NY 11507 |

| Claim Name | Address Information |
|---|---|
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TACK CHING PRIMARY SCHOOL | G/F 42 PILKEM STREET KOWLOON HONG KONG |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS, L.P. ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS, LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP/ATTN: ROBIN ROTHSTEIN 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | ATTN: CAROL LEE, GENERAL COUNSEL C/O TATONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE, GENERAL COUNSEL 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5. L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS I.5 LP | ATTN: CAROL LEE TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPTIAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP |

| Claim Name | Address Information |
|---|---|
| II LP | 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS L.P. ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O TACONIC CAPITAL ADVISORS L.P. ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JP MORGAN CHASE BANK NA C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE, NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC 450 PARK AVENUE NINTH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: TIM ANDRIKS C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP; ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVE, 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND L.P. | TRANSFEROR: GOLDMAN SACHS & CO C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENU 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE 8TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: TIM ANDRIKS 450 PARK AVE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | ATTN: CAROL F. LEE, GENERAL COUNSEL C/O TACONIC CAPITAL ADVISORS L.P. 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAI CHUNG-FENG | NO 190 JHONGSHAN N RD YONG KANG CITY TAINAN COUNTY 710 TAIWAN, PROVINCE OF CHINA |
| TAICHUNG COMMERCIAL BANK | TRUST DEPARTMENT ATTN: KAREN OSTAD C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHIN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-LARNDIE D | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX IN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD | ATTN: ALEX FUN & MORRIS HUAN 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN, PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN, |

| Claim Name | Address Information |
|---|---|
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | PROVINCE OF CHINA |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: PING TSUI 5F, NO 169 JEN-AI ROAD SECTION 4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLO KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAISHIN SECURITIES CO., LTD | FINANCIAL PRODUCT DIVISION ATTN: JU-TIEN CHENG, SHU-FEN CHENG 12F, NO.96, SEC. 1, JIANGUO N. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| TAKAMITSU HONJO | 21-11 KAMIKITAZAWA 4-CHOME SETAGAYA-KU TOKYO 156-0057 JAPAN |
| TAKAMIYA CO. LTD | 1-1 MAEDA KIGYO DANCHI YAHATAM HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TAKAMURA, KENJI | 345-0047, 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSU SHIKAGUN SAITAMA JAPAN |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |
| TAKAO, UCHIDA | 5-26-26 OKINOGAMICHO FUKUYAMASHI HIROSHIMA JAPAN |
| TAKEDA CO, LTD. | 6-56 SAKURAI 3-CHOME MINOO OSAKA 562-0043 JAPAN |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALBOT, BRIAN | 15 CATHEDRAL AVE GARDEN CITY NY 11530 |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TALKPOINT HOLDINGS, LLC | 100 WILLIAM STREET, 9TH FLOOR NEW YORK NY 10038 |
| TALLEUR, JACKIE | HERMANSLAAN 3 MAASMECHELEN 3630 BELGIUM |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| TALSETHAGEN, FINN | GARDBOVEIEN 40 B 3154 TOLVSROD NORWAY |
| TAM CHING MEI, REGINA | ROOM E, 5 TH FLOOR, BLOCK 32 SOUTH HORIZONS, AP LEI CHAU HONG KONG CHINA |
| TAM FUNG YING | ROOM 6 15/F LOK WING BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| TAM KA PO | ROOM 1101, 11/F ON CHING HOUSE, CHEUNG ON ESTATE TSING YI NT HONG KONG |
| TAM KA YUEN / CHAN LAI LING | ROOM 13 2/F FUNG SHUE WO ESTATE TSING YI, NT HONG KONG |
| TAM KIM TECK ROBERT &/OR SEET TO MEI | 75 FARRER DR #06-04 SOMMERVILLE PARK SINGAPORE 259281 SINGAPORE |
| TAM KUEN CHUNG | FLT B 21/F BLK 6 VILLA ESPLANADA 8 NGA YING CHAU STREET TSING YI NT HONG KONG |
| TAM KWOK KEUNG | 9/F YEE HING BUILDING 359 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TAM LAI HA | HOUSE 113 SUNDERLAND ESTATE 1 HEREFORD ROAD KOWLOON TONG KLN HONG KONG |
| TAM OI YUK | FLAT H 13/F YAT HONG COURT 47 TAI HONG ST LEI KING WAN SAI WAN HO HK HONG KONG |
| TAM PONG KO | FLAT A 7/F BLOCK 4 BELAIR MONTE FANLING NT HONG KONG |
| TAM SZE, HUNG | ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING NT HONG KONG |
| TAM TAI LAURENTIA | FLAT A 6/F CAMBRIDGE MANSION 92 WATERLOO ROAD HOMANTIN KLN HONG KONG |
| TAM WING, KWAN | RM 4 8/F LUNG TAN HOUSE LUNG YAN COURT 60 CAPE ROAD STANLEY HK HONG KONG |
| TAM YIN MUI | A202 16 GUILDFORD ROAD THE PEAK HONG KONG |
| TAM, CHI POR | FLT 2G 3/F MERRY COURT 4-6 FESSENDEN RD, KOWLOON TONG, KLN HONG KONG |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM, MAY HA | FLAT B 10/F BLK 3, PARK ROYALE 38 PARK ROAD NORTH YUEN LONG HONG KONG |
| TAM, WAI LING & CHAN, KWOK WAI | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAMINIAU, C.J.R.M. | BEEKSTRAAT 36B NUENEN (CA) 5673 NA NETHERLANDS |
| TAMPA SPORTS AUTHORITY | C/O STEVEN A. ANDERSON, ESQ. STEVEN A. ANDERSON, P.L. 101 E. KENNEDY BLVD. SUITE 2000 TAMPA FL 33602 |
| TAMPA SPORTS AUTHORITY | C/O STEVEN A. ANDERSON, ESQ. STEVEN A. ANDERSON, P.L. 101 E. KENNEDY BLVD. SUITE 2000 TAMPA FL 33602 |
| TAN - HUISMAN, A. EN/OF A.H.K. TAN | SAAKSUMBOEG 26 GRONINGEN 9722 WN NETHERLANDS |
| TAN BOON POH | FLAT 8-10 18/F TOWER 1 EVER GAIN PLAZA NO. 88 CONTAINER PORT ROAD KWAI CHUNG |

| Claim Name | Address Information |
|---|---|
| TAN BOON POH | NT HONG KONG |
| TAN HUNG PHENG | 16 SIN MING WALK #07-08 SINGAPORE 575568 SINGAPORE |
| TAN KHOEN, GHO | FLAT C6 27 VENTRIS ROAD HAPPY VALLEY HK HONG KONG |
| TAN LIANG JIAN | 25 LORONG SALLEH 416781 SINGAPORE |
| TAN LUP, YIN | RM 4B EAST BOURNE COURT 5 EASTBOURE ROAD KOWLOON TONG, KLN HONG KONG |
| TAN NGAR CHE, GRACE | FLT 8, 19/F, BLK 29 HENG FA CHUEN HONG KONG |
| TAN PECK JIOK &/OR MUAN HENG | BLK 218 BISHAN ST 23 #03-307 SINGAPORE 570218 SINGAPORE |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN WEE OON, VIVIEN | 66 GREENHAVEN DRIVE PENANT HILLS NSW 2120 AUSTRALIA |
| TAN YEONG SHEIK, RAYVIN | C/O HO CHUNG HUI 11 CLUNY HILL ELTON WV 259657 SINGAPORE |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TAN, BETSY OR WANG CHWEE NGEE, JANSON | 10 COUNTRYSIDE VIEW 789726 SINGAPORE |
| TAN, D.S.L. | AELBERTSBERGSTRAAT HAARLEM 2023 CN NETHERLANDS |
| TAN, HOCK ANN & CHAI, CHUI LIN | NO.34 JLN 5/1 F 47610 SUBANG JAYA SELANGOR MALAYSIA |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK 597158 SINGAPORE |
| TAN, MUI HUA | 74 SIANG KUANG AVE 347984 SINGAPORE |
| TAN, SOCK HUAN | BLK 52 TELOK BLANGAH DRIVE #18-86 100052 SINGAPORE |
| TAN, YIN YIN | BLK 3A HOLLAND CLOSE #14-57 272003 SINGAPORE |
| TAN,HENRY | 270 HENDERSON ST APT 5D JERSEY CITY NJ 07302 |
| TANDARTSPRAKTIJK DRS. R.J.M. LAURS B.V. | WESTERVELDEN 17 VELDHOVEN 5504 RD NETHERLANDS |
| TANG ALEXANDRA | NO # 1 MEI WO CIRCUIT FOTAN, NT HONG KONG |
| TANG CHANG HUNG / IP SAU MAN MARY | ROOM 35A BEAUTY COURT 82 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG CHING PO | RM 5 2/F BLK B ARNOLD GARDENS 6 TAN KWAI TSUEN ROAD HUNG SHUI KIU YUEN LONG, NT HONG KONG |
| TANG KIN LEUNG, EDDIE | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN KIU | FLAT H 26/F BLK 1 ISLAND PLACE 51 TANNER ROAD NORTH POINT HONG KONG |
| TANG MAN WING | UNIT B, 36/F, TOWER 1 VISION CITY 1 YEUNG UK ROAD TSUEN WAN HONG KONG |
| TANG SAU TSUN | FLT 15C HSIA KUNG MANSION TAI KOO SHING HK HONG KONG |
| TANG SHEA PO YEE AMY | FLT D 5/F TAI WOO MANSION TSUI WOO TERRACE 2 TAIKOO SHING ROAD QUARRY BAY HK HONG KONG |
| TANG SING POR | FLAT C 18/F BLOCK 1 ONE SILVERSEA 18 HOI FAI ROAD TAI KOK TSUI, KLN HONG KONG |
| TANG SING KIONG JOANNA | ROOM 106 1/F FIRST MANSION NO. 106 ROBINSON ROAD MID-LEVELS HONG KONG |
| TANG TAT PING | 1/F 217 HANG MEI TSUEN PING SHAN YUEN LONG, NT HONG KONG |
| TANG TSE MAN, SIMON | FLAT C, 7/FL, KAI WAH BUILDING, 219-220 GLOUCESTER ROAD WAN CHAI HONG KONG |
| TANG WAH SO POLLY | FLAT B, 17/FL., BLOCK 5 PEAK ONE 63 MEI TIN ROAD SHATIN N.T. HONG KONG |
| TANG WAI HUNG | FLAT 806 BLK F TELFORD GARDEN KLN BAY, KLN HONG KONG |
| TANG WAI LIN | C/O S C S EXPRESS INTERNATIONAL LTD FLAT C, G/F, PHASE 5 HONG KONG SPINNERS INDUSTRIAL BLDG. 760-762 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TANG WAI MAN | FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN HONG KONG |
| TANG WING CHOY | NO 36 TAI PO TAU VILLAGE TAI PO, NT HONG KONG |
| TANG YALAN | ROOM 201 3/F BLOCK 9 FEI CUI CITY II 2 HUA RUN ROAD JIN JIANG DISTRICT CHENGDU CITY SI CHUAN 610000 CHINA |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG, WAN | FLAT E 22/F BLK 32 CITY ONE SHATIN HONG KONG |
| TANG, WING LAU | HOUSE 253, HONG LOK ROAD EAST HONG LOK YUEN TAI PO, N.T. HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANIA, M. EN TANIA-STEIN, E. | RABOES 13 LAREN 1251 AK NETHERLANDS |
| TANIAL, IVONNE OR CHRISTIAN KARTAWIJAYA | PULOMAS UTARA I B/5 JAKARTA TIMUR 13210 INDONESIA |

| Claim Name | Address Information |
| --- | --- |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANNIEL, TEDDY OR LISA SUKAMTO | HOLD MAIL- PRIORITY BANKING STANDARD CHARTERED BANK PLUIT RUKO MEGAMALL BLOK MG 33, JL PLUIT INDAH RAYA JAKARTA UTARA 14450 INDONESIA |
| TANYA, TSUI WING HAR | FLAT 18C BLESSINGS GARDENTS PHASE 2 56 CONDUIT ROAD MID LEVELS HONG KONG |
| TAO KAI HUNG | FLAT 5 32/F KAM SHUN HOUSE KAM YING COURT MA ON SHAN, NT HONG KONG |
| TAO PUI WEI | FLAT 4, 12/F, KIU FUNG MANSION, 18 AUSTIN AVENUE, TSIMSHATSUI, HONG KONG |
| TAPPE, INGEBORG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MITTAGSKAMP 1 49078 OSNABRUECK GERMANY |
| TARANTO, ANTHONY J. | 506 LINDEN PLACE CRANFORD NJ 07016 |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON KLAMMERLAND 21 BENNINGBROEK 1654 KH NETHERLANDS |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TASHLIK, THEODORE WM | IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET NY 11030-3933 |
| TATA AMERICA INTERNATIONAL CORPORATON AND | TATA SONS LIMITED, THROUGH ITS OPERATING DIVISION TATA CONSULTANCY SERVICES LTD KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | KELLEY DRYE & WARREN LLP ATTN: TALAT ANSARI/JORDAN BERGMAN, ESQS 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | LUIS SAMBUCETTI 2668/70 MONTEVIDEO 11600 URUGUAY |
| TATKIT (NOMINEES) LTD | UNIT C, 21/F NATHAN TOWER 518-520 NATHAN ROAD KOWLOON HONG KONG |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 61352  BAD HOMBURG GERMANY |
| TAUSCH JUWELIER-HORL BV | POSTBUS 77 SCHIJNDEL 5480 AB NETHERLANDS |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| TAWIL, S E | P O BOX 3098 DUBAI UNITED ARAB EMIRATES |
| TAX-STEEGHS, H.H.M. | VELDSESTRAAT 7 BERGHAREN 6617 AA NETHERLANDS |
| TAY MING KUT | FLAT 8 8/F BLOCK A BRILLIANT GARDEN 250 CASTLE PEAK ROAD TUEN MUN, NT HONG KONG |
| TAY, IRIS | 2 SELETAR CLOSE 807210 SINGAPORE |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR HEDGE FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| TAZAKI, TAKAHIRO | 7-1-25-203 MINAMISUNA KOTO-KU TOKYO 136-0076 JAPAN |
| TD AMERITRADE HOLDING CORP. | ATTN: ELLEN L.S. KOPLOW 6940 COLUMBIA GATEWAY DRIVE SUITE 200 COLUMBIA MD 21046 |

| Claim Name | Address Information |
|---|---|
| TD NORDIQUE, INC. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD SECURITIES (USA) LLC | C/O PATRICK L. HAYDEN MCGUIREWOORDS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTIES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TEACHER'S RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEACHER'S RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEACHERS RETIREMENT SYSTEM OF THE STATE OF ILLINOI | ATTN: TASSI MATON DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TEAMSTERS ALLIED BENEFIT FUNDS | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TEASDALE, ELIZABETH REGAN | 104 CHARLTON STREET APT 5W NEW YORK NY 10014 |
| TECHNOMATIK GMBH & CO KG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL D-83623 GERMANY |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TED MOUDIS ASSOCIATES, INC. | 79 MADISON AVENUE 10TH FLOOR NEW YORK NY 10016 |
| TEGELAERS, ALEXANDER | WOLVENDAELLAAN 135 UKKEL 1180 BELGIUM |
| TEGELAOR-KRAMER, MILA | PRINS BERNHARDLAAN 4 BARRN 3743 JJ NETHERLANDS |
| TEH EDDIE EWE GUAN | 18 EWE BOON ROAD #09-06 PALM SPRING SINGAPORE 259326 SINGAPORE |
| TEITSCHKE, LISELOTTE | GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO / BELEN SOTOCA REDONDO DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACIONS MADRID 28050 SPAIN |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO / BELEN SOTOCA REDONDO DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACION, S/N MADRID 28050 SPAIN |
| TELEMEDIA PARTNERS | ATTN JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TELLEGEN-TIEMANN, P.C.M. | VAN ALKEM ADELAAN 114 DEN HAAG 2597 AP NETHERLANDS |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLING, FRED | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEMKIN, LEAH | C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS MO 63105 |
| TEMMERMAN, GEORGETTE | MOLENEINDSTRAAT 108 LOKEREN 9160 BELGIUM |
| TEMPELMAN, D.J. | KRUIDENDREEF 80 DRONTEN 8252 BH NETHERLANDS |
| TEMPER, DIEMUT | MOZARTWEG 3 TUBINGEN 72076 GERMANY |
| TEMPIC FIVE, LLC | 220 NEWPORT CENTER DR., SUITE 366 NEWPORT BEACH CA 92660 |
| TEMPLETON GLOBAL TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLIN, EWALD | BRAUNSBERGER STR. 20 EMDEN 26725 GERMANY |
| TEMPO VOLATILITY MASTER FUND L.P. | C/O JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR ATTN: DONALD MCCARTHY GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA MARBELLA MALAGA E-29660 SPAIN |
| TEN DAM, M.C. | ROSSINILAAN 4 HILVERSUM 1217 CB NETHERLANDS |
| TEN VELDE B.V. | T.A.V. DE HEER A.M. TEN VELDE FRUINLAAN 7 LEIDEN 2313 EP NETHERLANDS |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON TX 76006 |
| TENG, SHANGFU | C/O SCB HMU 17/F ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENTERFIELD SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TENTERFIELD SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TEPPNER, DIETLINDE, MRS. | GRUNAUER STR 35 BERLIN D 12557 GERMANY |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| TER MEULEN, B.H. | DENNENGEURLAAN 4 RIJMENAM 2820 BELGIUM |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |
| TERCAS - CASSA DI RISPARMIO DELLA PROVINCIA DI TER | CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAM | ATTN: MRS. BERTA MARIANI CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO VILLANUEVA DE LA CANADA (MADRID) 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | ALFONSO MARIA LANZA GOMEZ URB LOS LLANOS 9 LARDERO, LA RIOJA 26140 SPAIN |
| TERFLOTH, CHRISTIAN | FRIEDRICHSTRASSE 29 MUNICH 80801 GERMANY |
| TERM LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| TERREBONNE INVESTMENTS LP | ATTN: JOHN H FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TERRELL, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TERZIS, JOHN | 15 REVERE RIVERSIDE CT 06878 |
| TESCHE, ALLEN | C/O HENIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TEULER, MONSIEUR | 6 AVENUE DE MIMOSAS LA GAUDE 06610 FRANCE |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEVA PHARMACEUTICAL WORKS PRIVATE LIMITED COMPANY | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEWKSBURY INVESTMENT FUND LTD | C/O STEVENS CAPITAL MANAGEMENT LP ATTN MICHAEL ALFANO 201 KING OF PRUSSIA ROAD SUITE 400 WAYNE PA 19087 |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TH. H. VD SLUIS HOLDING BV | P.O. BOX 44 CULEMBORG 4100 AA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TH.M. THIEN E/O PAM THIEN-VANDER HEIJDEN | CHURCHILL - LAAN 100 'S-HERTOGENBOSCH 5224 BX NETHERLANDS |
| THACHER PROFFITT & WOOD LLP DISSOLUTION COMMITTEE | ATTN: DONALD F. SIMONE, ESQ. JONATHAN D. FORSTOT, ESQ. 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THACHER PROFFITT & WOOD LLP DISSOLUTION COMMITTEE | ATTN: DONALD F. SIMONE, ESQ., JONATHAN D. FORSTOT, ESQ. 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THAI,THANH H. | BLOCK F, FLAT 2, 14TH FLOOR VILLA MOTE ROSA 41A STUBBS RD, WAN CHAI HONG KONG |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| THE CARLYE GROUP, LP. A/C A-PQ | 1001 PENNSYLVANIE AVE., NW WASHINGTON DC 20004-2505 |
| THE IBS OPPORTUNITY FUND (BVI) LTD, | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| THE IBS TURNAROUND FUND, LP | IBS CAPITAL LLC 1 INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| THE JETTER LIVING TRUST | 417 MANZANITA AVENUE CORTE MADERA CA 94925 |
| THE MCCLATCHY COMPANY | ATTN STEPHEN BURNS 2100 Q STREET SACRAMENTO CA 95816 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BREITBURN OPERATING, L.P. ATTN: JON WEISS RBS GLOBAL BANKING & MARKETS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BREITBURN OPERATING L.P. ATTN: JON WEISS RBS GLOBAL BANKING & MARKETS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: IKB DEUTSCHE INDUSTRIEBANK AG ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: ROYAL BANK AMERICA ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: ROYAL BANK AMERICA ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: CAPITAL SERVICES HOLDING CORP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAN GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: SK ENERGY CO., LTD. ATTN: ANDREW SCOTLAND AND SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: SK ENERGY CO., LTD. ATTN: ANDREW SCOTLAND AND SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: INTEGRYS ENERGY SERVICES, INC. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: INTEGRYS ENERGY SERVICES, INC. ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICP PENDULUM FUND I, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ICP PENDULUM FUND I, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ANP FUNDING I, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: ANP FUNDING I LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: AETERNO MASTER FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SOLOMER FUND, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: AETERNO MASTER FUND, L.P. ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: SOLOMER FUND, LLC ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP ATTN: MATTHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: EFG BANK AG ATTN: ANDREW SCOTLAND / OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: QUANTUM PARTNERS LTD C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE SEAPORT GROUP LLC | 360 MADISON AVE NEW YORK NY 10017 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLAN | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE TARGET PORTFOLIO TRUST ON BEHALF OF THE INTERM | PORTFOLIO ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST ON BEHALF OF THE INTERM | PORTFOLIO ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF THE INT'L | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| THE TRUSTEES OF THE JAGUAR PENSION PLAN | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| THE VARDE FUND IX LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND IX-A LP | BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND IX-A, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND V-B LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND V-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VI-A, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VII-B, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND VIII LP | LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND VIII, LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER) LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER), L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND X (MASTER),L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THE VARDE FUND, LP | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | TRANSFEROR: KAS BANK N.V. ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS THE NETHERLANDS |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 LOENEN AAN DE VECHT 3632 AA NETHERLANDS |
| THIJSSEN, W. | VORSTENDOM 46 CUIJK 5431 DD NETHERLANDS |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| THOMPSON, SARAH C. | 96 EVERGREEN AVE RYE NY 10580 |
| THOMSEN, JENS SOFUS | SANDAVEGUR 24 HVALBA FO-850 DENMARK |

| Claim Name | Address Information |
|---|---|
| THOMSON REUTERS - LIQUID ENGINES | C/O SARAH E. DOERR, ESQ. MOSS & BARNETT, A PROFESSIONAL ASSCOCIATION 4800 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPLOIS MN 55402 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND CERTAIN | AND SUBSIDIARIES ATTN: MARIA B. DIAZ 3 TIMES SQUARE- 20TH FLOOR NEW YORK NY 10036 |
| THOMSON REUTERS GROUP LIMITED | ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| THOMSON REUTERS GROUP LIMITED | ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| THONES, ALFONS | KLEUTERWEG 15 HEUSDEN-ZOLDER 3550 BELGIUM |
| THOROUGHBRED FUND L.P. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED FUND L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT; ATTN: KEN MAIMAN 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD | TRANSFEROR: GOLDMAN, SACHS & CO. C/O APPALOOSA MANAGEMENT ATTN: KEN MAIMAN 51 JFK PARKWAY, STE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD. | C/O APPALOOSA MANAGMENT L.P. ATTN: KEN MAIMAN 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, AS AGENT & | ZURICH INSURANCE PLC (UK BRANCH), SUCCESOR IN INTEREST TO ZURICH INS. COMPANY (UK BRANCH) & ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF NO | ATTN: HEAD OF LEGAL C/O 60 ST MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS AGENT AND A | ZURICH INSURANCE PLC, SUCCESSOR IN INTEREST TO ZURICH INSURANCE COMPAN Y (UK BRANCH) AND ZURICH INTERNATIONAL (UK) LIMITED ATTN: HEAD OF LEGAL 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREADNEEDLE MANAGEMENT LUXEMBOURG SA ON BEHALF OF | EMERGING MARKET LOW DURATION PORTFOLIO ATTN: HEAD OF LEGAL C/O 60TH ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| THREEO CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG CH-6300 SWITZERLAND |
| THUBEROSE FINANCE LTD | VANTEPOOL PLAZA PO BOX 873, WICKHAMS CAY ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| THUERMER-GRANT, MONIKA, DR. | 1920 SOUTH FIRST STREET APT. 209 MINNEAPOLIS MN 55454 |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | THUNDERBIRD C SARL, THUNDERBIRD D SARL, THUNDERBIRD E SARL THUNDERBIRD F SARL, THUNDERBIRD G SARL, THUNDERBIRD H SARL THUNDERBIRD I SARL, THUNDERBIRD J SARL, |

| Claim Name | Address Information |
|---|---|
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, THUNDERBIR | ET AL. JER REAL ESTATE ADVISORS (UK) LTD, ATTN: COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| THUST B.V. | PARK CRAIGJENSTEIN 31 VUGHT 5263 ER NETHERLANDS |
| TIAMO B.V. | PLATINASTRAAT 27 LELYSTAD NL-8211 AR NETHERLANDS |
| TIAN HONG | A2-29D SHI MAO INTERNATIONAL APARTMENT GUANG HUA ROAD CHAO YANG QU BEIJING CHINA |
| TIBCO SOFTWARE INC. | DEPT 33142 PO BOX 39000 SAN FRANCISCO CA 94139-3142 |
| TICHAUER, SILVIO H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIE - TIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIELEMANS-DE COCK, MARC & NADINE | BOECHOLLTDESTEENWEG 140/3 HOVE 2540 BELGIUM |
| TIERNAN, LORCAN, KEHER, BRIAN, BROUGHAN, JOHN | IN CAPACITY AS DIRECTORS OF OPAL FINANCE HOLDINGS IRELAND LIMITED 33 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| TIGEHELAAR, F. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIGER ASIA FUND LP | C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGER ASIA OVERSEAS FUND LTD. | C/O TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIJHUIS, J.A.M. | KLINGERBERSSINGEL 221 VENLO 5925 AH NETHERLANDS |
| TIJSELING, G. | HELIOTROOP 41 RHOON 3162 TK NETHERLANDS |
| TILIMEKLARIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TILLEMA, M. | MARGRIETLAAN 21 BAFLO 9953 PB NETHERLANDS |
| TILLES, GLENN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, SUITE 2900 LOS ANGELES CA 90017 |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |
| TILSON,SUSAN N. | 172 EDINBURGH CT MATAWAN NJ 07747 |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIME INC. & HISTORIC TW INC. | ATTN: WAYNE TAUB 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMER CONSULTANCY CONCEPT COPY B.V. | GRIENDEN 10 LEUSDEN 3831HR NETHERLANDS |
| TIMMERMAN, M.G. | PRINSENDIJK 11 KORTGENE 4484 NL NETHERLANDS |
| TIMMERMANN, CHRISTIANE MARIA HELENE | CL. MADUIXERA, 22 AD 373. CASA SADAVI JAVEA, ALICANTE 03730 SPAIN |
| TIMMERMMAN, AUGUST | MARKT 4 MAASEIK 3680 BELGIUM |
| TIN JIA CO LTD. | 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| TINDALL, SIMON & CAROLINE | 31 LONSDALE ROAD, BARNES LONDON SW13 9JP UNITED KINGDOM |
| TING YAN CHUN / KWOK SHUN LING | ROOM 4013B 40/F OFFICE TOWER CONVENTION PLAZA 1 HARBOUR ROAD WAI CHAI HONG KONG |
| TING, SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TINGVOLL BRANNTRYGDELAG GJENSIDIGE | TINGVOLLSENTERET TINGVOLL N-6630 NORWAY |
| TIPPING, CRAIG | 52 A, LESSOR AVENUE LONDON SW4 9HQ UNITED KINGDOM |
| TIRELLO, ED JR | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TIRRENO INTL | C/O SKYBOX 1900 NW 97TH AVE SUITE 051-512561 MIAMI FL 33172 |
| TISHMAN SPEYER PROPERTIES, L.P. | ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN, DORON | 7 ZIMAN ST. TEL AVIV 67458 ISRAEL |
| TISSING, DE HEER E.P. EN | MEVROUW J TISSING-LEUNIS ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITAN TW, LTD  (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD  (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD  (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |

| Claim Name | Address Information |
|---|---|
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TITAN TW, LTD (TRADEWORX RE) | 2 INTERNATIONAL DRIVE, SUITE 200 RYE BROOK NY 10573 |
| TJABBES, E.J. | VIJFMEILAAN 140 LEIDEN 2321 RP NETHERLANDS |
| TJABBES, H & J.H. TJABBES-BOVEN | ALBERTIJN 14 DRONTEN 8253 BD NETHERLANDS |
| TJANDRA, SOEDJANTHO/HARTINI TJANDRA | CO PT ALKAJAYA SATRIA PERKASA JLN ANGSANA RAY BLOK II NO 43 KEDOYO JAKARTA BARAT INDONESIA |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJIU MEI HUNG | FLT B 17/B BLK 5 HOI TAO MANSION RIVIERA GARDEN TSUEN WAN, NT HONG KONG |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TM-LB CLAIMS VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TM-LB VEHICLE LTD | ARGONAUT HOUSE ATTN: MICHAEL COLLINS, DIRECTOR 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TO CHOR CHOR RITA | FLAT 45C, TOWER 5, THE BELCHER'S 89 POK FU LAM ROAD HONG KONG |
| TO FUNG WAN | FLAT B1 20/F HILTON PLAZA SHATIN NEW TERRITORIES HONG KONG |
| TO KAM MEI / TSE KING YUNG | FLAT A 13/F KUI WANG MANSION 3 HOK YU LANE HOMANTIN KOWLOON HONG KONG |
| TO MA MUNEKO | JAPAN NARAKEN YAMOTOTAKADASHI ASAHIMINAMIMACHI 8-56 635-0035 JAPAN |
| TO PING IU | FLAT 2, 2/F, BLK C, FOREST HILL 1E KAN TO SHAN RD SHATIN, NT HONG KONG |
| TO TIN HOI RICHARD / KWOK PUI YIN BARBARA | SECTION B 21 7TH STREET FAIRVIEW PARK YUEN LONG NT HONG KONG |
| TOAK, JUBRAN AND WILLIAM | NEW NAKASH ANTELIAS BEIRUT LEBANON |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBBEN BEHEER BV | HAVEN 5-7-9 VOLENDAM 1131 EP NETHERLANDS |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TOIVONEN, RAUNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAI BUILDING MAINTENANCE CORP. | 1-13-6 HONMACHI ODAWARA-SHI KANAGAWA 250-0012 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: STRUCTURED CREDIT INVESTMENT GROUP NEW FINANCIAL MARKETS, WEST 14TH FLOOR, OTEMACHI 1ST SQ, 5-1 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN |
| TOKIO MARINE & NICHIDO FIRE INS. CO, LTD | ATTN: FIXED INCOME GROUP, INVESTMENT DEPARTMENT I 6-4 SANBANCHO, CHIYODA-KU TOKYO 102-8014 JAPAN |
| TOKOYODA, TORU | 46 GOLDHILL AVENUE, # 06-46 HILLS APARTMENT 309029 SINGAPORE |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOLLIVER PLACE LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TOLLIVER PLACE, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TOLLIVER PLACE, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |

| Claim Name | Address Information |
| --- | --- |
| TOLLIVER PLACE, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES AND GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| TOM DANIELS HOLDING | ZUIDLAAN 33 AERDENHOUT 2111GB NETHERLANDS |
| TOMATSU HIRATA | 19-8, NOE 2-CHOME JOTO-KU OSAKA 536-0006 JAPAN |
| TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NORMAN B. TOMLINSON JR LIVING TRUST 07/06/2005 1925 BRICKELL AVE SUITE D301 MIAMI FL 33129 |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TONG ANNIE MEI KAN | FLAT A 10/F BLOCK 5 SCENIC VIEW 63 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG CHUN YI | BLK 61 # 12-02 THE TROPICA TAM PINES AVE I SINGAPORE 529776 SINGAPORE |
| TONG HOI TUNG & IP KIT NGAN | RM 2, 34/F, BLK D, BEVERLY HILL 6 BROADWOOD RD HAPPY VALLEY HONG KONG |
| TONG LAI WAH | FLAT G, 25 FLOOR, TOWER 2 THE WATERSIDE, 15 ON CHUN STREET MA ON SHAN, N.T. HONG KONG |
| TONG SAI, CHEONG | ROOM A 20/F CNT TOWER 338 HENNESSY ROAD WAN CHAI HK HONG KONG |
| TONG SANG LING | FLAT B 5/F BLK 2 FELICITY GDN SAI WAN HO, HK HONG KONG |
| TONG SHING CHEUNG | FLAT B 17/F EVELYN TOWERS NO.38 CLOUD VIEW ROAD NORTH POINT, HK HONG KONG |
| TONG WA HON | FLAT 7A, TOWER 5, THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG |
| TONG WING YIU | ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES HONG KONG |
| TONG, IDA KAM HING | 2/F, 10A SHOUSON ROAD HONG KONG |
| TONG, KAREN | 130 WAI TAN TSUEN TAI PO NEW TERRITORIES HONG KONG |
| TONG, SUI KWAN ESTELA | PO BOX 60373 TSAT TSZ MUI POST OFFICE NORTH POINT HONG KONG |
| TONG, YIN PING | FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUM HOM HONG KONG |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | APARTEMEN TAMAN ANGGREK TOWER 5 UNIT 30 F JL LETJEN S.PARMAN KAV 21 RT/RW 005/007 SLIPI JAKARTA BARAT 11470 INDONESIA |
| TONUCCI, PAOLO | 16 ST MARKS CRESCENT LONDON NW1 7TS UNITED KINGDOM |
| TOP GLORY ASSOCIATES LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPOL, CLIFFORD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST, STE 2900 LOS ANGELES CA 90017 |
| TORBJORN SEIELSTAD HOLDING AS | FRYDENLUND 60A OSTRE GAUSDAL 2651 NORWAY |
| TORIJA LEAL, BENITO | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |
| TORO,AUGUSTO C. | 383 CLINTON ST BROOKLYN NY 11231 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES DIAZ, JOSE LUIS | C/FUNDACIONES 53; COLMENAR VIEJO (MADRID) 28770 SPAIN |
| TORRES GARCIA PORTUGAL, ANA ISABEL | RUA VELHA DA AJUDA, NO 99 3 DTO FUNCHAL 9000-012 PORTUGAL |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |
| TORRES, CARLOS | 67 ROCKY RIDGE DR NW CALGARY AB T3G 4G1 CANADA |
| TORRES-GOMEZ, JOSE M. & JIMENEZ-GANDARA MARIA E. | 857 AVE PONCE DE LEON APT 2N SAN JUAN PR 00907-3332 |
| TORRICO, GUSTAVO DANIEL & MARIA ZIADE DE TORRICO | C/O GUYER & REGULES PZA INDEPENDENCIA 811 MONTEVIDEO PB 11100 URUGUAY |
| TORY LIBERTAS ANABELLE | P.O. BOX 31406 CAUSEWAY BAY POST OFFICE HONG KONG |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSCANI, EDOARDO | VIALE DON MINZONI 38 BRESSO-MILAN 20091 ITALY |
| TOSHIHISA HATANAKA | 11-6 SHIBATSUJI-CHO 2 CHOME NARA-SHI NARA 630-8114 JAPAN |
| TOTENS SPAREBANK | POSTBOKS 34 LENA 2851 NORWAY |
| TOUWEN, M. | PAPIERMOLEN 26 HOUTEN 3994DK NETHERLANDS |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWN OF KWINANA | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TOWNSLEY, LAURA WOLFSON, THE HONORABLE | 17 ACACIA ROAD LONDON NW8 6AN UNITED KINGDOM |
| TPF GENERATION HOLDINGS, LLC | C/O DAVID M BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| TPF GENERATION HOLDINGS, LLC | 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPG OPPORTUNITY FUND I, L.P. | C/O TPG OPPORTUNITIES PARTNERS, L.P. ATTN: DAN MOSES 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO CA 94104 |
| TPG OPPORTUNITY FUND I, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TPG OPPORTUNITY FUND III, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O TPG OPPORTUNITIES PARTNERS LP ATTN: JEANYE KWACK 345 CALIFORNIA STREET, STE 3300 SAN FRANCISCO CA 94104 |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TRABULSI, MONES & KATJA REMUSS | WASSERKAFERSTEIG 11 BERLIN 14163 GERMANY |
| TRADE DIMENSION LIMITED | UNIT-F, 9/F WONG KING INDUSTRIAL BUILDING 2-4 TAI YAU STREET, SAN PO KONG KOWLOON HONG KONG |
| TRADE WEB | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX PROPRIETARY INVESTMENTS, LLC | C/O SEAVIEW MEZZANINE FUND, LP DAVID S. MONTOYA, MANAGING DIRECTOR 260 MADISON AVE, 8TH FLOOR NEW YORK NY 10016 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET, SUITE 202 RED BANK NJ 07701-1931 |

| Claim Name | Address Information |
|---|---|
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |
| TRADEWORX ULTRA SELECT LP | ATTN: MICHAEL MAGUIRE 54 BROAD STREET SUITE 202 RED BANK NJ 07701-1931 |
| TRADONI INTERNATIONAL BV | MAX REGERSTRASSE 40 NORDHORN 48527 GERMANY |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| TRAFALGAR HOUSE | C/O ROGGE GLOBAL PARTNERS PLC ATTN: DAVID WITZER SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y 0DZ UNITED KINGDOM |
| TRAILL, TRICIA A | 700 FIRST STREET APT. #4K HOBOKEN NJ 07030 |
| TRAINA,DONNA M. | 420 CATOR AVENUE JERSEY CITY NJ 07305 |
| TRAINING THE STREET INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRALI, CHAN HANG KWAI | FLAT D 11/F BLOCK 5 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| TRAN CHUEN WAH JOHN | FLAT G 31/F BLOCK 9 ROYAL ASCOT NO.1 TSUN KING ROAD SHATIN NEW TERRITORIES HONG KONG |
| TRAN, LILEY | 18 WYATT AVENUE BURWOOD NSW 2134 AUSTRALIA |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANQUILITY MASTER FUND LTD. | N/K/A SPECTRUM MASTER FUND LTD. C/O SCOTT A. MEYERS ULMER & BERNE, LLP 500 WEST MADISON STREET, SUITE 3600 CHICAGO IL 60661 |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: DENNIS GALLAGHER 570 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN:  DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN: DEBRA DUBALL 4333 EDGEWOOD ROD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN; DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE,MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY F/ K/ A | LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSWORLD DRILLING COMPANY | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRANSWORLD DRILLING COMPANY | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TRAPPENIERS, JEAN-FRANCOIS | STEENDREEF 1 ELEWIJT 1982 BELGIUM |
| TRAVELERS CASUALTY AND SURETY COMPANY OF | AMERICA, ET AL ROBERT G. LAVITT, ESQ. ONE TOWER SQUARE, S202A HARTFORD CT 06183 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVERSA, ROBERT | 85 RIVER STREET SLEEPY HOLLOW NY 10591 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TREFFNER, EVELYN DR. | VIA F. LIPPI 19, I-20131 MILANO C/O WERNER TAUDERER STEIGTALSTRASSE 2 LEOBEN A-8700 AUSTRIA |
| TREFINANCE SA | 25C BOULEVARD ROYAL L-2449 LUXEMBOURG |
| TREGO SERVICES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TREILING, ERIC | 745 SEVENTH AVENUE THIRD FLOOR NEW YORK NY 10019 |
| TREMBLANT PARTNERS LTD. | C/O TREMBLANT CAPITAL GROUP ATTN: LEGAL & COMPLIANCE 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRENAM KEMKER SCHARF BARKIN FRYE | ONEILL & MULLIS PA ATTN: ROBERTA A. COLTON, ESQ. 2700 BANK OF AMERICA PLAZA 101 E KENNEDY BLVD TAMPA FL 33602 |
| TRI-CONTINENTAL CORPORATION | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| TRI-STAR DESIGN, INC | 63 SOUTH ST STE 275 HOPKINTON MA 01748-2239 |
| TRIANGLE REFINERIES INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIANGLE REFINERIES INC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIBRIDGE AF 1 LTD | ATTN:EUGENE KIM TRIBRIDGE AF 1 LTD C/O TRIBRIDGE INVESTMENT PARTNERS LTD 2202 TOWER 2 LIPPO CENTRE 89 QUEENSWAY, HONG KONG HONG KONG |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTNL CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | ATTN: LAURENCE MCNAIRN HERITAGE HALL LE MERCHANT STREET PO BOX 225 ST. PETER PORT GY1 4HY UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | LAURENCE MCNAIRN HERITAGE HALL, LE MARCHANT STREET PO BOX 225 ST PETER PORT GUEMSEY GY1 4HY UNITED KINGDOM |
| TRIMONT REAL ESTATE ADVISORS INC | ATTN: ERNIE DAVIS 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS, INC. | 3424 PEACHTREE RD NE SUITE 2200 ATTN: ERNIE DAVIS ATLANTA GA 30326 |
| TRIMONT REAL ESTATE ADVISORS, INC. | ATTN: ERNIE DAVIS 3424 PEACHTREE RD NE SUITE 2200 ATLANTA GA 30326 |
| TRINITY HEALTH PENSION PLAN (MW # 1611) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 90017-2593 |
| TRIOLO, JOHN G | 1228 FLOWER LANE WANTAGH NY 11793-2718 |
| TRIPLE S MINERALS RESOURCES CORP | (F/K/A KERR-MCGEE MINERALS RESOURCES CORP OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S MINERALS RESOURCES CORPORATION (F/K/A KER | RESOURCE CORP.) OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX, INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING C | OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| TRIPLE S REFINING CORP F/K/A KERR-MCGEE REFINING C | OFFICIAL COMMITTE OF UNSECURED CREDITORS OF TRONOX INC ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: DAVID J. MARK 1633 BROADWAY NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRIPLE S, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSION, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRISNAWATI, NYOMAN | JL. KATALINA RAYA NO 4 RT 001 RW 003 KEL. CAMPAKA, KEC. ANDIR BANDUNG INDONESIA |
| TROMBETTI ERMES | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMBETTI GIOVANNI | C/O REGENCY HOTEL VIA PILASTRO 2 BOLOGNA 40127 ITALY |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX FINANCE CORP. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. (F/K/A KERR-MCGEE HOLDINGS IN | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX HOLDINGS INC. FKA KERR-MEGEE HOLDINGS INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NW 150TH ST OKLAHOMA CITY OK 73134-2009 |
| TRONOX INCORPORATED ET AL. | ATTN: MICHAEL J. FOSTER, VICE PRESIDENT 3301 NM 150 ST ORKLAHOMA CITY OK 73134-2009 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX LLC (F/K/A KERR-MCGEE CHEMICAL LLC) | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES 7 FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) (F/K/A KERR-MCGEE PIGME | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX PIGMENTS (SAVANNAH) FKA KERR-MCGEE PIGMENTS | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC (F/K/A KERR-MCGEE CHEMICAL WO | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. ET AL. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TRONOX WORLDWIDE LLC F/K/A KERR-MCGEE CHEMICAL WOR | OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF TRONOX INC. C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY ATTN: DAVID J. MARK NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY MORRO, ESQ 375 PARK AVENUE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR |

| Claim Name | Address Information |
|---|---|
| TROPHY HUNTER INVESTMENTS LTD. | NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROPHY HUNTER INVESTMENTS LTD. | C/O BAY HARBOUR MANAGEMENT, LC ATTN: ANTHONY C. MORRO 375 PARK AVE, 21ST FLOOR NEW YORK NY 10152 |
| TROY, AUSTIN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90152 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO., LTD. | C/O STEPTOE & JOHNSON LLP ATTN: ROBBIN L. ITKIN, ESQ. & KATHERINE C. PIPER, ESQ. 2121 AVENUE OF THE STARS SUITE 2800 LOS ANGELES CA 90067 |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE | C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM MALDON ESSEX CM9 8DA UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES OF DE LA SALLE BROTHERS | C/O KING FINANCIAL SERVICES P/L LEVEL 1 11 NATIONAL CIRCUIT BARTON ACT 2600 AUSTRALIA |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | TRUSTEE FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (103025) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE DR CL JAMES CHILDREN'S SETTLEMENT | 22 CHANCERY LANE LONDON WC2A 1LS UNITED KINGDOM |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | 53 MERRION SQUARE DUBLIN 2 DUBLIN 2 IRELAND |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | 53 MERRION SQUARE DUBLIN 2 DUBLIN 2 IRELAND |
| TRUSTEES OF THE MARIST MISSIONS OF THE PACIFIC | PO BOX 1017 HUNTERS HILL NEW SOUTH WALES 2110 AUSTRALIA |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | HOUSE OF COMMONS 7 MILLBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | C/O MR. D N COLCLOUGH ROLLS – ROYCE PLC JUBILLE HOUSE (JH-19) PO BOX 31 DERBY DF2A885 UNITED KINGDOM |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENHAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE COURT LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION | COMMON INEVSTMENT FUND (103066) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | C/O BOB FOLLEY, SENIOR CONSULTANT, TTEE GOVERNANCE SERVICES JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | C/O MR D N COLCLOUGH ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TRUSTUS CAPITAL MANAGEMENT B.V. | SEWEI 2 8501 AE JOURE NETHERLANDS |
| TSAN HIN, CHIU & TONG WAI CHING, MAGDALEN | 2/F 273 WO YI HOP ROAD KWAI CHUNG, NT HONG KONG |
| TSANG CHOU, YUEH O | FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG |
| TSANG CHUI WAH, JUDY | ROOM 810 8/F BLOCK B VIKING VILLAS 70 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| TSANG HO YIN KRIS | FLAT B 13/F RIVERA MANSION 2-2A HOI WAN ST QUARRY BAY HONG KONG |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSANG KIT PING | FLAT A3 11/F BLOCK A TUNG FAT BUILDING 21-27 KAM PING STREET NORTH POINT HK HONG KONG |
| TSANG KWONG FAI | FLAT 6 11/F BLK C HONOUR BLDG 78T TO KWA WAN ROAD TOKWAN KLN HONG KONG |
| TSANG LAI YI SANDY / POON WING TONG | 16D LIN COLN HEIGHTS BELAIR GARDEN SHATIN NT HONG KONG |
| TSANG PUI HA | FLAT G. 47/F BLOCK 5 RAMBLER CREST NO.1 TSING YI ROAD TSING YI NT HONG KONG |
| TSANG SHUI WOON | FLAT D, 3/F BLK 12 ONE BEACON HILL NO. 1 BEACON HILL ROAD KOWLOON TONG HONG KONG |
| TSANG SIU YING, ISABELLE | FLAT A 21/F BLOCK 8 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG CHINA |
| TSANG YEE HANG | 17 F., FLAT A, TOWER 8, HONG KONG GOLD COAST, PHASE 2 TUEN MUN, NT HONG KONG |
| TSANG YIN LING | C-3 18/F 1094 KING'S ROAD QUARRY BAY HONG KONG |
| TSANG YIU CHEUNG | FLAT B, FLOOR 18, BLOCK 2 CAVENDISH HEIGHTS 33 PARKINS ROAD HONG KONG |
| TSANG, MUI YAU | FLAT A 17/F BLOCK 2 SKY HORIZON 35 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| TSANG, CHI HUNG | RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY HONG KONG |
| TSANG, HON MO | FLAT A. 28TH FLOOR, BLOCK 14 WONDERLAND VILLAS KWAI CHUNG HONG KONG |
| TSANG, SHUI HA & HO, LAI YIN | FLAT F, 3/F, BLOCK 1 WOODLAND CREST 33 TIN PING ROAD SHEUNG SHUI, N.T. HONG KONG |
| TSANG, TSZ CHIU | RM 808, 8/F, PAKPOLEE COMMERICAL CENTRE, 1A-1K SAI YEUNG CHOI STREET MONGKOK HONG KONG |
| TSAO, YU PEI | FLAT H2, 2/F, BLOCK H, BEVERLY HILL, NO. 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TSE CHE CHING MARIA | FLAT 3, 16/F, BLOCK A, MOUNT PARKER LODGE QUARRY BAY HONG KONG |
| TSE KUM SHING | 8/F NO. 10 CLOUDVIEW ROAD NORTH POINT HK HONG KONG |
| TSE KWAI FONG | FLAT C 38/F TOWER 5 THE HARBOUR GREEN 8 SHAM MONG ROAD TAK KOK TSUI KOWLOON HONG KONG |
| TSE LAI KWAN | FLAT B 13/F 32 BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KLN HONG KONG |
| TSE MEI YING | FLAT D 27/F BLOCK 6 SUN TUEN MUN CENTRE TUEN MUN, NT HONG KONG |
| TSE OI YIN, ANITA | TRADE & INDUSTRY DEPT TOWER 700 NATHAN ROAD RM 1916 KOWLOON HONG KONG |
| TSE SIU HAN | FLAT F 2/F SZE HING BLDG 57 YUET WAH STREET KWUN TONG, KLN HONG KONG |
| TSE WAI MAN | FLAT D 29/F BLOCK 4 THE TOLO PLACE NO. 628 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN, PROVINCE OF CHINA |
| TSE WAN YU, MONICA | 10AB VENICE COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSE YI ON | FLAT 1, 17/F, BLOCK A BELL HOUSE, 525-543A NATHAN ROAD YAUMA TEI KOWLOON HONG KONG |
| TSE YUK YEE | P.O. BOX 500 MA ON SHAN POST OFFICE MA ON SHAN NT HONG KONG |
| TSE YUK YING | 480 MCLEVIN AVE APT # 305 SCARBOROUGH ON M1B 5N9 CANADA |
| TSE, KAM FUNG | FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM HONG KONG |
| TSE, LAU MEI | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| TSE, YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| TSENG WEN-TSENG &/OR TSENG WAN-YUN &/OR TSENG PEI- | @ POLLY TSENG 3/F NO. 1 LANE 46  YANJI ST SONGSHAN DISTRICT TAIPEI CITY 105 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| TSESMELIS, NICOLE E. | 10 VANDERLYN DRIVE MANHASSET NY 11030 |
| TSIMARAS, DIMITRIOS | 16 PAPASTRATOU STREET YMITTOS, ATHENS 17237 GREECE |
| TSO CHUI HUNG | FLAT 20, 6/F NEW COMMERCE CENTER 19 ON SUM STREET SHATIN HONG KONG |
| TSO LAI SIM | 15/F 9A MT STERLING MALL MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| TSO LIN XING GUI | ROOM A 11/F GOLDEN MANSION 29C MONGKOK ROAD MONGKOK HONG KONG |
| TSO LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| TSO LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC C/O AMANDA GOEHRING ASHURST LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARNTERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO LLC | TRANSFEROR: YORVIK PARTNERS LLP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP AMANDA GOEHRING 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| TSO, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ASHURST LLP AMANDA GOEHRING 7 TIMES SQUARE, 42ND FL NEW YORK NY 10036 |
| TSOUKARIDIS, IOANNIS | 19, VAISLEOS ALEXANDROU ATHENS 14561 GREECE |
| TSS BEHEER B.V. | E.J.G. BEER GROENLANDSEKADE 101 A VINKEVEEN 3645 BC NETHERLANDS |
| TSS FUND LTD. | C/O TIKEHAU INVESTMENT MANAGEMENT S.A.S. ATTN: BRUNO DE PAMPELONNE 29 RUE DE MIROMESNIL PARIS 75008 FRANCE |
| TSU, TE KIAN | 2/F 1A TAK HING ST HONG KONG |
| TSUI CHOI YAU | FLAT A 8/F TOWER 1, CALDECOTT HILL PIPERS HILL QUARTERS 2 CALDECOTT ROAD CHEUNG SHA WAN, KLN HONG KONG |
| TSUI KING YIU, THOMAS | FLT C 38/F TOWER 2 GOODRICH GDN NO. 9 LEUNG TAK STREET TUEN MUN NT HONG KONG |
| TSUI TSZ YU | FLAT A 51/F BLOCK 3 MANHATTAN HILL 1 PO LUN STREET LAI CHI KOK, KLN HONG KONG |
| TSUI TZE, WING | FLAT A 7/F TOWER 6 MOUNT BEACON NO. 20 CORNWALL STREET KOWLOON TONG, KLN HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUCKER, JAMES E. | 7217 ELLAVIEW LN AUSTIN TX 78759 |
| TUCKER, THOMAS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUET SUN FAN ALIMA, ALI | RM 1315 13/F BLOCK M KORNHILL QUARRY BAY HONG KONG |
| TUET SUN WAI ACIYA, ALI | FLAT 711 BLK M KORNHILL QUARRY BAY HK HONG KONG |
| TUGENDHAT, LORD CHRISTOPHER | 35 WESTBOURNE PARK ROAD LONDON W2 5QD UNITED KINGDOM |
| TUITHOF, J.J.J | KIEVITSTR 33 WOERDEN 3443BD NETHERLANDS |
| TULBEKE, J.J. | PARALLELWEG 16 "B" LEMELERVELD 8152 BE NETHERLANDS |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULLET PREBON (SINGAPORE) LIMITED | KELLY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVE 31ST FLOOR NEW YORK NY 10178 |
| TULLET PREBON MONEY BROKERAGE (KOREA) | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 |

| Claim Name | Address Information |
|---|---|
| LIMITED | PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (EQUITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (EUROPE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SECURITIES) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ / JORDAN BERGMAN 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON (SINGAPORE) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MAQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| TUNG ALLAN KAR-TSUN | 307 SHAN XI NAN ROAD, APT. 3-1102 SHANGHAI 20020 CHINA |
| TUNG CHIA-CHANG | 9F, NO.219, SEC.2, SHUANG 10TH RD BANCIAO CITY TAIPEI 220 TAIWAN, PROVINCE OF CHINA |
| TUNG OI FUNG | 420-0011 36 3 CHO-ME ANZAI AOI-KU SHIZOUKA-CITY, SHIZOUKA-KEN JAPAN |
| TUNG WAI FONG | FLAT 15C, TOWER 8 ONE BEACON HILL KOWLOON TONG KOWLOON HONG KONG |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA (GIRONA) 17100 SPAIN |
| TUOMOLA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TURING FOUNDATION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | YILDIZ POSTA CAD, NO: 5434353 GAYRETTEPE TURKEY |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMENT | ATTN: SENAR AKKUS, HEAD OF TREASURY IS KULELERI 80620 4. LEVENT ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURNBERRY LEVERAGED CAPITAL LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CAPITAL MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CREDIT MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY LEVERAGED CREDIT MASTER LP | ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L.P. | ATTN : HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |

| Claim Name | Address Information |
|---|---|
| TURNBERRY RETAIL HOLDING, L.P. | ATTN: MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY WEST CONSTRUCTION | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| TURNPOINT INVESTMENTS B.V. | SOPHIALAAN 1 WASSENAAR NL 2243 CP NETHERLANDS |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUTERT, R.A.S.M. | HUSSELARIJSTRAAT 42 AM LOO 6924 NETHERLANDS |
| TUTKIMUSSAATIO, SOKERIJUURIKKAAN | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TWICHEL HOLDING B.V. | J.G.J. HEUKER OF HOEH POSTBUS 226 HILLEGOM 2180 AE NETHERLANDS |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYREE, C D | P.O. BOX 12855 JACKSON WY 83002 |
| TYRONE VENTURES, SA | MILL MALL, WICKHAM'S CLAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| TYTICUS MASTER FUND LTD. | ATTN: JOSEPH WUNDERLICH C/O RIDGEFIELD CAPTIAL ASSET MANAGEMENT 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| TYTICUS MASTER FUND, LTD. | ATTN: JOSEPH WUNDERLICH C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U. M. | ROSASTR. XX ESSEN 45130 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: WAYNE MILLER CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: BANK OF AMERICA, NATIONAL ASSOCIATION ATTN: WAYNE MILLER CORPORATE TRUST SERVICES 540 WEST MADISON STREET, SUITE 1840 CHICAGO IL 60661 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107-2292 |
| U.S. CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | DANNA DRORI, AUSA 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| U.S. SMALL BUSINESS ADMINISTRATION | ATTN: OFFICE OF GENERAL COUNSEL 409 THIRD STREET, S.W. WASHINGTON DC 20416 |
| UAKARI INVESTMENTS, LLC | TRANSFEROR: UBS AG PO BOX 1415 NEW YORK NY 10150 |
| UAKARI INVESTMENTS, LLC | TRANSFEROR: UBS AG PO BOX 1415 NEW YORK NY 10150 |
| UBANK LTD. | ATTN: AVI BASSON & MICHAEL GOREN 38 ROTHSCHILD BLVD TEL AVIV 66883 ISRAEL |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBELHART, KAREN A | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBI BANCA | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: FABIO BOSCHIAN AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT GUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK OF SINGAPORE LIMITED ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BANK VONTOBEL AG BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BOVAY & PARTENAIRES S.A. ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: BOVAY & PARTENAIRES SA ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: FIBI BANK (SWITZERLAND) LTD BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: ILLIQUIDX LTD ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, LONDON BRANCH | TRANSFEROR: ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: LANDESBANK HESSEN-THURINGEN GIROZENTRALE ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: LANDESBANK HESSEN-THURINGEN GIROZENTRALE ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: LANDESBANK HESSEN-THURINGEN GIROZENTRALE ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP ENGLAND |
| UBS AG, LONDON BRANCH | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON EC2M 2PP UNITED KINGDOM |
| UBS AG, STAMFORD BRANCH | TRANSFEROR: INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH | TRANSFEROR: CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN, PROVINCE OF CHINA |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS FINANCIAL SERVICES INC | 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | ATTN: DANIEL GOLDBERG, ESQ. 1200 HARBOR BOULEVARD WEEHAWKEN NJ 07086-6791 |

| Claim Name | Address Information |
|---|---|
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURC COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS LIMITED | C/O UBS AG ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS SECURITIES LLC | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS U.S. CORPORATE BOND RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL, GPO BOX 196 HONG KONG |
| UCO BANK | SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE 048627 SINGAPORE |
| UEDA HARLOW LTD. | 5TH FLOOR, MITSUI ASAHI BLDG. 1-1, KANDA SUDACHO, CHIYODAKU, TOKYO 101-0041 JAPAN |
| UGARTE DE PALOMERA, TERESA; &, PALOMERA UGARTE, LO | PO BOX 9027 LA JOLLA CA 92038 |
| UGARTE RUBIO, MARIA ANGELES | C/ ACEBAL IDIGORAS, 2, 5 DCHA; BILBAO ( VIZCAYA ) 48001 SPAIN |
| UGF BANCA S.P.A. | PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UHLEMANN, JURGEN | DOHM 4 SICK 22962 GERMANY |
| UK CORPORATE BOND FUND - (# 4692) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND (#3681) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND (#4690) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND - (# 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - (# 4683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ULBRICH, GISELA | ARABELLASTR. 5/227 MUNCHEN 81925 GERMANY |
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, JOSEP CORT | C/BARCELONA, 23 ATC GIRONA 17002 SPAIN |
| ULRICH, EDUARD | WINDEGGSTIEG 32 SCHAFFHAUSEN 8203 SWITZERLAND |
| ULTRA MASTER LTD. | ATTN: JOSEPH LONETTO, ESQ. 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD. | ATTN: JOSEPH LONETTO 430 PARK AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ULYANENKO, IRINA, AS BENIFICIARY OF | NADIA ULYANENKO, DECEASED 60 GLENWOOD AVE., APT. 301 JERSEY CITY NJ 07306 |
| UMB BANK N.A. AS TRUSTEE DATED 12/13/2007 FOR | LOGISTICS INDEMNITY, LTD. AS GRANTOR, ACE AMERICAN INSURANCE COMPANY AS BENEFICIARY ATTN: KAREN J. BOUCHARD 928 GRAND BLVD. 4TH FLOOR MS-1010404 KANSAS CITY MO 64106 |
| UMB BANK, N.A. | ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UNDERLYING FUNDS TRUST ON BEHALF OF | TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 |

| Claim Name | Address Information |
|---|---|
| FIXED INCOME A | COLONNADE CENTER DRIVE, ST. 401 RALEIGH NC 27615 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF FIXED INCOME | TRANSFEROR: UNDERLYING FUNDS TRUST, ON BEHALF OF ITS HATTERAS FUNDS 8540 COLONNADE CENTER DRIVE, ST. 401 RALEIGH NC 27615 |
| UNFALKASSE HESSEN | ATTN: MICHAEL SAUER LEONARDO DA VINCI ALLEE 20 FRANKFURT 60486 GERMANY |
| UNG MEI IONG | FLAT A 19/F BLOCK 1 HARMONY GARDEN 89 HAM TIN STREET TSUEN WAN, NT HONG KONG |
| UNICREDIT BANCA DI ROMA S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT BANCA S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | ATTN: JAN TRONICEK, DIRECTOR DEPARTMENT PRIVATE BANKING MILA RZEPECKI, BRANCH MANAGER, PRIVATE BANKING REGIONS NA PRIKOPE 858/20, P.O. BOX 421 PRAHA 1 113 80 CZECH REPUBLIC |
| UNICREDIT CORPORATE BANKING S.P.A | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNICREDIT PRIVATE BANKING S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNIEXCEL GROUP HOLDING CO LTD. | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| UNIFY FOUNDATION | STADTLE 28 VADUZ FL-9490 LIECHTENSTEIN |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANK OF ISRAEL LTD. | ATTN: MR. MOTI SOLTZ 6-8 AHUZAT-BAYIT ST. TEL-AVIV 61024 ISRAEL |
| UNION BANK OF TAIWAN – TRUST DEPARTMENT | ATTN: SOPHIE HSU, JUNE KAO, MICHELLE CHENG 3F., NO. 137, SEC. 2, NANJING RD. ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN, PROVINCE OF CHINA |
| UNION BANK, N.A. FKA UNION BANK OF CALIFORNIA, N.A | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ. & MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, STE 2800 LOS ANGELES CA 90017 |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| UNION BOND AND TRUST CO. | C/O THE ACTIVELY MANAGED FUND 1300 SW FIFTH AVE., SUITE 3300 PORTLAND OR 97201 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 12800 ST. LOUIS MO 63105 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63106 |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | C/O BANK OF IRELAND ASSET MANAGEMENT ATTN: ENDA MCMAHON & KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIPENSION INVEST F.M.B. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNIPENSION INVEST F.M.B.A. | TRANSFEROR: BARCLAYS BANK PLC ATTN: JOHN DEMARTINO 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| UNISONO N.V. | KONINGIN ASTRIDLAAN 37/B BUS 9 KAPELLEN B-2950 BELGIUM |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| UNITED PROCUREMENT CORPORATION | BES – SFE AVENIDA ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: BROAD HOLDINGS, INC. 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC DIVERSIFIED MASTER FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC CURRENCY MASTER FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND 940 SOUTHWOOD BL, SUITE 101 INCLINE VILLAGE NV 89451 |
| UNIVE NOORD-OOST SCHADE N.V. | POSTBUS 210 STADSKANAAL 9500 AE NETHERLANDS |
| UNIVERSAL INVESTMENT-GMBH | SOLELY ON BEHALF AND FOR ACCOUNT OF RENDITE PLUS-UNIVERSAL-FONDS/SEGMENT DEKA EMB ERLENSTRASSE 2 FRANKFURT AM MAIN D-60325 GERMANY |
| UNIVERSAL INVESTMENTGESELLSCHAFT – BRM-UNIVERSAL-F | ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL LEVEN INZAKE CUM LAUDE LIJFRENTE | BUIZERDLAAN 12 NIEUWEGEIN 3435 SB NETHERLANDS |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/C 550845 | ATTN: LEGAL AND COMPLIANCE DEPARTMENT AM HAUPTBAHNHOF 18 FRANKFURT AM MAIN 60329 GERMANY |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |
| UNIVERSITY OF CHICAGO, THE | RONALD J. SCHILLER ALUMNI RELATIONS & DEVELOPMENT 5801 SOUTH ELLIS AVENUE, 4TH FLOOR CHICAGO IL 60637 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT CO | ATTN: ANNA CECILIA GONZALEZ, GENERAL COUNSEL AND CCO 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UOB KAY HIAN PRIVATE LIMITED | 80 RAFFLES PLACE # 30-01 UOB PLAZA 1 048624 SINGAPORE |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPTON, EMILY S | 79 BANGALORE STREET LONDON SW15 1QF UNITED KINGDOM |
| URALLA SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URCIUOLI, CARMINE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET SUITE 2900 LOS ANGELES CA 90017 |
| URI INBAR – ENGINEERING AND PROJECTS LTD | 29 HAMERED ST TEL-AVIV ISRAEL |
| URSEMEA FOUNDATION | CALLE AQUILLINO DE LA GUARDIA NO.8 PANAMA PANAMA |
| URUGRAIN S.A. | C/O SEWARD & KISSEL LLP ATTN: RONALD L COHEN ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| US CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |
| USAA HIGH YIELD OPPORTUNITIES FUND | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| UUDENMAAN GEOTIIMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UVINO, WENDY M. | 50 E 89 ST APT 22F NEW YORK NY 10128 |
| UYTHOVEN, J.A. | CHEMIN DE LA CROISETTE 67A NYON CH-1260 SWITZERLAND |
| UZUSHIO ELECTRIC CO.,LTD | ATTN: FINANCE DEPARTMENT 1520 KUO ONISHI-CHO IMABARI-CITY EHIME-KEN 799-2294 JAPAN |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |
| V.D. BROEK, J. | BREDEWEG 9 GEFFEN 5386 KM NETHERLANDS |
| VACCARO, LAUREN | 70 INDALE AVENUE STATEN ISLAND NY 10309 |
| VACCARO, ROBERTA | TARQUINIO, FRANCO VIA B. BIONDELLI 1 MILAN 20141 ITALY |
| VAESSEN-SCHOEMAKER BELEGGINGEN BV | MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| VAI, CRISTIANA | PIAZZA DEL CARMINE 2 MILANO 20121 ITALY |
| VAILLANT, ANNEGRET | KUPPELSTEINER STR. 49 REMSCHEID 42857 GERMANY |
| VAINIO, VELI-MATTI | C/O PAMELA SMITH HOLLERMAN SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAKGANAGE JAPCAN B.V. | RABAN BER VELD 30 BERGHEM 5351 LD NETHERLANDS |
| VALDEMAR FREITAS FERNANDES SOUSA, SERGIO | EST. EXTERIOR CIRCUNVALACAO, 15994-11-ESQ. MATOSINHOS 4450-100 PORTUGAL |
| VALE E PINA BARRETO, FERNANDO MANUEL | RUA DAMIAO DE GOIS, 354-20 ESQ PORTO 4050-223 PORTUGAL |
| VALENTINI, BERNARDO | RUA JACAREZINHO 183 MERCER, CURITIBA CEP PARANA 80710 150 BRAZIL |
| VALENZUELA MARIN, MARIA L. & PEDRO LUIS & JORGE HU | LUIS RODERIGUEA VEKLASCO 4717 OFC.02 SANTIAGO CHILE |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | MIDOFFICE ANLEGEN ELFENSTRASSE 16 BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | BUNDESPLATZ 4 BERN 3001 SWITZERLAND |
| VALIAS, B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALK, S. EN/OF VALK-VAN 'T VELD, J. | VAN WEERDEN POELMANWEG 60 SOESTDUINEN 3768 MN NETHERLANDS |
| VALKOLA, RISTO | C/O PAMELA SMITH HOLLERMAN, ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, M J | D MURIEL, M J MURIEL, R MURIEL, D MURIEL, B MURIEL, MR VALLADARES 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLADARES, MARIA JOSEFINA & M. DEL ROSARIO VALLAD | 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALLUGA B.V. | C/O B.P.M. NEFS BURG MASTBOOMPLEIN HALSTEREN 4661 HX NETHERLANDS |
| VALLUY, JEAN-PIERRE | IMM CIL MAR-TAKLA HAZMIEH LEBANON |
| VALTONEN, KARI | C/O PAMELA SMITH HOLLEMAN ESQ SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAN 'T VERLAAT, G.G. | DOKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN ACKER, PIERRE | WITTE MERELDREEF 11 SINT-MICHIELS 8200 BELGIUM |
| VAN AELST, P.P. | MEVROUW A.M. VAN AELST-VROEGOP LOEFZIJDE 13 ALMERE 1316 VD NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN ALPHEN, F.A.M. EO | VAN ALPHEN-ENGELS, J.M.J. HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| VAN ALPHEN, W.A.M. AND/OR | P.M.L. VAN ALPHEN ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN AMSTEL, H.C. | BLARICUMMERSTRAAT 11 HUIZEN 1271 BK NETHERLANDS |
| VAN ANTWERPEN, LUC | KASTEELLEI 13 BRASSCHAAT B2930 BELGIUM |
| VAN ANTWERPEN, PAUL - WILHELMINA VAN LIER | HET KONINKLIJK ENTREPOT ENTREPOTKAAI 16/31 ANTWERPEN 2000 BELGIUM |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | KANAALDIJK 208 HELMOND 5705 BE NETHERLANDS |
| VAN ASSEMA, J.G.M. | EINTHOVENLAAN 1 HEEMSTEDE 2105 TH NETHERLANDS |
| VAN BALLEGOOIJEN, D.A. | REMBRANDTSTRAAT 4 SW ZALTBOMMEL 5301 NETHERLANDS |
| VAN BEDAF, W.G. | ANSJOVISLAAN 241 AT BERGEN OP ZOOM 4617 NETHERLANDS |
| VAN BEEK, A.J. | MARINAWEG 153 ALMERE 1361 AH NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BEEST - PROST, K.M.J. | OVERBOSLAAN 62 BILTHOVEN 3722 BM NETHERLANDS |
| VAN BENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN BODEGRAVEN, F.P.R. | ZEEWEG 117B IJMUIDEN 1971 HA NETHERLANDS |
| VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | NIEUWKUIJKSESTRAAT 46 NIEUWKUIJK 5253 AH NETHERLANDS |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BOXTEL, J.M. | VEGHELSEDIJK 40 SEHIJNDEL 5482 VK NETHERLANDS |
| VAN BREE, HANS | C/O CORAL HOLDING BV VIVALDIPARK 26 HILVERSUM 1217 DV NETHERLANDS |
| VAN BREEN, G.J.G. | SPARRENLAAN 2 EPE NL-8162 CX NETHERLANDS |
| VAN BROEKHOVEN, L.M.P. LUCASSEN | VUGHTERHAGE 6 VUGHT 5263 BP THE NETHERLANDS |
| VAN BRUMMELEN, S. & E. VAN BRUMMELEN-VAN HOLST | UTRECHTSEWEG 45 E HILVERSUM 1213 TL NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 VOORBURG 2281 EL NETHERLANDS |
| VAN DAALEN, J.P. | ZUIDSCHALKWIJKERWEG 23 HAARLEM 2034 JE NETHERLANDS |
| VAN DAM, H.H. | DAVID VAN BOURGONDIEWEG 1-07 WIJK BIJ DUURSTEDE 3961 VZ NETHERLANDS |
| VAN DE BASPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE GEEST, G. | MEEUWEN LEI 8 SCHOTEN 2900 BELGIUM |
| VAN DE GRAAFT, J.K.A. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE GRAATT-SKORKO, M. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE HEER C.J MULDERS, ERVEN | DR. A. KUYPERLAAN 45 AMERSFOORT 3818 JB NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE KIEFT, J.W. EN/OF HULZEBOSCH, M.W.C. | HERTENKAMPLAAN 1 SWIFTERBANT 8255 BA NETHERLANDS |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE MEENT, M.G.G. | FRANS VAN MIERISLAAN 11 MUIDERBERG 1399 GD NETHERLANDS |
| VAN DE STADT, H. & VAN DE STADT-SABEL, C.C. | PLATANENLAAN 85 BLOEMENDAAL 2061 TS NETHERLANDS |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DE VUURST, T.G., DRS. | GROOT HOEFIJZERLAAN 27 WASSENAAR 2244 GE NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | HARTENLUSTLAAN 10 BLOEMENDAAL 2061 HB NETHERLANDS |
| VAN DEN ABEELE, MICHEL | ELZEELSESTEENWEG 11 A RONSE 9600 BELGIUM |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN BERG-GORT | DE WAARD 1 URK 8321 LT NETHERLANDS |
| VAN DEN BERG, T.J.A. AND/OR J.W. VAN DEN BERG-VALK | KORENMOLENWEG 39 BLEISWIJK 2665 CH NETHERLANDS |
| VAN DEN BERG, W. | VAN SLINGELANDTLAAN 11 LEIDEN 2334 CB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERK, W.J. | REGENTESSESTRAAT 3 NYMEGEN 6522 AM NETHERLANDS |
| VAN DEN BOOGAARD, M.S. | BOULEVARD PAULUS LOOT 55 ZANDVOORT 2042 AE NETHERLANDS |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BROECK-BOSSAERTS | DURENTIJDLEI 45 BRASSCHAAT B-2930 BELGIUM |
| VAN DEN BROEK, A.J.M | KANAALDIJK 25 AB KOEDIJK 1832 NETHERLANDS |
| VAN DEN BUSKEN, D. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN BUSKEN, R. | HOEKENES 108 AMSTERDAM 1068 NA NETHERLANDS |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN DRIES, J.A. | GANGBOORD 8 DRONTEN 8251 HV NETHERLANDS |
| VAN DEN HEUVEL RIJNDERS, K.J. | WATERMOLENEILAND 13 LOCHEM 7241 VS NETHERLANDS |
| VAN DEN HEUVEL, C. | RUISVOORN 19 ZEEWOLDE 3892 HP NETHERLANDS |
| VAN DEN HEUVEL, LUCIENNE | STEENDREEF 1 ELEWIJT 1982 BELGIUM |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DEN WALL BAKE, R.H.A. | NUBRUCHSTRASSE 14 RINGWIL-HINWIL CH-8340 SWITZERLAND |
| VAN DEN WASSENBERG, EJM | BURGEMEESTER LOEFFPLEIN 46 S'HERTOGENBOSCH 5211 RZ NETHERLANDS |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER CAAIJ, J.W. | HEECHHIEM 13 GOUTUM 9084 BA NETHERLANDS |
| VAN DER EIJK, G. | BODDENS HOSANGWEG 102 WOUBRUGGE 2481 LB NETHERLANDS |
| VAN DER ENT, M. | HESSENWEG 83-111 LUNTEREN 6741 JP NETHERLANDS |
| VAN DER ERVE, R. | ARBORETUMLAAN 41 TERVUREN 3080 BELGIUM |
| VAN DER GRAAFF, P.E.D. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| VAN DER HEIJDEN'S BEHEER B.V. | P.A. VAN DER HEIJDEN KLOOSTERSTRAAT 29 GEFFEN 5386 AR NETHERLANDS |
| VAN DER HEIJDEN, A.J.M. | VONDELSTRAAT 16 VEGHEL 5462 CS NETHERLANDS |
| VAN DER HEIJDEN, HMC | HOMERUSLAAN 6 'S-HERTOGENBOSCH 5216 CV NETHERLANDS |
| VAN DER HEIJDEN, J.A.P. | POOLSEDREEF 8 OOSTERHOUT 4904 WC NETHERLANDS |
| VAN DER HEIJDEN, M. | GROOT HERTOGINNELAAN 32 BUSSUM 1405 EE NETHERLANDS |
| VAN DER KIEFT, N & R.J.C. VAN DER KIEFT-VAN DE WEI | HAVENSTRAAT 128 BUSSUM 1404 EM NETHERLANDS |
| VAN DER KRUIJS, J.F.M. | J. BRHMSSTRAAT 38 UTRECHT 3533EX NETHERLANDS |
| VAN DER KRUIJS, M.P.W. | RUBENSLAAN 55-1 UTRECHT 3582 JB NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LANDE, A.A.L | BOXBERGERWEG 79 DIEPENVEEN 7431 PL NETHERLANDS |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER LOGT, VISHANDEL, B.U. | MUIDERKRING 8 ETTEN-LEUR 4873 GU NETHERLANDS |
| VAN DER LOO - VAN LAEKEN, P.J. | BEZUIDENHOUTSEWEG 347 AR THE HAGUE 2594 NETHERLANDS |
| VAN DER LUGT, RONALD | FRAUSE LEI 21 KAPELLEN B2950 BELGIUM |
| VAN DER MAREL, M | MIDDENHAVEN 7 DEN HOORN (ZH) 2635 GT NETHERLANDS |
| VAN DER MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DER MEER, A. AND/OR | VAN DER MEER-VAN DER PEET, B.A BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| VAN DER MEER, J.G. | MAASBOULEVARD 66 SCHIEDAM 3114 HC NETHERLANDS |
| VAN DER MEER, J.K. | KANSELARIJSTRAAT 17-A BRUSSELS 1000 BELGIUM |
| VAN DER MEIJ, A.G.L. | WITTENBURGERWEG 146 2244 CG WASSENAAR NETHERLANDS |
| VAN DER PERS-KING, B.M. | BORNEOLAAN 4 HILVERSUM 1217 HA NETHERLANDS |
| VAN DER PLAATS-VAN HERK, G & A | RUE DE BELLAIN 6 LIMERLE 6670 BELGIUM |
| VAN DER POEL, M.R. | ROBYN 22 BERKEL 2651 SW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER PUTTEN, P.A. | DEN BIEST 35 EINDHOVEN 5615 AV NETHERLANDS |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 AMERSFOORT 3817 SZ NETHERLANDS |
| VAN DER SMAAL, A. | PETER NUYENSLAAN 25 SCHILDE 2970 BELGIUM |
| VAN DER SMAAL, ANDREAS | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| VAN DER STERREN, KINDEREN | NIEUWKUIJKSESTRAAT 50 NIEUWKUIJK 5253 EA NETHERLANDS |
| VAN DER TAELEN-VERGAELEN, LOUIS | VIERWINDENLAAN 60 WEMMEL B-1780 BELGIUM |
| VAN DER TOGT, WP | MATHENESSESTRAAT 9 ZOETERMEER 2729 CP NETHERLANDS |
| VAN DER VECHT, J, | MOLENPLEIN 1 HARDENBERG 7771 BC NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER – VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VEER-ENZLIN, M.D. | LOUISE DE COLIGNYLAAN 332 ROTTERDAM 3062 HN NETHERLANDS |
| VAN DER VELDE, J.C.B | SINT BRANDAENSTRAAT 20 AMERSFOORT 3814 WZ NETHERLANDS |
| VAN DER VELDEN, C.J.W.J.M. | BARRIERWEG 54 LIEMPDE (NBR) 5298 AD NETHERLANDS |
| VAN DER VOORST, P.H. | ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER WAAG, J.W. | W. DE  ZWARTSTRAAT 24 WOERDEN 3443 HN NETHERLANDS |
| VAN DER WAAL, W.A. | ZANDVOORTSELAAN 16 DEN HAAG 2554 EK NETHERLANDS |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 UTRECHT 3521 DB NETHERLANDS |
| VAN DER WERFF, A TH. | RAADHUISSTRAAT 208 ALPHEN AAN DEM RIJN 2406 AL NETHERLANDS |
| VAN DER WERFF-ZUIJDERVLIVET, A.M. | PRINS HENDRIKSTRAAT 12 ALPHEN AAN DEN RIJN 2405 XM NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DER WIEL, M.G. | WESTERWEG 25 C PURMEREND 1447 AA NETHERLANDS |
| VAN DER WIJCK, A.H.S. | RIJKSSTRAATWEG 242 HAREN 9752 CK NETHERLANDS |
| VAN DER WIJST, F.G.P. | VINKENLAAN 28 BOEKEL 5427 VA NETHERLANDS |
| VAN DER WOLF, M. | MERYNTJE GYZENSTRAAT 44 OOSTERHOUT 4906EA NETHERLANDS |
| VAN DER ZOUW, D. | PASTOOR HENDIRKSPARK 6 LAREN (NH) 1251 MD NETHERLANDS |
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | PARKWEG 11 WAPENVELD 8191 JK NETHERLANDS |
| VAN DISSEL, F.R. | C.R VAN DISSEL-KRIJGER LEIDSESTRAATWEG 7 2341 GR OEGSTGEEST NETHERLANDS |
| VAN DOBBEMBURGH, J.O. | HOFKAMPLAAN 9 HAASTRECHT 2851 XE NETHERLANDS |
| VAN DOESBURG, S. | UTRECHTSESTRAATWEG 110 RHENEN 3911 TW NETHERLANDS |
| VAN DOESSCHATE, B. | RUBENSLAAN 21 BILTHOVEN 3723 BN NETHERLANDS |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN-BERSEE | MUNTSTRAAT 36 WYK BY DUURSTEDE 3961 AL NETHERLANDS |
| VAN DOORN, A.J. | KORAAL 176 ZEEWOLDE 3893 EX NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DORRESTEYN, M.P. | DORRESTEINWEG 76 A SOEST 3763 LL NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN ELK, W.A.M. | APOLLAAN 2 EC ROZENDAAL 6891 NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ERK, C.J.M. | TOUWSLAGER 122 ZEEWOLDE 3894 CE NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN GELDER, S.M. | JAN HANZENSTRAAT 3 AMSTERDAM 1063 EL NETHERLANDS |
| VAN GEMERT, A.G.G. | PRINSENLAAN 8 CW APELDOORN NL 7316 NETHERLANDS |
| VAN GERWEN, C.J. – DR | LANGE VOORT 293 OEGSTGEEST 2343 CE NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 NAARDEN 1412 KB NETHERLANDS |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN 3700 BELGIUM |
| VAN GORKOM, J.C. | VENEDIJK ZUID 3 KAMPERVEEN 8278 AD NETHERLANDS |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HASSELT-VAN HAAREN, AMTOMIUS | KOM. ASTRIDLAAN 37 B.A3 KAPELLEN 2950 BELGIUM |
| VAN HEEMSKERCK VAN BIERT-VERRIJN STUART, J.J. | ORANJELAAN 2 DEN HOORN 2635 KC NETHERLANDS |
| VAN HEES, A.G.P.N.M. | STEENWEG OP WEELDE 88A RAVELS B-2382 BELGIUM |
| VAN HEES, PAM | BOSLAAN 7 MAARN 3951 CB NETHERLANDS |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | VAN DER SPIEGELLAAN 13 HEEMSTEDE 2101 BL NETHERLANDS |
| VAN HETEREN-FLOHIL, Y. | TUSSELER 115, ROOM 114 LOCHEM 7241 KD NETHERLANDS |
| VAN HEUKELOM, BEATRICE | KRIJGSLAAN 52 GENT B-9000 BELGIUM |
| VAN HEYNINGEN, J.M. | SINGEL 132 AMSTERDAM 1015 AG NETHERLANDS |
| VAN HOORN, CHRISTIAN | 16 GRIMWADE AVENUE CROYDON, CRO 5DG SURREY UNITED KINGDOM |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SANDERS | VLISTSTRAAT 1 EINDHOVEN 5626 DV NETHERLANDS |
| VAN HOUT, J.A. | STATIONSSTRAAT 62 B1 NEERPELT B-3910 BELGIUM |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HULTEN, F.A.M. EN/OF. | JACOB CATSLAAN 10 ETTEN-LEUR 4873 GT NETHERLANDS |
| VAN IEVSEL, H.J.A.M. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IEVSEL-SWINKELS, A.E.M.C. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN JERSEL, M.J. | AATWERPSEBAAN 1 HELVOIRT 5268 KB NETHERLANDS |
| VAN KEMPEN, C.H. | JACOB OBRECHTSTRAAT 67 AMSTERDAM 1071 KJ NETHERLANDS |
| VAN KESTEREN, J. | TAFELBERGWEG 5 BLARICUM 1261 CM NETHERLANDS |
| VAN KUIJK, B.A.A. EN/OF J.M.M. VAM KUJIK-AKER | HOF 1 4854 AZ BAVEL NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LAMMEREN, THEODORUS AND/OR | VAN LAMMEREN-PREVOO, JOHANNA VEILIA OORD 15 5531 XA BLADEL NETHERLANDS |
| VAN LEEUWEN, A.W. | NOORDEINDSEWEG 81 BERKEL EN RODENRIJS 2651 LE NETHERLANDS |
| VAN LEEUWEN, DIRK | 75 BIS RUE DES ENTREPRENEURS PARIS 75015 FRANCE |
| VAN LEEUWEN, M | MERELLAAN 37 CAPELLE AD IJSSEL 2903 GA NETHERLANDS |
| VAN LEUR, J.J.H. | HAMSEWEG 119 AMERSFOORT 3813 CZ NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPT-VAN ZUILEN, M.J.E.M. ON BEHALF OF A.C.M | COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LIERE, A.M. | DE IJSLANDER 68 DRONTEN 8252 HE NETHERLANDS |
| VAN LOCHEM, PAUL | BENTVELDSWEG 109 EC AERDENHOUT 2111 NETHERLANDS |
| VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | DORPSSTRAAT 11B ROSMALEN 5241 EA NETHERLANDS |
| VAN LOTRINGEN, JAN-WILLEM | OIRSCHOTSEWEG 12 MOERGESTEL 5666 C7 NETHERLANDS |
| VAN LUNTEREN, E.J. | HERTENLAAN 16B DEN DOLDER 3734 GG NETHERLANDS |
| VAN MAELE, ERIC | FAZANTENLAAN 60 ZEDELGEM 8210 BELGIUM |
| VAN MARWIJK KOOY, M.G.M. | MAASLAANTJE 13 MAASDAM 3299 AM NETHERLANDS |
| VAN MECHE, SIMONNE | SPARREOHAF 12 JABBEHE 8490 BELGIUM |
| VAN MECHELEN, J. | VICTOR ADRIAENSSENSSTRAAT 53 SCHOTEN 2900 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN MEEUWEN, FRANK R.M. | RUBENSSTRAAT 58.I AMSTERDAM 1077 MV NETHERLANDS |
| VAN MEUVER BUKE, JOHAN | FRANKLIN ROOSEVELT LAAN 48 WAREGEM 8790 BELGIUM |
| VAN MIEGHEM, FAM FRANCINE | VEURNELAAN 32 KOKSIJDE 8670 BELGIUM |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN MOER COURTENS, DRESDNER | DREVE DU PRIEURE, 19 BRUSSELS 1160 BELGIUM |
| VAN MOOK, A.H.P. & VAN MOOK VAN HEESWIJK, G.J.J.M. | BELSAKKER 13 LAGE MIERDE 5094 EP NETHERLANDS |
| VAN NIEUWPOORT, MR. & MRS. | MEIMA LIJSTERBESLAAN 4 KALMTHOUT 2920 BELGIUM |
| VAN NOUHUIJS, H.M. | VAN SLINGELANDTLAAN 11 2334 CB LEIDEN NETHERLANDS |
| VAN NUNEN-STALPERS, BEHEERMIJ | VLOEIWEG 14 OISTERWIJK 5061 GB NETHERLANDS |
| VAN OLDEN, PRAEBENDE H | P/A MR. W VAN OLDEN GEMONDSEWEG 45 SCHIJNDEL 5481 XW NETHERLANDS |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |
| VAN OOSTEN, W.A. | MARIJNENLAAN 70 VLIJMEN 5251 SC NETHERLANDS |
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PIETERSON, WA | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN POTTELBERGE, WALTER A.A. | FRILINGLEI 74 BROSSCHAAT B-2930 BELGIUM |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN PRAOG , H.M. EO | LODEWEG 246 APELDOORN 7315 HD NETHERLANDS |
| VAN RAVENSTEIJN, C. | VEERSTRAAT 6 SINT AGATHA 5435 XE NETHERLANDS |
| VAN RECHTEREN LIMPURG, A.F.L. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN REEUIJK, B.W. | ONDERDUIKERSWEG 20 EMMELOORD 8302 AG NETHERLANDS |
| VAN RIJN, SIMON | KORTENHOEFSEDIJK 6 KORTENHOEF 1241 LL NETHERLANDS |
| VAN ROEY-VERMIERT, M | PATER DAMIAANSTRAAT 122 TREMELO B3120 BELGIUM |
| VAN ROOG, B.M.M. | MOERVEN 151 VEGHEL 5464 PD NETHERLANDS |
| VAN ROOIJEN-BALK BEHEER BV | LAGEDIJK - NOORD S IJSSELSTEIN 3401 VA NETHERLANDS |
| VAN RUITERL, SIMON | DREEF 85 HOOGSTRATERL 2328 BELGIUM |
| VAN RVITEN, N.W. | VENUS LEI 28 KAPELLEN 2950 BELGIUM |
| VAN SANT, VICKY | KONING ALBERTSTRAAT 13 BUS 2 LINT 2547 BELGIUM |
| VAN SCHAIK-VERSTEEG, C.A.E. | VAM ZUYLEN VAN HIJEVELTSTRAAT 97 WASSENAOR 2242 AL NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 BENNEKOM 6721 JV NETHERLANDS |
| VAN SLEEUWEN-FRANKEN, J.P. | KLOKKENLAAN 75C HERTOGENBOSCH 5231 AP'S NETHERLANDS |
| VAN SPEYBROECK, EVELIEN | DAHLIASTRAAT 4 LOVENDEGEM 9920 BELGIUM |
| VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLA | VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN SPRANG, C.H.M.J. E/O | VREDESLAAN 5 MAASTRICHT NL-6226 CW NETHERLANDS |
| VAN STONE, JAMES J. | 1601 HUNTINGTON AVENUE NICHOLS HILLS OK 73116 |
| VAN STRAALEN, T.C.G. AND/OR G.S. VAN STRAALEN-VAN | MEIDOORNLAAN 44 VIANEN UT 4131 AH NETHERLANDS |
| VAN SWET, J. | POSTAPART 83000 CA ULVENHOUT 4850 NETHERLANDS |
| VAN TIL, W.W. | PRINSES BEATRIXLAAN 25 OEGSTGEEST 1241 TV NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN TONGEREN - VER | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN VEEN, H. | P. VAN VEEN-RIJNBERG TROM PENBERGERWEG 8D HILVERSUM 1217 BE NETHERLANDS |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | KETENBOSWEG 1 GORSSEL 7213 WB NETHERLANDS |
| VAN VELSEN, R. | SINGEL 12 BUSSUM 1402 NT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN VLIET, R.A. | BARENTSLSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN WEERS, JJM | MEVR. M. VAN BRINK WESTKAPELLELAAN  132 THE HAGUE 2554 BA NETHERLANDS |
| VAN WIEREN, T. EN/OF | H.A. VAN WIEREN-STIENSTRA PIER PANDERSTRAAT 10 F 8913 CVH LEEUWARDEN NETHERLANDS |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |
| VAN WIJCK, C.J.A. | HEIWEG 103 NIJMEGEN 6533 PA NETHERLANDS |
| VAN WIJCK, DR. JACOBUS A.M. | PARKLAAN 2 WAALRE 5582 KK NETHERLANDS |
| VAN WIJNGAARDEN, L. | IJSSELZOOM 80 CAPELLE AAN DEN IJSSEL 2902 LB NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH HOLLAND |
| VAN ZANTEN, J. | WESSEL GANSFORTLAAN 9 ZWOLLE 8034 PG NETHERLANDS |
| VAN ZOMEREN-VD KIEFT, M.G. | TARWEKAMP 4 HOOGEVEEN 7908 MR NETHERLANDS |
| VAN ZOOMEREN BEHEER B.V. | C/O P.G. VAN ZOOMEREN RIJSHORNSTRAAT 155 RIJSENHOUT 1435 HH NETHERLANDS |
| VAN'T HOOG, E.A. EN/OF I.F.E. IDE | JOHAN DE WITTSTRAAT 3 HILVERSUM 1215 GT NETHERLANDS |
| VAN.DER STOEP, F.G. | SERING 8 RHOON 3161 CT NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | DAM 83 BUS 0021 KORTRIJK 8500 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | STATIONSSTRAAT 178 SIJSELE-DAMME 8340 BELGIUM |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN HURUK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBOSSCHE, PAMELA | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VANDENBROUCKE PANG LEE, JULIE | NO. 43 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| VANDENBULCKE L.L.J.C. | SINT-MICHIELSKAAI 21 B 42 2000 ANTWERPEN BELGIUM |
| VANDENBURG INVESTMENTS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 O FUNCHAL MADEIRA 9000-064 PORTUGAL |
| VANDER BORGHT-BROSSEL, MARC | DIEWEG, 154 BRUSSELLS B-1180 BELGIUM |
| VANDERBEEK, JEFFREY | C/O WASSERMAN, JURISTA & STOLZ 225 MILLBURN AVE., P.O. BOX 1029 MILLBURN NJ 07041 |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDERHAEGEN, ROBRECHT | MISKRUISSTRAAT 8A SCHERPENHEUVEL 3270 BELGIUM |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, | A SERIES OF VANGUARD VALLEY FORGE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, A SERIES OF VANGUARD | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY INTERMEDIATE-TERM BOND TRUST | ATTN: MICAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO INTERMEDIATE-TERM BOND | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY AS TRUSTEE OF THE | EMPLOYEE SAVINGS PLAN (AKA VANGUARD HIGH QUALITY BOND PORTFOLIO) ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY AS TRUSTEE OF THE | EMPLOYEE SAVINGS PLAN (AKA VANGUARD HIGH QUALITY BOND PORTFOLIO) ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482-1110 |

| Claim Name | Address Information |
|---|---|
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY ASSET BACKED SEC TRUST ASSET-BACKED SECURITIES TRUST ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY ASSET-BACKED SEC TRUST ASSET-BACKED SECURITIES TRUST ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON BEHAL | VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ("VITBMIF") P.O. BOX 2600 VALLEY FORGE PA 19482-2600 |
| VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON BEHAL | VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ("VITBMIF") P.O. BOX 2600 VALLEY FORGE PA 19482-2600 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM BOND INDEX FUND, A SERIES OF V | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE FUND | (FKA VANGUARD SHORT-TERM CORPORATE FUND), A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND A SERIES OF | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND, A SUB-FUND OF | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND, A SUB-FUND OF | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-SHORT-TERM INVEST | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-TOTAL BOND MARKET | SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANHAESEBROUCKE, FAN | DALESTRAAT 18 DENIJS 8554 BELGIUM |
| VANHATALO, JARI | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| VANKEIRSBILCK, EDDY | NIEUWE VELDSTRAAT 9 LICHTERVELDE 8810 BELGIUM |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANO, CARLOS COLA | AVDA ALFONSO XIII 163 2A MADRID 28016 SPAIN |
| VANOPBERGH, MONIQUE | ZEEMAREENLAAN 3B. 103 MIDDELKERKE B-8430 BELGIUM |
| VANROBAEYS, GODFRIED | MEENSESTEENWEG 97 IZEGEM 8870 BELGIUM |
| VANTAGE CAPITAL MARKETS LLP | 47 KING WILLIAM STREET LONDON EC4R 9AF UNITED KINGDOM |
| VANVOORDEN, MARL | 61 YORK VILLE AVENUE, SUITE 815 TORONTO ON M5R-1B7 CANADA |
| VAQUERO DOS, S.L. | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |

| Claim Name | Address Information |
|---|---|
| VAQUERO GESTION CAPITAL INMOBILIARIO, S.L | C/ NUEVA ZELANDA 14 MADRID 28035 SPAIN |
| VARASTOTIE OY | C/O PAMELA SMITH HOLLERMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VARDE FUND IX LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND IX-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, L.P. , THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND V-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND V-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VI-A, LP | NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VI-A, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII, L.P., THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND VIII, LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND X (MASTER) LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND X (MASTER) LP, THE | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, L.P., THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE FUND, VI-A, L.P., THE | ATTN: HOWARD STEEL, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT (OFFSHORE) MASTER, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARNTERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: VARDE INVESTMENT PARTNERS, L.P. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS (OFFSHORE)MASTER, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: UBS AG ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS LP | MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10105 |
| VARDE INVESTMENT PARTNERS, L.P | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10105 |
| VARDE INVESTMENT PARTNERS, L.P | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P J STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: J.P. MORGAN SECURITIES INC. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED ATTN:EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MACQUARIE BANK LIMITED ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH, INCORPORATED ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. - 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN TIMBERLINE LTD C/O VARDE PARTNERS INC. ATTN: EDWINA |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP C/O VARDE PARTNERS INC. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: YORVIK PARTNERS LLP ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: J.P. MORGAN SECURITIES LTD 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK N.A. ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BLVD., SUITE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NROMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC 8500 NORMANDALE LAKE BLVD., SUITE 1500 ATTN: EDWINA P.J. STEFFER MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: EDWINA STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: ILLIQUIDX LTD ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1570 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JP MORGAN CHASE BANK, N.A. ATTN: EDWINA PJ STEFFER 8500 NORMANDALE LAKE BLVD., STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS,L.P. | TRANSFEROR: THE SEAPORT GROUP EUROPE LLP ATTN: EDWINA P.J. STEFFER 8500 NORMANDALE LAKE BOULEVARD SUITE 1570 MINNEAPOLIS MN 55437 |
| VARIAN INVESTMENTS LIMITED | RUE DE PUITS-GODET 12 CASE POSTALE 763 NEUCHATEL 2005 SWITZERLAND |
| VARKEVISSER GH-BEHEER B.V. | T.A.V. DE HEER H.A. VARKEVISSER ZAAGMOLENHOF 2 3833 KT LEUSDEN NETHERLANDS |
| VARNI, DAMIAN M. | 1337 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| VAROLII CORPORATION | ATTN DAVID KNEEDY 821 2ND AVE. SUITE 1000 SEATTLE WA 98104 |
| VASTENBURG, B. | DIPHOORN 3 DIPHOORN 7842 TA NETHERLANDS |
| VASUDEVAN, SAMPATH | RADHA VASUDEVAN C/O RAMOO KARUPPATHAM BLOCK 543 ANG MO KIO AVE 10 02-2302 560543 SINGAPORE |
| VAVRICKA III, ANTHONY G. | 52 DROTHY LN KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON BORGARTUN 26 REYKJAVIK ICELAND |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON ATTN: HELENA HILMARSDOTTIR BORGARTUN 26 REYKJAVIK 105 ICELAND |
| VBS INVESTMENT BANK HF. | C/O SIGURDUR HJALTI KRISJANSSON BORGARTUN 26, 6TH FLOOR REYKJAVIK ICELAND |
| VEBE HOLDING BV | HORSTLAAN 24 DRIEBERGEN 3971 LC NETHERLANDS |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 HELENAVEEN 5759 PB NETHERLANDS |
| VEENHUIZEN-FRUIN, M.L. | ZIEKEN 45-A DEN HAAG 2515 SB NETHERLANDS |
| VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| VEGTER, J.P. | RUSTHOEKLAAN 5 GT BAARN 3741 NETHERLANDS |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VEIHL, ANNEMARIE | JACOBSALLEE 4 ESSEN 45239 GERMANY |
| VEKTIS C.V. | SPARRENHEUVEL 18 JE ZEIST 3708 NETHERLANDS |
| VELASCO, MARIANO MIGUEL | CL. MIZAR, 8 MADRID 28023 SPAIN |
| VELDMAN, MEVR M. | HILDEBRANDSTRAAT 7 ROSMALEN 5242 GG NETHERLANDS |
| VELING-BOOG, M.E. | SCHUILENBURGERPLEIN 1-342 AMERSFOORT 3816 TD NETHERLANDS |
| VELU BV | ZUIDWAL 11 N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| VENEGAS, ROSA E. | 1920 ASTORIA PARK S APT 1F ASTORIA NY 11102-3456 |
| VENETO BANCA HOLDING SCPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED BY QUARTZ FINANCE LIMITED ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (TV) 31044 ITALY |
| VENHONT BV | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VENNER, JOHN | 51 ORIENT WAY LYNDHURST NJ 07071 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VENTRICELLI, MICHAEL | 4 MARLBORO AVENUE MASSAPEGUA NY 11758 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VENTURE GESTION SGIIC S.A. (CIF XXXXX9805) | CALLE DOCTOR FLEMING 21 BAJOS BARCELONA 08017 SPAIN |
| VENTUS MASTER LIMITED | C/O CAPITAL FUND MANAGEMENT SA / MARTIN TORNQVIST 6 BD HAUSSMANN PARIS 75009 FRANCE |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAFFERS, L.W.M | IRISLAAN 6 LEENDE 5595EH NETHERLANDS |
| VERBAND DER METALL- AND ELEKTRO- UNTERNEHMEN HESSE | EMIL-VON-BEHRING-STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |
| VERBEKE, DIETER | NOTELAARLAAN 2 EKEREN 2180 BELGIUM |
| VERBUNT, E.A.R.M. | DE RIPSSTRAAT 15 GOIRLE 5051 BB NETHERLANDS |
| VERBURG, P. | TOLHUISLAAN 59 ETTEN-LEUR 4875 AJ NETHERLANDS |
| VERBURGT, W.H. | HOGENHOFSTRAAT 1 KERKWYK 5315 NE NETHERLANDS |
| VERDASCA SANTOS, JOSE | SFE-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA - EDIFICIO ARRIAGA NO.42 1 ANDAR FUNCHAL 9000-064 PORTUGAL |
| VERDONKSCHOT, A. EN/OF VERDONKSCHOT-ASSENDELFT, T. | WATERWOLF 79 HOOFDDORP 2131 HP NETHERLANDS |
| VERDU, CLAUDIO REIG | C/ JAIME ROIG, 26-PTA. 26 VALENCIA 46010 SPAIN |
| VERDURMEN, PAUL | BEUKEN DREEF 58 MOERBEKE-WAAS B9180 BELGIUM |
| VEREIN FAZU | AUSGLEICHSKASSE AGRAPI BERN 6 3000 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE – | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |
| VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | SPIERDYHERWEG 131 SPIERDYK 1641 LX NETHERLANDS |
| VERHOEVEN BEHEER BV | WILLEM ALEXANDERLAAN 14 OISTERWIJK 5062 KV NETHERLANDS |
| VERHOEVEN, PETER | GOUDVINKENLAAN 1 HECHTEL-EKSEL 3941 BELGIUM |
| VERHOEVEN, R.W. | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOEVEN-VAN DER WERFF, H.C.H.M | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | SLOOTWEG 2 ZOETERMEER 2728 PD NETHERLANDS |
| VERHULST, DE HEER PH. M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERHULST, JAN | KERKSTRAAT 3 LONDERZEEL 1840 BELGIUM |
| VERHULST, Z.T. | BEATRIXSTRAAT 42 BREDA 4811 SG NETHERLANDS |
| VERICEST FINANCIAL, INC. | C/O ERNEST J. CICCONI 120 EAGLE ROCK AVE., SUITE 310 EAST HANOVER NJ 07936 |
| VERIZON | AFNI/VERIZON EAST PO BOX 3037 BLOOMINGTON IL 61702-3037 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | (105064) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERMEER, C.P. | WESTLANDER 55 SCHIPLUIDEN 2636CX NETHERLANDS |
| VERMEER, HANS | BASELAARSSTRAAT 7 'S-HERTOGENBOSCH 5211 LR NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERMEULEN, M. | GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| VERMEYLEN, JOS | WALEMHOEFWEG 1 HAACHT 3150 BELGIUM |
| VERMOGENSVERWALTUNG DER KATHOLISCH– | APOSTOLISCHEN KIRCHE-STAMMESKASSE NORDDEUTSCHLAND E.V. C/O MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VERNETTA PORTA, CARLOS | CR REIAL 35 3 2 SANT JUST DESVERN BARCELONA 08960 SPAIN |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERPACHTUNGS, FRUHEN MESSEBAU GMBH | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| VERSLUIERDE BREVET/LCK | KEIZERSGRACHT 74 AMSTERDAM 1015 CT NETHERLANDS |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN | BENRATHER STR. 8 DUESSELDORF 40213 GERMANY |
| VERSTEEGDE, J.W.A. AND J.J.J.G. VERSTEEGDE-ALDENHU | PRIOR VAN MILSTRAAT 135 UDEN 5402 GR NETHERLANDS |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | SPARRENSTRAAT 40 MACHELEN B-9870 BELGIUM |
| VERUM TRUST | SHARON LE LONG C/O EQUITY TST JSY LTD PO BOX 546 28-30 THE PARADE JERSEY JE4 8XY UNITED KINGDOM |
| VESTETA BEHEER BV | EIKENHORSTLAAN 9 WASSENAAR 2245BC NETHERLANDS |
| VGE III PORTFOLIO LTD. | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICEROY VENTURES INC | C/O OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| VICKERS GROUP PENSION TRUSTEES LTD. | C/O MR D N COLCLOUGH ROLLS - ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 DERBY DE24 8BJ UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LTD AS TRUSTEE OF THE | VICKER GROUP PENSION SCHEME C/O ROSS CERAMICS LTD DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICMARA B.V., F.L. DE VOS | DE SAVORNIN LOHMANLAAN 198 DEN HAAG 2566 AV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VICTORIA LEBENSVERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIDEO CORPORATION OF AMERICA | 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET NJ 08875-5480 |
| VIEGAS LOURO, GUALDINO | RUA CRUZADO OSBERNO NO 3-11 DTO LISBOA 1900-174 PORTUGAL |
| VIEIRA GONES SOUSA,TERESA | RUA DO VENANCIO, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA, PEDRO MARQUES | PCT FRATERNIDAD UNIVERSAL N 2, 2 D AGUALVA-CACEM 2735-106 PORTUGAL |
| VIENNA INSURANCE GROUP WIENER STADTISCHE VERSICHER | SCHOTTENRING 30 VIENNA A-1010 AUSTRIA |
| VIERING, DONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIGNOLA INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| VIGNUDELLI MARCO | VIA GUINIZELLI 15 CASALECCHIO DI RENO BO 40033 ITALY |
| VIGORINVERSION SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88  5 PLANTA MADRID 28006 SPAIN |
| VIHERVAARA, TIMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VIHERVAARA, TIMO | KIRVESMIEHENTIE 8 UTTI 45410 FINLAND |
| VIKING GLOBAL EQUITIES II LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ATTN: ERIC KOMITEE, COUNSEL 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKSMOEN, LARS | CAMILLA COLETTS VEI 4 OSLO N-0258 NORWAY |
| VILE PENSIOEN BV | GILDERING 46 BUNNIK 3981 JG NETHERLANDS |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18002 SPAIN |
| VILLORIA PENA, JAIME | C/ALMAGRO 21-4TH FLOOR MADRID 28010 SPAIN |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ, N 6- ESC.3 -P.3 VALENCIA 46021 SPAIN |
| VINCENT, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VINCI S.A. | ATTN: PATRICK RICHARD, GENERAL COUNSEL 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92851 FRANCE |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | ATTN: MARTIN F. SHEA, JR. EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR. EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINKHUIJZEN - KRAMER, C.A. | OUDE BINNENWEG 32 TWELLO 7391 NETHERLANDS |
| VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEE | 50 NORTH SIERRA STREET, UNIT # 1101 RENO NV 89501 |
| VIRAGH, MARK AND ROBERT, AS TRUSTEES | 3605 WOODHAVEN COURT BEDFORD TX 76021 |
| VIRAGH, ROBERT J. AND | KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY FL 34228 |
| VIRANY, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VIRKKALA OY, HUOLTOASEMA M. | YLIVIESKANTIE 87 OULAINEN 86300 FINLAND |
| VIRTUALEXPO, | MR. VINCENT GERARD, V.P. BATIMENT G, 7 AVENUE ANDRE ROUSSIN MARSEILLE 13016 FRANCE |
| VIS, B. | PARKLAAN 24 KATWIJK 2225 SV NETHERLANDS |
| VIS, L.G. | KEIZERSGRACHT 317 AMSTERDAM 1016 EE NETHERLANDS |
| VISCONTI, CHRISTOPHER | 1006 PRIMROSE AVE STROUDSBURG PA 18360 |

| Claim Name | Address Information |
|---|---|
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |
| VISION PLUS LIMITED | 1106 STAG BLDG. 148 QUEENS ROAD CENTRAL HONG KONG |
| VISIUM BALANCED FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM BALANCED OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS FUND LP | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISIUM LONG BIAS OFFSHOREFUND LTD | ATTN:ALLEN SILBERSTEIN VISIUM BALANCED FUND L.P. C/O VISIUM ASSET MANAGEMENT, LLC 950 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| VISONE, JANINE L. | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VISSER, DE HEER DR. C.P.J. | ORANJE NASSAULAAN 7 2361 LA WARMOND NETHERLANDS |
| VISSER, MUER. H. | BIEZENVIJVER 3 PUTTERSHOEK 3297GK NETHERLANDS |
| VISSER, PIETER | WAETERRIJCK 20 3645 CP VINKEVEEN NETHERLANDS |
| VISSER-VANDER VELDEN, T | MOLENWOLD 5 MIDWOUD 1679 WJ NETHERLANDS |
| VITALINO, MINORINI | PIAZZA GUARDI, 11 20133 MILANO ITALY |
| VITTORIA FUND - ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| VITTORIA FUND - T, L.P. | C/O KYLIN MANAGEMENT LLC ATTN: PAUL GUGGENHEIMER 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| VITTORIA FUND T, L.P. | C/O KYLIN MANAGEMENT LLC ATTENTION: PAUL GUGGENHEIMER 366 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| VIVES DOMENECH, FLOREAL | CL LLUIS PASCUAL ROCA 18 2 A S. COLOMA CERVELLO BARCELONA 08690 SPAIN |
| VLAAMSE KAPUCIJNEN VZW | OSSENMARKT 14 ANTWERPEN B-2000 BELGIUM |
| VLACH, ROGER | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VLASIC INVESTMENTS, L.L.C. | C/O MICHAEL A. VLASIC 38710 NORTH WOODWARD SUITE 100 BLOOMFIELD HILLS MI 48304 |
| VLEESCH DU BOIS, A.C. | OOSTERBLOKKER 19 OOSTERBLOKKER 1696 BA NETHERLANDS |
| VLEESCH DU BOIS, R | YELLOWLAAN 31 BLOKKER 1695 HW NETHERLANDS |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUDENBERG | KAPELWEG 35 MIERLO 5731 VJ NETHERLANDS |
| VODAFONE GROUP PLC | VODAFONE HOUSE, THE CONNECTION ATTN: NEIL GARROD, DIRECTOR OF TREASURY NEWBURY, BERKSHIRE RG14 2FN UNITED KINGDOM |
| VOELKER, EDWARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VOERMANS, MJ | ASSENDELFTSTRAAT 51-M DEN HAAG 2512 US NETHERLANDS |
| VOEST, P.F. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOGLIC,MERITA | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312 |
| VOIGT, ERROL JOHN | P.O. BOX 9317 JOHANNESBURG 2000 SOUTH AFRICA |
| VOIGT, JENS | WORMSER STR. 20A DRESDEN D-01309 GERMANY |
| VOIGT, THOMAS | WALDREITERRING 63 HAMBURG D-22359 GERMANY |
| VOLBEDA, N. | DE OEVERLANDEN 258 PURMEREND 1441 RE NETHERLANDS |
| VOLDERS, C.A.J. | PLATTE AKKER 113 TETERINGEN 4847 KN NETHERLANDS |
| VOLINI, PIERLUIGI | LONG MEADOW BICKLEY PARK ROAD BROMLEY, KENT BR1 2AS UNITED KINGDOM |
| VOLIOTIS, SERAPHIM | 73, PALEOLOGOU STR NEA ERYTHREA, ATTIKI 14671 GREECE |
| VOLKERS, GABRIELE | ELBCHAUSSEE 211 A 22605 HAMBURG GERMANY |
| VOLKSBANK HELMSTEDT EG | KORNSTR. 2 HELMSTEDT 38350 GERMANY |
| VOLKSBANK PEINE EG | AM MARKT 2 PEINE 31224 GERMANY |
| VOLODARSKY, EFRAIN & ROSA NAHMJAS | GREGORIA MATORRAS CORDOBA 3650 ARGENTINA |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |

| Claim Name | Address Information |
|---|---|
| VOLPE, THERESA | 44 BAY VIEW AVENUE EAST HAMPTON NY 11937 |
| VON AHLEFELDT, IRMGARD MARGARETA | PARK ALLEE 21 HAMBURG D-20144 GERMANY |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON BODUNGEN, THILO | BRABANTER STR 11 MUNICH 80805 GERMANY |
| VON DEM KNESEBECK, BETINA | FLEMINGSTR. 35 MUNCHEN 81925 GERMANY |
| VON DEN DRIESCH, ERWIN | POSTFOUH 101731 AACHEN 52017 GERMANY |
| VON DUHN, MARGARETE | SONNBLICKSTRASSE 9 VADUZ 9490 LIECHTENSTEIN |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON POSADOWSKY-WEHNER, DOROTHEE GRAETIN | DUESSELTHALER STR. 37 DUESSELDORF 40211 GERMANY |
| VON REDING, F. | WALDEGG RICKENBACH CH-6432 SWITZERLAND |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBUEG 25 FILDERSTADT 70794 GERMANY |
| VON SCHENDEL, M.H.J. - TEN HOLTER | JACOB VON RUISDAELHOEK 24 OOSTERHOUT 4907 PN NETHERLANDS |
| VON STUTTERHEIM, KLAUS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| VON TEMPSKY, LUISE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM LAHBERG 13 30938 BURGWEDEL GERMANY |
| VONDER, J & L & N | BERNHARDHOF 11 APELDOORN 7315 CD NETHERLANDS |
| VONG SOI SAM | 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL HONG KONG |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BCT BANK INTERNATIONAL ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BUTTERFIELD TRUST (BERMUDA) LIMITED, AS TRUSTEE ON BEHALF OF HFR EM ADVANTAGE MASTER TRUST 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: BANK HAPOALIM B.M. ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORNDAMME, BRIGITTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA TEICHWEG 6 32805 HORN-BAD MEINBERG GERMANY |
| VOS, G.F. | VIA POMELLI 18 MAGLIASO CH 6983 SWITZERLAND |
| VOS, J. | KAMPERWEG 70 HEERDE 8181 CP NETHERLANDS |
| VOUTE, R.L. | KLINKVELD 14 SOEST 3762 AX NETHERLANDS |
| VOVARD, FEDERICO & MARIA SILVIA | COPERNICO 2356 6 A CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| VOVOR, TSEVI M. | 140 WEST 26TH STREET BAYONNE NJ 07002 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VP BANK (LUXEMBOURG) S.A. | 26, AVENUE DE LA LIBERTE L-1930 LUXEMBOURG |
| VR GLOBAL PARTNERS, L.P. | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AVRORA BUSINESS PARK 77 SADOVNICHESLCAYA NAB., BLD. 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR GLOBAL PARTNERS, LP | ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK 77 SADOVNICHESKAYA NAB, BUILDING 1 MOSCOW 115035 RUSSIAN FEDERATION |
| VR-LIW GMBH | GUNNAR MANGEL-GENERAL MANAGER GABELSBERGERSTRASSE 1A HAMM 59069 GERMANY |
| VRAKKING, R.C. | MEZENLAAN 19-D-1 BUSSUM 1403 BR NETHERLANDS |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREYS, JAN | NIJVERHEIDSSTRAAT 42 BRUSSEL 1040 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VREYS, LUCIA | KAPELLENHOFLAAN 22 ZOERSEL 2980 BELGIUM |
| VRIESACKER, MARC | SCHOOLSTRAAT 78 MELSELE 9120 BELGIUM |
| VULINK, A.L.B. | POSTBUS 10 1733 ZG NIEUWE NIEDORP NETHERLANDS |
| VUOLTEENAHO, TARMO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VUORIVIRTA, MARKO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VZW HUIS VAN DE TOEKMST | BEGONIALAAN 21 HEUSDEN-ZOLDER B-3550 BELGIUM |
| VZW SOCIALE DIENST ROESELARE | OVENSTRAAT 37 ROESELARE 8800 BELGIUM |
| W NEW YORK TIMES SQUARE | OTTERBOURGE, STEINDLER HOUSTON & ROSEN ATTN: DAVID M. POSNER 230 PARK AVENUE NEW YORK NY 10169 |
| W. VAN WOERDEN MANAGEMENT BV | DHR. W. VAN WOERDEN NISPENSESTRAAT 17 ROOSENDAAL 4701 CR NETHERLANDS |
| W.A.P. FRENCKEN BEHEER BV | DE FOLLINGEN 2 WAALRE 5581 AE NETHERLANDS |
| W.F. WIJNBELT CO. | ACACIALAAN 18 GE SLEEUWIJK 4254 NETHERLANDS |
| W.J. HEYNEN BEHEER BV | JULIANALAAN 68 KAAG 2159 LD NETHERLANDS |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V, | CONSTANTIJNLAAN 3 VUGHT 5263 BL NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | HEN. BOSMANSLAAN 16 ROTTERDAM 3055 WG NETHERLANDS |
| W.P.A. DE KORT PENSIOEN B.V. | ATTN: MR. W.P.A. DE KORT SLOOTHAAK 91 SOEST 3763 ZB NETHERLANDS |
| W2005 KAPALUA/GENGATE HOTEL REALTY, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| W2005 KAPALUA/GENGATE HOTEL SENIOR MEZZANINE, LLC | 801 BRICKELL AVE PH 2 MIAMI FL 33131 |
| WAAYER, A.J. AND/OR GMA VAN MEERBEEK | HAZENLEI 10 KAPELLEN 2950 BELGIUM |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTN: DAVID RICE WILLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WADDEL, MICHAEL URIEL | C/JOUA DE CHIA, 6 GIRONA 17004 SPAIN |
| WAI KWOK SING | FLAT A4, 5/F., BLK A, PRAT MANSIONS 26-36 PRAT AVE TST HONG KONG |
| WAI, LAM | GTC ELECTRONICS LTD UNIT 19, 14/F VANTA INDUSTRIAL CENTRE 21-23, TAI LIN PAI ROAD KWAI CHUNG, NT HONG KONG |
| WAINGARTEN, SERGIO GABRIEL | 3 DE FEBRERO 1931 PISO 7B BUENOS AIRES 1428 ARGENTINA |
| WAIT, JARRETT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WAIWA INVESTMENTS CORPORATION | FLAT B2, 8/F, BLK B EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WALANPATRIAS STIFTUNG | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE 98000 MONACO |
| WALCHA COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WALDSCHMIDT-OESTERLING, URSULA, DR. | WIELINGERSTR. 28 FELDAFING D-82340 GERMANY |
| WALKER, GEORGE H. IV | 6 E 10TH ST STE 1 NEW YORK NY 10003-5900 |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS |
| WALKERS | WALKER HOUSE PO BOX 265GT; MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| WALL, OLIVER & INGRID | KUFSTEINERSTRASSE 7A RIEMERLING D-85521 GERMANY |
| WALLACE, GENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
| --- | --- |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALLASEY LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WALLONNE, DIACONIE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| WALRAEVE, KATHLEEN | KERKSTRAAT 111 BUS 1 MERELBEKE 9820 BELGIUM |
| WALSH, MARK | 9 PINE ISLAND ROAD RYE NY 10285 |
| WALT DISNEY CO MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1982 385 E. COLORADO BLVD PASADENA CA 91101 |
| WALT DISNEY CO. MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND 77 WEST 66TH ST 15TH FLOOR NEW YORK NY 10023 |
| WALTER BONANNO | ROOOM 1009 10/F FU HANG INDUSTRIAL BUILDING 1 HOK YUEN STREET EAST HUNG HOM HONG KONG |
| WALTER HEINZ RHOMBERG | STEIRBRUCHGASSE 6 BREGENZ A-6300 AUSTRIA |
| WALTER, SIBYLL | LANGIMOOSSTR. 7 RUTENACHT 3075 SWITZERLAND |
| WALTHER, GARY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN DER BURG, L.W.S. | PUTAKKER 2 LEERSUM 3956 BT NETHERLANDS |
| WAN HOW YEE | 8/F PRINCES BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| WAN TIN YIM | FLAT B 37/F BLOCK 2 SCENECLIFF 33 CONDUIT ROAD MID-LEVEL HK HONG KONG |
| WAN VELSEN - WAN DER WIEL, A.E.M. | KOLHORNSEWEG 22 HILVERSUM 1214 LZ NETHERLANDS |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN, OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WAN, SHEUNG PO | 14/F 41 MAN KING BUILDING FERRY POINT KLN HONG KONG |
| WAN, SHUK LING | 1 CHART AVENUE VAUGHN ONTARIO L6A 2Y6 CANADA |
| WANDRY, LIOE | JL. PANGKALAN NO. 94 RT 03/ RW 01 SAKO PALEMBANG 30163 INDONESIA |
| WANG CHEN LIEN-YEN / WANG CHIEH-YIH | ROOM 20 1/F WAH SHING HOUSE 4 FUNG SHEK STREET SHATIN, NT HONG KONG |
| WANG CHUNG LING | G/F NO. 68 TAI WAI NEW VILLAGE TAI WAI SHATIN NT HONG KONG CHINA |
| WANG JEN NING | ROOM 1103, 11TH FLOOR, BLOCK B DRAGON COURT 6 DRAGON TERRACE TIN HAU TEMPLE RD. HONG KONG CHINA |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WANG LI BEN | 11B MANSION BUILDING 846 KING'S ROAD HONG KONG |
| WANG LIANZHEN | ROOM 29A NO.1 LANE 558 XU JIA HUI RD SHANGHAI CHINA |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANKING EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| WANG RUITING/CAO LIJUAN | BLK 62 MEI HWAN DRIVE 15-07 GOLDEN HILL PARK 568427 SINGAPORE |
| WANG SUIFAN MAY | UNIT 115/F TOWER A NEW MANDARIN PLAZA NO. 14 SCIENCE MUSEUM ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| WANG YU YUAN | FLAT B 9/F 306 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY 111 TAIWAN, PROVINCE OF CHINA |
| WANG ZHEN | NO. 421 YAN'AN STREET CHAOYANG DISTRICT CHINA |
| WANG, GRACE | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |

| Claim Name | Address Information |
|---|---|
| WANG, LIZHONG | NO 211 ST KILDA ROAD RIVERVALE PERTH WA 6103 AUSTRALIA |
| WANG, SHAOGEN | PO BOX 326 TSUEN WAN POST OFFICE TSUEN WAN NT HONG KONG |
| WARANDE CONSULTANCY BV | SCHOUT CRILLAERTSTR. 13 TILBURG 5037 MS NETHERLANDS |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARD, KEVIN A. (ID 4000001738) | C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO IL 60601 |
| WARD, NATHAN S. | 505 S. FLAGER DR. 14TH FLOOR – PALM BEACH CAPITAL WEST PALM BEACH FL 33401 |
| WARDMAN, C & DALTON, M | PLAZA ALCAZAR-LADY TELECOM PORTAL NOUS MALLORCA SPAIN |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIO, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARNCKE HANS HEIRS, REPRESENTED BY | HERR FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARNING, M.V. | SARPHATISTRAAT 582 AMSTERDAM 1018 AV NETHERLANDS |
| WARRINGA, S.J.T., DR. | BREDASEWEG 376 TILBURG 5037 LG NETHERLANDS |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WASHKOWITZ, ALAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WAT EEN LEUKE B.V. | DEVENTERWEG 28 ZUTPHEN 7203 AK NETHERLANDS |
| WAT, KIN SANG & HONG LIT | 2/F, A1A BUILDING 1 STUBBS ROAD WAN CHAI HONG KONG |
| WATERFALL EDEN MASTER FUND, LTD. | C/O WATERFALL ASSET MANAGEMENT, LLC ATTN: BOBBY LIU ATTN: BRIAN BREAKSTONE 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| WATERFALL EDEN MASTER FUND, LTD. | C/O WATERFALL ASSET MANAGEMENT, LLC ATTN: BOBBY LIU ATTN: BRIAN BREAKSTONE 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| WATERS, A., MR. | 2300 DURWOOD ROAD LITTLE ROCK AR 72207-3431 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: CHRIS PARKS 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MF FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O WATERSTONE CAPITAL MANAGEMENT, LP ATTN: VINCENT CONLEY 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATTS, T G | RIOUWSTRAAT 37 GR DEN HAAG 2585 NETHERLANDS |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WAUTERS, FRANCIS | IEPERSTRAAT 27 TIELT 8700 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAWANG, TEDJALAKSANA/LIN, YENNY | 473 RIVER VALLEY RD 10-04 VALLEY PARK 248358 SINGAPORE |
| WEAC BEHEER B.V. | OLEANDERLAAN 25 ZWOLLE 8024 XC NETHERLANDS |
| WEALTH OVERSEAS LTD | C/O SOEN CHIN YEW P O BOX 2275 ROBINSON ROAD POST OFFICE 904275 SINGAPORE |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, HORST UND IRMGARD | WITTKAMPSTRASSE 1 DUISBURG D-47137 GERMANY |
| WEBER, KURT / MARCEL | AMSELSTR. 8 DUISBERG 47055 GERMANY |
| WEBER, PETER | WASSERBURGER 1-3/14/16 1090 VIENNA AUSTRIA |
| WEBER, SETH L. | 310 TIMBER HILL DRIVE MORGANVILLE NJ 07751 |
| WEBER, SIEGFRIED | HOFFREDDER 15 WENTORF 21465 GERMANY |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WECKER, JEFFREY | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WECKER, JEFFREY | 198 MIDDLE LINE HIGHWAY SOUTHAMPTON NY 11968 |
| WECKER, REINER | HALBERGSTR. 11 SAARBRUCKEN 66121 GERMANY |
| WEDEMEIJER, J | HOOSSTRAAT 99 BERLICUM 5258 BB NETHERLANDS |
| WEGELIN & CO, PRIVATBANKIERS | BOHL 17 ST. GALLEN 9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CLARIDEN LEU LTD PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WEGELIN & CO. | TRANSFEROR: CREDIT SUISSE PRIVATBANKIERS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| WEGNER, JEREMY | 6014 GRACIOSA LOS ANGELES CA 90068 |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEI FU-TIEN | 2F NO.1-1 ALLEYS LANE 77 SEC. 1 HANGJHOU S. RD. JHONG JHENG DIST. TAIPEI CITY 100 TAIWAN, PROVINCE OF CHINA |
| WEI, YU SHAN & YANG, HUI CHING | NO. 295 SAN DUO 2ND ROAD KAOSHIUNG TAIWAN, PROVINCE OF CHINA |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEICH, ASTRID | PFAFFENSTEINER WEG 6 REGENSBURG 93059 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDEMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | NEERVELDEN 60 BRASSCHAAT 2930 BELGIUM |
| WEIMA, SAKE | K. VINICIM 663 6 NEBUSICE PRAGUE 16400 CZECH REPUBLIC |
| WEINBERG, RICHARD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEINERT, JASMIN | PIENZENAUERSTR. 129 MUNCHEN 81925 GERMANY |
| WEISBROD, LESLIE STEPPEL | NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR ATTN: ADAM B. GILBERT , ESQ. NEW YORK NY 10022 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS, DIETLINDE | SCHUETTELSTRASSE 23-25/2/5 VIENNA 1020 AUSTRIA |
| WEISS, EUGENE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WEISS, JEFFREY L. | 36 HUSTED LANE GREENWICH CT 06830 |
| WEISS, JO | 17 WEST 71ST ST. # 3D NEW YORK NY 10023 |

| Claim Name | Address Information |
| --- | --- |
| WEISS, REGULA AND PETER | NO. 45, LANE 25, DONG SHAN ROAD SHILIN DISTRICT TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE | H WEISS ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WELIKSON, JEFFREY A | 714 WELLINGTON ROAD RIDGEWOOD NJ 07450 |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELL-VAN DER SNOEK, TH. M. | LAMRUSTLAAN 79 ROTTERDAM 3054 VG NETHERLANDS |
| WELLINGTON MANAGEMENT PORTFOLIOS | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW 2000 AUSTRALIA |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISITIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLS FARGO & COMPANY | (SUCCESSOR TO WACHOVIA CORPORATION) 550 CALIFORNIA STREET, 12TH FLOOR, SUITE 1200 SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK N.A. AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R CASWELL 800 LASALLE AVENUE SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE WELLS FARGO | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE WELLS FARGO | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A. | MAC X2401-06T ATTN: STEPHANIE S. SCHAFFER 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY BUT SOLEL | TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OPT1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-12 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ASSET INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-BC3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FF15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-FF7 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2004-C5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 SUPPLEMENTAL INT. TST C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-1 ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORPORATION PASS-THROUGH CERTIFICATES, SERIES 2007-OS1 ATTN: MARY SOHLBERG, MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES, |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NA | SERIES 2007- 5 SUPPLEMENTAL INTEREST TRUST ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 C/O MARY SOHLBERG MAC N9311-161 625 NARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005-1, LTD. C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | C/O MINTZ LEVIN ATTN: DANIEL S. BLECK ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-10 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED CERTS,2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, |

| Claim Name | Address Information |
|---|---|
| NOT INDIVI | SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-11 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFB C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-FFA C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-OS1 MORT PASS-THROUGH CERTS SERIES 2007-OS1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-MLN1 MORT PASS-THROUGH CERTS SERIES 2007-MLN1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-26A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-34A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-6A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-S2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2005-NC2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2003-17A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2001-21A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-5A C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERTS SERIES 2002-AL1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-15A C/O MARY SOHLBERG MAC |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST 2007-SC1 MORT PASS-THROUGH CERTS SERIES 2007-SC1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-5 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-17 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-15 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-14 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2007-4 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2005-S6 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC8 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-C2 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARK SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE OF THE LEHMAN ABS CORPORATION HOME EQUITY LOAN TRUST 2004-2 HOME EQUITY LOAN ASSET-BACKED NOTES SERIES 2004-2, WELLS FARGO BANK NATIONAL ASSOCIATION C/O WELLS FARGO BANK, NATIONAL ASSOCIATION, |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN ABS MORTGAGE LOAN TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-1 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-9 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-3 WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST UNION-LEHMAN BROTHERS-BANK OF AMERICA COMMERCIAL MORTGAGE TRUST, SERIES 1998-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERICIAL MORTGAGE TRUST 2004-C4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-9XS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2001-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE FIRST FRANKLIN MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-FF3 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE CREDIT SUISSE FIRST BOSTON MORTGAGE SECURITIES TRUST 2005-CND2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-6 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-HF1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2002-BC10 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES 2005-S7 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-9 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TRUST 2007-BC1 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-BC1 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION    ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE BNC MORTGAGE LOAN TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-4 C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402-2033 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT ATTN: JOHN R. CASWELL 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO SECURITIES INTERNATIONAL | (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 1 PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| WELLS FARGO SECURITIES, LLC | ATTN: DAVID RICE WELLS FARGO LAW DEPARTMENT NC0630 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| WELLS, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG |
| WELSH, JOHN M. | 4 BROOKSIDE AVENUE RIDGEWOOD NJ 07450 |
| WELTEVREDE, BENJAMIN C. | IN DE BALYE 5 MAASLAND 3155 XA NETHERLANDS |
| WELVAERT, FRANCINE & COLETTE | FILIPS DE GOEDELN 15 BUS 5 BRUGGE 1 8000 BELGIUM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WENDER, HERBERT & PENNEY | 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| WENDISCH, CLAUDIA & RUEDIGER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM MUEHLENKAMP 12 24787 FOCKBEK GERMANY |
| WENGER | IM WIESENGRUND 10 4102 BINNINGEN SWITZERLAND |
| WERNER, MAREN | HAUSKOPPEL 33 DEUTSCH-EVERN 21407 GERMANY |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WEROBEL, FRIEDERIKE & JUERGEN M. WEROBEL-LA ROCHEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HINDENBURGSTR 2 96450 COBURG GERMANY |
| WERTEL HOLDING BV | SLVISPOLDERWEG 46 ZAANDAM 1505 HK NETHERLANDS |
| WERTENTEIL, IRA | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WERZINGER, ROGER C.H. | DOFSTR. 32 CH 8835 SWITZERLAND |
| WEST ASCOT S.A. | C/O WA SHOPPING PORTONES COD 11500 MONTEVIDEO 18173 URUGUAY |
| WEST CORPORATION | ATTN: JOE MULLIN 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | METROPOLITAN WEST ASSET MANAGEMENT LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP 05013-001 BRAZIL |
| WEST VIRGINIA INVESTMENT MANAGEMENT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-751 385 E. COLORADO |

| Claim Name | Address Information |
| --- | --- |
| BOARD | BLVD. PASADENA CA 91101 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WEST, PATRICK | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WESTDEUTSCHER RUNDFUNK KOLN | PUBLIC-LAW INSTITUTION APPELLHOFPLATZ 1 KOLN 50667 GERMANY |
| WESTEN, G.B. | KERKLAAN 2 MUSSELKANAAL 9581 AN NETHERLANDS |
| WESTER, BO-INGMAR | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| WESTERBEEK, JOSEPHUS | J. VAN LIERSTRAAT 2 BUS K2 ANTWERP 2000 BELGIUM |
| WESTERBOS HOLDING BV | STATIONSPLEIN 35/37 HEILDO 1851 LN NETHERLANDS |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2317 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2317 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1602 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1312 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS - UNIVERSAL, L.L.C. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2372 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | C/O ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1308 385 COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS- UNIVERSAL, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2372 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN MANAGEMENT OVERSEAS LIMITED | CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTERVELD, M | MOZARTLAAN 5 HILVERSUM 1217 CM NETHERLANDS |
| WESTERVELD, M. | DE LANGE JACHT 58 BEETSTERZWAAG 9244 HP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GREENWICH AVENUE NEW YORK NY 10007 |
| WESTON, GERALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTSANT AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| WESTTOYS BEHEER B V | VERLENG DE MARNIXSTRAAT 20 ALPHEN A/D RJN 2406 VV NETHERLANDS |
| WEURMAN, A.M. | AMSTELLAAN 18 HEEMSTEDE 2105 VE NETHERLANDS |
| WEVER, RENATE | MARTHASTR. 10 GAUTING 82131 GERMANY |
| WEWERS, HANS DERK AND KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ZUR HEISTERBURG 6 BARSINGHAUSEN 30890 GERMANY |
| WEXFORD SPECTRUM TRADING LIMITED | C/O WEXFORD CAPITAL ATTN: ARTHUR AMRON, ESQ 411 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| WEYER, KLAUS DR | RECHMUEHLE 15 SCHWERTE 58239 |
| WF. WIJNBELT PENSIOEN B.V. | ACACIALAAN 18 GE SEEUWIJK 4254 NETHERLANDS |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS- ZENTRAL | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D- 40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D-40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D-40227 GERMANY |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WHATLEY PLACE, L.L.C. | TRANSFEROR: GALLEON BUCCANEER'S OFFSHORE, LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WHEELER, KEITH A. | 13 PALOMINO CIRCLE NOVATO CA 94947 |
| WHEELER, MATTHEW | THE CEDARS DIPPENHALL STREET CRONDALL FARNHAM, SURREY, ENGLAND UNITED KINGDOM |
| WHITBREAD BELGIUM | BURGERMEESTER E.DEMUNTERLAAN 3 BRUSSELS B-1090 BELGIUM |
| WHITBREAD PENSION TTEES LTD AS TTEE OF WHITBRED GR | WHITBREAD COURT HOUGHTON HALL BUSINESS PARK PORZ AVENUE DUNSTABLE LUS 5XE UNITED KINGDOM |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WHITE & CASE - W. DANILOWICZ, W. JURCEWICZ I WSPOL | - KANCELARIA PRAWNA SP. K. C/O WHITE & CASE LLP ATTN: PAUL H. SCHAEFFER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: RA MICHAEL RUETZEL BOCKENHEIMER LANDSTRASSE 20 FRANKFURT AM MAIN 60323 GERMANY |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10017 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | C/O JOHN WOOD 3033 EXCELSIOR BLVD SUITE 300 MINNEAPOLIS MN 55416 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| WHITTER LONG/ SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WIBER INVESTMENTS BV | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WIDMANN, ARMIN | FRIEDRICHSBERG 53 STUTTGART 70567 GERMANY |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIEGERWICK, F. | MAJELLAPARK 41 BUSSUM 1406 TS NETHERLANDS |
| WIENER, PAULETTE | 166 MONTAGUE STREET BROOKLYN NY 11201 |
| WIERING, L.J.R. | MR. P.J. TROELSTRASTRAAT 129 HENGELO OV 7556 EK NETHERLANDS |
| WIERINGA, H.W & P.I.A. WIERINGA-VAN DEVENTER | KONINGSHOFLEI 3 SCHOTEN 2900 BELGIUM |
| WIERSEMA-VEENKAMP, E.P. | LANCASTERDREEF 20 DRONTEN 8251 TA NETHERLANDS |
| WIESENECK, LARRY | 23 BLOOMFIELD WAY WEST ORANGE NJ 07052 |
| WIESER, ELEONORE | LUITHOLDSTRASSE 1/II MONDSEE 5310 AUSTRIA |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIJAYA, WONG HENDRA | JL SONGOYUDAN 51 SURABAYA 60162 INDONESIA |
| WIJDENES, W./BEHEER MY NIERMANS & CO BV | HERENGRACHT 52D AMSTERDAM 1015 BN NETHERLANDS |
| WIJFFELS, T.J.J.M. | KROMMENDIJK 62 RAVELS B-2382 BELGIUM |
| WIJKVENIGING, BETHEL | STORROOSSTRAAT 57 'S-GRAVENHAGE 2565 BK NETHERLANDS |
| WIJNHER, C.P. | PADLAND 4 VENHUIZEN 1606 NL NETHERLANDS |
| WIJONO, ALAM | JL. METRO ALAM PF/25 NO. 07, PONDOK INDAH JAKARTA SELATAN 12310 INDONESIA |
| WIL C.M. DE JONG BEHEER B.V. | STRANDWIJCK 16 2202 BV NOORDWIJK NETHERLANDS |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WILDRICK BEHEER B.V. | TIVOLISTRAAT 62 17 TILBURG 5017 HR NETHERLANDS |
| WILHELM, RONALD AND HILDEGARD | RAPSWEG 14 HAMBURG 22549 GERMANY |
| WILKINSON O'GRADY & CO., INC | C/O SHAWN R FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WILL, CHRISTOPHER & EMMA | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-STUYT | ACHTERBOS 36 Z210 VINKEVEEN 3645 CD NETHERLANDS |
| WILLEMS, J. & F.M. WILLEMS-VAN DER WIJST | OUDE MAASSTRAAT 12 UDEN 5404 LG NETHERLANDS |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | UDENSEWEG 29 ZEELAND 5411 SB NETHERLANDS |
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLIAM HEIJMANS BEHEER B.V. | POSTBUS 270 SCHIJNDEL 5480 AG NETHERLANDS |
| WILLIAMS CAPITAL GROUP, L.P., THE | ATTN: DIANNE CALABRISOTTO 650 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10019 |
| WILLIAMS, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLIAMSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILLING, ANGELIQUE | STEINSTRAAT 7 BUNDE 6241 DN NETHERLANDS |
| WILLKIE FARR & GALLAGHER LLP | ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMAR TRADING PTE. LTD. | ATTENTION: COLIN TAN 56 NEIL ROAD 088830 SINGAPORE |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290 DROP CODE: 1700/MINNESOTA MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290 DROP CODE: 1700/MINNESOTA MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-14H C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-19 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, AS TRUSTEE | CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-6 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-3 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2007-1 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVIDUAL CAPACI | CAPACITY AS OWNER TRUSTEE ATTN: DORRI COSTELLO 1100 N. MARKET STREET WILMINGTON DE 19890 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC- | TRANSFEROR: ORE HILL HUB FUND LTD. WILSHIRE ORE HILL INTERNATIONAL SEGREGATED PORTFOLIO C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSHIRE INSTITUTIONAL MASTER FUND II SPC-WILSHIRE | INTERNATIONAL SEGREGATED PORTFOLIO TRANSFEROR: ORE HILL HUB FUND LTD. C/O GLG ORE HILL LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVE, 9TH FLOOR NEW YORK NY 10019 |
| WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES O | RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL GY5 7AS UNITED KINGDOM |
| WILSON, DAVID | 532 49 AVENUE SW CALGARY, AB T2S 1G5 CANADA |
| WILSON, DAVID FLORES | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| WILSON, GRAHAM RAYMOND | RUFFIELD HILL BROW BROMLEY BR1 2PQ UNITED KINGDOM |
| WILSON, JOHN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WILTING, G.H. & H. WILTING-VAN VEENEN | HET NOORDERLICHT 46 DRONTEN 8254 AL NETHERLANDS |
| WILTMANN, KLAUS | CASA ALTANTICO CALLE MESA DEL MAR 113 TACOROUTE / TENERIFE MESA DEL MAR E-38350 SPAIN |
| WIMPOLE STREET INVESTMENTS LIMITED | ST. PETERS HOUSE,LE BORDAGE ST. PETER PORT GY1 6AX UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | ATTN: MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER, JERSEY, CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER, DAVID | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WINDEBANK, CAROLYN | WILLOW POND HOUSE LEVENS GREEN, NR WARE HERTFORDSHIRE SG11 1HD UNITED KINGDOM |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 - SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER L-2520 LUXEMBOURG PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: FREDERIC LAHAYE 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE IFSC DUBLIN 1 IRELAND |
| WINDERMERE VII CMBS PLC | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED FIRST FLOOR 7 EXCHANGE PLACE |

| Claim Name | Address Information |
|---|---|
| WINDERMERE VII CMBS PLC | IFSC DUBLIN 1 IRELAND |
| WINDERMERE X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY 7 EXCHANGE PLACE, IFSK FIRST FLOOR DUBLIN 1 IRELAND |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TIITRI | REPRESENTED BY EUROTITRISATION 41 RUE DE DELIZY PANTIN 93500 FRANCE |
| WINDERMERE XIV CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDERMERE XIV X CMBS LIMITED | C/O WILMINGTON TRUST SP SERVICES (DUBLIN) LIMITED ATTN: ALAN GERAGHTY FIRST FLOOR 7 EXCHANGE PLACE, IFSC DUBLIN 1 IRELAND |
| WINDFALL INVESTMENTS LP | ATTN: ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | ATTN: ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| WINDSONG EQUITIES LIMITED | ATTN: DAVID CHENG 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD KWAI CHUNG NT HONG KONG |
| WINDSOR INTERNATIONAL INVESTMENT CORP | GOODMAN'S BAY CORPORATE CENTRE, 3RD FLOOR WEST BAY STREET & SEAVIEW DRIVE NASSAU BAHAMAS |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINFRA BEHEER BV | D.V. VOORNELAAN 6 ROCKANJE 3235 AC NETHERLANDS |
| WINFREY, GRANTHAM | 869 MELVILLE AVENUE PALO ALTO CA 94301 |
| WINFREY, GRANTHAM | 869 MELVILLE AVENUE PALO ALTO CA 94301 |
| WING HANG BANK, LTD. | ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG |
| WING HANG BANK, LTD. | ATTN: TERELSA LAM 161 QUEEN'S ROAD CENTRA HONG KONG |
| WING LOK LIMITED | 2001 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WING LUNG BANK LTD | ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPARTMENT 45 DES VOEUX RD. CENTRAL HONG KONG |
| WING TAI CORPORATION LIMITED | UNIT A, 22/F UNIMIX INDUSTRIAL CENTRE 2 NG FONG STREET SANPOKONG HONG KONG |
| WING, BRIAN | 201 SAILER STREET CRANFORD NJ 07016 |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 6A#AMPER7A, 36/F.,CABLE TV TOWER HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE SUITE 200 MOUNTAIN VIEW CA 94043 |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 SINGAPORE |
| WIRATAMA, PRIHADI | C/O STANDARD CHARTERED BANK HOLD MAIL PRIORITY BANK JL IR H JUANDA 16 BANDUNG 40115 INDONESIA |
| WIRT, HARALD | HINDENBURG STR. 74 HAMBURG 22297 GERMANY |
| WIRT, KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THEODOR-BOETEL-WEG 50 HILDESHEIM 31139 GERMANY |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, | C O HOLD MAIL CIF 103909 16 COLLYER QUAY 03-00 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WISS PENSIOEN BV | DOLDERSEWEG 128 DEN DOLDER 3734 BL NETHERLANDS |
| WISS, H. | DOLDERSEWEG 128 DEN DOLDER NL 3734 BL NETHERLANDS |
| WITHERELL, BRUCE | C/O KAYNE AND BOONE LLP ATTN: PETER RUGERRO 1221 MCKINNEY STREET, SUITE 2100 |

| Claim Name | Address Information |
| --- | --- |
| WITHERELL, BRUCE | HOUSTON TX 77010 |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITTEN, RICHARD E. | CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WITTEVEEN, J.T. EN/OF | R. WITTEVEEN-HEERE TRAM STRAAT 54 EINDHOVEN 5611 CR NETHERLANDS |
| WITTMANN, ANTON | LAVENDELWEG 30 WIEN 1220 AUSTRIA |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WLR RECOVERY FUND II LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WOGART, J. PETER | 82, OESTERLEYSTR. 82 HAMBURG 22587 GERMANY |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| WOLF, TOM | C/O JAMES JOYCE, DRESSLER & PETERS LLC 111 W. WASHINGTON, STE. 1900 CHICAGO IL 60602 |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFENSBERGER - VAN PAASSEN, B. | W. BANNINGLAAN 9 DRIEBERGEN 3972 DJ NETHERLANDS |
| WOLFF, WILLIAM | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLFS BEHEER BV | KRUKAKKER 2 BAARLE-MERTOG 2387 BELGIUM |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLGEMUTH, KENT | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WOLITZER, STEVEN B | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |
| WOLT, ETHAN M. | 155 WEST 68TH STREET APARTMENT 24B NEW YORK NY 10023 |
| WOLTERS KLUWER N.V. | ATTN: MR. FOLKERT VAN BREUGEL, LEGAL COUNSEL ZUIDPOOLSINGEL 2 P.O. BOX 1030 2400 BA ALPHEN A/D RIJN NETHERLANDS |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND | TRADING LTD ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC | ATTN: PETE CHASE 10125 W. WATERGATE RD PO BOX 229 CADILLAC MI 49601 |
| WONG CHE YAN | FLT B 17/F BLK 2 VILLA OCEANIA MA ON SHAN, NT HONG KONG |
| WONG CHEE KONG | 3 JALAN GELAM SINGAPORE 759366 SINGAPORE |
| WONG CHEUK YUT | FLAT A 26/F BLOCK 8 CITY ONE SHATIN SHATIN NT HONG KONG |
| WONG CHI FAI | FLAT D 13/F POR MEE FACTORY BLDG 500 CASTLE PEAK ROAD LAI CHI KOOK KLN HONG KONG |
| WONG CHI FAI JAMAN | FLAT B 16/F TOWER 7 ROYAL ASCOT FO TAN SHATIN HONG KONG |
| WONG CHI KIT CATHERINE | FLAT B4 3/F PARAMOUNT MANSION 393A CHATHAM ROAD NORTH HUNG HOM, KLN HONG KONG |
| WONG CHIU WING | ROOM 1504-05 15/F SUNBEAM PLAZA 1155 CANTON ROAD MONGKOK KOWLOON HONG KONG |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG FEI YEE, SHEILA | 222 PRINCE EDWARD RD, 5TH FL KOWLOON HONG KONG |
| WONG HO NAN | RM 3121, WAH SIN HOUSE WAH KWAI EST. ABERDEEN HONG KONG |
| WONG HUNG KWAN HENRY | FLOOR 11A NO. 1, TAI HANG ROAD HONG KONG |
| WONG HUNG LEUNG AUGUSTINE | FLT B 8/F BLK 2 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN HONG KONG |
| WONG KA CHUNG | FLAT B 13/F 28 NASSAU STREET MEI FOO SUN CHUEN LAI CHI KOK, KLN HONG KONG |
| WONG KAM CHIU TONY | ROOM 3024 KUI WO HOUSE TAI WO ESTATE TAI PO NT HONG KONG |
| WONG KAN KANDY | FLAT 2A 36/F CLOVERLLY COURT 12 MAY RD MID-LEVELS HONG KONG |
| WONG KIT CHUN,JENNY | FLAT A, 29/F, BLK1 OCEAN SHORES O KING ROAD TSEUNG KWAN O., N.T. HONG KONG |
| WONG KIT YUE KITTY | FLAT 1601, BLK A, 16/F MING YUEN MANSIONS 1-7 PEACOCK ROAD NORTH POINT HONG |

| Claim Name | Address Information |
|------------|---------------------|
| WONG KIT YUE KITTY | KONG |
| WONG KWAI LIN | FLAT D 41/F BLK 1 CARIBBEAN COAST TUNG CHUNG NT HONG KONG |
| WONG KWAI SIN | RM 2114 YIU SHUN HOUSE YIU ON ESTATE MA ON SHAN, NT HONG KONG |
| WONG KWAN | NO. 488 XINJNCI ROAD TAIYUAN SHANXI 030021 CHINA |
| WONG KWANG CHING | FLAT B 2/F 67-69 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |
| WONG KWONG YIU SZE MUSE | FLAT 26A, BLOCK 1, ESTORIL COURT, 55 GARDEN ROAD MID-LEVELS HONG KONG |
| WONG LAI FONG, ADA | 5-38-10 HIRAI EDOGAWA-KU TOKYO 132-0035 JAPAN |
| WONG LAI FUN | FLAT F 13/F BOCK 6 BELVEDERE GARDEN PHASE 3 TSUEN WAN, HK HONG KONG |
| WONG LAI KING | FLAT E 29/F SKY GARDEN 223 PRINCE EDWARD ROAD WEST KOWLOON TONG, KLN HONG KONG |
| WONG LAI NAR | FLAT A 8/F BLOCK 3 QUEEN'S HEIGHT 16 SUI WO ROAD SHATIN, NT HONG KONG |
| WONG LAI SHAN | ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T. HONG KONG |
| WONG LAI YI | FLAT A 20/F BLOCK 5 DYNASTY COURT 23 OLD PEAK ROAD MID-LEVELS HK HONG KONG |
| WONG LAN FONG | FLAT G 38/F BLK 5 BELVEDERE GARDENS PHASE 2 TSUEN WAN, NT HONG KONG |
| WONG LEE CHEUNG ERIC | FLAT C. 57/FLOOR, TOWER 1 METRO TOWN, 8 KING LING ROAD TIU KENG LENG, TSEUNG KWAN O. HONG KONG |
| WONG LEE CHOI CHU, IRENE | FLAT 01, 19/F BLOCK A, VILLA LOTTO 18 BROADWOOD ROAD, HAPPY VALLEY HONG KONG |
| WONG LEE YUK PING ANGES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LI WAH | ROOM 1530 15/F SUN HOK HOUSE SUN CHUI ESTATE SHATIN, NT HONG KONG |
| WONG LING LING | FLAT A, U33/F BLOCK 3 GARDEN TERRACE 8A OLD PEAK ROAD MID-LEVELS HONG KONG |
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG MAN ON | FLAT F 33/F BLOCK 16 8 LAGUNA VERDE AVENUE HUNG HOM KOWLOON HONG KONG |
| WONG MEI FUNG, CATHERINE | FLAT 1A 14 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| WONG MING CHEE | 14 SPRINGSIDE PLACE SINGAPORE 786417 SINGAPORE |
| WONG MING FUNG | HOUSE H SUNSHINE VILLA NO 48 MOUNT KELLETT ROAD THE PEAK HONG KONG |
| WONG MING MING | FLAT 20A BLOCK 10 WONDERLAND VILLAS WAH KING HILL ROAD KWAI CHUNG, HK HONG KONG |
| WONG MING YUEN | FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON HONG KONG |
| WONG MIU LING | FLAT F 73/F BLOCK 2 THE HARBOURSIDE TSIMSHATSUI, KLN HONG KONG |
| WONG OI CHUN JANE | FLAT C 23/F BLOCK 6 VILLA ATHENA NO. 600 SAI SHA ROAD MA ON SHAN NT HONG KONG |
| WONG OI MAN | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| WONG PO MIN | FLAT C, 27 FLOOR, BLOCK 4, NEW JADE GARDEN 233 CHAI WAN ROAD CHAI WAN HONG KONG |
| WONG PUI CHEUNG | 26B, LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT, HONG KONG |
| WONG PUI WING PRUDENCE | RM 2203 WAH TAI HSE WAH FU EST ABERDEEN HK HONG KONG |
| WONG SAT HING, FRANKY | C/O #DTZ DEBENHAM TIE LEUNG LTD 16/F FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| WONG SHUI FUN | FLT C 6/F 222-228 WAN CHAI ROAD WAN CHAI HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG SHUN KIT | ROOM 616 NAM TAI HOUSE NAM SHAN ESTATE SHEK KIP MEI KOWLOON HONG KONG |
| WONG SING HOCK, MICHAEL | 2C, KINGS COURT 9 CONSORT RISE POKFULAM HONG KONG |
| WONG SIU TING | FLT 3103 31/F SUN WO HOUSE TAI WO ESTATE TAI PO, NT HONG KONG |
| WONG SIU YIN | 17/F B BLK 12A PROVIDENT CENTRE NORTH POINT HONG KONG |
| WONG SOOK HAN | FLAT 10A CLASSIC MANSION NO 15 SOARES AVENUE HOMANTIN KLN HONG KONG |
| WONG SZE MING | ROOM 3007 30/F TSUI TUNG HOUSE TSUI PING SOUTH ESTATE KWUN TONG, KLN HONG KONG |
| WONG TAI TUNG | FLAT B, 19/F, TOWER 5 BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |
| WONG WAH SHUN | ROOM 16 30/F BLOCK A KORNHILL QUARRY BAY, HK HONG KONG |
| WONG WAI | ROOM 1005 HARVEST BUILDING NO.29 WING KUT STREET SHEUNG WAN, HK HONG KONG |
| WONG WAI HANG, CLARE | FLAT H, 17/F, ON MING MANSION LEI KING WAN 21 TAI ON STREET SAI WAN HO HONG |

| Claim Name | Address Information |
| --- | --- |
| WONG WAI HANG, CLARE | KONG |
| WONG WAI HUNG | FLAT D 21/F BLOCK 3 GRAND PROMENADE 39 TAI HONG STEET SAI WAN HO HONG KONG |
| WONG WAI KAY | FLAT D 27/F BLOCK 6 ROYAL ASCOT FO TAN NT HONG KONG |
| WONG WAI LIN | FLAT A2, 4E CHERMAIN HEIGHTS 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| WONG WAI MAN | UNIT 69 4/F SINO INDUSTRIAL BUILDING 9 KAI CHEUNG ROAD KOWLOON BAY KLN HONG KONG |
| WONG WAI MING | FLAT 2 8/F BLOCK B CORAL COURT 63 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WONG WAI YUET ALBERT/WONG CHIANG SUAN WAH | FLAT A23 11/F PO SHAN MANSION 10-16 PO SHAN ROAD MID-LEVELS HK HONG KONG |
| WONG WAI, CHI | 8/F HONG LOK BUILDING 77 MARBLE ROAD NORTH POINT HK HONG KONG |
| WONG WING WAH | 62 TUNG MING ST., 2/F WAH FAT BLDG., KWUN TONG KOWLOON HONG KONG |
| WONG YAN NI | FLT 1509 15/F OI NING HOUSE TSZ OI COURT TSZ WAN SHAN, KLN HONG KONG |
| WONG YEE HAR, ESTHER | FLAT A1, 10/F SHEFFIELD GARDEN NO.1 COLLEGE ROAD KOWLOON CITY, KOWLOON HONG KONG |
| WONG YEE HENG | BLK 387 YISHUN RING ROAD #06-1653 SINGAPORE 760387 SINGAPORE |
| WONG YEE LING | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| WONG YICK LING, ELAINE | FLACT C, 15 FLOOR, 8 NASSAU STREET MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG YIN | FLAT D 16/F BLOCK 19 LAGUNA VERDE NO. 8 LAGUNA VERDE AVENUE HUNG HOM KLN HONG KONG |
| WONG YIN LIU | FLAT 22C, BLOCK 5, TANNER GARDEN 18, TANNER ROAD NORTH POINT HONG KONG |
| WONG YING CHI | ROOM 2 4/F FUNG YAN HOUSE FUNG LAI COURT DIAMONG HILL KLN HONG KONG |
| WONG YONG YI | RM 504 5/F 28, CONNAUGHT RD. W HONG KONG |
| WONG YU HIN & WONG CHUN MAN | HOUSE 28, BOULEVARD DE CASCADE THE BEVERLY HILLS 23 SAM MUN TSAI ROAD TAIPO HONG KONG |
| WONG YU MING | ****NO ADDRESS PROVIDED**** |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG |
| WONG YUEN HA | RM 2303 SIU FU HOUSE SIU KWAI CT TUEN MUN NT HONG KONG |
| WONG YUEN PO CHING | 26B, LA PLACE DE VICTORIA 632 KING'S RD NORTH POINT HONG KONG |
| WONG YUK WAN | ROOM 7 5/F KING FU BUILDING WHAMPOA ESTATE HUNG HOM KLN HONG KONG |
| WONG YUK, LIN | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HK HONG KONG |
| WONG, CHIK KEUNG | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, FUK HAM | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| WONG, HON SUNG | RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON HONG KONG |
| WONG, KA HYUI | ROOM 2918, CHU FUNG HOUSE; FUNG TAK ESTATE DIAMOND HILL KOWLOON HONG KONG |
| WONG, KA YI PALLAS | FLAT H, 11/F, TOWER 33 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| WONG, KAU CHU & YEUNG, SIU FAN | RM D 16/F BLK 1 HARMONY GARDEN 89 HAN TIN ST TSUEN WAN NT HONG KONG |
| WONG, KENNETH | 45-40 193 ST FLUSHING NY 11358 |
| WONG, KIN TONG | FLAT H 3/F BLOCK 16 LAGUNA VERDE LAGUNA GRANDE HUNG HOM KLN HONG KONG |
| WONG, MIU TING IVY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG |
| WONG, NANCY C. | 108-37 71ST AVENUE APT. 5G FOREST HILLS NY 11375 |
| WONG, NGA YING | FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT HONG KONG |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, OI NAI | FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN HONG KONG |
| WONG, SHING KONG | FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG HONG KONG |
| WONG, SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SUK KWAN | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| WONG, TAN CHUNG GABRIEL | G8 AON CHINA BUILDING 27 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU, GRAND CITY NO.1 SHI LI PU, SHI FO YING, CHAOYANG DISTRICT BEIJING 100025 CHINA |
| WONG, TSE WAH & YIP, WAI KAI | FLT A 10/F SCENERY MANSN 108 WATERLOO RD KOWLOON HONG KONG |
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, TUNG | FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG, WAI FAN/TANG, LIN SHEK | FLAT F 9/F TOWER 2 ISLAND RESORT NO. 28 SIU SAI WAN ROAD CHAI WAN HK HONG KONG |
| WONG, WAI LAM | 1/F 34H TSENG LAN SHUE VILLAGE CLEARWATER BAY ROAD SAI KUNG KOWLOON HONG KONG |
| WONG, WAI LIM & LAU, YEE DICK | FLAT E 6/F TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG CHINA |
| WONG, YAU LAP PAULA | 6E PALATIAL CREST 3 SEYMOUR RD, MID LEVEL HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG NT HONG KONG |
| WONG, YEE LING | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| WONG, YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |
| WOO CHUN FAN, JOSEPHINE | 1902, 19/F, BLK SOUTH BAPTIST UNIVERSITY RESIDENCE NO.5 UNIVERSITY ROAD KOWLOON TONG KOWLOON HONG KONG |
| WOO HAY TONG INVESTMENTS LTD. | ATTN: DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT LONDON EC4Y ODZ UNITED KINGDOM |
| WOO KAI, LIT & LO HANG, YEE | FLAT F 23/F SKYLINE PLAZA NO.88 TAI HO ROAD TSUEN WAN, NT HONG KONG |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WOO MO PING, ALICE | FLAT C, 14/F, BLK 5, PHOENIX COURT 39 KENNEDY RD. HONG KONG |
| WOO PAULIN PAULINE | FLT H 31/F BLK B HOLLY WOOD TERRACE 268 QUEEN'S ROAD CENTRAL SHEUNG WAN, HK HONG KONG |
| WOO, JACK | 2 JANET COURT MORGANVILLE NJ 07751 |
| WOOD, KARL | C/O HAYNES AND BOONE LLP ATTN: PETER RUGGERO 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |
| WOOD, PATRICIA | 920 LITTLETON ROAD PARSIPPANY NJ 07054 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND LTD C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK FIXED INCOME MASTER FUND LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODERSON PARTNERS, L.L.C. | TRANSFEROR: DIAMONDBACK MASTER FUND, LTD. C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| WOODTLI, LILLY | OBERDORFSTRASSE 5 5707 SEENGEN SWITZERLAND |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | MR. SANGWOO PARK 17TH FL. KT BUILDING 28-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-931 KOREA, REPUBLIC OF |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BY STATE STREET BANK AND TRUST COMPANY AS TRUSTEE ATTN: DEENA C. ETHRIDGE, ESQ. 1 LINCOLN STREET SFC 32 BOSTON MA 02111 |
| WORLDBRIDGE PARTNERS OF SOUTHERN | CALIFORNIA - ATTN JOHN A BRODERICK 25000 AVENUE STANFORD, STE 250 VALENCIA CA 91355 |
| WOSSNER, ANGELIKA | HARTENSTEINSTR. 25 SULZ A. NECKAR 72172 GERMANY |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WREDE, MARLENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAAKENGRABEN 3.5 OSTSEERESIDENZ 23730 NEUSTADT GERMANY |
| WREN, DONALD D. | 9430 LADUE ROAD ST. LOUIS MO 63124 |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRIGHT, JEANNIE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, JOHN K | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRYTETIME LIMITED | LENKOS C. NOMINEE COMPANY LTD. 16 NEW STREET ST. PETER PORT G41 3FN UNITED KINGDOM |
| WU CHAN SIM | FLT C 3/F BLK 3 VILLA OCEANIA MA ON SHAN NT HONG KONG |
| WU CHI, CHEN | 98 LEUN YICK VILLAGE SAM MUM TSAI TAI PO HONG KONG |
| WU CHOI WUN | FLAT A, 12/F, BLK 2, THE CAIRNHILL ROUTE TWISK 108 TSUEN WAN HONG KONG CHINA |
| WU CHUEN LAI | 118 A HONG LOK ROAD EAST HONG LOK YUEN TAI PO HONG KONG |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN GUANGDONG 518067 CHINA |
| WU HSIU LI | FLAT B, 7/F, BLOCK 1 HILLTOP GDNS 33 FUNG SHING ST. KOWLOON HONG KONG |
| WU JIAN BIN | C/O MS. CORINNA KO/HEIDI CHAN 63/F. 2 INTERNATIONAL FINANCE CENTRE CENTRAL HONG KONG |
| WU JINGTAO | RM 906, 9/F, NO. 261 DALIAN RD (W) SHANGHAI 200081 CHINA |
| WU KAI | RM 602 NO 24 LANE 375 WEI FANG RD PUDONG SHANHAI 200120 CHINA |
| WU KIT FONG, WU CHEUK HAY & WU KIT HO | RM1709 LUNG WAN HSE LUNG POON CRT DIAMOND HILL KLN HONG KONG |
| WU LAI KUEN | ROOM 2312 TAK LUNG HOUSE TAK TIN ESTATE LAM TIN, KLN HONG KONG |
| WU MEI CHU, SYLVIA | ROOM G, 39TH FLOOR, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WU PIK LING | ROOM 1401 BLK C LUK YEUNG SUN CHUEN TSUEN WAN, NT HONG KONG |
| WU QIMIN / LIANG XIAOYAN | 9B 1101 DONG HAI HUA YUAN NANHAI GUISHENG GUANGDONG CHINA |
| WU SHIH-CHANG &/OR HUANG HSIU-LIEN | NO. 107 HUAN KUNG ROAD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN, ROC |
| WU SIU YIN | FLT 3 19/F BLK A AMOY GARDEN KWUN TONG, KLN HONG KONG |
| WU TING FAI JAMES/LEE KAM MEI | 15B BROADWOOD PARK 38 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| WU TSAI YUN | 4/F-1 NO. 100 ALLEY 30 LANE 210 WUNDE ROAD NEIHU DISTRICT TAIPEI CITY TAIWAN CHINA |
| WU TSENG TSENG BIANCA | NO. 27 BLACK'S LINK HONG KONG |
| WU WAI KWAN RITA | FLAT H, 27/F, WAH SHUN GARDENS 898 KING'S ROAD QUARRY BAY HONG KONG |
| WU YEE TONG & TSE HOI KONG | RMD, 10/F PAK TAK CRT BEDFORD GDN NO 167 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| WU YEN SHENG | 1/F BLK H BEACONSFIELD CT 7 SHOUSON HILL RD HONG KONG HONG KONG |
| WU YUK SHING | SUITE 1210 TOWER A TIAN YUAN GANG CENTER DONGSANHUAN BEILU CHAOYANG DISTRICT BEIJING 100027 CHINA |
| WU, BENXI | APT 126 BLDG HIGH 7 CHINESE ACADEMY OF AGRICULTURAL SCIENCES NO.12 NANDAJIE ZHONGGUANCUN HAIDIAN DIST AREA BEIJING 100081 CHINA |
| WU, CHEUK SING PHILIP | FLAT C19/F TO LI COURT YING GA GARDEN 34 SANDS STREET KENNEDY TOWN HK HK HONG KONG |
| WU, SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| WU, WING KEUNG & YIP FAN, JANET | FLAT D, 18/F, KING TIEN MANSION HORIZON GARDENS TAIKOO SHING HONG KONG |
| WU, WOOD KEI TAMMY | ROOM 1729F, 17/F, BEVERLEY COMMERCIAL BLDG 87-105 CHATHAM ROAD TSIMSHATSUI KOWLOON HONG KONG |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCHAFT PFANDB | HOHENZOLLERNSTR. 46 LUDWIGSBURG 71638 GERMANY |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WULF, G.C. | AVEGAAR 14 MONNICKENDAM 1141 JG NETHERLANDS |
| WULLNER-OTTEN, HILDEGARD | GUNTHER STR. 105 KOLN D-50739 GERMANY |
| WUSSOW, RENATE | PFLUGERSTRASSE 5 BERLIN D-12047 GERMANY |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUTHRICH-TRINDLER, GEORG | RITTERHAUS BUBIKON 8608 SWITZERLAND |
| WUTTIG, GUNTER | LEDERGASSE 23 LAUFENBURG D-79725 GERMANY |
| WYNENDAELE, TOM | TER SCABBE 32 ANZEGEM 8570 BELGIUM |
| WYNESS SETTLEMENT (GLG) | BY ITS TRUSTEE ROTHSCHILD TRUST GUERNSEY P.O. BOX 472, ST PETERS HOUSE LE BORDAGE, ST PETERS PORT GUERNSEY GY1 6AX UNITED KINGDOM |
| WYNN, BARRY | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| WYOMING RETIREMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XANADU MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| XAVIER ROCHA GOMES VAN DER HART, MARIA CLARA | RUA CANGOSTA DA MISSA, N 79 ADAUFE 4710-562 PORTUGAL |
| XCAPER INDUSTRIES, LLC | 17321 EASTMAN IRVINE CA 92614 |
| XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | ATTN: RON HITCHINS 20-24 TEMPLE END HIGH WYCOMBE BUCKINGHAMSHIRE HP13 5DR UNITED KINGDOM |
| XHUNGA, HAJREDIN | 9 CARLYLE GREEN STATEN ISLAND NY 10312 |
| XIAMEN INTERNATIONAL BANK | ATTN: MS. ZHANG QI/MR. ZHA RUIFENG (GEN. MNGR. LEGAL DEPT) XIAMEN INTERNATIONAL BANK BUILDING 8-10 LU JIANG ROAD XIAMEN 361001 CHINA |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |
| XIE HUANDI | ROOM 1 26/F TIN FAI HOUSE YUE FAI COURT NO. 45 YUE KWONG ROAD ABERDEEN HK HONG KONG |
| XIE XINLI | ROOM 2 25/F BLOCK C ELIZABETH HOUSE CAUSEWAY BAY, HK HONG KONG |
| XIE, YONG | 25 CASTLE MILLS OXFORD OX1 1AD UNITED KINGDOM |
| XIN, KATHERINE RONG | BUILDING 6-101 BISHENG, ROAD 299 SHANGHAI 201204 CHINA |
| XTO ENERGY INC | C/O K&L GATES LLP ATTN: ROBERT T. HONEYWELL & RICHARD S. MILLER 599 LEXINGTON AVE NEW YORK NY 10022 |
| XTO ENERGY INC | C/O K&L GATES LLP ATTN: ROBERT T. HONEYWELL & RICHARD S. MILLER 599 LEXINGTON AVE NEW YORK NY 10022 |
| XU DONGQIAN | FLAT C FLOOR 11 HANKING COURT 43-49 CLOUD VIEW ROAD HONG KONG |
| XU SHAN | ROOM 701, NO. 33 CHANGLEYUAN YUANCUN, TIANHE DISTRICT GUANG ZHOU 510655 CHINA |
| XU WEIMIN | FLAT H, 9/F, BLOCK 11 BAUTINIA MANSIONS SITE 11 WHAMPOA GARDEN HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| XU ZHOUWEN | ROOM 1104 11/F BLOCK 1 ADMIRALTY CENTRE NO.18 HARCOURT ROAD CENTRAL HONG KONG |
| XU, GUIPING | C/O GUANGZHOU DECOLOR COSMETIC CO LTD 12/F YIDONG PLZ 301-303 HUANSHIZHONG RD GUANGZHOU 510091 CHINA |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET RAMAT GAN 52211 ISRAEL |
| YACHTCHARTER MEIJER BV | C/O ANTON MEIJER VOSSELAAN 09 WOUDSEND 8551 PX NETHERLANDS |
| YAEKO KOYANAGI | 12-5-18, KANAYAMA, MIHAMA-CHO MIKATA-GUN FUKUI 919-1100 JAPAN |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAGHOUTIEZ, HOOMAN | 100 CUTTERMILL RD # 5J GREAT NECK NY 11021 |
| YAKIMA-TIETON IRRIGATION DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIMA-TIETON IRRIGATION DISTRICT | FOSTER PEPPER PLLC C/O JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA |

| Claim Name | Address Information |
|---|---|
| YAKIMA-TIETON IRRIGATION DISTRICT | 98101-3299 |
| YAM CHI, LAI | 12/F 9 EMMA AVENUE HOMANTIN KOWLOON HONG KONG |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | P.O. BOX 5488 MERMAID WATERS QLD 4218 AUSTRALIA |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ & JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KELLEY DRYE & WARREN LLP ATTN: JACK KILEY, ESQ. ATTN: JORDAN BERGMAN, ESQ. 101 PARK AVENUE 31ST FLOOR NEW  YORK NY 10178 |
| YAMASHITA, TARO | MORIGUCHISHI MINAMITERAKATA KITADOURI 2-27-13 OSAKA JAPAN |
| YAN SUI KUEN | RM 2101, KA WAI HSE, KA TIN COURT TAI WAI SHATIN NT HONG KONG |
| YAN TAK CHEONG | FLT 7 8/F CHUNG PAK HSE HONG PAK COURT LAM TIN, KLN HONG KONG |
| YANG CHUNFANG | ROOM 1101 NO.5B MEI DOH XIAN DAI CHENG WU KANG ZHENG DE QING YUAN ZHEJIANG SHENG 313200 CHINA |
| YANG LAM SAU PING MATILDA | BLOCK C-14 6/F FONTANA GARDEN KA NING PATH CAUSEWAY BAY HK HONG KONG |
| YANG LIEN NIH | 2902, BLK B PARKWAY CT, 4 PARK RD MID-LEVEL HONG KONG |
| YANG LIN, SHU-CHIN | 3/F NO. 79 SECTION 1, HANG CHOW S. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN, PROVINCE OF CHINA |
| YANG, WOO R. | 16 POINTE VIEW PL S SAN FRAN CA 94080-1671 |
| YANSSEN, R. | PRINS HENDRIKLAAN 38-F AMSTERDAM 1075 BD NETHERLANDS |
| YAO PHILIP ZALDY LAY, YAO FLORENCE GO, AND GO SIU | 3 ABEUVA STREET, CORINTHIAN GARDENS QUEZON CITY, MANILA PHILIPPINES |
| YAO SHU LIN & LIU MEI KUM JULIET | 15 MOORSOM ROAD JARDINES LOOKOUT HONG KONG |
| YAO TZY JYUN | ROOM 7/B BLOCK 2 TAM TOWERS 25 SAH WAN DRIVE POKFULAM, HK HONG KONG |
| YARKIN, ALLAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA JAPANESE MARKET NEUTRAL FUND | C/O UBS FUNDS SERVICES ATTN: ARMEEN BHESANIA 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUDA US MARKET NEUTRAL FUND | ATTN: ARMEEN BHESANIA C/O UBS FUNDS SERVICES 154 UNIVERSITY AVENUE TORONTO ON M5H 3Y9 CANADA |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |
| YASUSHI, FUKUNAGA | TOUKYOUTO NERIMAKU HIKAWADAI 2-7-27-316 TOKYO 179-0084 JAPAN |
| YATIRIM FINANSMAN MENKUL DEGERLER A.S. | ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL 34337 TURKEY |
| YAU HOI NING | NO 3, 338 NONG XING GUO ROAD CHANG NING DISTRICT SHANGHAI CHINA |
| YAU KING CHEUNG ALEX | 22B, BLOCK 4, THE TOLO PLACE 628 SAI SHA ROAD SHATIN, N.T. HONG KONG |
| YAU MAN WAI | 11/F, 84 CHOI HUNG ROAD SAN PO KONG KOWLOON HONG KONG |
| YAU MEI CHEUNG | 5B PINECREST 65 REPULSE BAY ROAD HONG KONG |
| YAU SIU WAI CYNTHIA | 56 LYCHEE ROAD EAST FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YAU WAH YAU | HOUSE A18 RAINBOW VILLAS NO 1 SILVERLAKE ROAD SILVERSTRAND CLEAR WATER BAY SAI KUNG HONG KONG |
| YAU WAI CHUN | FLAT A 26/F BLOCK 5 SOUTH TOWER RESIDENCE BEL-AIR PHASE 2 38 BEL-AIR AVENUE ISLAND SOUTH POK FU LAM, HK HONG KONG |

| Claim Name | Address Information |
|---|---|
| YAU WAI KEUNG/ KWOK CHING PING | FLAT 9 15/F YIN MING HOUSE CHUNG MING COURT TSUENG KWAN O, KLN HONG KONG |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YAU, CHARM PING | FLAT/RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN HONG KONG |
| YAU, MARGARITA | 22/F LE MANSION 28 TUNG ON STREET YAU MA TEI, KOWLOON HONG KONG |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | C/O THE BAUPOST GROUP LLC ATTN:SCOTT STONE 10 ST. JAMES STREET, SUITE 2000 BOSTON MA 02116 |
| YE DEHUA | ROOM 616 NO.1 LIAN XI LU PUDONG SHANGHAI CHINA |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YE ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 100012 CHINA |
| YEE HEUNG MING | RM 2616 KAM CHUN HOUSE TUNG CHUN COURT SHAU KEI WAN HONG KONG |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE KIM HOO | 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE SUK FUN HELENA | FLAT A 3/F BLK B MOUTAIN COURT NO. 5 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, SHI WAN & YEE, LION KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEESON LIMITED | 11 KEPPEL ROAD 8/F RCL CENTRE SINGAPORE 089057 SINGAPORE |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YEN, YOU HUI & LEE, YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEOH POOI SENG & LAI KAM KWI | 1/F 53 WONG WAI CHUNG ROAD HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YETNIKOFF, WALTER | 181 EAST 90TH STREET - APT 24B NEW YORK NY 10128-2395 |
| YEUN VAI KAO / LEONG PUI CHI | FLAT E 7/F CASCADES BLOCK 4 NO 93 CHUNG HAU ST HO MAN TIN, KLN HONG KONG |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG KAI KONG | FLAT F 10/F BLOCK 3 NEW HAVEN 363 SHA TSUI ROAD TSUEN WAN, NT HONG KONG |
| YEUNG KAM TONG | FLAT E 17/F BLOCK 5 NERINE COVE TUEN MUN NT HONG KONG |
| YEUNG KAM, LING & LEE, KWONG | FLT C 16/F BLK 2 VILLA ESPLANADA TSING YI, NT HONG KONG |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG NGAN SAI | FLAT E 14/F BLOCK 6 SCENEWAY GARDEN LAM TIN, KLN HONG KONG |
| YEUNG ON POR | FLAT 4, FLOOR 6, CAR PO COMM BLDG 18-20 LYNDHURST TERRACE HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG |
| YEUNG TSZ YAU | UNIT A 21/F BLK 2 VISTA PARADISO 2 HANG MING STREET MA ON SHAN, HK HONG KONG |
| YEUNG WONG TSZ WOON | FLT A 21/F BLK 2 VISTA PARADISO MA ON SHAN HONG KONG, NT HONG KONG |
| YEUNG YEE CHING | FLAT D 15/F BLOCK 3 THE PARCVILLE 33 YUEN LONG KAU HUI ROAD YUEN LONG NT HONG KONG |
| YEUNG, LAI FAN | FLAT D, 23/F, GREENWOOD TERRACE, TOWER 3 CHAIWAN HONG KONG |
| YEUNG, YING FONG | FLAT A 22/F BLOCK 34 LAGUNA CITY KOWLOON HONG KONG |
| YICK KAM LAN | 20/F, FLAT D CHEUNG HING BUILDING, NO. 110 SAI WAN HO STREET SAI WAN HO HONG KONG |
| YICK WING LAM, WILLIAM & KUK MEI LAI MARIE | FLAT D, 3/FL., OI KWAN COURT, 6 A, FUK KWAN AVE, HONG KONG |
| YIELD STRATEGIES FUND I L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIELD STRATEGIES FUND II L.P. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| YIK HOI KUEN | NO.222 PAK SHA VILLAGE SHAP PAT HEUNG YUEN LONG NT HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| YIM KA WAI | 161 TONG SHEUNG TSUEN LAM TSUEN TAI PO, NT HONG KONG |
| YIM KIN PING | FLAT H, 25/F, BLK 4, TSING YUNG TERRACE 8 TSING YUNG STREET TUEN MUN HONG KONG |
| YIM TUNG LAM | FLAT B 3/F BLOCK 3 ONE BEACON HILL ONE BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| YIN GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN SHUQIN | ROOM 801, BLOCK EBEN GALDEN FU TIAN SHEN ZHEN GUANGDONG 518034 CHINA |
| YIN, CHEN/NG SIAH GIOK | SANDALWOOD TOWER 17B PAKUBUWONO VI NO 68 PAKUBUWONO RESIDENCE JAKARTA 12120 INDONESIA |
| YING GUANG | 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED ATTN: ESTEN YIM, FIRST VP (FINANCIAL MARKETS GROUP-MARKETING) 10/F CENTRAL TOWER 28 QUEEN'S ROAD CENTRAL HONG KONG |
| YIP LAI MEI | 905 B, MT. PARKER LODGE 10 HUNG PAK PATH QUARRY BAY HONG KONG |
| YIP LAI PING | FLT 38B BLK 1 NAN FUNG PLAZA TSEUNG KWAN O, KLN HONG KONG |
| YIP SAU CHING | FLAT L 13/F KWAI CHUNG BUILDING SHEK YING PATH KWAI CHUNG NT HONG KONG |
| YIP SAU LIN | G/F 9 LAM TIN VILLAGE TSING YI NT HONG KONG |
| YIP WING SANG & LAU SUK FAN | 20D TOWER 1, PHASE 3 BELVEDERE GARDEN TSUEN WAN N.T. HONG KONG |
| YIP YUE CHEUNG | FLAT B 3/F BLK T8 HOI NGA MANSION RIVIERA GARDEN TSUEN WAN NT HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTOR LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIP, SIU MEI & YEUNG, HEI TUNG | FLAT E 15/F THE PANORAMA 520 CASTLE PEAK ROAD TSUEN WAN N.T. HONG KONG |
| YIP, SUK MAN | FLAT A, 16/F, BLOCK 1, FELICITY GARDEN 111 SHAU KEI WAN ROAD HONG KONG |
| YIU CHAK YUEN | FLAT 8D, KO ON MANSION, TAI KOO SHING HONG KONG |
| YIU LAM | RM 2532 25/F SKYLARK HOUSE SHA KOK ESTATE SHA TIN NT HONG KONG |
| YIU LUI YEUNG | FLAT D 4/F BLK 16 HONG KONG GARDEN TSING LUNG TAU TSUEN WAN, NT HONG KONG |
| YIU SUK YEE | FLAT C 3/F CHUNG SHAN HOUSE 2-10 GOUGH ST CENTRAL HK HONG KONG |
| YIU, CHAK YING | 4B PO ON MANSION TAIKOO SHING HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YIU, TIT KWONG | FLAT B, 5/F, BLOCK 2, TAI PAK COURT YING GA GARDEN, 34 SANDS STREET WESTERN DISTRICT HONG KONG |
| YOMA-KERSSEUNAKERS, C.A. | ZEERANT 49M DEN HAAG 2586 AC NETHERLANDS |
| YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, | TRANSFEROR: YORK ASIAN OPPORTUNITIES MASTER FUND L.P. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER FUND, LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUNITIES FUND, L.P. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FITH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | TRANSFEROR: AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MASTER FUND LTD. ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITES MASTER FUND,L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN: MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORK CREDIT OPPORTUNITIES MASTER FUND LP ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | TRANSFEROR: JP MORGAN CHASE, N.A. ATTN:MARGARET MAURO 767 FIFTH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES MASTER FUND, LP | TRANSFEROR: YORK CREDIT OPPORTUNITIES UNIT TRUST ATTN: ADAM J. SEMLER – C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: ADAM SEMLER–C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN STRATEGIES TRADING LIMITED | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN:LAUREN SEARING 767 FIFTH |

| Claim Name | Address Information |
|---|---|
| YORK GLOBAL FINANCE BDH, LLC | AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MONTAUK ENERGY CAPITAL, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O YORK CAPITAL MGT LP/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O YORK CAPITAL MGT LP/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL PA | ATTN: SENIOR VP FINANCE/CFO 45 MONUMENT ROAD, SUITE 200 YORK PA 17403 |
| YORK HOSPITAL PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, LP | TRANSFEROR: YORK SELECT UNIT TRUST ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK SOLUTIONS CAYMAN FUND LIMITED | TRANSFEROR: BARCLAYS BANK PLC C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORVIK CAPITAL LTD | TRANSFEROR: YORVIK PARTNERS LLP 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK CAPITAL LTD | TRANSFEROR: YORVIK PARTNERS LLP ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSCHAFT ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: MIZRAHI TEFAHOT BANK, LTD ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: BANCO ESPIRITO SANTO S.A., SUCURSAL EN ESPANA 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: CAPITAL BANK GRAWE GRUPPE 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: KOOPERATIVA POJIST'OVNA, A.S. VIENNA INSURANCE GROUP 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: ZURCHER KANTONALBANK ATTN: LISA KING 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YORVIK PARTNERS LLP | TRANSFEROR: DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YOSHIDA, KATSUMI | 275 HYAKITA-GENBU, ABIRA-CHO, YOFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHIKATSU NISHIDA | 9-26 TOKIWAFURUGOSHO-CHO UKYO-KU, KYOTO-SHI KYOTO 616-8214 JAPAN |
| YOSHINOBU SHOJI | 15-1 KAMIYAMA-CHO SHIBUYA-KU TOKYO 150-0047 JAPAN |
| YOUNG, MRS. MARIETA LIM/YOUNG, MS. MINDY LIM/ | YOUNG, MS. FAYE MAHENTIA/YOUNG, MARTY ABBIE FAUSTINE LIM 2248 ROBERTS ST PASAY CITY PHILIPPINES |
| YOUNG, ROGER & BROPHY, PETER | 11021 WINCOPIN CIRCLE, SUITE 450 COLUMBIA MD 21044 |
| YPSO FRANCE SAS | ATTN: JULIEN ELMALEH 10, RUE ALBERT EINSTEIN - CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CEDEX 2 FRANCE |
| YTL HOTELS (CAYMAN) LIMITED | C/O YTL HOTELS AND PROPERTIES SDN BHD JOSEPHINE TAN HOOI MOOI 11TH FLOOR YEOH TIONG LAY PLAZA 55 JALAN BUKIT BINTANG 55100 KUALA LUMPUR MALAYSIA |
| YTTRI, THORA | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| YU BICK LING | FLAT A 23/F BLOCK 3 MAYWOOD COURT KINGSWOOD VILLA TIN SHUI WAI HONG KONG |
| YU CHEN NAN | 3F NO 46 DEXING W RD SHILIN DIST TAIPEI CITY III TAIWAN, PROVINCE OF CHINA |
| YU FUNG CHU | FLAT C, 4TH FLOOR BLOCK 16 HONG KONG GARDEN TSING LUNG TAU NEW TERRITORIES HONG KONG |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| YU KING HANG | GROUND FLOOR BLK 2 FOOK SING FACTORY BUILDING NO 2 WALNUT ST TAI KOK TSUI, KLN HONG KONG |
| YU LAICHUN | ROOM 2818, MAN TAI HOUSE TSZ MAN ESTATE, TSE WAN SHAN HONG KONG |
| YU MEEI, JU | FLAT B1 7FL SUMMIT CT 148 TIN HAU TEMPLE ROAD NORTH POINT HK HONG KONG |
| YU PING & WANG SHUJIE | RM 1001 BLK 8 BEI AN QIN SEN 268 XIN MA RD JIANG BEI AREA NINGBO ZHEJIANG CHINA |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU WAI SZE | 10TH FLOOR FLAT B 8 MAN WAN ROAD WATERLOO HILL, KOWLOON HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU YIM MUI, BRIDGET | FLAT C, 43/F, TOWER II, THE WATERFRONT 1 AUSTIN ROAD WEST, TST, KOWLOON HONG KONG |
| YU, CHI MING | FLAT C, 29/F, BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID LEVEL HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YUAN, LEE JEN, &/OR MING, WANG CHIEH | P.O. BOX 87-196 TAIPEI CITY 10599 TAIWAN, PROVINCE OF CHINA |
| YUANTA COMMERCIAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK 3F., NO. 66, SEC. 1 DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUANTA COMMERCIAL BANK CO, LTD | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUE WAI CHUN | 1409 HING CHUNG HOUSE MEI CHUNG COURT TAI WAI, NT HONG KONG |
| YUEN CHAK YIN YEE | FLAT B2, 2/F, CHAIRMAN HEIGHTS NO. 9 EASTBOURNE ROAD KOWLOON TONG KOWLOON HONG KONG |
| YUEN CHEUNG MING | FLAT A 47/F BLOCK 1 ISLAND RESORT 28 SIU SAI WAN ROAD SIU SAI WAN, HK HONG KONG |
| YUEN CHING YEE | FLAT B, 19/F, TOWER 5, BANYAN GARDEN 863 LAI CHI KOK ROAD KOWLOON HONG KONG |
| YUEN HAK CHOW | FLAT C 27/F BLOCK 5 VERBENA HEIGHTS 8 MAU TAI ROAD TSEUNG KWAN O, KLN HONG KONG |
| YUEN KIN NAM DANNY | FLAT 213, 2/F, BLK C KORNHILL 21 HONG HING STREET QUARRY BAY, HK HONG KONG |
| YUEN KING CHUNG | ROOM 727 NAM FUNG HOUSE NAM SHAN ESTATE SHAMSHUIPO, KLN HONG KONG |
| YUEN KOON CHEUNG | FLAT F, 15/F. BLOCK 9 KORHILL GARDENS 1126 KING'S RD QUARRY BAY HONG KONG |
| YUEN LAI PING ANGELA | FLAT C 2/F ELIZABETHAN COURT 59 BEACON HILL ROAD KOWLOON TONG, KLN HONG KONG |
| YUEN MAN WAH | FLAT 1, 24/F SHAN LAM HOUSE, HONG LAM COURT SHATIN, N.T. HONG KONG |
| YUEN NGAI PING/ CHOI YIN PING | 124 LYCHEE ROAD SOUTH SS 221 SEC O LOT 4665 DD 104 FAIRVIEW PARK YUEN LONG NT HONG KONG |
| YUEN PATRICK SE-KIT | 10 MOUNT BUTLER DRIVE JARDINE'S LOOKOUT HK HONG KONG |
| YUEN TING, KWOK | FLAT G 28/F BLOCK 4 BROADVIEW COURT NO. 11 SHUM WAN ROAD ABERDEEN HK HONG KONG |
| YUEN WAI TO | ROOM 4 5/F BLOCKC LUNG FUNG GARDEN 33 LUNG SUM AVENUE SHEUNG SHUI, NT HONG KONG |
| YUNG HONG TAI | 7 BURMEL STREET ROBERTSON QLD 4109 AUSTRALIA |
| YUNG HOP KUI | FLAT C, 23/F., TOWER 8 LAGUNA VERDE, PHASE 3 HUNG HOM KOWLOON HONG KONG |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUAN | 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN, PROVINCE OF CHINA |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU, TOKYO JAPAN |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZAHNISER TRUST | C/O MICHAEL S. ETKIN AND S. JASON TEELE, ESQS. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ZAIS OPPORTUNITY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| ZAIS ZEPHYR A-5 LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZ NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZALOUM, PHILIP B | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX 1G5 0DQ UNITED KINGDOM |
| ZALTZMAN, LEON & NINA | 348 CRESCENT DR FRANKLIN LAKES NJ 07417 |
| ZAMA INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| ZAMEER, KHAN H. | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTEN, P. VAN | LIERGOUW 88 AMSTERDAM 1028BV NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAO CITIBANK | ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW 125047 RUSSIAN FEDERATION |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG |
| ZARATE, MAURO | GAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARATE, SERGIO | GIAONA KM 41 BARRIO PRIVADO CAMPOS DE ALVAREZ UF 429 BUENOS AIRES 1746 ARGENTINA |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10"0" D MADRID 28035 SPAIN |
| ZATULOVE, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZEDLOVICH, PAUL | 7 CARCH RD BRIARCLIFF MANOR NY 10510 |
| ZEEK B.V. | HOGEWEG 15 KATWIJK (2H) 2225 CV NETHERLANDS |
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEEUW VAN DER LAAN, J.L.M. | HAZENAKKER 1 HATTEM 8051 AT NETHERLANDS |
| ZEEUWEN EXPLOITATIE B.V. | AMBROSIUSWEG 2 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEIDLER, IRENE | SCHMIEGE 36 D-79238 EHRENKIRCHEN GERMANY |
| ZEILMAKER, A. | ROSSINILAAN 21 HILVERSUM 1217 CA NETHERLANDS |
| ZELENY, BIRGIT | DOMAGKSTR. 20 LINDAU ( B ) D-88131 GERMANY |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZELLER, PATRICIA M. | 5 WARD STREET FLORAL PARK NY 11001 |
| ZENG XIUQIONG | 1351 CENTER LAKE DRIVE MOUNT PLEASANT SC 29464 |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEODYNAMIK | HOHE WARTE 38 WIEN 1190 AUSTRIA |
| ZEPHYR FUND LIMITED | C/O MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS/ MARGO JENSEN SUGUAR QUAY LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN : JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZHANG CAIYUN | 603-2688 WEST MALL VANCOVER BC V6T 2J8 CANADA |
| ZHANG HONG | ROOM NO. 2402 NO. 29 LANE 1520 HUASHAN ROAD SHANGHAI CHINA |
| ZHANG LI | 3/F CHUANGXIN BUILDING TORCH HI-TECH INDUSTRIAL DEVELOPMENT ZONE XIAMEN CHINA |
| ZHANG WEIGUO | RM 4501 KAIYAN UNIVERSAL CENTRE 18-2 YONGHE RD WUXI JIANGSU 214023 CHINA |
| ZHANG XUAN | FLAT B, FLOOR 1, BLOCK 7 VILLA ESPLANADA TSING YI N.T. HONG KONG |
| ZHANG ZIJIAN | FLT 10J CHENG JIAN BLDG 189 TI YU XI ROAD GUANGZHOU CHINA |
| ZHANG, QINGSU | RM 102, 3-17 BLDG BEI YUAN XIN CUAN BEIYUAN ROAD NANTONG CITY JIANGSU CHINA |
| ZHAO QINSHENG | CIMC R & D CENTRE NO. 2 GANGWAN AVENUE SHEKOU INDUSTRY ZONE SHENZHEN 518067 CHINA |
| ZHAO SIZHONG / ZHAO XIANG | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 3703-A EMPEROR PLACE NO.99 NANJING ROAD HELPING DISTRICT TIANJIN 30040 CHINA |
| ZHAO YANHONG | RM 4701 OFFICE TOWER CONVENTION PLAZA WAN CHAI, HK HONG KONG |
| ZHENG YUNLEI | ROOM 603 6/F BLOCK 40 858 WAN HANG OU ROAD JIN AN DISTRICT SHANGHAI 200042 CHINA |
| ZHOU BIN | FLAT B 17/F TOWER 3 THE WATERFRONT 1 AUSTIN RD W KLN HONG KONG |
| ZHU HUIDONG | 337 WELDRICK DR E RICHMOND HILL ON L4C 8L6 CANADA |
| ZHU, JUNRUI | 8/29 PENTLAND AVE 1024 MT EDEN AUCKLAND NEW ZEALAND |
| ZHUANG, XIAOBING | ROOM 2510-12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZIEGER, CHRISTIAN | APPENWEIERER STR. 43 OBERKIRCH 77704 GERMANY |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34-GLYFADA ATHENS 166 74 GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILLINGER MOLENAAR, J.C. | ZANDHOFSESTRAAT 120 UTRECHT 3572 GK NETHERLANDS |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |
| ZIMMER, ANGELA DR | REHPFAD 23 HAMBURG 22393 GERMANY |
| ZIMMER, MARGARETE | CORTENDORFER STR. 76 COBURG 96450 GERMANY |
| ZIMMERMANN-BEELI, SILVIA | TRANSFEROR: NEUE AARGAUER BANK AG ALZBACHFELD 5 REINACH 5734 SWITZERLAND |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |
| ZIPP, BRIAN | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZIRCON FINANCE LIMITED 2007-14 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED 2007-14 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCE CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL EN UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | C/O BNY CORPORATE TRUSTEE SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA –VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED– SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON –LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZITA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ZOBEL, MERCEDES | FLAT 1, 58 CADOGAN SQUARE LONDON SW1X 0JW UNITED KINGDOM |
| ZOETEMAN, D. | LENTE 31 DRONTEN 8251 NT NETHERLANDS |
| ZOLAN ASSOCIATES INC / EVELYN MONTANO | AV CRA 9 NO 113-52 BOGOTA 1901 COLOMBIA |
| ZOMER, J.M.H.M. | KORENBLOEMLAAN 11 EDE 6713 DW NETHERLANDS |
| ZONG XIAOQIAN | FLAT G 14/F NGAN SING MANSION TAIKOO SHING QUARRY BAY, HK HONG KONG |
| ZONLIGT-BRAAL | AZALEALAAN 8 KAPELLEN B-2950 BELGIUM |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ZOO ZURICH AG | ZURICHBERSTR 221 ZURICH SWITZERLAND |
| ZOOK, GEORGE | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| ZOREK, JEFFREY A. | 689 SHUNPIKE ROAD GREEN VILLAGE NJ 07935 |
| ZORGNETWERK MIDDEN-BRABANT | POSTBUS 5048 TILBURG 5004 EA NETHERLANDS |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |
| ZUBAIR AMIN | 103 CLEMENTI ROAD #05-01 SINGAPORE 129788 SINGAPORE |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUCCONI, LAWRENCE | 65 CORSO ITALIA UNIT B FREEHOLD NJ 07728-9469 |
| ZUG LTD. | LUIS ALBERTO DE HERRERA 1248 SUITE 701 MONTEVIDEO 11300 URUGUAY |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZUM WINKEL, CARLA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IM KRAUTHOF 13 34128 KASSEL GERMANY |
| ZURBARAN LIMITED | ROOM 4209, TOWER ONE LIPPO CENTRE, 89 QUEENSWAY ADMIRALTY HONG KONG |
| ZURCHER KANTONALBANK | ATTN:ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ATTN: ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | TRANSFEROR: UBS AG ATTN: GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS PO BOX 8010 ZURICH SWITZERLAND |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | ATTENTION: MARY PERLICK 9TH FLOOR, TOWER 2 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH CAPITAL MARKETS INC | ATTN: JON NAGEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZURICH CAPITAL MARKETS INC | ATTN: JON NAGEL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZURICH INSURANCE PLC (UK BRANCH) | C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY, WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| ZURICH LIFE INSURANCE ITALIA S.P.A | C/O PAOLO PENCO ZURICH ITALIA VIA B. CRESPI, 23 MILANO 20159 ITALY |
| ZUSY, MARK | 17 GRACEWOOD DRIVE MANHASSET NY 11030 |
| ZWAGEMAKER, J. / VAN DER GEEST, L.M.J. | HEUVELLAAN 13 HILVERSUM 1217 JL NETHERLANDS |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWIENS, L.S.P. | BOSCHPOORT NO 40 OSS 5341 HN NETHERLANDS |
| ZWINGER OPCO 6 BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJESSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 NETHERLANDS |
| ZWINGER OPCO 6BV | C/O WHITEHALL MANAGEMENT SERVICES BV ATTN: GERARD MEIJSSEN, MANAGING DIRECTOR D-TOWER 11TH FLOOR STRAWINSKYLANN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | DE RIK 10 TINTE 3234 KC NETHERLANDS |

**Total Creditor count  19353**