**<u>Exhibit 12</u>**

| Claim Name | Address Information |
|---|---|
| ACCESS GROUP, INC | 2005-A INTEREST RATE SWAP C/O GEOFFREY GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC | 2005-B INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACME ARCHITECTURAL PRODUCTS INC. | C/O ROSEMAN BEERMAN & BEERMAN 3000 MARCUS AVENUE LAKE SUCCESS NY 11042 |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 CANADA |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO: GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | ATTENTION: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DAN BURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | C/O AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. PROJECT) SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ANDREWS COUNTY | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| ANDREWS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 817 LUBBOCK TX 79408 |
| AOZORA BANK LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI 1-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| ARCH INSURANCE GROUP | ATTN: MICHAEL R. RODRIGUEZ, CPCU ONE LIBERTY PLAZA, 17TH FLOOR POL:PRP 0024150 00 NEW YORK NY 10006 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL. NEW YORK NY 10020 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| ASIAN CENTURY QUEST (QP), LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ASIAN CENTURY QUEST FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 BASEL 4002 SWITZERLAND |
| BANK HANDLOWY W WARSZAWIE SA | ATTN: SLAWOMIR SIKORA WARSZAWIE 16 WARSZAWA 00-923 POLAND |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANQUE AIG | OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | ATTN: OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BAQUERO,TARA E. | 70 MONTCLAIR AVE MONTCLAIR NJ 07042 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BEXAR COUNTY | DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| BLUE I REAL ESTATE LIMITED | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | C/O BUILDING & PLANNING DIRECTOR 108 8TH STREET SUITE 401 GLENWOOD SPRINGS CO 81601 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOVERNMENT CTR ANNEX-ATTN LITIGATION SEC 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSEL 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT | SYSTEM, ATTN: TOM NOGUEROLA 400 Q ST. SACRAMENTO CA 95811 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE. CAMDEN NJ 08104 |
| CARGILL, INCORPORATED | ATTN: PHILIP M. FANTLE, ESQ. PO BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CHARTIS, INC. RELATED ENTITIES | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTM | ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE CADDESI | 209 KAT 2 B 34394 LEVENT ATTN: STEVE BIDESHI ISTANBUL TURKEY |
| CITIBANK CANADA | ATTN: CHARLES ALEXANDER 123 FRONT STREET WEST TORONTO ON M5J 2M3 CANADA |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | ATTN: BATARA SIANTURI CITIBANK TOWER BANK CENTER, 7 SZABADSAGTER BUDAPEST 1051 HUNGARY |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG BRANCH | ATTN: PETER FISHER-JONES CITIGROUP CENTER, CANADA SQUARE, CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK JAPAN LTD. | ATTN: YOSHITO HIRATA CITIGROUP CENTER, 3-14, HIGASHI-SHINAGAWA 2-CHOME, SHINAGAWA-KU TOKYO 140-8639 JAPAN |
| CITIBANK KOREA INC. | ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | ATTN: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | 388 GREENWICH STREET ATTN: EDWARD G. TURAN NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | ATTENTION: EDWARD G TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |

| Claim Name | Address Information |
| --- | --- |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: KATHLEEN MCCARTHY 388 GREENWICH, 17TH FLOOR NEW YORK NY 10011 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | ATTN: JIM COWLES CITIGROUP CENTRE 25-33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIMORTGAGE, INC. | ATTN: VICTORIA KIEHL 1000 TECHNOLOGY DRIVE, MAIL STATION 140 O'FALLON MO 63368 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF MEMPHIS (TN) | ELIZABETH WELLER LINEBARGER GOOGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| CITY OF MILWAUKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| COBRA LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| COMMERZBANK AG | NEW YORK AND GRAND CAYMAN BRANCHES ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG, NEW YORK AND GRAND CAYMAN BRANCHES | ATTN: MICHAEL FRUCHTER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG CREDIT) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (PUBLIC BOND) OF JPMORGAN CHASE, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MORTGAGE PRIVATE PLACEMENT) OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (FIXED INCOME RELATIVE VALUE 4% VAR) OF JPMORGAN CHASE BANK 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (ENHANCED CASH) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (MARKET PLUS BOND) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (SUBADVISED FIXED IN | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. AS TRUSTEE BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| CQS CONVERTIBLE AND QUANTITATIVE STRATEGIES MASTER | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CUNY-STEELE, JENNIFER & EAN | 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CVI GVF (LUX) MASTER S.A.E.L. | C/O CARVAL INVESTORS U.K. LTD ATTN: DAVID SHORT KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY KT11 2PD UNITED KINGDOM |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED THE | 13-1, YURAKUCHO 1 - CHOUME CHIYODA-KU, TOKYO 100-8411 JAPAN |
| DALLAS COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DARTMOUTH CAPITAL PARTNERS LLP | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERV | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CLEARING CORPORATION AND RELATED | 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DI RUSSO, GEORGE E. | 1244 SE 22ND AVENUE OCALA FL 34471 |
| EFG EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : STEPHEN R. BROWNE AS LIQUIDATOR HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN R. BROWN, AS LIQUIDATOR OF ELDON STREET (CUBE) LTD HILL HOUSE RICHMOND HILL BOURNEMOUTH BH2 6HR UNITED KINGDOM |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FHC MASTER FUND, LTD. | C/O K & L GATES LLP ATTN: RICHARD S. MILLER ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| GABLES GP HOLDINGS | C/O LEHMAN BROTHERS REAL EASTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GRANITE FINANCE LIMITED | PO BOX 1109 HSBC HOUSE 68 WEST BAY HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS OF SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHALF OF ALCANJANE S.A.R.L.), PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF GUADELETE INVESTMENTS SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| HANIFF, MELISSA | 700 GROVE ST #5N JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| HARLEY PROPERTY VENTURES LIMITED | ATTN: BARRY PORTER AS DIRECTOR OF HARLEY PROPERTY VENTURES LIMITED 27-28 EAST CASTLE STREET LONDON W1W 8DH UNITED KINGDOM |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITED | HARMONIC FUNDS SERVICES, CAYMAN CORPORATE CENTRE 4TH FL 27 HOSPITAL ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY MASTER FU | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE/ ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| IBM PERSONAL PENSION PLAN TRUST | C/O CHRISTOPHER R. BELMONTE, ESQ SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| IBM PERSONAL PENSION PLAN TRUST | C/O CHRISTOPHER R. BELMONTE, ESQ SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS P.O. BOX 421789 INDIANAPOLIS IN 46242-1789 |
| IRONBRIDGE ASPEN COLLECTION, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JARBOE, CATHY ANNE | 10751 OLD LEITCHFIELD RD WHITESVILLE KY 42378-9512 |
| JF E-FRONTIER | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN DISCOVERY FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN SMALL STOCK OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF JAPAN TECHNOLOGY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF PENSION MOTHER FUND - JAPANESE EQUITY PORTFOLIO | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF SAR JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| JF SMALLER CO. EQUITY OPEN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JF THE JAPAN | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L. | 245 PARK AVE NEW YORK NY 10167-0001 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FUND (EUR) | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHORT DURATION | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPITAL PRESER | JPMORGAN ASSET MANAGEMENT (UK) LIMITED C/O INVESTMENT OPERATIONS, GROUND FLOOR, ATTN: PAUL LOSS FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | TOKYO BUILDING 7- 3, MARUNOUCHI 2- CHOME TOKYO 100- 6432 JAPAN |
| JPM JAPAN ACTIVE BOND MOTHER FUND | JPMORGAN ASSET MANAGEMENT (JAPAN) LTD. C/O LEGAL DEPARMENT -- KOJI KAWAI TOKYO BUILDING 7-3, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-6432 JAPAN |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPMORGAN TRUS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY | 245 PARK AVENUE NEW YORK NY 10167-0001 |

| Claim Name | Address Information |
|---|---|
| INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPANIES INVEST | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL JAPAN FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUNDS - JF JAPAN SMALL CAP FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD, CENTRAL HONG KONG |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | C/O JF ASSET MANAGEMENT LIMITED 21ST FLOOR, CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | TRUST 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (EUR) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND FUND (USD) | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - US BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | SHORT DURATION BOND FUND), A SERIES OF JPMORGAN TRUST II 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND TRUST | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST I 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |

| Claim Name | Address Information |
|---|---|
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| LB CAYMAN FINANCE LIMITED | ATTN:MICHAEL JOHN ANDREW JERVIS AND STEVEN ANTHONY PEARSON AS ADMINISTRATORS OF LEHMAN BROTHERS HOLDINGS PLC MAPLES & CALDER PO BOX 309 UGLAND HOUSE, SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| LB LIMITED PCO | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 2 LIMITED | ATTN: DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINSTRATOR OF LB RE FINANCING NO.3 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINSTRATOR OF LB RE FINANCING NO. 3 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LBOREP III PARTNERS | ATTN : JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LBREM II REIT HOLDINGS LLC | ATTN: YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE PARTNERS, L | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS (PTG) LIMITED | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS (TAIWAN) LIMITED | C/O KPMG ATTN: CARMEN LEE 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LEHMAN BROTHERS GLOBAL FINANCE LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM Q. OLSHAN 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUND ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P. ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN SHORT TERM BOND FUND II, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN CORE PLUS BOND FUND,A SERIES OF JPMORGAN TRUST II ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TRUST I ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: JPMORGAN REAL RETURN FUND, ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS INC. | TRANSFEROR: HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP ATTN: WILLIAM A. OLSHAN, ESQ. 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS INC. | JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN BROTHERS LEASE & FINANCE NO. 1 LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. | ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: MR. BRIAN NG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN:VERONICA DANG AND PHILLIP SMITH 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTN: VERONICA DANG AND PHILLIP SMITH 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | ATTN : JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH ST HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREER HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT PROVISIONAL LIQUIDATORS PRICEWATERHOUSECOOPERS ADVISORY LIMITED DORCHESTER HOUSE 7 CHURCH STREET HAMILTON HM11 BERMUDA |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | ATTN: MICHAEL JOHN ANDREW JERVICES, AS ADMIN OF LEHMAN BROTHERS HOLDINGS PLC, SOLE SHAREHOLDER OF LIGHTPOINT CAPITAL MANAGEMENT EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LOT 161 C-R, LLC | P.O. BOX 518 TELLURIDE CO 81435 |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 817 LUBBOCK TX 79408 |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |

| Claim Name | Address Information |
|---|---|
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MCLENNAN COUNTY - ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN TX 78760-7428 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, WUITE 1800 OKLAHOMA CITY OK 73102 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415-0299 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222-J-I-LEG TACOMA WA 98415-0299 |
| NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY ST, 5TH FLOOR NEW YORK NY 10281 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AURTHORIZED REPRESENTAVIE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN. MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERICAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS ATTN: MICHELLE A. LEVITT 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG | C/O COMMERCIAL INSURANCE BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTENTION: NATIONWIDE INVESTMENTS – DERIVATIVES ONE NATIONWIDE PLAZA COLOMBUS OH 43215 |
| NEWTONVILLE PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NIKKO CITIGROUP LIMITED | ATTN: SIM S. LIM SHIN-MARUNOUCHI BUILDING, 1-5-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-6520 JAPAN |
| NOMURA SERVICES INDIA PRIVATE LIMITED (FORMERLY KN | LEHMAN BROTHERS SERVICES INDIA PRIVATE LIMITED) ATT. OF LEON D'SOUZA 10TH FLOOR, WINCHESTER, HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC | SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | C/O NUVEEN ASSET MANAGEMENT, ATTN: KEVIN MCCARTHY- GENERAL COUNSEL 333 W. WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | C/O NUVEEN ASSET MANAGEMENT, ATTN: KEVIN MCCARTHY- GENERAL COUNSEL 333 W. WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| OFFSHORE FUNDS III US SPV, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| OLIFANT FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET 17TH FLOOR BOSTON MA 02116 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY UNIT P.O. BOX 1438 SANTA ANA CA 92703 |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PAMI REAL ESTATE FUND LLC | ATTN: JUDY TURCHIN JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| PENINSULA GOLF | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS – | ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | CHRISTINE DE LIMA, SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PLACER COUNTY TAX COLLECTOR | PLACER COUNTY TAX COLLECTORS OFFFICE 2976 RICHARDSON RD AUBURN CA 95603 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PRINCIPAL LIFE INSURANCE CO | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| REDWOOD MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| REPE CANADA LP | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10020 |
| REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. | 10170 PRESLET STREET SAN DIEGO CA 92126 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY; 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES PARTNERS, LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRA-JANER, MONTSERRAT | 200 RIVERSIDE DR APT 5D NEW YORK NY 10025-7243 |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SM FUNDING NO. 1 LIMITED | ATTN: ANTHINY JOHN BRERETON, AS DIRECTOR OF SM FUNDING NO. 1 LIMITED ONE SPENCER DOCK NORTH WALL QUAY DUBLIN 1 IRELAND |
| SMITHFIELD FIDUCIARY LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| SMITHSONIAN INSTITUTION | 1000 JEFFERSON DR., S.W. WASHINGTON DC 20560 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOUTHLAND FRAMERS, INC. | JAMES W. MICHALSKI, HOLLDN & KNIGHT LLP 633 W 5TH ST 21ST FL LOS ANGELES CA 90071-2040 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. | TRANSFEROR: TPG CREDIT STRATEGIES FUND, L.P. ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMEN | 5301 CENTRAL N.E. PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| STEPSTONE MORTGAGE FUNDING LIMITED | ATTN: ANTHONY JOHN BRERETON AS DIR. OF STEPSTONE MORTAGE FUNDING LTD. ONE SPENCER DOCK NORHT WALL QUAY DUBLIN 1 IRELAND |
| STICHTING SHELL PENSIOENFONDS | C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE CN 2501 THE NETHERLANDS |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | ATTN CHERYL GIBSON 501 N BROADWAY SAINT LOUIS MO 63102 |
| STUART C. IRBY CO. D/B/A IRBY ELECTRICAL | DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND – STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO IL 60601 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TULARE COUNTY TAX COLLECTOR | ATTENTION: MELISSA QUINN 221 SOUTH MOONEY BLVD, RM 104-E VISALIA CA 93291-4593 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER FUND JING YANG, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP- MN- WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS 1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| VITTORIA FUND – ACQ, L.P. | C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WILSON, DAVID FLORES | 110 3RD AVENUE 5A NEW YORK NY 10003 |
| YELLOW REAL ESTATE LIMITED | ATTN: ANTHONY JOHN BRERETON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |

**Total Creditor count  384**

**Exhibit 13**

| Claim Name | Address Information |
|---|---|
| ADORNO & YOSS LLP | ATTN: CHARLES M. TATELBAUM, ESQ. (COUNSEL TO GMAC LLC, GMAC RESIDENTIAL CAPITAL, GMAC-IM AND RESIDENTIAL FUNDING COMPANY LLC) 350 E. LAS OLAS BLVD, SUITE 1700 FORT LAUDERDALE FL 33301 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ROBERT A. JOHNSON (COUNSEL TO DYNERGY MARKETING POWER INC.) ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, PHILIP C. DUBLIN AND MEREDITH A. LAHAIE (COUNSEL TO INFORMAL NOTEHOLDER GROUP) ONE BRYANT PARK NEW YORK NY 10036-6715 |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN (COUNSEL TO BANK OF CHINA) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN (COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY AND BANK OF TAIWAN) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN & OVERY LLP | ATTN: DANIEL GUYDER (COUNSEL TO AOZORA BANK, LTD.) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND KIM RODRIGUEZ (COUNSEL TO CONSTELLATION PL, ADV PORTFOLIO TECH, SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS) 1900 MAIN STREET, 5TH FLOOR IRVINE CA 92614-7321 |
| ANDERSON KILL & OLICK, P.C. | ATTN: ROBERT M HORKOVICH, TODD E DUFFY DENNIS J NOLAN, ESQ (COUNSEL TO ESSEX EQUITY HOLDINGS USA, LLC) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1182 |
| ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, ESQ. (COUNSEL TO EPCO HOLDINGS, INC.) 600 TRAVIS, STE. 4200 HOUSTON TX 77019 |
| AOZORA BANK, LTD. | ATTN: SUSAN MINEHAN, SENIOR COUNSEL 1-3-1 KUDAN MINAMI CHIYODA-KU TOKYO 102-8660 JAPAN |
| ARENT FOX LLP | ATTN: GEORGE P ANGELICH (COUNSEL TO THE VANGUARD GROUP, INC.) 1675 BROADWAY NEW YORK NY 10019 |
| ARENT FOX LLP | ATTN: MARY JOANNE DOWD, ESQ. (COUNSEL TO GEORGETOWN UNIVERSITY) 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036 |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS (COUNSEL TO AMEREN ET AL.) ONE METROPOLITAN SQUARE, SUITE 2600 SAINT LOUIS MO 63102-2740 |
| ARNOLD & PORTER LLP | ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ. 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL ATTN: JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL 120 BROADWAY, 24TH FLOOR NEW YORK NY 10271 |
| BAKEN BOTTS L.L.P. | ATTN: TONY M. DAVIS (COUNSEL TO LINN ENERGY, LLC) 910 LOUISIANA STREET HOUSTON TX 77002-4995 |
| BAKER & HOSTETLER LLP | ATTN: DONALD A. WORKMAN (COUNSEL TO METAVANTE CORPORATION) WASHINGTON SQUARE, SUITE 1100 1050 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-5304 |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN 572 FERNWOOD LANE FAIRLESS HILLS PA 19030 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729) (COUNSEL TO IRON MOUNTAIN MANAGEMENT INC) 155 FEDERAL STREET 9TH FLOOR BOSTON MA 02110 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON (COUNSEL TO 469 BERGMAN PROPERTIES LLC, SUMMIT CAPITAL PARTNERS, IRA WERTENTIEL,RICHARD E WITTEN, SHAMAH 2000 FAMILY TRUST, ET AL.) 299 PARK AVENUE NEW YORK NY 10171 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: ALEC P. OSTROW (COUNSEL TO ALPINE BANK) 299 PARK AVENUE NEW YORK NY 10171 |
| BERGER & MONTAGUE, P.C. | ATTN: MERRILL DAVIDOFF, LAWRENCE LEDERER, ROBIN SWITZENBAUM AND DAVID ANZISKA (COUNSEL TO STATE OF NJ, DEPARTMENT OF TREASURY) 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL PUCILLO, WENDY ZOBERMAN, ANNE F O'BERRY (COUNSEL TO FLORIDA STATE BOARD OF ADMINISTRATION) 4280 PROFESSIONAL CENTER DR STE 350 PALM BCH |

| Claim Name | Address Information |
|---|---|
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | GDNS FL 33410-4280 |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ. (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 12481 HIGH BLUFF DRIVE, SUITE 300 SAN DIEGO CA 92130 |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN (COUNSEL TO PAYREEL, INC.) 4582 SOUTH ULSTER STREET PARKWAY SUITE 1650 DENVER CO 80237 |
| BIEGING SHAPIRO & BURRUS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN (COUNSEL TO IRONBRIDGE ASPEN, MOUNTAIN & HOMES) 4582 SOUTH ULSTER STREET PARKWAY, SUITE 1650 DENVER CO 80237 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN AND JOSHUA DORCHAK (COUNSEL TO PUTNAM INVESTMENTS, LLC) 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN:  MICHAEL J. REILLY, JOSHUA DORCHAK ERIN K. MAUTNER (COUNSEL TO WELLS FARGO BANK NORTHWEST, N.A.) 399 PARK AVENUE NEW YORK NY 10022 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND STEVEN WILAMOWSKY (COUNSEL TO UBS FINANCIAL SERVICES, ET AL) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND STEVEN WILAMOWSKY (COUNSEL TO DEUTSCHE BANK) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND JOSHUA DORCHAK (COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN WILAMOWSKY AND CAROL WEINER LEVY (COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD) 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | ATTN: MARK W. DEVENO (COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY) ONE STATE STREET HARTFORD CT 06103 |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT (COUNSEL TO UBS FINANCIAL SERVICES, UBS INTL, UBS FIN SRVS OF PR, DEUSTCHE BANK, HALBIS) ONE FEDERAL PLAZA BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: RAJIV MADAN AND ANGIE OWEN (SPECIAL COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION) 2020 K STREET NW WASHINGTON DC 20006-1806 |
| BLANK ROME LLP | ATTN: ANDREW ECKSTEIN, ESQ. (COUNSEL TO THOMSON REUTERS) THE CHRYSLER BUILDING, 405 LEXINGTON AVE NEW YORK NY 10174 |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN:  AUSTIN L. MCMULLEN,  ROGER G. JONES (COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY) 1600 DIVISION STREET, SUITE 700 P.O. BOX 340025 NASHVILLE TN 37203 |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR (COUNSEL TO MR. ALAIN BACHELOT, THE PROVISIONAL FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS SA) 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRAGAR WEXLER EAGEL & SQUIRE, P.C. | ATTN: JUSTIN A. KUEHN (COUNSEL TO MARK MAZZATTA & MICHELLE MCHUGH-MAZZATA) 885 THIRD AVENUE – SUITE 3040 NEW YORK NY 10022 |
| BRICE, VANDER LINDEN & WERNICK, P.C. | ATTN: HILARY B. BONIAL (COUNSEL TO LITTON LOAN SERVICING, LP) 9441 LBJ FREEWAY, SUITE 350 DALLAS TX 75243 |
| BRIGGS & MORGAN, P.A. | ATTN: MICHAEL D. GORDON (COUNSEL TO MEMBERS UNTD CORP FEDERAL CRDT UNION) 2200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281-1021 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. (COUNSEL TO BUSINESS OBJECTS AMERICAS) 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. (COUNSEL TO FRICTIONLESS COMMERCE, INC.) 6 NORTH BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | ATTN: MARTIN S. SIEGEL (COUNSEL TO LBT AD HOC GROUP) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE (COUNSEL TO LBT AD HOC GROUP) ONE FINANCIAL CENTER BOSTON MA 02111 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN:  SHAWN M CHRISTIANSON, ESQ. (COUNSEL TO ORACLE USA INC) 4 EMBARCADERO CTR FL 22 SAN FRANCISCO CA 94111-5998 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER, ESQ. (COUNSEL TO GREENBRIAR MINERALS, LLC) 620 |

| Claim Name | Address Information |
|---|---|
| BUCHANAN INGERSOLL & ROONEY PC | EIGHTH AVENUE, 23RD FLOOR NEW YORK NY 10018 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ. (COUNSEL TO GREENBRIAR MINERALS, LLC) ONE OXFORD CENTRE 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219-1410 |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ERIC B. FISHER AND ROBERT SIDORSKY (COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.) 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: DERYCK PALMER, ESQ, JOHN RAPISARDI, ESQ, GEORGE DAVIS, ESQ, AND GARY TICOLL, ESQ. (COUNSEL TO CITIGROUP INC.) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD (COUNSEL TO MORGAN STANLEY, CHILTON NEW ERA) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN (COUNSEL TO FXCM HOLDINGS LLC) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, ELLEN HALSTEAD. (COUNSEL TO CREDIT SUISSE) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD (COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. AND LEHMAN BROTHERS CDO OPPORTUNITY FUND LP) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ. (COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG (COUNSEL TO FXCM HOLDINGS LLC & MORGAN STANLEY & CO INC AND AFFILIATES) 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| CADWALDER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS & ELLEN M. HALSTEAD, ESQ. (COUNSEL TO WESTLB AG, NEW YORK BRANCH) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: THOMAS NOGUEROLA, SR. STAFF COUNSEL PO BOX 942707 SACRAMENTO CA 94229-2707 |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN (COUNSEL TO PUNJAB NATIONAL BANK) 2 WALL STREET NEW YORK NY 10005 |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ. 200 PARK AVENUE, 17TH FLOOR NEW YORK NY 10166 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW ROSENBLATT (COUNSEL TO GLG PARTNERS LP) 30 ROCKEFELLER PLAZA NEW YORK NY 10012 |
| CHAPMAN AND CUTLER LLP | JAMES SPIOTTO ANN ACKER FRANKLIN TOP JAMES HEISER (COUNSEL TO BANK OF MONTREAL; US BANK NATIONAL AUSTRALIA BANK LIMITED) 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES HEISER (COUNSEL TO GENERAL HELICOPTERS INTERNATIONAL LLC) 111 WEST MONROE STREET CHICAGO IL 60603 |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER (COUNSEL TO BARCLAYS CAPITAL, INC.) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ. (COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC AND D.E. SHAW OCULUS PORTFOLIOS, LLC) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL (COUNSEL TO HELLMAN & FRIEDMAN LLC) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI & DAVID LIVSHIV (COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS EUROPEAN PERFORMANCE FUND LTD; NORDIC INVEST. BNK) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL (COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD AND EVERGREEN, ET AL.) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND J. ARON & COMPANY) ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND SARA M. TAPINEKIS (COUNSEL TO CALYON AND CALYON SECURITIES) 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN AND JENNIFER PREMISLER (COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE) 31 WEST 52ND STREET NEW YORK NY 10019-6131 |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP | ATTN: PETER PEARLMAN AND JEFFREY HERRMANN (COUNSEL TO STATE OF NEW JERSEY, DEPARTMENT OF TREASURY, DIVISION OF INVESTMENT) PARK 80 PLAZA WEST-ONE SADDLE BROOK NJ 07663 |
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: LAURENCE MAY, ESQ. AND JOHN H. DRUCKER, ESQ. (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| COMMODITY FUTURES TRADING COMMISSION | TERRY S ARBIT THREE LAFAYETTE CENTRE 1155 21ST ST, NW WASHINGTON DC 20581 |
| COMMODITY FUTURES TRADING COMMISSION | ROBERT B WASSERMAN THREE LAFAYETTE CENTRE 1155 21ST ST, NW WASHINGTON DC 20581 |
| CONNOLLY ROSANIA & LOFSTEDT, P.C. | ATTN: JOLI A. LOFSTEDT, ESQ. (COUNSEL TO IRONBRIDGE PROPERTY OWNERS ASSOC.) 950 SPRUCE STREET, SUITE 1C LOUISVILLE CO 80027 |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG 1600 SMITH DEPT. HQ56G HOUSTON TX 77019 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COUNTY OF SAN MATEO | ATTN: B CARLSON, J BEIERS, L THOMPSON, CO COUNSEL (COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF MONTEREY) 400 COUNTY CENTER REDWOOD CITY CA 94063-1662 |
| COVINGTON & BURLING LLP | ATTN: M HOPKINS, D COFFINO, A RABOY (COUNSEL TO WILMINGTON TRUST COMPANY) THE NEW YORK TIMES BUILDING NEW YORK NY 10018 |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ & ROBERT H. TRUST, ESQ. (COUNSEL TO CREDIT SUISSE) WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CROCKER KUNO PLLC | ATTN: JOANNE K. LIPSON AND J. TODD TRACY (COUNSEL TO THE CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY) 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE (COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY) 20 NORTH BROADWAY, SUITE 1880 OKLAHOMA CITY OK 73102 |
| CROWELL & MORING LLP | ATTN: WILLIAM M. O'CONNOR AND BRUCE J. ZABARAUSKAS (COUNSEL TO AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY) 590 MADISON AVENUE NEW YORK NY 10022 |
| CRUMBIE LAW GROUP, LLC | ATTN: HEIDI HAMILTON & JOHN ROSE, JR. (COUNSEL TO JULIAN IRAGORRI) 280 TRUMBULL STREET, 21ST FLOOR HARTFORD CF 06103 |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ. (COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC) SIX LANDMARK SQUARE STAMFORD CT 06901 |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS POLK & WARDWELL | ATTN: THOMAS P. OGDEN AND JAMES I. MCCLAMMY (COUNSEL TO BANK JULIUS BAER & CO. LTD., INTL BANK RECONSTRUCTION & DEVELOPMENT, INTL FINANCE CORP) 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAY PITNEY LLP | ATTN: JAMES J. TANCREDI, ESQ. (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) 242 TRUMBULL STREET HARTFORD CT 06103 |
| DAY PITNEY LLP | ATTN: JOSHUA W. COHEN, ESQ. (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) ONE AUDUBON STREET NEW HAVEN CT 06510 |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO (COUNSEL TO JFK INTL AIR TERM, ROCK-FORTY-NINTH, ROCKEFELLER CTR MGMT, ROCKEF GRP DEV, ROCKEF CTR) 919 3RD AVENUE NEW YORK NY 10022 |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND IVA UROIC (COUNSEL TO RUSSELL INVESTMENT GROUP, INC.) 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEILY, MOONEY & GLASTETTER, LLP | ATTN: MARTIN A. MOONEY, ESQ. (COUNSEL TO DCFS TRUST) 8 THURLOW STREET ALBANY NY 12203 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J BIENENSTOCK, JUDY G.Z. LIU AND TIMOTHY Q. KARCHER (COUNSEL TO BANK OF NEW YORK MELLON) 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEWEY & LEBOEUF LLP | ATTN: ELIZABETH PAGE SMITH & P. BRUCE WRIGHT (COUNSEL TO CUSTOMER ASSET PROTECTION CO) 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| DEWEY & LEBOEUF LLP | ATTN: MARTIN J. BIENENSTOCK & IRENA M. GOLDSTEIN (COUNSEL TO ROYAL BANK OF SCOTLAND) 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY & LEBOEUF LLP | ATTN: MARTIN BIENENSTOCK AND IRENA M. GOLDSTEIN (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6092 |
| DEWEY PEGNO & KRAMARSKY LLP | ATTN:  THOMAS E. L. DEWEY, ESQ. DAVID S. PEGNO, ESQ. COUNSEL TO TRANQUILITY MASTER FUND LTD. (N/K/A SPECTRUM MASTER FUND LTD.) 777 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10017 |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN (COUNSEL TO THE KIYO BANK AND THE KYOEI FIRE & MARINE INSURANCE COMPANY, LTD.) 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| DILWORTH PAXSON LLP | ATTN: ANNE M. AARONSON AND CATHERINE G. PAPPAS (COUNSEL TO JEANES HOSP, TEMPLE HEALTH, TRANSPORT TEAM, TEMPLE PHYS, TEMPLE U HOSP, TEMPLE U HEALTH) 1500 MARKET STREET, 3500E PHILADELPHIA PA 19102-2101 |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: WILLIAM GOLDMAN ESQ (COUNSEL TO SWEDBANK AB, NEW YORK BRANCH) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| DLA PIPER LLP (US) | ATTN: TIMOTHY W. BRINK AND MATTHEW T. KLEPPER (COUNSEL TO RIVER CAPITAL ADVISORS, INC.) 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| DLA PIPER LLP (US) | ATTN: STEPHEN COWAN (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) 550 SOUTH HOPE STREET, SUITE 2300 LOS ANGELES CA 90071 |
| DORSEY & WHITNEY LLP | ATTN: ERIC LOPEZ SCHNABEL (COUNSEL TO US BANK NATIONAL ASSOCIATION) 250 PARK AVENUE NEW YORK NY 10177 |
| DORSEY & WHITNEY LLP | ATTN: STEVEN J. HEIM AND MICHELLE KREIDLER DOVE (COUNSEL TO US BANK NATIONAL ASSOCIATION) 50 SOUTH SIXTH STREET MINNEAPOLIS MN 55402 |
| DRESDNER BANK A.G. | ATTN: STEVEN TROYER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DRESSLER & PETERS, LLC | ATTN: JAMES JOYCE, ESQ. (COUNSEL TO TOM WOLF) 111 W WASHINGTON STREET SUITE 1900 CHICAGO IL 60602 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE (COUNSEL TO ALLIANZ GLOBAL  INVESTORS AG) 500 CAMPUS DRIVE FLORHAM PARK NJ 07932-1047 |
| DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE (COUNSEL TO FPB INTERNATIONAL BANK, INC. AND NATIONAL AGRICULTURAL COOPERATIVE FEDERATION) 1540 BROADWAY NEW YORK NY 10036-4086 |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS (COUNSEL TO SOUTH MISSISSIPPI POWER ASSOCIATION AND COAST ELECTRIC POWER ASSOCIATION) SEVEN PENN PLAZA, SUITE 420 NEW YORK NY 10001 |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT EATON CENTER 1111 SUPERIOR AVENUE CLEVELAND OH 44114-2584 |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ. (COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED) 120 BROADWAY NEW YORK NY 10271 |
| ENTWISTLE & CAPPUCCI LLP | ANDREW ENTWISTLE; J BEEMER; J PORTER (COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF THE NY STATE COMMON RETIREMENT FUND) 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ. (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) 250 PARK AVENUE NEW YORK NY 10177-1211 |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ. (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) 1227 25TH STREET, N.W. SUITE 700 WASHINGTON DC 20037 |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ (COUNSEL TO THE CITY OF LONG BEACH) 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| FARRELL FRITZ, P.C. | ATTN: LOUIS A. SCARCELLA (COUNSEL TO HEGEMON FUND I, LLC) 1320 REXCORP PLAZA UNIONDALE NY 11556-1320 |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES 33 |

| Claim Name | Address Information |
|------------|---------------------|
| FEDERAL RESERVE BANK OF NEW YORK | LIBERTY STREET NEW YORK NY 10045-0001 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI & JOAN HUH (COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM) 400 CAPITOL MALL, SUITE 1450 SACRAMENTO CA 95814 |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR. (COUNSEL TO FEDERAL EXPRESS CORPORATION) 65 TRUMBULL STREET NEW HAVEN CT 06510 |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: AMY LUM (COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST ADVISORS LP AND BONDWAVE LLC) 120 E. LIBERTY DRIVE, SUITE 400 WHEATON IL 60187-5455 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) 90 PARK AVENUE NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) 321 N. CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| FOLEY & LARDNER LLP | ATTN: WILLIAM MCKENNA, ESQ. (COUNSEL TO ARAB FOREIGN INVESTMENT CO.) 555 SOUTH FLOWER ST., SUITE 3500 LOS ANGELES CA 90071-2411 |
| FREDERIC DORWART, LAWYERS | ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS (COUNSEL TO BANK OF OKLAHOMA, N.A.) 124 EAST FOURTH STREET TULSA OK 74103 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER & DEVON J. EGGERT (COUNSEL TO ACCENTURE LLP) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606-6677 |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: WALTER STUART ESQ., PATRICK OH, ESQ. (COUNSEL TO SLB LEASING-FONDS GMBH & CO HERAKLES KG ET AL.) 520 MADISON AVENUE NEW YORK NY 10022 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: SHANNON NAGLE, ESQ. & RICHARD TISDALE, ESQ. (COUNSEL TO COMMONWEALTH BANK OF AUSTRALIA) ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER SIMMONS, R TISDALE (COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA) ONE NEW YORK PLAZA NEW YORK NY 10004-1980 |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ. (COUNSEL TO PACIFIC GAS & ELECTRIC COMPANY) 150 SPEAR STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG (COUNSEL TO AT&T INC.) 666 FIFTH AVENUE NEW YORK NY 10103 |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ. ASSOCIATE COUNSEL & VP ONE PENN CENTER PO BOX 4887 LANCASTER PA 17604 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO (COUNSEL TO PYRRHULOXIA, LP) 1000 LOUISIANA, SUITE 3400 HOUSTON TX 77002-5011 |
| GAY MCCALL ISAACKS GORDON & ROBERTS, PC | (COUNSEL TO: COLLIN COUNTY TAX ASSESSOR/COLLECTOR) ATTN: 777 EAST 15TH STREET PLANO TX 75074 |
| GENOVESE, JOBLOVE & BATTISTA, P.A. | ATTN: ROBERT F. ELGIDELY (COUNSEL TO KA KIN WONG, SIU LUI CHING, CHUN IP, JIN LIU, YIN YING LEUNG, LAI MEI CHAN, SING HEUNG) BANK OF AMERICA TOWER, 100 S.E. 2ND ST, STE 4400 MIAMI FL 33131 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. (COUNSEL TO STANDARD & POOR'S) ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS (COUNSEL TO LEHMAN BROTHERS PRIVATE EQUITY FUND) 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ. (COUNSEL TO PIETRO FERRERO, VERSORGUNGSWERK DER APOTHEKERKAMMER NORDRHEIN) 845 THIRD AVENUE NEW YORK NY 10022 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON AND JENNIFER B. HERZOG (COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL & ILSLEY TRUST COMPANY, N.A.) 780 NORTH WATER STREET MILWAUKEE WI 53202 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTN: JONATHAN L. FLAXER, ESQ. (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) 437 MADISON AVENUE NEW YORK NY 10022 |
| GOULSTON & STORRS, P.C. | ATTN: JAMES WALLACK, DOUGLAS ROSNER AND GREG KADEN (COUNSEL TO INTERACTIVE DATA CORP) 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL 345 ST. PETER STREET SAINT PAUL MN 55102-1639 |

| Claim Name | Address Information |
|---|---|
| GREENBERG TRAURIG, LLP | ATTN: MARIA DICONZA, ESQ. (COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON BEHALF OF NOMURA HOLDINGS, INC.) 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | ATTN: ADAM D COLE, ESQ (COUNSEL TO FLORIDA POWER & LIGHT, NEXTRA ENERGY) METLIFE BUILDING 200 PARK AVENUE NEW YORK NY 10166 |
| GREENBERG TRAURIG, LLP | ATTN: SCOTT D COUSINS, ESQ DENNIS A MELORO, ESQ (COUNSEL TO FLORIDA POWER & LIGHT, NEXTRA ENERGY) THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, SUITE 1200 WILMINGTON DE 19801 |
| GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK AND TARA B. ANNWEILER (COUNSEL TO:  AMERICAN NATIONAL INSURANCE COMPANY) ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O JAMIE NELSON AND JOY MATHIAS DUBAI INTERNATIONAL CAPITAL LLC DIFC BUILDING 2, 4TH FLOOR SHEIKH ZAYED ROAD, PO BOX 72888 DUBAI UNITED ARAB EMIRATES |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH (COUNSEL TO COMMERZBANK A.G. AND DRESDNER BANK AG) 488 MADISON AVENUE 15TH FLOOR NEW YORK NY 10022 |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ. (COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC, AND POWEREX CORP.) 488 MADISON AVE NEW YORK NY 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS (COUNSEL TO HENEGAN CONSTRUCTION CO., INC.) 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD (COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND LYON CAPITAL VENTURES) 2 PARK AVENUE NEW YORK NY 10016 |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST (COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA) 2 PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD MAILSTOP 314 GARDEN CITY ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST 2125 E. KATELLA AVE SUITE 400 ANAHEIM CA 92806 |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA, RENEE LEEK (COUNSEL TO GESCONSULT S.A. SG LLC & DEERE & CO.) 60 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| HOGAN & HARTSON LLP | ATTN: IRA GREENE, SCOTT GOLDEN (COUNSEL TO KRAFT FOODS, INC.) 875 THIRD AVENUE NEW YORK NY 10022 |
| HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. (COUNSEL TO PRICEWATERHOUSECOOPERS LLP) 195 BROADWAY, 24TH FLOOR NEW YORK NY 10007 |
| HOLLAND & KNIGHT LLP | BARBRA PARLIN ARTHUR ROSENBERG FRANCOIS JANSON (COUNSEL TO MONUMENT REALTY; SINGAPORE AIRLINES US BANK; HSBC REALTY CREDIT CARLTON WILLARD; SBC) 195 BROADWAY, 24TH FLOOR NEW YORK NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: FRANCOIS JANSON AND ARTHUR ROSENBERG (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU QUEBEC) 195 BROADWAY NEW YORK NY 10007-3189 |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ. (COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC, HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.) 10 ST. JAMES AVENUE BOSTON MA 02116 |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ. (COUNSEL TO MONUMENT REALTY LLC) 2099 PENNSYLVANIA AVE, NW, SUITE 100 WASHINGTON DC 20006 |
| HOLMES ROBERTS & OWEN LLP | ATTN: ADAM BREZINE, ESQ. & KERRY MOYNIHAN (COUNSEL TO MILLENIUM MARKETING & MANAGEMENT PTY. LTD.) 800 W. OLYMPIC BOULEVARD, 4TH FLOOR LOS ANGELES CA 90015 |
| HUGHES HUBBARD & REED LLP | ATTN: SARAH CAVE, JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK ONE BATTERY PARK PLAZA NEW YORK NY 10004-1482 |
| HUNTON & WILLIAMS LLP | ATTN: KEVIN M. ECKHARDT (COUNSEL TO CATALANA EMPLEO,PREVISION,RF1,FP,CATOC VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS) 1111 BRICKELL AVENUE, SUITE 2500 MIAMI FL 33131 |
| HUNTON & WILLIAMS LLP | ATTN: MICHELLE A. MENDEZ (COUNSEL TO HEALTH CARE SERVICES CORP D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS) 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202 |
| HUNTON & WILLIAMS, LLP | ATTN: J.R. SMITH (COUNSEL: BANK OF AMERICA NA, GENWORTH FINANCIAL) RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| INGRAM YUZEK GAINEN CARROLL & | ATTN: CORY L. WEISS, ESQ. (COUNSEL TO 50 BROADWAY REALTY CORP. LLC) 250 PARK |

| Claim Name | Address Information |
|---|---|
| BERTOLOTTI, LLP | AVENUE, 6TH FLOOR NEW YORK NY 10177 |
| INSTITUTIONAL SERVICES GROUP, LLC | ATTN: HUGH L. DAVIS (DAVE) AND VICTOR E. BLAYLOCK PO BOX 4654 JACKSON MS 39296 |
| INTERNAL REVENUE SERUICE | OFFICE OF CHIEF COUNSEL ATTN: TOBY R. ROSENBERG 33 MAIDEN LANE, 14TH FLOOR NEW YORK NY 10038 |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH ATTN: DISTRICT DIRECTOR 290 BROADWAY NEW YORK NY 10007 |
| INTERSIL CORPORATION | ATTN: DOUGLAS BALOG, ESQ. ASSOCIATE GENERAL COUNSEL 1650 ROBERT A. CONLON BLVD., NE M/S 62A309 PALM BEACH FL 32905 |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: TERESA A. OXFORD, ESQ. (COUNSEL TO AIM FUNDS AND AIM ADVISORS) 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046-1173 |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN (COUNSEL TO "PARTY-IN-INTEREST") 840 NEWPORT CENTER DRIVE, SUITE 400 NEWPORT BEACH CA 92660 |
| IVEY, BARNUM, AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. (COUNSEL TO DUKE ENERGY OHIO, INC.) 170 MASON STREET GREENWICH CT 06830 |
| JAY HURST, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS) BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) 919 THIRD AVENUE, 37TH FLOOR NEW YORK NY 10022-3908 |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY AND ROBERT L. BYMAN (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) 353 N. CLARK ST. CHICAGO IL 60654-3456 |
| JENNINGS, STROUSS & SALMON, P.L.C. | ATTN: GEORGE C. SPILSBURY (COUNSEL TO LA LOMA SENIOR LIVING SERVICES, INC.) THE COLLIER CENTER, 11TH FLOOR 201 EAST WASHINGTON STREET PHOENIX AZ 85004-2385 |
| JOSEPH L. FOX, ESQ. | (COUNSEL TO HUMBERTO G. MERCHLAND LOPEZ) 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY SOUTHERN DISTRICT OF NEW YORK 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| K&L GATES LLP | ATTN: ELI R. MATTIOLI, ESQ. (COUNSEL TO FIRSTBANK PUERTO RICO) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER AND ANDREW K. GLENN (COUNSEL TO BAY HARBOUR MAGMT, BAY HARBOUR MASTER, TROPHY HUNTER, BHCO MASTER, MSS, INST BENCHMARKS) 1633 BROADWAY NEW YORK NY 10019 |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ. (COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO TPA OWNER LLC) 605 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10158 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE (COUNSEL TO WELLS FARGO BANK NA & WELLS FARGO & CO 425 PARK AVENUE NEW YORK NY 10022 |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, JACLYN GENCHI (COUNSEL TO CAISSE DE DEPOT, TOTAL GAS&POWER LTD, GALLIARD CAP, BANCO POPULAR, POPULAR GESTION) 425 PARK AVENUE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ. (COUNSEL TO BP CORPORATION NA) 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ. (COUNSEL TO THE JUILLIARD SCHOOL) 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ. (COUNSEL TO TATA AMERICAN INTERNATIONAL CORP AND TATA CONSULTANCY SERVICES LTD) 101 PARK AVENUE NEW YORK NY 10178-0002 |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ. (COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND IGI RESOURCES) 333 WEST WACKER DRIVE, 26TH FLOOR CHICAGO IL 60606 |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H. M. SPRAYREGEN (COUNSEL TO LEHMAN RE, LTD & PULSAR RE, LTD) 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN (COUNSEL TO LIQUIDATORS OF LEHMAN BROTHERS AUSTRALIA LIMITED) 601 LEXINGTON AVENUE NEW YORK NY 10022-4611 |
| KIRKLAND & ELLIS LLP | ATTN: DAVID R SELIGMAN (COUNSEL TO LIQUIDATORS OF LEHMAN BROTHERS AUSTRALIA LIMITED) 300 NORTH LASALLE CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON (COUNSEL TO HOPE GREENFIELD & GREENFIELDS OTC LLC) 275 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR. (COUNSEL TO OVERSTOCK.COM) 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| KLESTADT & WINTERS, LLP | ATTN: CARRIE V. HARDMAN (COUNSEL TO EUROPEAN CREDIT MANAGEMENT LIMITED; RELATIVE EUROPEAN VALUE S.A., ET. AL) 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| KOBRE & KIM LLC | ATTN:MICHAEL S KIM, ROBERT W HENOCH, ANDREW C LOURIE (COUNSEL TO ESSEX; 4KIDS ENT; NORTHGATE; ABM IND) 800 THIRD AVENUE NEW YORK NY 10022 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, P. BRADLEY O'NEILL AND AMY CATON (COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, DANIEL M. EGGERMAN (COUNSEL TO RUTGER SCHIMMELPENNINCK) 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE (COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN CONSERVATORSHIP) 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271-0079 |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG (COUNSEL TO FRED HUTCHINSON CANCER RESEARCH CTR) 1420 FIFTH AVENUE SUITE 4100 SEATTLE WA 98101-2338 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON (COUNSEL TO FANNIE MAE) 885 THIRD AVENUE NEW YORK NY 10022 |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER (COUNSEL TO FANNIE MAE) SEARS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LATHAM & WATKINS LLP | ATTN: RICHARD A. LEVY (COUNSEL TO GE CORPORATE FINANCIAL SERVICES, INC.) SEARS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY (COUNSEL TO NETAPP, INC.; ASURION CORPORATION) 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ. (COUNSEL TO THE TAARP GROUP, LLP) 641 LEXINGTON AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF NEIL MOLDOVAN, P.C. | ATTN: ELLEN ZWEIG (COUNSEL TO ANITA BRYANT) ONE OLD COUNTRY ROAD, SUITE 270 CARLE PLACE NY 11514 |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN (COUNSEL TO PETER J. AND MARY JANE DAPUZZO) 1185 AVENUE OF THE AMERICAS, 17TH FLOOR NEW YORK NY 10036 |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E FINEMAN, ESQ (COUNSEL TO CERTIFIED CLAS IN AUSTIN V CHISICK) 250 HUDSON STREET 8TH FLOOR NEW YORK NY 10013-1413 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN (COUNSEL TO HARRIS COUNTY) 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER (COUNSEL TO HUNT & SMITH COUNTY) 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS (COUNSEL TO MCLENNAN COUNTY) 1949 SOUTH I.H. 35 PO BOX 17428 AUSTIN TX 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PHILIP EISENBERG (COUNSEL TO DYNERGY POWER MARKETING, INC.) 3400 JPMORGAN CHASE TOWER 600 TRAVIS TOWER HOUSTON TX 77002-3095 |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN AND DANIEL B. BESIKOF, ESQ. (COUNSEL TO THOMAS COOK AG) 345 PARK AVENUE NEW YORK NY 10154 |
| LOIZIDES, P.A. | ATTN: CHRISTOPHER D. LOIZIDES, ESQ. (COUNSEL TO 72 INDIVIDUALS) 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER AND OMECCA N. NEDD (COUNSEL TO QVT FINANCIAL LP & INSTITUTO DE CREDITO OFICIAL) 590 MADISON AVE NEW YORK NY 10022 |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III (COUNSEL TO STANDARD CHARTERED BANK, SEA PORT GROUP SECURITIES, LLC AND CENTERBRIDGE) 590 MADISON AVENUE NEW YORK NY 10022 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ. (COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND INSTITUTO CREDITO OFICIAL) 590 MADISON AVENUE NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE (COUNSEL TO FACTIVA, INC.) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| LOWENSTEIN SANDLER PC | ATTN: KENNETH ROSEN, VINCENT D'AGOSTINO (COUNSEL TO AVAYA INC.) 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE POWER, LP) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN:  JEFFREY PROL, ESQ. (COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE CO.,LTD.,  TAIPEI FUBON COMMERCIAL BANK CO.) 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL, SEAN QUIGLEY (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) 65 LIVINGSTON STREET ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE (COUNSEL TO FACTIVA, INC.) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE POWER, LP) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ. (COUNSEL TO RELIANT ENERGY SERVICES, INC. AND RELIANT ENERGY POWER SUPPLY, LLC) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING AND TRADING) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER (COUNSEL TO BINDING COMPANY, INC.) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL, SEAN QUIGLEY (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| LOWENSTEIN SANDLER PC | ATTN:  ERIN S. LEVIN, ESQ. (COUNSEL TO LIBERTYVIEW) 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| MANUFACTURERS AND TRADER TRUST COMPANY | ATTN: MARK W. WARREN, ESQ. (COUNSEL TO M&T BANK) ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. 750 SHIPYARD DRIVE, SUITE 102 WILMINGTON DE 19801 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., AMIT TREHAN, ESQ. (COUNSEL TO CIBC) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, JEFFREY TOUGAS AND AMIT TREHAN (COUNSEL TO SUMITOMO MITSUI BANK) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN JEFFREY G. TOUGAS, AMIT K. TRHAN COUNSEL TO NATL BANK OF CANADA, WASHINGTON MUTUAL 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: EVAN MERBERG, ESQ (COUNSEL TO SP4 190 S. LASALLE, L.P.) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, JEFFREY G. TOUGAS AMIT K. TREHAN (COUNSEL TO NATIONAL BANK OF CANADA ET AL.) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: STEVEN WOLOWITZ AND BRIAN TRUST (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: ANDREW SHAFFER & J. ROBERT STOLL (COUNSEL TO THE LEHMAN HONG KONG LIQUIDATORS) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, |

| Claim Name | Address Information |
|---|---|
| MAYER BROWN LLP | ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS (COUNSEL TO SP4 190 S. LASALLE, L.P.) 71 S. WACKER DRIVE CHICAGO IL 60606 |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR (COUNSEL TO REGIONS BANK) 1901 SIXTH AVENUE NORTH 2400 REGIONS/HARBERT PLAZA BIRMINGHAM AL 35203 |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ. (COUNSEL TO EXECUTIVE FLITEWAYS, INC.) 500 NORTH BROADWAY, SUITE 129 JERICHO NY 11753 |
| MCCALLA RAYMER, LLC | ATTN: A MICHELLE HART LUREECE LEWIS (COUNSEL TO AMERICA'S SERVICING COMPANY) 1544 OLD ALABAMA ROAD ROSWELL GA 30076-2102 |
| MCCALLA RAYMER, LLC | ATTN: JEANNE MORTON, ESQ COUNSEL TO AMERICA'S SERVICING COMPANY 1544 OLD ALABAMA ROAD ROSWELL GA 30076-2102 |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ. (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) FOUR GATEWAY CENTER, 100 MULBERRY STREET NEWARK NJ 07102-4096 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ. (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) RENAISSANCE CENTRE, 405 NORTH KING STREET WILMINGTON DE 19801 |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ (COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.) 405 NORTH KING STREET RENAISSANCE CENTER, 8TH FLOOR WILMINGTON DE 19801 |
| MCCAUSLAN, KEEN & BUCKLAND | ATTN: GLENN S. GITOMER, ESQ. (COUNSEL TO DR. PETER BERMAN, JOYCE L. REHORST, STEPHEN J. EDELMANN & JACQUELINE W. EDELMANN) 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| MCDERMOTT WILL & EMERY LLP | ATTN: GARY O. RAVERT (COUNSEL TO MARIE PAPILLON) 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MCDERMOTT WILL & EMERY LLP | ATTN:  ISKENDER CATTO (COUNSEL TO PACIFIC SUMMIT ENERGY LLC) 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN F. COCO (COUNSEL TO MARIE PAPILLON) 227 WEST MONROE STREET, SUITE 4400 CHICAGO IL 60606-5096 |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX (COUNSEL TO TORONTO-DOMINION BANK) 1345 AVENUE OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES (COUNSEL TO TORONTO-DOMINION BANK) ONE JAMES CENTER, 901 EAST CARY STREET RICHMOND VA 23219 |
| MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III AND JOSEPH S. SHEERIN (COUNSEL TO CSX TRANSPORTATION, INC.) ONE JAMES CENTER 901 EAST CARY STREET RICHMOND VA 23219 |
| MEISTER SEELIG & FEIN LLP | ATTN: JAMES M. RINGER (COUNSEL TO ROSSLYN INVESTORS I, LLC) 2 GRAND CENTRAL TOWER, 19TH FLOOR 140 EAST 45TH STREET NEW YORK NY 10017 |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ. (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC) 900 STEWART AVENUE, SUITE 300 PO BOX 9194 GARDEN CITY NY 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO, ESQS. (COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO, SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS) 990 STEWART  AVENUE, SUITE 300 GARDEN CITY NY 11530 |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL (COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS AKTIENGESELLSCHAFT BARCKHAUSSTR. 12-16 60325 FRANKFURT AM MAIN GERMANY |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ. 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY 601 SOUTH FIGUEROA STREET, 30TH FL LOS ANGELES CA 90017 |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER P.O. BOX 475 301 W HIGH STREET, ROOM 670 JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | MICHAEL J KELLY, ESQ 535 MADISON AVENUE NEW YORK NY 10022 |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. (COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA) 40 |

| Claim Name | Address Information |
|---|---|
| MOORE & VAN ALLEN PLLC | CALHOUN STREET, SUITE 300 POST OFFICE BOX 22828 CHARLESTON SC 29413-2828 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: NEIL E. HERMAN, ESQ. (COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS) 101 PARK AVENUE NEW YORK NY 10178-0600 |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ. (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) MARUNOUCHI KITAGUCHI BUILDING 1-6-5 MARUNOUCHI, CHIYODA-KU TOKYO 100-8222 JAPAN |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF (COUNSEL TO THE HOTCHKISS SCHOOL) 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| MORRISON & FOERSTER LLP | ATTN: YUKITOSHI UWATOKO, ESQ. SHIN-MARUNOUCHI BUILDING, 29TH FLOOR 5-1, MARUNOUCHI 1 -CHOME CHIYODA-KU TOKYO 100-6529 JAPAN |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN, ESQ. (COUNSEL TO CB RICHARD ELLIS, INC.) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI,ESQ (COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI, MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY (COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC, MITSUBISHI UGJ SEC CO., ING REAL ESTATE FINANCE) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ (COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ. (COUNSEL TO CARMIGNAC GESTION) 909 THIRD AVENUE NEW YORK NY 10022 |
| MOSES & SINGER LLP | ATTN:  JAMES M. SULLIVAN, ESQ. (COUNSEL TO CHINA DEVELOPMENT INDUSTRIAL BANK & DOTSON INVESTMENTS LIMITED) THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E MILLER, ESQ SVP/GENERAL COUNSEL 1000 CONTINENTAL DR STE 400 KING OF PRUSSIA PA 19406-2850 |
| NEW YORK CITY LAW DEPARTMENT | JOSHUA M. WOLF ASSISTANT CORPORATION COUNSEL 100 CHURCH STREET, ROOM 5-199 NEW YORK NY 10077 |
| NEWEDGE USA, LLC | ATTN: SUSAN M. SCHULTZ, GROUP DEPUTY GENERAL COUNSEL, NEWEDGE 550 WEST JACKSON BLVD, SUITE 500 CHICAGO IL 60661 |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY (COUNSEL TO SAN MATEO, MONTEREY, MITSUI-MOL) 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON PEABODY, LLP | ATTN: AMANDA DARWIN (COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS) 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY, LLP | ATTN: MARK N. BERMAN (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY & WELLINGTON MGMT COMPANY, GEORGETOWN UNIVERSITY) 100 SUMMER STREET BOSTON MA 02110 |
| NIXON PEABODY, LLP | ATTN: VICTOR G. MILIONE (COUNSEL TO BRYANT UNIVERSITY) 100 SUMMER STREET BOSTON MA 02110 |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI TWO WORLD FINANCIAL CENTER BUILDING B, 22ND FLOOR NEW YORK NY 10281 |
| NORMANDY HILL CAPITAL LP | ATTN: MATTHEW A. CANTOR, ESQ. (COUNSEL TO NORMANDY HILL CAPITAL, LP) 150 EAST 52ND STREET, 10TH FLOOR NEW YORK NY 10022 |
| OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN (COUNSEL TO THE COMMONWEALTH OF PENNSYLVANIA DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT) 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF CHARLENE M. INDELICATO | WESTCHESTER COUNTY ATTORNEY ATTN: MELISSA-JEAN ROTINI, ESQ. 148 MARTINE |

| Claim Name | Address Information |
|---|---|
| OFFICE OF CHARLENE M. INDELICATO | AVENUE, 6TH FLOOR WHITE PLAINS NY 10601 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JEREMY D. EIDEN, ESQ. (COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT) 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| OFFICE OF THE US TRUSTEE | TRACY HOPE DAVIS, ESQ; ELISABETTA G GASPARINI, ESQ ANDREA B SCHWARTZ, ESQ 33 WHITEHALL STREET, 21ST FLOOR NEW YORK NY 10004 |
| OFFICE OF THRIFT SUPERVISION, NORTHEAST REGION | ATTN: MARTIN JEFFERSON DAVIS (SENIOR TRIAL ATTORNEY) HARBORSIDE FINANCIAL CENTER PLAZA FIVE JERSEY CITY NJ 07311 |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, 16TH FL NEW YORK NY 10281-1008 |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER 6803 SOUTH TUCSON WAY ENGLEWOOD CO 80112-3924 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA (COUNSEL TO TELECOM ITALIA CAPITAL S.A.) 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR. (COUNSEL TO THE BANK OF NOVA SCOTIA) 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ. (COUNSEL TO THE BANK OF NOVA SCOTIA) 1152 15TH STREET, NW WASHINGTON DC 20005-1706 |
| ORRICK, HARRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND DEBRA L. FELDER (COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP) 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR. (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: ROGER FRANKEL, RICHARD H. WYRON, JONATHAN P. GUY AND DEBRA L. FELDER (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) 1152 15TH STREET, N.W. WASHINGTON DC 20005-1706 |
| OTC CORPORATE ACTIONS | ATTN: SHAMIRA ASSURIAN 9509 KEY WEST AVENUE ROCKVILLE MD 20850 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN, ESQ (COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD & FDIC AS RECEIVER OF WESTERNBANK PUERTO RICO) 230 PARK AVENUE NEW YORK NY 10169-0075 |
| OUTTEN & GOLDEN LLP | ATTN: JACK RAISNER AND RENE ROUPINIAN (COUNSEL TO 72 INDIVIDUALS) 3 PARK AVENUE, 29TH FLOOR NEW YORK NY 10016 |
| PADUANO & WEINTRAUB LLP | ATTN: WILLARD KNOX (COUNSEL TO JASON T TAYLOR & PHILLIP WALSH) 1251 AVENUE OF THE AMERICAS NINTH FLOOR NEW YORK NY 10020 |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV (COUNSEL TO DUKE ENERGY OHIO, INC.) THREE WACHOVIA CENTER 401 S. TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY (COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL HASTINGS LLP | ATTN: MARTIN EDELMAN, ROBERT WERTHEIMER (COUNSEL TO 605 THIRD AVENUE FEE LLC) 75 EAST 55TH STREET NEW YORK NY 10022 |
| PAUL HASTINGS LLP | ATTN: HARVEY A. STRICKON (HS5210) (COUNSEL TO GE CAPITAL CORP, EUROPEAN BANK FOR RECONSTRUCTION) 75 EAST 55TH STREET NEW YORK NY 10022-3205 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND CLAUDIA L. HAMMERMAN (COUNSEL TO CITIGROUP, INC.) 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: DAVID B. SHEMANO (COUNSEL TO AVISTA CORP., CASCADE INVESTEMENT LLC, AND POWEREX CORP.) 10100 SANTA MONICA BLVD., SUITE 1450 LOS ANGELES CA 90067 |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ. (COUNSEL TO ING BANK) 301 CARNEGIE CENTER, SUITE 400 PRINCETON NJ 08543-5276 |
| PEPPER HAMILTON LLP | ATTN: FRANCIS J. LAWALL, ESQ NINA VARUGHESE, ESQ (COUNSEL TO ENCANA CORP, ENCANA OIL & GAS, EXXON MOBILE GAS MARKETING EUROPE LTD) 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103-2799 |
| PEPPER HAMILTON LLP | ATTN: EVELYN J. MELTZER AND JOHN H. SCHANNE II (COUNSEL TO ENCANA CORP. AND ENCANA OIL & GAS) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS DEBORAH KOVSKY-APAP (COUNSEL TO ING BANK) 100 RENAISSANCE CENTER, SUITE 3600 DETROIT MI 48243 |

| Claim Name | Address Information |
|---|---|
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA (COUNSEL TO CITY OF FARMERS BRANCH ET AL) P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| PHOENIX AMERICAN FINANCIAL SERVICES, INC. | ATTN: JOSEPH HORGAN 2401 KERNER BLVD SAN RAFAEL CA 94901 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: DAVID A. CRICHLOW, ESQ. (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) 1540 BROADWAY NEW YORK NY 10036-4039 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: WILLIAM B. FREEMAN AND MARK D. HOULE (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017-5443 |
| PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | ATTN: SYDNEY G. PLATZER (COUNSEL TO 250 EAST BORROWER LLC (41), EAST 46TH BORROWER LLC (42); HALE AVENUE BORROWER LLC (43)) 1065 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10018 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD (COUNSEL TO BATS HOLDINGS, INC.) 222 DELAWARE AVENUE, SUITE 1101 WILMINGTON DE 19801 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN (COUNSEL TO EHMD, LLC) 700 W. 47TH STREET, SUITE 1000 KANSAS CITY MO 64112 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD (COUNSEL TO BATS HOLDINGS, INC.) 700 W. 47TH STREET, SUITE 1000 KANSAS CITY MO 64112 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN, ESQS (COUNSEL TO ALIANT BANK) 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ. (COUNSEL TO AON CONSULTING) 17 NORTH 2ND STREET, 12TH FLOOR HARRISBURG PA 17101-1601 |
| POST, POLAK, GOODSELL, MACNEILL & STRAUCHLER, P.A. | ATTN: FREDERICK B. POLAK AND LAURA M. LOGIUDICE (COUNSEL TO DUKE CORPORATE EDUCATION) 575 MADISON AVENUE NEW YORK NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT M. FLEISCHER & MARK R. JACOBS (COUNSEL TO CD REPRESENTATIVE) 410 PARK AVENUE NEW YORK NY 10022 |
| PRYOR CASHMAN LLP | ATTN: ROBERT FLEISCHER, MARK JACOBS AND DAVID ROSE (COUNSEL TO WSG DEVELOPMENT CO.) 410 PARK AVENUE NEW YORK NY 10022 |
| PRYOR CASHMAN LLP | ATTN: RONALD S BEACHER, ESQ (COUNSEL TO SPCP GROUP, BANK OF VALLETTA P.L.C & APS BANK LTD.) 7 TIMES SQUARE NEW YORK NY 10036 |
| PURSUIT PARTNERS | ATTN: FRANK CANELAS, ANTHONY SCHEPIS, 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR STAMFORD CT 06902 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | (COUNSEL TO: OFFICIAL COMMITTEE OF UNS. CREDITORS) ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE AND SCOTT C. SHELLEY, ROBERT DAKIS 51 MADISON AVE, 22ND FLOOR NEW YORK NY 10010 |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY (COUNSEL TO SOMERSET PROPERTIES SPE, LLC) 293 EISENHOWER PARKWAY SUITE 100 LIVINGSTON NJ 07039 |
| REED SMITH LLP | ATTN: J. ANDREW RAHL, ESQ. (COUNSEL TO GALLEON BUCCANEERS OFFSHORE LTD) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: CHRIS LYNCH (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTIONS; QUEST & QWEST COMMUNICATIONS; IKON OFFICE) 599 LEXINGTON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) 599 LEXINGTON AVE. NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: JOHN L. SCOTT, DAVID M. GRIMES AND RIZWAN A. QURESHI (COUNSEL TO YARPA INVESTMENTI S.G.R. S.P.A.-RP3) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTION) 1201 N MARKET STREET SUITE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) 225 5TH AVENUE STE 1200 PITTSBURGH PA 15222-2716 |
| REITLER KAILAS & ROSENBLATT LLC | ATTN: CRAIG J. ALBERT, ESQ. (COUNSEL TO EDWARD J. AGOSTINI & SYLVIA AGOSTINI) 885 THIRD AVE., 20TH FLOOR NEW YORK NY 10022 |
| RICHARD W. MARTINEZ, APLC | RICHARD W. MARTINEZ (COUNSEL TO LOUISIANA SHERIFF'S PENSION & RELIEF FUND) 228 ST. CHARLES AVENUE, SUITE 1310 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH (COUNSEL TO MICROSOFT CORP & LICENSING GP) 1001 4TH AVENUE SUITE 4500 SEATTLE WA 98154-1192 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER RHEAUME (COUNSEL TO SALEM FIVE CENTS SAVINGS BANK) THREE CENTER PLAZA BOSTON MA 02108 |
| ROGER B. NAGIOFF | THE LEYS BARNET LANE ELSTREE HERFORDSHIRE WD6 3RQ UNITED KINGDOM |
| RUSSELL INVESTMENTS | ATTN: ELOIT COHEN 909 A STREET TACOMA WA 98402-5120 |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.) 2258 WHEATLANDS DRIVE MANAKIN SABOT VA 23103 |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL ATTN: MARIANNE SCHIMELFENIQ, ESQ. (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) 5600 CITY AVENUE PHILADELPHIA PA 19131-1395 |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK TIMOTHY T. BROCK, & ABIGAIL SNOW (COUNSEL TO MOODY'S INVESTORS SERVICE & IBM) 230 PARK AVENUE NEW YORK NY 10169 |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ. (COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY) CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SCHIFF HARDIN LLP | ATTN: EUGENE J. GEEKIE, JR. (COUNSEL TO NORTHERN INDIANA PUBLIC SERVICE CO. AND NISOURCE FINANCE CORP.) 6600 SEARS TOWER CHICAGO IL 60606 |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | NKA BARROWAY TOPAZ KESSLER MELTZER & CHECK, LLP (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) 280 KING OF PRUSSIA ROAD ATTN: JOHN A. KEHOE WAYNE PA 19087 |
| SCHLAM STONE & DOLAN LLP | ATTN: BENNETTE D. KRAMER COUNSEL TO GLENCORE COMMODITIES LTD MOORE CAP MGT ALPHADYNE INTERNATIONAL MASTER FUND 26 BROADWAY NEW YORK NY 10004 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: NICHALOS J. LEPORE, III, ESQ. (COUNSEL TO PJM INTERCONNECTION, LLC) 1600 MARKET STREET, SUITE 3600 PHILADELPHIA PA 19103-7286 |
| SCOTTWOODCAPITAL | ATTN: N FURMAN |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W. SUITE 800 WASHINGTON DC 20005-2215 |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ. (COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ. (COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY, INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., JAMES L. GARRITY, ESQ AND NED S. SCHODEK, ESQ. (COUNSEL TO BANK OF AMERICA, N.A.) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE 910 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN & RUSSELL RIED ESQS (COUNSEL TO THE BANK OF NEW YORK MELLON) 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ. (COUNSEL TO NORTON GOLD FIELDS LIMITED) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H TILLINGHAST, III BLANKA WOLFE (COUNSEL TO MAKOLA 2005 SL) 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: RUSSELL L. REID AND BLANKA K. WOLFE (COUNSEL TO ISRAEL DISCOUNT BANK OF NEW YORK) 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ. (COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHUTTS & BOWEN LLP | ATTN: JAMES A. TIMKO (COUNSEL TO THE "SUNGARD ENTITIES) 300 SOUTH ORANGE AVE., SUITE 1000 ORLANDO FL 32801 |
| SIDLEY AUSTIN LLP | ATTN: ANDREW C. QUALE, JR., ALAN M. UNGER (COUNSEL TO AIRCRAFT FINANCE TRUST) 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SILVERMANACAMPORA LLP | ATTN: RONALD J. FRIEDMAN (COUNSEL TO MARTHA CHILTON MUELLER) 100 JERICHO QUADRANGLE, SUITE 300 JERICHO NY 11753 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) FOUR TIMES SQUARE NEW YORK NY 10036 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: D. FARRINGTON YATES (COUNSEL TO DR. MICHAEL C. FREGE) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: PATRICK C. MAXCY, ESQUIRE (COUNSEL TO DR. MICHAEL C. FREGE) 8000 SEARS TOWER 233 WACKER DRIVE CHICAGO IL 60606 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: SANDRA E. MAYERSON, ESQ PETER A ZISSER, ESQ. (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT QUEBEC) 30 ROCKEFELLER PLZ FL 22 NEW YORK NY 10112-2299 |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER (COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.) 221 E. FOURTH STREET, SUITE 2900 CINCINNATI OH 45202 |
| STAGG, TERENZI, CONFUSIONE & WABNIK, LLP | ATTN: RONALD TERENZI AND CARA GOLDSTEIN (COUNSEL TO LAUREL COVE DEVELOPMENT) 401 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| STAHL ZELLOE, P.C. | ATTN: RICHARD J. STAHL, ESQ. (COUNSEL TO THE TAARP GROUP, LLP) 11350 RANDOM HILLS ROAD, SUITE 700 FAIRFAX VA 22030 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STEIN & LUBIN LLP | ATTN: EUGENE CHANG (COUNSEL TO OVERSTOCK.COM) 600 MONTGOMERY STREET, 14TH FLOOR SAN FRANCISCO CA 94111 |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN (COUNSEL TO SLG 220 NEWS OWNER LLC) 675 THIRD AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| STEPHEN H. GROSS, ESQ | (COUNSEL TO VIGNETTE EUROPE LTD & DELL MARKETING) |
| STEPTOE & JOHNSON LLP | ATTN: JOHN H. LOVI AND LARA E. ROMANSIC (COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) 750 SEVENTH AVENUE NEW YORK NY 10019 |
| STEPTOE & JOHNSON LLP | ATTN: ROBBIN L. ITKIN AND KATHERINE C. PIPER (COUNSEL TO KOREA INVESTMENT & SECURITIES CO., LTD AND TRUE FRIEND 4TH SECURITIZATION SPECIALTY CO.) 2121 AVENUE OF THE STARS, SUITE 2800 LOS ANGELES CA 90067 |
| STEVENS & LEE, P.C. | ATTN: CHESTER SALOMON AND CONSTANTINE POURAKIS (COUNSEL TO 1301 PROPERTIES OWNER LP PARAMOUNT GP) 485 MADISON AVE, 20TH FLOOR NEW YORK NY 10022 |
| STEVENS & LEE, P.C. | ATTN: ALEC P. OSTROW AND CONSTANTINE D. POURAKIS (COUNSEL TO ROYAL BANK OF AMERICA) 485 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: MICHAEL J. CORDONE, ESQ. (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE (COUNSEL TO AIM FUNDS AND AIM ADVISORS) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVAL (COUNSEL TO FULTON BANK, ABERDEEN, NATIONWIDE FUND DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, ET AL.) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: M DORVAL, P PATTERSON, J JOSEPH, J MURPHY (COUNSEL TO CARLYLE MORTGAGE CAPITAL, LLC, BNC 2007-4, LLC, SASC 2007-BC4 A4, ET. AL) 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| STREUSAND & LANDON LLP | ATTN: G JAMES LANDON, ESQ RICHARD D VILLA, ESQ. (COUNSEL TO: VIGNETTE EUROPE LIMITED) 515 CONGRESS AVE STE 2525 AUSTIN TX 78701-3508 |
| STREUSAND & LANDON LLP | 515 CONGRESS AVE STE 2525 AUSTIN TX 78701-3508 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN (COUNSEL TO MIZUHO CORPORATE BANK) 180 MAIDEN LANE NEW YORK NY 10038 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES (COUNSEL TO STAMFORD ASSOCIATES L.P.) 180 MAIDEN LANE NEW YORK NY 10038 |
| STROOCK & STROOCK & LAVAN LLP | ATTN: HAROLD A. OLSEN (COUNSEL TO MERCURIA ENERGY TR, DEUTSCHE ZENTRAL, BASSO CAPITAL, MAGNETAR CAPTIAL AND MITSUI & CO.) 180 MAIDEN LANE NEW YORK NY 10038 |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY AND HYDEE R. FELDSTEIN (COUNSEL TO BARCLAYS CAPITAL, INC.) 125 BROAD STREET NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN & CROMWELL LLP | ATTN: BRUCE CLARKE, MATTHEW SCHWARTZ THEODORE MCCOMBS (COUNSEL TO GIANTS STADIUM LLC) 125 BROAD STREET NEW YORK NY 10004 |
| SUSMAN GODFREY L.L.P. | ATTN: SUYASH AGRAWAL (COUNSEL TO JOINT ADMINISTRATORS OF THE UK ADMINISTRATION COMPANIES) 560 LEXINGTON, 15TH FLOOR NEW YORK NY 10022 |
| SUSMAN GODFREY L.L.P. | CHARLES E. ESKRIDGE III WILLIAM R. H. MERRILL (COUNSEL TO JT ADMINISTRATORS TO THE UK ADMINISTRATION COMPANIES) 1000 LOUISIANA STREET – SUITE 5100 HOUSTON TX 77002-5096 |
| SUSMAN GODFREY LLP | ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: MARK D. SHERRILL (COUNSEL TO SHELL, AGBANK. AVIVA, AGRIBANK, KRAFT, PROFUNDS, AGFIRST, PHILIP MORRIS, VINING-SPARKS) 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: PAUL B. TURNER (COUNSEL TO SHELL TRADING/SHELL ENERGY N. AMER. & FDRL HOME LOAN BANK OF BOSTON) TWO HOUSTON CNTR. 919 FANNIN, SUITE 2200 HOUSTON TX 77010 |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: W. TIMOTHY MILLER, ESQ. (COUNSEL TO THE FEDERAL HOME LOAN BANK OF CINCINNATI) 425 WALNUT STREET, STE. 1800 CINCINNATI OH 45202 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. PO BOX 20207 NASHVILLE TN 37202-0207 |
| THALER & GERTLER, LLP | ATTN: ANDREW. M THALER & KATHERINE GERACI (COUNSEL TO THE AUGUST '86 TRUST) 90 MERRICK AVENUE; SUITE 400 EAST MEADOW NY 11554 |
| THE BANK OF NEW YORK MELLON | ATTN: RANJIT MATHER, ROBERT BAILEY ONE WALL STREET, 11TH FLOOR NEW YORK NY 10286 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1104 |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER GRANTOKYO, SOUTH TOWER 1-9-2, MARUNOUCHI, CHIYODA-KU TOKYO 100-6611 JAPAN |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ. (COUNSEL TO GREG GEORGAS & MARK GROCK) 950 EAST PACES FERRY ROAD SUITE 3250 ATLANTA PLAZA ATLANTA GA 30326 |
| THOMPSON & KNIGHT LLP | ATTN: IRA L. HERMAN & DEMETRA L. LIGGINS (COUNSEL TO CROSSROADS INVESTMENT ADVISORS, LP DIRECT ENERGY BUSINESS LLC) 919 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10022-3915 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT (COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP) 1722 ROUTH STREET SUITE 1500 DALLAS TX 75201-2533 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER (COUNSEL TO CHEVRON NATURAL GAS) 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL (COUNSEL TO DIRECT ENERGY BUSINESS, LLC) 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002-4499 |
| THOMPSON COBURN LLP | ATTN: MARK V. BOSSI (COUNSEL TO ARG FUNDING CORP AND VANGUARD CAR RENTAL USA HO) ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TOBIN & TOBIN | ATTN: JOHN P. CHRISTIAN, ESQ. (COUNSEL TO JOHN ROSEKRANS) 500 SANSOME STREET, 8TH FLOOR SAN FRANCISCO CA 94111-3214 |
| TOGUT, SEGAL & SEGAL LLP | ATTENTION: NEIL BERGER, ESQ. STEPHANIE A. SKELLY, ESQ. (COUNSEL TO TRONOX, INCORPORATED, ET AL.) ONE PENN PLAZA, SUITE 3335 NEW YORK NY 10019 |
| TRAVELERS | NATIONAL ACCOUNTS ATTN: OLGA PRESS, ACCOUNT RESOLUTION 1 TOWER SQUARE – 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & LEE STREMBA (COUNSEL TO PT BANK NEGARA INDONESIA NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL) 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TROUTMAN SANDERS LLP | ATTN: LEE STREMBA, ESQ. (COUNSEL TO JASON WALLACE) THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE AND MICHAEL A. SHINER, ESQS. (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) 1500 ONE PPG PLACE PITTSBURGH PA 15222 |

| Claim Name | Address Information |
|---|---|
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK ATTN: THE HONORABLE JAMES M. PECK ONE BOWLING GREEN, COURTROOM 601 NEW YORK NY 10004 |
| US DEPARTMENT OF JUSTICE | ATTN: JEAN-DAVID BARNEA, JOSEPH CODARO |
| US SECURITIES AND EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR |
| US SECURITIES AND EXCHANGE COMMISSION | NEAL JACOBSON |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ. (COUNSEL TO NEWEDGE USA, LLC) 222 N. LASALLE STREET CHICAGO IL 60601-1003 |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN (COUNSEL TO PURSUIT CAPITAL & OPPORTUNITY FUND) 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| VENABLE LLP | ATTN: EDWARD A. SMITH, ESQ. (COUNSEL TO DELTA AIR LINES, INC.) 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) 666 FIFTH AVENUE, 27TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ (COUNSEL TO CONTINENTAL AIRLINES, INC.) 1001 FANNIN STREET, SUITE 2500 HOUSTON TX 77002-6760 |
| VINSON & ELKINS LLP | ATTN: DOV KLEINER, ESQ. (COUNSEL TO SHINSEI BANK LIMITED) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) CITY POINT, 33RD FLOOR ONE ROPEMAKED STREET LONDON EC2Y 9UE UK |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ (COUNSEL TO JP MORGAN CHASE BANK) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| WATSON, FARLEY & WILLIAMS (NEW YORK) LLP | ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA (COUNSEL TO ROGER B. NAGIOFF) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WEIL GOTSHAL & MANGES LLP | ATTN: RICHARD P. KRASNOW, LORI R. FIFE JACQUELINE MARCUS ROBERT LEMONS (COUNSEL TO THE DEBTORS) 767 FIFTH AVENUE NEW YORK NY 10153 |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, ULF KREPPEL (COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS) BOCKENHEIMER LANDSTRASSE 20 60323 FRANKFURT AM MAIN GERMANY |
| WHITE & CASE LLP | ATTN: EVAN C. HOLLANDER, ESQ. (COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA OVERSEAS FUND, LTD.) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN AND RICHARD GRAHAM (COUNSEL TO COMMERZBANK AG, NY & GRAND CAYMAN) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | ATTN: RICHARD GRAHAM (COUNSEL TO DNB NOR BANK ASA) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WHITE & CASE LLP | ATTN: GERARD UZZI, J. CHRISTOPHER SHORE AND LISA THOMPSON (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES (COUNSEL TO DNB NOR BANK ASA) WACHOVIA FINANCIAL CENTER SUITE 4900 200 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) WACHOVIA FINANCIAL CENTER, SUITE 4900 200 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| WHITE AND WILLIAMS LLP | SEDGWICK M. JEANITE, ESQ. (COUNSEL TO ROBERT FRANZ) ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| WHITEFORD TAYLOR & PRESTON, LLP | BRENT STRICKLAND, ESQ. DENNIS SHAFFER, ESQ (COUNSEL TO MONARCH ALTERNATIVE CAPITAL LP) SEVEN SAINT PAUL STREET BALTIMORE MD 21202 |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH (COUNSEL TO HOTCHKISS SCHOOL) 185 ASYLUM STREET HARTFORD CT 06103-3402 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ANA ALFONSO (COUNSEL TO BANK OF AMERICA, N.A.) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MATTHEW A. FELDMAN & MARC ABRAMS (COUNSEL TO GREEN TREE SERVICING INC.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |

| Claim Name | Address Information |
|---|---|
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ. (COUNSEL TO MARSHALL WACE LLP) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: PETER J. MACDONALD, JEANNETTE K. BOOT & (COUNSEL TO INTEL CORPORATION) 399 PARK AVENUE NEW YORK NY 10022 |
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT & LISA EWART (COUNSEL TO INTEL CORPORATION) 1875 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20006 |
| WILMINGTON TRUST COMPANY | ATTN: JAMES J MCGINLEY 520 MADISON AVE, 33RD FL NEW YORK NY 10022 |
| WILMINGTON TRUST FSB | ATTN: JULIE BECKER 50 S 6TH ST STE 1290 MINNEAPOLIS MN 55402-1544 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER (COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP AND PIPER JAFFRAY & CO.) 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| WOLFF & SAMSON PC | ATTN: DAVID N. RAVIN (COUNSEL TO MACK-CALI REALTY LP) THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) 500 FIFTH AVENUE NEW YORK NY 10110 |
| ZUCKERMAN SPAEDER LLP | ATTN: THOMAS G MACAULEY & VIRGINIA WHITEHILL GULDI (COUNSEL TO STATE OF NEW JERSEY, DEPT OF TREASURY, DIV OF INVESTMENT) 919 MARKET ST, STE 990 PO BOX 1028 WILMINGTON DE 19899 |

**Total Creditor count  470**

**Exhibit 14**

| Claim Name | Address Information |
|---|---|
| 1039450 ONTARIO INC | ATTN KIM WAH AU 236 MAKI AVE SUDBURY ON P3E 2P2 CANADA |
| 110 36 69TH ROAD PROVIDERS | CORPORATION 388 2ND AVENUE SUITE 410 NEW YORK NY 10010 |
| 6 M CRANBERRY CO INC | 22076 FLATIRON AVE TOMAH WI 54660-8141 |
| A A M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| A ANDERSON HUBER JR | 23 BLUEBERRY LANE DARIEN CT 06820-2510 |
| A B BAYOUTH JR | PO BOX 21 SKIATOOK OK 74070-0021 |
| A CAROL STANTON & | KENNETH A STANTON JT TEN 5140 STATE ROUTE 2073 SUSQUEHANNA PA 18847 |
| A CHRISTOPHER ALFIERI | 444 17TH ST APT 3C BROOKLYN NY 11215-6213 |
| A CHRISTOPHER ALFIERI | 444 17TH ST APT 3C BROOKLYN NY 11215-6213 |
| A ELIZABETH WHITE | 69 WATERSIDE LANE WEST HARTFORD CT 06107-3523 |
| A F BARBOSA | APARTADO DE CORREOS 283 29630 BENALMADENA COSTA MALAGA SPAIN |
| A G DAVIS PHILIP | 1125 OXFORD PLACE SCHENECTADY NY 12308-2913 |
| A GROH SCHNEIDER TR U D T | MARGARET E B BODENSCHATZ DTD 03 24 81 76 BYBERRY AVE HATBORO PA 19040-3419 |
| A GROH SCHNEIDER TR U/D/T | 04/02/86 F/B/O MARGARET E B BODENSHATZ 76 BYBERRY RD HATBORO PA 19040-3419 |
| A J HASTINGS INC | 45 S PLEASANT ST AMHERST MA 01002-2288 |
| A J MC ALLISTER III | 10 JOANN CIRCLE HAVERTOWN PA 19083-1707 |
| A PAUL DAVIDSON | 22W738 AHLSTRAND DR GLEN ELLYN IL 60137-6951 |
| A QUENTIN MURRAY III | 55 SOUTHERN BOULEVARD CHATHAM NJ 07928-1335 |
| A R C DURRANT | 1 WOODBOROUGH ROAD PUTNEY LONDON SW15 6PX UNITED KINGDOM |
| A THEO MAUMUS | 401 METAIRIE RD APT 525 METAIRIE LA 70005-4340 |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE SHIBUYA-KU-KU 13 150-000 JAPAN |
| AADIT SESHASAYEE | 5-5-5-108E JINGUMAE SHIBUYA-KU-KU 13 150-000 JAPAN |
| AALIYAH SHAKIR | 1195 BRIDGE POINTE LN YORKTOWN HEIGHTS NY 10598-6208 |
| AAMER NASEER | 8924 SYLVAN RDG EDEN PRAIRIE MN 55347-3336 |
| AAOKI WATANABE | 3/10/2012 SHIMO-SHAKUJII NERIMA-KU TOKYO 177-0042 JAPAN |
| AARNO NURMINEN CUST | MONICA NURMINEN UNDER NEW JERSEY UNIF GIFTS TO MINORS ACT 492 SICOMAC AVE WYCKOFF NJ 07481-1120 |
| AARON A BAER | 147 S FRANKLIN AVE VALLEY STREAM NY 11580-6115 |
| AARON BOONSHOFT | 1020 SW CHELTENHAM COURT PORTLAND OR 97239-2611 |
| AARON D LEVEY | 1183 W WILDHORSE DR CHANDLER AZ 85286-6412 |
| AARON EDELMAN | 60 EAST 88TH ST APT 9 NEW YORK NY 10128-1170 |
| AARON GREBOW & SYLVIA H | GREBOW JT TEN 2702 SUMERSON RD BALTO MD 21209-2520 |
| AARON GROSSMAN | 320 KEITH AVE MISSOULA MT 59801-4306 |
| AARON HAAZ & | TRISHA R HAAZ COMMUNITY PROPERTY 16777 OTSEGO ST ENCINO CA 91436-1029 |
| AARON J GUTH | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001-7123 |
| AARON J WEISBROD | 20 PARK AVE NEW YORK NY 10016 |
| AARON J WEISS | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| AARON KOTLER & SHIERLEY KOTLER | TR UA AUG 11 83 KOTLER FAMILY TRUST SPL 10474 SNATA MONICA BLVD SUITE 400 LOS ANGELES CA 90025-6932 |
| AARON L MORISHITA | 54 ORANGE ST C BROOKLYN NY 11201-1734 |
| AARON M WELSH | 27 WEST 72ND ST APT 903 NEW YORK NY 10023-3498 |
| AARON MITRANI | APT 8F 550 G GRAND ST NEW YORK NY 10002-4275 |
| AARON Y ADLER | 1404 TANGLEWOOD LANE LAKEWOOD NJ 08701-1575 |
| AARON, DAVID E. | 435 E 76TH ST APT 1D NEW YORK NY 10021-2562 |
| AARON, WILLIAM E | 444 E 75TH ST. APT. 20A NEW YORK NY 10021 |
| ABATE, JOSEPH T. | 33 RIVERSIDE DR  APT 14D NEW YORK NY 10023-8022 |
| ABBATE, NICHOLAS | 216 BAY 41 STREET BROOKLYN NY 11214 |
| ABBEY B KOSAKOWSKI | 251 E HUNTING RIDGE ROAD STAMFORD CT 06903-2318 |
| ABBIE R VOELKER | 2715 GEORGES LANE ALEXANDRIA LA 71301-4722 |

| Claim Name | Address Information |
|---|---|
| ABBONDANDOLO, JOSEPH | 40 CRESTON AVE TENAFLY NJ 07670 |
| ABBOTT, MENIVA A | 5902 MYAKKA COURT RALIEGH NC 27616 |
| ABBOTTS, PAUL | 72 EDNA ROAD LONDON SW208BT UNITED KINGDOM |
| ABC TRAVEL INC | 501 PIERCETON RD WINONA LAKE IN 46590-1550 |
| ABDELAZIZ CHAQOR | 33 TERRACE PLACE BROOKLYN NY 11218-1013 |
| ABDELHANI KISSOUM | 30-92 44TH STREET APT 3L ASTORIA NY 11103-2475 |
| ABDUL H KHAN | 16 LENORE ROAD CALIFON NJ 07830-3400 |
| ABDUS RUJUBALI | SHIBAKOEN APARTMENT 403 2 26 6 SHIBA MINATO KU TOKYO TO 105 0014 JAPAN |
| ABEDEEN, AYSHA | 260 GARTH RD APT 6F5 SCARSDALE NY 10583 |
| ABHINAV JAIN | 2025 BROADWAY UNIT 29D NEW YORK NY 10023-5017 |
| ABIGAIL C VENERACION | 122 S WILDWOOD CROSSINGS 6 LUDINGTON MI 49431 |
| ABIGAIL M JOHNSTON | BOX 5157 ANDOVER MA 01810-0821 |
| ABIGAIL S MOORE | 160 RIVERSIDE DR APT 4D NEW YORK NY 10024-2110 |
| ABIOLA A ADELUSI | 2960 13TH ST MIAMI FL 33125-2004 |
| ABLE ELECTRIC, INC. | 567 KANOELEHUA AVENUE HILO HI 96720-4561 |
| ABNER FIGUEROA | 2 LIGHTFOOT CT MANALAPAN NJ 07726-8945 |
| ABRAHAM CARNY & | LINDA CARNY JT TEN 1740 E 24TH BROOKLLYN NY 11229-2404 |
| ABRAHAM GROSS & SONS | DEFINED BENEFIT PENSION PLAN TR UA JUN 1 70 580 5TH AVE NEW YORK NY 10036-4701 |
| ABRAHAM I GRUENWALD & | LAUREL R GRUENWALD JT TEN 6 0PAL COURT NEW CITY NY 10956 |
| ABRAHAM I TURETSKY | 35 CLARK STREET E2 BROOKLYN NY 11201-2374 |
| ABRAHAM KRANTZ & | JEREMY J KRANTZ TR JANE I KRANTZ LIVING TRUST UA 07/30/96 134 STRAWTOWN RD WEST NYACK NY 10994-1520 |
| ABRAHAM LOCKHART CORP | 10625 HONEY TREE RD RICHMOND VA 23235-3834 |
| ABRAHAM STEIN CUST ILAN | Y STEIN UNDER CA UNIF TRANSFERS TO MINORS ACT AGE 21 615 N HILLCREST BEVERLY HILLS CA 90210-3514 |
| ACEVEDO, JORGE | 2 DAFFODIL DRIVE EDISON NJ 08837 |
| ACHILLES SOPHOC RISVAS | 13J STUART TOWER 105 MAIDA VALE LONDON W9 1UJ UNITED KINGDOM |
| ACHILLIES PANTAZAKOS & | ANDREA PANTAZAKOS JT TEN 8 TULANE RD GLEN COVE NY 11542-2010 |
| ACKERMAN, JOHN C. | CGM IRA CUSTODIAN 2100 PETERBOROUGH LANE CHARLOTTE NC 28270-9749 |
| ACOSTA, WILLIAM | 4 JENNIFER LANE OLD BRIDGE NJ 08857 |
| ADA B LIGGETT | 156 CHESTNUT DR WAYNE NJ 07470-5604 |
| ADA PLESSET | 13812 ALLTHORN DR SANTA ANA CA 92705-2669 |
| ADAM ALEXANDER PURZITSKY | 26 LURALDA WHARF 40 SAUNDERS NESS ROAD LONDON E14 3BY UNITED KINGDOM |
| ADAM C HAYDEN | 45 SHEEPHILL RD RIVERSIDE CT 06878-1405 |
| ADAM D SHEPARD | 1075 PARK AVE APT 9-C NEW YORK NY 10128-1003 |
| ADAM FRIEDMAN | 62 MOHAWK TRL WESTFIELD NJ 07090-2742 |
| ADAM GREG MELTZER | 7 BROOKBRIDGE RD GREAT NECK NY 11021-1016 |
| ADAM H KORNFELD | 9700 BRIDGEBROOK DR BOCA RATON FL 33496-1026 |
| ADAM J DAY | 50 ELM ST UNIT E MORRISTOWN NJ 07960-4121 |
| ADAM J TAUB | 14 ELMWOOD PLACE SHORT HILLS NJ 07078-3306 |
| ADAM L ROSENBERG | 1012 SW 49TH AVENUE MARGATE FL 33068-4047 |
| ADAM M CAPLIN | 10 BEECH AVENUE RADLETT HERTFORDSHIRE WD7 7DE UNITED KINGDOM |
| ADAM M WEINSTOCK & | MELANIE MENDELSOHN WEINSTOCK JT TEN 5140 MACDONALD AVE UNIT 502 COTE SAINT LUC QC H3X 3Z1 CANADA |
| ADAM MASON-CLARK | 3 BRAESIDE CLOSE PINNER MIDDLESEX HA5 4HH UNITED KINGDOM |
| ADAM MATTHEW SHAPIRO | 2121 ALLEN PARKWAY APT 2105 HOUSTON TX 77019-2445 |
| ADAM MUDRICK | 10206 WATERIDGE CIR UNIT 162 SAN DIEGO CA 92121-5752 |
| ADAM P PARTEN | 205 ELDERWOOD AVE PELHAM NY 10803-2307 |
| ADAM R GISHEN | 32 AGAMEMNON ROAD LONDON GT LON NW61EN UNITED KINGDOM |
| ADAM R TOMS | 77 RAYLEIGH ROAD HUTTON BRENTWOOD ESSEX CM131AP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADAM ROBERT KNOTH | 303 MAIN ST APT 2E PRT WASHINGTN NY 11050-2769 |
| ADAM SCOTT ROTHSTEIN | 1260 SWEETWATER DR CINCINNATI OH 45215-2042 |
| ADAM THEDE | 28-21 ASTORIA BLVD APT 6D ASTORIA NY 11102-1957 |
| ADAM V TOPALIAN | 18 CEDAR HILL LANE POUND RIDGE NY 10576-2300 |
| ADAM WYSOTA | 9 PARTRIDGE LN WESTON CT 06883-2439 |
| ADAMS FAMILY INSURANCE TRUST | 4705 LOUISE AVE ENCINO CA 913163926 |
| ADAMS, DAVID J. | 12 ST JOHN'S LANE HARTLEY, KENT DA3 8ET UNITED KINGDOM |
| ADAMS, PAUL | 5 GLOUCESTER ROAD KEW RICHMOND, SURREY TW9 3BS UNITED KINGDOM |
| ADAMS, SARKA | 145W 67TH STREET APT 33G NEW YORK NY 10023 |
| ADCOCK, STEVEN | 11 THE MEADS CRANHAM UPMINSTER ESSEX RM14 3YP UNITED KINGDOM |
| ADDIE FRIEND-GRAY | 160 RAYMOND RD NOTTINGHAM NH 03290-5017 |
| ADEGBEMISOLA ADESEMOWO | 201 W 30TH ST APT 107 BAYONNE NJ 07002-1878 |
| ADEGBEMISOLA ADESEMOWO | 201 W 30TH ST APT 107 BAYONNE NJ 07002-1878 |
| ADEGOKE DABIRI | 8 CONCRAIG PARK ABERDEEN AB15 8DH UNITED KINGDOM |
| ADELA MATSUTANI | MINATO-KU MITA 3-2-21-405 TOKYO JAPAN |
| ADELAIDE F HECKLER & | DENISE J GUIMOND JT WROS 16 HUGHES AVE RYE NY 10580-1317 |
| ADELAIDE S LINFORD | 4815 ALESSANDRO TEMPLE CITY CA 91780-3712 |
| ADELE ARKIN | 101 MITCHELL AVE LONG BEACH NY 11561-3819 |
| ADELE E SEPULVEDA | 233 OXFORD RD DAVENPORT FL 33896-8894 |
| ADELE FARINA | 3121 MIDDLETOWN RD 6K BRONX NY 10461-5323 |
| ADELIA HALE-STANLEY | 1800 TENNYSON ARLINGTON TX 76013-6429 |
| ADELINE GUGLIELMETTI | 40 BLANCH AVE C204 HARRINGTON PARK NJ 07640-1083 |
| ADELINE PEREZ | 18138 PARADISE POINT DR TAMPA FL 33647-3317 |
| ADIL IMTIAZ | 211 PINELLI DRIVE PISCATAWAY NJ 08854-2269 |
| ADIRECK SUNKAPONGSE | 100 STELLING AVENUE MAYWOOD NJ 07607-2127 |
| ADITYA LAROIA | FLAT NO 3 68 SYDNEY STREET LONDON GT LON SW3 6PS UNITED KINGDOM |
| ADITYA RAJ KANODIA | 420 W 42ND ST APT 33B NEW YORK NY 10036-6861 |
| ADKIN, GARY E. | 2 LOCHWICK ROAD PALM BEACH GARDENS FL 33418 |
| ADLER, ANDREW J. MD | 43 SOUTH DR. GREAT NECK NY 11021 |
| ADLER, ARLENE | 25 EAST 86TH STREET APT 12A NEW YORK NY 10028 |
| ADLER, HERBERT & ESTELLE | JTWR 4615 9TH AVENUE, "APT" 2B BROOKLYN NY 11220 |
| ADLIH BURGOS ORTIZ | AH-20 23RD STREET URB TERESITA BAYAMON PR 00619 |
| ADOLFO LUNA | 2112 NEWBOLD AVENUE BRONX NY 10462-4700 |
| ADOLFO WEIR FLORES | 1504 SYCAMORE AVE EASTON PA 18040-8107 |
| ADRAGNA, NICK | 755 SYDNEY AVENUE MALVERNE NY 11565 |
| ADRAINE SANCHEZ-WAHBY | ONE DRUID HILL ROAD SUMMIT NJ 07901-3213 |
| ADRIAN ATILIO CALDART | AVDA DAS TULIPAS 43 60 ESQ ALGES OEIRAS 1495-161 PORTUGAL |
| ADRIAN AVERRE | 4/18/28 NISHI AZABU MINATO-KU TOKYO-TO 106-0031 JAPAN |
| ADRIAN FITZGIBBON | 26 RATHGAR ROAD RATHGAR DUBLIN IRELAND |
| ADRIAN G NORMAN | 459 HULLS HWY SOUTHPORT CT 06890-1019 |
| ADRIAN LUNGU | 157 EVANS STREET NEW HYDE PARK NY 11040-1757 |
| ADRIAN P IGNOWSKI & PATRICIA | IGNOWSKI JT TEN 5505 LA PUERTA DEL SOL BLVD S APT SAINT PETERSBURG FL 33715-1425 |
| ADRIAN R SALUK & CHRISTINA A | SALUK JT TEN 4517 W RANGE MULE DR PHOENIX AZ 85083-2245 |
| ADRIAN RICE | 196 CLEVELAND DRIVE CROTON ON HUDSON NY 10520-2432 |
| ADRIAN SALDANHA | GELEITSTRASSE 17 FRANKFURT/MAIN 60599 GERMANY |
| ADRIAN T GRAVES | 17 WILLOW WAY WING LEIGHTON BUZZARD BEDS LU7 0TJ UNITED KINGDOM |
| ADRIAN V WILCOX | 5010 N 11TH ST PHILADELPHIA PA 19141-3508 |
| ADRIAN VALENZUELA | 28 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADRIANA GONZALEZ | 9021 SHERIDAN BROOKFIELD IL 60513-1627 |
| ADRIANA LEWONIUK | RINCON 477 OF 101 MONTEVIDEO URUGUAY |
| ADRIANA MILLER | 325 TYSENS LANE STATEN ISLAND NY 10306-2842 |
| ADRIANNE PAOLILLO | 203 E 13 ST APT 1A NEW YORK NY 10003-5656 |
| ADRIANUS DEKLERK | HANS MEMLINGSTRAAT 10 MAASEIK 3680 BELGIUM |
| ADRIENNE APKIN | 19 E QUINCY ST NORTH ADAMS MA 01247-4307 |
| ADRIENNE EWING-MEYER PH D | 9201 PRESTON TRAIL NE ALBUQUERQUE NM 87111-6421 |
| ADRIENNE G FLEIGEL | 4250 NORTH MARINE DR APT 1828 CHICAGO IL 60613-1715 |
| ADRIENNE M ARMORER | 8 QUANTOCK MEWS PECKHAM LONDON SE 15 4RG UNITED KINGDOM |
| ADRIENNE M GILCHRIST | 118 FAIRBROOK DR BORDERTOWN NJ 08505-4803 |
| ADRIENNE M LAING | BRIARCREST ESTATES 506 BLAINE COURT LACONIA NH 03246-1360 |
| ADRIENNE N FOSTER | 22 PEACH CT FLEMINGTON NJ 08822-3005 |
| ADVANCED CLEARING INC TR | IRA U/A DTD 10/31/00 FBO ANN L SCHARF 2040 CHEYENNE CT GERING NE 69341-2340 |
| AEN W WEBSTER PERSONAL | REPRESENTATIVE EST DONALD C ALEXANDER, ATTN DORIS WILLIAMS 7501 WISCONSIN AVE 14 FLR BETHESDA MD 20814 |
| AFTAB AHMED | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| AGARWAL, MANISH | 45 W 60TH STREET APT. 7G NEW YORK NY 10023 |
| AGNELO S PIRES | 2 SPRING HOUSE SPRING BOTTOM LANE BLETCHINGLEY SURREY RH1 4QZ UNITED KINGDOM |
| AGNES B SNIECHKUS | APT 4F 175 COLUMBIA HGTS BROOKLYN NY 11201-2192 |
| AGNES C NUTTER | 1714 W ARTHUR AVE CHICAGO IL 60626 |
| AGNES L GLASHEEN | 102 FLAIR CT EAST ST JAMES NY 11780-3343 |
| AGNES M WINIECKI | 210 BEAUPRE ST GREEN BAY WI 54301-2405 |
| AGNETA A CURREY | 1115 SNEED ROAD FRANKLIN TN 37069-6939 |
| AGOSTINELLI, LORENZO | FLAT 61 VOLTAIRE BUILDINGS 330 GARRATT LANE LONDON SW184FQ UNITED KINGDOM |
| AGRAMONTE, JULISSA | 23 LAKE SHORE DRIVE SPARTA NJ 07871 |
| AGRAWAL, SHASHANK | 205 HUDSON STREET 511 HOBOKEN NJ 07030 |
| AGUSTIN GARCIA | 16 OAK KNOLL DRIVE MATAWAN NJ 07747-2650 |
| AHMAD S ALHAJ | 35 MAPLEWOOD AVE ELMWOOD PARK NJ 07407-1719 |
| AHMAR MALIK | 194-07 56TH AVENUE FRESH MEADOWS NY 11365-2321 |
| AHMED M FAZALUDDIN | 190 BROWNING ROAD MANOR PARK LONDON GT LON E126PA UNITED KINGDOM |
| AHMED, MUHAMMAD S | THE HOLLIES 33 WOODHAM ROAD HORSELL SURREY WOKING GU214EN UNITED KINGDOM |
| AHN, STEPHEN | 330 MAPLE AVE APT 30 WESTBURY NY 11590-3384 |
| AHRENS, PETER NIKOLAI | KUSERETOBELWEG 4 KUESNACHT CH-8700 SWITZERLAND |
| AI SHIMADA | 4/9/2008 NARITA HIGASHI SUGINAMI KU TOKYO 1660015 JAPAN |
| AI, SUN DIANA XIAOXIN | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| AIDA D HUYNH | 27566 GENIL MISSION VIEJO CA 92691-1007 |
| AIDA DEL PRETE | 75 MONTGOMERY STREET 5E NEW YORK NY 10002-6554 |
| AIDAN CLEGG | BLACKMOOR FARM OCKHAM LANE COBHAM SURREY KT11 1LZ UNITED KINGDOM |
| AIKATERINI KOUTOULAKI | 5 DRIVE TONBRIDGE KENT TN92LP UNITED KINGDOM |
| AIKATERINI KOUTOULAKI | 5 DRIVE TONBRIDGE KENT TN92LP UNITED KINGDOM |
| AILEEN V EICK | 301 S 5TH ST 122 MANKATO MN 56001-7501 |
| AILON GRUSHKIN | 176 LAGUARDIA AVE STATEN ISLAND NY 10314-5641 |
| AIMEE L ROTHENBERG | 14 BRANDYWINE DR WHITE PLAINS NY 10605-5432 |
| AIMEE URBAN | 20220 HANSON ROAD FORT BRAGG CA 95437-9212 |
| AIMEE ZAKHEIM & SYLVIA | ZAKHEIM JT TEN 99-22 64 ROAD FOREST HILLS NY 11374-2646 |
| AINDREA TYL PATTISALL | 2802 JACKSON STREET SAN FRANCISCO CA 94115-1146 |
| AINLEY FAMILY TRUST | 2335 PATRIOT HGTS APT 2209 COLORADO SPRINGS CO 80904-5117 |
| AINSLEY R GORDON | 830 WESTMINSTER AVE HILLSIDE NJ 07205-3051 |

| Claim Name | Address Information |
|---|---|
| AIRLIA W PETTUS | 1175 RESTON AVE HERNDON VA 20170-2414 |
| AISHA K RICHARDSON | 4002 EAST VIEW CT BOWIE MD 20716-7328 |
| AJAY ASIJA | 636 ST MARKS AVE WESTFIELD NJ 07090-1346 |
| AJAY D KAMDAR | 24 TREEVIEW CIRCLE SCOTCH PLAINS NJ 07076-2436 |
| AJAY KUMAR | 6 STANFORD DRIVE KENDALL PARK NJ 08824-1915 |
| AJAY KUMAR TYAGI | 403-409 GRANT AVENUE UNIT 314 JERSEY CITY NJ 07305-1137 |
| AJAY RASTOGI | 160 STEPHENS LANE MAHWAH NJ 07430-3862 |
| AKASH GHIYA | ONE EMERSON PLACE APARTMENT 9B BOSTON MA 02114-2209 |
| AKEMI MAEDA | STATES 806 5-14-28 HONCHO SHIKI CITY 11 353-000 JAPAN |
| AKERMAN, ARIEL | VIRREY LORETO 2146 BUENOS ARIES 1426 ARGENTINA |
| AKI OHARA | SHIMOMARUKO 2-12-15-113  OTA-KU TOKYO 146-0092 JAPAN |
| AKIKO ENOMOTO | 2-4-10 HIGASHI-MOTOCHO TOKYO 185 JAPAN |
| AKIKO ENOMOTO | 2-4-10 HIGASHI-MOTOCHO KOKUBUNJI-SHI TOKYO 185 JAPAN |
| AKIKO HASHIDA | 713 POINCIANA DR GULF BREEZE FL 32561-4617 |
| AKIKO HASHIDA | 713 POINCIANA DR GULF BREEZE FL 32561-4617 |
| AKIKO ICHIKAWA | 2-10-5-1306 HIKARIGAOKA NERIMA-KU 13 1790072 JAPAN |
| AKIKO TAKESHITA | GLORIO OJI KAMIYA 701 5 20 3 OJI KITA KU TOKYO 1140002 JAPAN |
| AKIRA TSUKAGAWA | BELLA CASA HIROO 416 2 32 10 EBISU SHIBUYA KU TOKYO 1500013 JAPAN |
| AKSEL G ANDERSEN | 364 HAVANA MEDFORD OR 97504-7717 |
| AL AMIN BHUIYAN | 24 EQUINE RUN BURLINGTON NJ 08016-3037 |
| AL ANTANELIS | 6504 S 43RD ST OMAHA NE 68107-3738 |
| AL EISENBAUM CUST JEFFREY | EISENBAUM UNDER CA UNIF UNIF GIFTS TO MINORS ACT 16244 OAKHURST DRIVE MONTE SERENO CA 95030-4123 |
| ALADDIN BUSHRUI | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| ALADDIN TRAVEL | 526 PLUM ST SUITE 120 SYRACUSE NY 13204-1495 |
| ALAIN GOLDSCHILD | 27 AVENUE DE FLANDRE PARIS 75019 FRANCE |
| ALAINA KATHERYN EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| ALAINE GORFINKLE | 4449 KENSINGTON  PARKWAY WELLINGTON FL 33449 |
| ALAMU CHOCKALINGAM CUST | KRISHAN S CHOCKALINGAM UGMA MD 10614 BEECHNKNOLL LN POTOMAC MD 20854 |
| ALAN A GIKKAS & | ISABELLE M MARQUET TR UA JAN 06 05 GIKKAS MARQUET REVOCABLE TRUST 2430 VINEYARD RD NOVATO CA 94947 |
| ALAN A SPARKS | 5 ROUND HILL ROAD CHAPPAQUA NY 10514-1622 |
| ALAN ANTOPOL | 39 WORTH STREET NEW YORK NY 10013-2989 |
| ALAN B CALDWELL | 4201 HOGAN DRIVE MIDDLETOWN MD 21769-6620 |
| ALAN B CAMERON CUST JAMES F | CAMERON UNDER CA UNIF TRANSFERS TO MINORS ACT 225 REVEY AVE SAN JOSE CA 95128-1643 |
| ALAN B MAGGIACOMO | 5 HAWTHORN DRIVE PLAINSBORO NJ 08536-1932 |
| ALAN B SIMON | 45 POPHAM ROAD SCARSDALE NY 10583-4252 |
| ALAN BRODY | 161 GRAYSON DR BELLE MEAD NJ 08502-4932 |
| ALAN BROUGHTON | CANONTEIGN BARTON CHRISTOW DEVON EX6 7NS UNITED KINGDOM |
| ALAN CAPPER | 49 GRANGE GARDENS PINNER HA5 5QD UNITED KINGDOM |
| ALAN CAPPER | 49 GRANGE GARDENS PINNER MIDDLESEX HA5 5QD UNITED KINGDOM |
| ALAN D BREDIN | 8 FIELD VIEW DRIVE LITTLE TOTHAM ESSEX CM98ND UNITED KINGDOM |
| ALAN D GREENE | 62 WILLOW RIDGE ROAD N ANDOVER MA 01845-6316 |
| ALAN D PAUW TR | ALAN D PAUW INC PENSION FUND UA 12/15/75, PO BOX 668 RIVERSIDE DOWNTOWN POST OFFICE RIVERSIDE CA 92502-0668 |
| ALAN D YOUNG & | LESLIE B YOUNG JT TEN 4680 SETTLES POINT RD SUWANEE GA 30024-1987 |
| ALAN E MUENCH | 7009 RED BANK RD WESTERVILLE OH 43082-8078 |
| ALAN F FOX | 3550 BELCARO LANE DENVER CO 80209-4921 |
| ALAN F HAZELRIG | 2710 CHAUCES ST SPARKS NV 89436-7449 |

| Claim Name | Address Information |
|---|---|
| ALAN G GRANT | 136 OSBORNE ROAD HORNCHURCH ESSEX RM111HG UNITED KINGDOM |
| ALAN GRAY, INC. | 88 BROAD STREET BOSTON MA 02110-3407 |
| ALAN GROSSMAN & | GAIL GROSSMAN JT TEN 1 RINI RD GLEN HEAD NY 11545-2408 |
| ALAN HEBEL | 2746 MANSION PL CRESTVIEW HLS KY 41017-4700 |
| ALAN HUGHES | 55 DAGNAN RD LONDON GT LON SW129LH UNITED KINGDOM |
| ALAN J BRAZIL | 1220 PARK AVE APT 4C NEW YORK NY 10128-1733 |
| ALAN J HYLAND | 18 SHERENDEN PARK GOLDEN GREEN TONBRIDGE TN11 OLQ ENGLAND |
| ALAN J MA | 385 G HALELOA PL HONOLULU HI 96821-2271 |
| ALAN J MILES | 40 WINDMILL DR WESTDENE BRIGHTON BN1 5HG UNITED KINGDOM |
| ALAN J SHUBERT | 6 TROTTERS WAY FLORENCE KY 41042-8608 |
| ALAN J VOVK | 1437 CAMBRIDGE DR CLEARWATER FL 33756-1339 |
| ALAN JOHN HAYES | 258 COLINTON ROAD EDINBURGH EH14 1DN UNITED KINGDOM |
| ALAN LEE BRUMAGIM & | BARBARA J BRUMAGIM JT TEN 1658 THE HIDEOUT LAKE ARIEL PA 18436-9568 |
| ALAN LIPSET | 11 WALKER LN WESTON CT 06883-1939 |
| ALAN LISTER | 15 PORTMAN SQUARE LONDON W1H 9HD ENGLAND |
| ALAN M LEVIN | 2 RIVERGATE WOODS WILTON CT 06897-3616 |
| ALAN M MARK | 41 SEMINOLE WAY SHORT HILLS NJ 07078-1216 |
| ALAN M SOTO | 4141 HAWTHORN LN FORT WORTH TX 76137-1719 |
| ALAN M STERNLIEB | 60 MEADOW WOODS RD LAKE SUCCESS GREAT NECK NY 11020-1326 |
| ALAN MARTIN RUBENSTEIN | LITTLE FIELDS 3 MIZEN WAY COBHAM SURREY KT112RG UNITED KINGDOM |
| ALAN P SEACY | 46 HEATHERFIELD CLOSE WATERFALL COUNTY CORK IRELAND |
| ALAN PAN | 157-34 25TH DRIVE FLUSHING NY 11354-1512 |
| ALAN PLAUT | 1303 DORSET DRIVE TARRYTOWN NY 10591-5030 |
| ALAN R ABRAMS | 4631 MURPHY MILL CT MARIETTA GA 30062-8169 |
| ALAN R CHAMPION | 65 STANTON HOUSE 620 ROTHERHITHE STREET GT LON SE165DJ UNITED KINGDOM |
| ALAN R CHRISTENSON | 25 BRANCH DRIVE SMITHTOWN NY 11787-3717 |
| ALAN R GREEN & MARSHA GREEN | JT TEN 1315 ETHEL ST GLENDALE CA 91207-1825 |
| ALAN R TEKERLEK | 835 S SAN RAFAEL AVENUE PASADENA CA 91105-2326 |
| ALAN REID | HIGH RAISE BURGESSWOOD RD BEACONSFIELD B BUCKINGHAMSHIRE HP9 1EQ UNITED KINGDOM |
| ALAN ROBINSON | 13 WOODLOT ROAD EAST BRUNSWICK NJ 08816-2729 |
| ALAN S GREEN | 12002 GOODWOOD DRIVE FAIRFAX VA 22030-6201 |
| ALAN S RUSSELL | 43 SHERMAN AVENUE MORRIS PLAINS NJ 07950-1743 |
| ALAN S SHAPIRO | 63 HAVENWOOD DRIVE LIVINGSTON NJ 07039-3321 |
| ALAN SCHMIDT | 197 STERLING PL APT 2 BROOKLYN NY 11238-4975 |
| ALAN STEINGART CUST NATHAN | STEINGART UNIF GIFT MIN ACT NY 460 LAKELAND DR BOX 460 SOUTH FALLSBURG NY 12779-0460 |
| ALAN W ABEL | 215 KENDAL DRIVE GRANVILLE OH 43023-8027 |
| ALAN W GALISHOFF | 35 E 85TH ST APT 15A NEW YORK NY 10028-0962 |
| ALAN W LAKE & LORE N LAKE TR | UA 04/15/05 ALAN & LORE LAKE FAMILY LIVING TRUST 6682 SOUTH CARSON CIRCLE WEST JORDAN UT 84084-2046 |
| ALANA ROSS | 15 HEREFORD RD GREAT NECK NY 11020-1705 |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY & BOROUGH OF JUNEAU 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALASTAIR RUTHERFORD | DOWNE HALL CUDHAM ROAD ORPINGTON KENT BR6 7LE UNITED KINGDOM |
| ALASTAIR SYME | 74 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| ALAYNE M SHEPLER | 15 CHRISTOPHER CT MATAWAN NJ 07747-7070 |
| ALBA R MILLAN | 276 CRESCENT STREET BKLYN NY 11208-2002 |
| ALBA R MILLAN | 276 CRESCENT STREET 1ST FLOOR BROOKLYN NY 11208-2002 |
| ALBANESI, STEVEN M | 123 NUGENT STREET STATEN ISLAND NY 10306 |
| ALBANO, KRISTINE | 54 SHORE ACRES ROAD STATEN ISLAND NY 10305 |

| Claim Name | Address Information |
|---|---|
| ALBEN QILMAHRYCK SAXTON & | PATRICIA LOUISE NICKERSON JT TEN P O BOX 1436 HAYFORK CA 96041-1436 |
| ALBERIZZI, SERGIO | 13 NAVENBY WALK LONDON E3 4EZ UNITED KINGDOM |
| ALBERT ABAD | 2256 QUIMBY AVENUE BRONX NY 10473-1324 |
| ALBERT ALVO | 2222 EAST 18TH STREET BROOKLYN NY 11229-4454 |
| ALBERT BASS | 23 WEST TAPLEY RD LYNNFIELD MA 01940-1016 |
| ALBERT BORTZ & | EDISON HOTEL TEN COM 135 NINTH ST PITTSBURGH PA 15222-3605 |
| ALBERT BRONDOLO | 133 WEST 24TH STREET APT 7 NEW YORK NY 10011-1936 |
| ALBERT D TAWFIK CUST BEVERLY | TAWFIK UNIF GIFT MIN ACT NY 11 COVE LANE GREAT NECK NY 11024-1722 |
| ALBERT D TAWFIK CUST DAVID | TAWFIK UNIF GIFT MIN ACT NY 11 COVE LANE GREAT NECK NY 11024-1722 |
| ALBERT DESCLEE | 45 OXBERRY AVENUE LONDON SW6 5BP UNITED KINGDOM |
| ALBERT EIZEN | 5000 BOARDWALK APT 415 VENTNPR CITY NJ 08406-2917 |
| ALBERT F FREIHOFER CUST | MATTHEW B FREIHOFER UNIF GIFT MIN ACT NY 825 WILLIAM ST BALTIMORE MD 21230-3933 |
| ALBERT G BLAKEY III | C/O ALBERT G BLAKEY III 17 E MARKET YORK PA 17401-1205 |
| ALBERT G CONTI & GLORIA H | CONTI TR U/A 02/18/77 CONTI CAMILY TRUST 77-056 DESI DRIVE INDIAN WELLS CA 92210-9014 |
| ALBERT G KOBYLARZ JR | 5 F NEW BEDFORD RD W MILFORD NJ 07480-1264 |
| ALBERT G PAPENFUS & | CHERYL A PAPENFUS JT TEN 10415 VELER CURTICE OH 43412-9425 |
| ALBERT GREENSPAN & | MIRIAM GREENSPAN JT TEN 260 NW 76TH AVE BLDG 14 APT 302 MARGATE FL 33063-4888 |
| ALBERT GYIMAH | 95 VITTORIO DE LUCA DRIVE WOODBRIDGE ON L4L 0A8 CANADA |
| ALBERT H FELUREN & MAE V | FELUREN JT TEN 3352 LEE ST HOLLYWOOD FL 33021-4335 |
| ALBERT HADDAD CUST | STEPHANIE THERESE HADDADUNDER UNDER CA UNIFOM TRANSFERS TO MINORS ACT AGE 21 PO BOX 491492 LOS ANGELES CA 90049-9492 |
| ALBERT J GLUECK | BOX 92 TANNERSVILLE NY 12485-0092 |
| ALBERT J GLUECK & LYNN BARBARA | GLUECK COLE TR ALBERT J BLUECK TRUST UW BARBARA GLUECK PO BOX 92 TANNERSVILLE NY 12485-0092 |
| ALBERT J SORRENTINO | 26 SCOTT PL ROCKVILLE CENTRE NY 11570-5900 |
| ALBERT L DEGEORGE & | JOSEPHINE H DEGEORGE JT TEN 43 HAVEN ST MILFORD MA 01757-3817 |
| ALBERT L PORCHIK & IRENE A | PORCHIK JT TEN 216 N 5TH AVE MANVILLE NJ 08835-1204 |
| ALBERT LEVITT CUST | JAMES LEVITT UNIF GIFT MIN ACT NY C/O NOVA LIGHTING 130 W RTE 59 NANUET NY 10954-2215 |
| ALBERT MITTMAN | 200 BEACH 139TH STREET BELLE HARBOR NY 11694-1214 |
| ALBERT NGOYI & | BRIGITTE NGOYI JT TEN 18640 MACK BOX 36-1036 GROSSE POINTE MI 48236-3296 |
| ALBERT OMINSKY | FOURT PENN CENTER 1600 JOHN F KENNEDY BLVD SUITE 1050 PHILADELPHIA PA 19103-2808 |
| ALBERT PLUCINSKI & MARTHA | PLUCINSKI JT TEN 13251 GREENBAY AVE CHICAGO IL 60633-1421 |
| ALBERT R CARRIER | 3915 RANGER PKWY ZEPHYRHILLS FL 33541-8610 |
| ALBERT R FRITZ III | 5400 W BELMONT RD TUCSON AZ 85743-9798 |
| ALBERT ROBLES | 3049 E 97TH ST CHICAGO IL 60617-5042 |
| ALBERT RYAN & | CLIFFORD RYAN JT TEN 92-04 218TH PLACE QUEENS VILLAGE NY 11428-1849 |
| ALBERT S POWERS III | 1509 PECKS MILL CREEK RD DAHLONEGA GA 30533-4921 |
| ALBERT SIMBALL | 328 EMERSON CIR PALM SPRINGS FL 33461-1911 |
| ALBERT T LIN | 221 ELLEN WAY ARCADIA CA 91006-4235 |
| ALBERT TOMARO & THERESA A | TOMARO JT TEN 5721 ROSEWOOD MONROE MI 48161-3927 |
| ALBERT V OXTAL TRUST, FBO | ALBERT V OXAL TTEE U/A/D 06/21/04 8605 BRAXTON DR HUDSON FL 34667-6990 |
| ALBERT WANG | 71 NASSAU STREET APT 9A NEW YORK NY 10038-3750 |
| ALBERT WASSERMAN & DUNIA | WASSERMAN COMMUNITY PROPERTY JT TEN 20 GREENBRIAR WAY HILLSBOROUGH CA 94010-6920 |
| ALBERT, EVAN | 29 WREN DRIVE ROSLYN NY 11576 |
| ALBERT, FLORENCE | 12 W. 72ND ST. APT 6L NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| ALBERTA JONES | 798 E 22ND STREET BROOKLYN NY 11210-2144 |
| ALBERTA MISCHER TR UA DTD | 7 18 06 ALBERTA MISCHER REVOCABLE TRUST 2818 WHISPER PATH SAN ANTONIO TX 78230-3723 |
| ALBERTI JR., NICHOLAS W | 80 POST KUNHARDT RD BERNARDSVILLE NJ 07924 |
| ALBERTO B PAZ | C/O VALERIE HART 1000 BOURBON STREET APT 202 NEW ORLEANS LA 70116-2708 |
| ALBERTO GARCIA | 4 SCOTRUN DRIVE SCOTRUN PA 18355-9630 |
| ALBERTO MARONI | VIA FRANCESCO SOAVE 10 MILAN 20135 ITALY |
| ALBERTO MARQUEZ | 22 AMHURST GARDENS ISLEWORTH MDDSX TW7 6AJ UNITED KINGDOM |
| ALBERTO MARQUEZ | 22 AMHURST GARDENS ISLEWORTH MDDSX TW7 6AJ UNITED KINGDOM |
| ALBERTO MOREL | 2686 BAILEY AVE NO 2D BRONX NY 10463-7200 |
| ALBET GOETZ-HADDAD | 58 WYANDANCH BLVD COMMACK NY 11725-4114 |
| ALBROW, RICHARD J. AND SUSAN M. | NEW BARN CLOSE BARTLOW ROAD HADSTOCK CAMBRIDGE CB21 4PF UNITED KINGDOM |
| ALCIBIADES ANTIGUA | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748-1546 |
| ALDEN B CALILAP | 111 CULVER AVE JERSEY CIY NJ 07305-1530 |
| ALDEN LOY SEID | 1306 SADDLEHILL LN CONCORD CA 94521-3512 |
| ALDEN MORRIS STOUT | 23414 FAIRWAY VALLEY LANE KATY TX 77494-2020 |
| ALDER, GEORGE | 15 HAZEL DRIVE BRANDON GROVES ESSEX SOUTH OCKENDON RM156JT UNITED KINGDOM |
| ALDO D AMICO | 2160 NE 56TH CT APT 2 FORT LAUDERDALE FL 33308-2588 |
| ALEC J KONKOLA | 345 E54TH ST APT 5E NEW YORK NY 10022-4958 |
| ALEC J KONKOLA | 345 E 54TH ST APT 5E NEW YORK NY 10022-4958 |
| ALEJANDRA ROBLES | 2450 E MUIR FIELD DR FRESNO CA 93730-4788 |
| ALEJANDRA SURIEL-ORTIZ | 2252 HOBART STREET PH UNION NJ 07083-5869 |
| ALEJANDRO A DURAN | PINTO 775 MITRE 499 PERGAMINO 2700 ARGENTINA |
| ALEJANDRO MESEGUER | 78 POINT VIEW PARKWAY WAYNE NJ 07470-2064 |
| ALEKSANDR FELDMAN | 2523 E 26TH ST BROOKLYN NY 11235-2417 |
| ALELI ESTRADA | 500 N HOME AVE PARK RIDGE IL 60068-3036 |
| ALESSANDRA BERNARDO | 1201 HUDSON ST APT 908S HOBOKEN NJ 07030-7420 |
| ALESSANDRO DELIA RUSSELL | VIA VICENZO MONTI 6 MILAN MI 20121 ITALY |
| ALESSANDRO S DELLA ROSA | 235 WEST 70TH STREET APT E NEW YORK NY 10023-4365 |
| ALESSANDRO ZEMA SILVA | FLAT 19 COTTESMORE COURT STANFORD ROAD LONDON W8 5QN UNITED KINGDOM |
| ALESSIO JOHN S | 124 BELLE CREST AVENUE EAST NORTHPORT NY 11731-1208 |
| ALEX  CEBALLOS | 2646 22ND AVENUE NE ISSAQUAH WA 98029-3674 |
| ALEX A MUNT | 454 WHEATON ROAD UNION NJ 07083-7826 |
| ALEX ALLGOOD | 3210 CARLISLE ST NUMBER 64 DALLAS TX 75204-1378 |
| ALEX HOLMES | 3707 WEST 23RD AVENUE VANCOUVER BC V6S 1K6 CANADA |
| ALEX J VEGAS | 222 COLUMBIA ST UNIT 1 CAMBRIDGE MA 02139-1502 |
| ALEX KAGANOVICH | 14 MAYNARD CT RIDGEWOOD NJ 07450-3609 |
| ALEX KHACHATURIAN | 1545 18TH ST NW APT 222 WASHINGTON DC 20036-1358 |
| ALEX L SEID TR UA APR 15 98 | THE VIRGINIA LEONG SEID ADMINISTRATIVE TRUST 3067 SLOAT RD PEBBLE BEACH CA 93953 |
| ALEX LOY SEID | 3067 SLOAT RD PEBBLE BEACH CA 93953-2839 |
| ALEX M SARAIVA | 3 SOUTH SERVEN STREET PEARL RIVER NY 10965-2241 |
| ALEX MIKITYANSKIY | 250 NATHAN BLVD PARLIN NJ 08859-3168 |
| ALEX NEUMANN | SCHLOESSLIWEG 13 ZOLLIKON 8702 SWITZERLAND |
| ALEX RAMIREZ | 30 COLONIAL WOODS DR WEST ORANGE NJ 07052-1615 |
| ALEX S KWONG & | FRANCES C KWONG JT TEN 371 MANOR DR PACIFICA CA 94044-1931 |
| ALEX V ALEXANIAN | 104 RUE DU BOIS CHERRY HILL NJ 08003-3738 |
| ALEX ZILBERBERG & | BETYA ZILBERBERG JT TEN 3877 PELL PLACE UNIT 222 SAN DIEGO CA 92130-4145 |
| ALEXANDER A COLALILLO | 307 HAWTHORNE AVE HADDONFIELD NJ 08033-1405 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER C HARMON | 40W712 GRAND MONDE DR ELBURN IL 60119 |
| ALEXANDER DON RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| ALEXANDER DYMERETS | 555 KAPPOCK ST APT-20T RIVERDALE NY 10463-6426 |
| ALEXANDER E PANAHANS | SEPARATE PROPERTY 605 NELSON CT PLANO TX 75025-6142 |
| ALEXANDER FLATHER-MORGAN | 21 DENNETT ROAD WINCHESTER MA 01890-4052 |
| ALEXANDER G IOSILEVICH | 11 E 92ND ST APT 4F NEW YORK NY 10128-0625 |
| ALEXANDER G TORRES | 2537 WILSON AVENUE BRONX NY 10469-5608 |
| ALEXANDER GANZBURG | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039-3215 |
| ALEXANDER GERASIMOFF | 55 QUAKER RIDGE ROAD STAMFORD CT 06903-2310 |
| ALEXANDER J MADDOX | 26 ERNLE ROAD LONDON SW200HJ UNITED KINGDOM |
| ALEXANDER J MARTIN | 2 CLOSE SIDCUP KENT DA144QX UNITED KINGDOM |
| ALEXANDER J SMALL & LYNNELL | M SMALL JT TEN 53 W EDWARD ST ISELIN NJ 08830-1148 |
| ALEXANDER KLAJMAN | 1230 AVENUE Y APT C8 BROOKLYN NY 11235-4264 |
| ALEXANDER KLAJMAN | 1230 AVENUE Y APT C8 BROOKLYN NY 11235-4264 |
| ALEXANDER LYUBLINSKIY | 1775 EAST 13 STREET APT 6G BROOKLYN NY 11229-1930 |
| ALEXANDER MIRANDA | 85 BRONX RIVER RD APT 3C YONKERS NY 10704-4449 |
| ALEXANDER P TURCHETTE | 320 FARM LANE WESTWOOD MA 02090-1156 |
| ALEXANDER PETITO | 20807 MISTY MEADOW COURT ASHBURN VA 20147-4653 |
| ALEXANDER PETITO | 20807 MISTY MEADOW COURT ASHBURN VA 20147-4653 |
| ALEXANDER POLISHCHUK | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214-4665 |
| ALEXANDER POPIVKER | 3060 OCEAN AVE APT 5N BROOKLYN NY 11235-3357 |
| ALEXANDER POTTER | 18 BOWOOD ROAD LONDON SW11 6PE UNITED KINGDOM |
| ALEXANDER PRAZDNIK | 22-28 RADBURN ROAD FAIR LAWN NJ 07410-4524 |
| ALEXANDER R TAN | 52 MYRTLE AVENUE BUTLER NJ 07405-1231 |
| ALEXANDER S BREDOLOGOS | 944 EASTERN SHORE RD VIRGINIA BEACH VA 23454-3504 |
| ALEXANDER SAPUNDSHIEV | 51 PETKO D PETKOV STREET APT 5 PLOVDIV 4000 BULGARIA |
| ALEXANDER SCHIAVONE | 2006 S BRADFORD ST ALLENTOWN PA 18103-5818 |
| ALEXANDER SIDORENKO | 6 WILLOW AVENUE FANWOOD NJ 07023-1047 |
| ALEXANDER SIGAL | 3090 VOORHIES AVENUE APT 4E BROOKLYN NY 11235-1319 |
| ALEXANDER, CHARLES A. H. | APARTMENT 6A KNIGHTSBRIDGE COURT 28 BARKER ROAD HONG KONG HONG KONG |
| ALEXANDRA FRANCISCUS | 295 CENTRAL PARK WEST APT 9A NEW YORK NY 10024-3022 |
| ALEXANDRA H BURBAN | 3322 BEDFORD FORREST DR MISSOURI CITY TX 77459-4903 |
| ALEXANDRA HOPE | 5530 BARCLAY COURT CLARENDON HILLS IL 60514-3606 |
| ALEXANDRA M MCKELLAR | 16775 SOUTHWOOD DR COLORADO SPRINGS CO 80908-1611 |
| ALEXANDRA N RIES | 108 PIERREPONT ST 2 BROOKLYN NY 11201-2715 |
| ALEXANDRA R BEVERIDGE DAVIS | 1600 POTOMAC HOUSTON TX 77057-1928 |
| ALEXANDRA YOUNG | VIA ISONZO 23 AZZATE 21022 ITALY |
| ALEXANDRE BARBIER | 401 8TH AVENUE APT 43 BROOKLYN NY 11215-3539 |
| ALEXANDRE CAPEZ | THIRD FLOOR 8 CADOGAN SQUARE LONDON SW1X 0JU UNITED KINGDOM |
| ALEXANDRE DUFER | 39 WEST 67TH STREET APT 1403 NEW YORK NY 10023-6247 |
| ALEXEI JILTSOV | 7 ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| ALEXIA J BRICOUT | 48 RUE DE PASSY PARIS 75016 FRANCE |
| ALEXINETTE K THEODORE | 1060 EAST 39TH STREET BROOKLYN NY 11210-3506 |
| ALEXIOS COUTLIS | PO BOX 77238 P FALIRO ATHENS 17510 GREECE |
| ALEXIS R PROCTER | OLD RECTORY HALL FARM ROAD GREAT BEALINGS SUFFOLK IP13 6NY UNITED KINGDOM |
| ALEXIS SINGER | 61 RUE DE VARENNE PARIS 75007 FRANCE |
| ALEXNADER KONIGSBERG & ELLA | KONIGSBERG JT TEN 2562 SEYMOUR AVE BRONX NY 10469-5618 |
| ALEXSANDER A PETROV | 29 RIVERVIEW COURT LONDON GT LON E143SY UNITED KINGDOM |
| ALFONSO TERINO CUST | PATRICIA DIBIASE UNDER MA UNIF GIFT MIN ACT 15 PARKSIDE PLACE APT 334 REVERE |

| Claim Name | Address Information |
| --- | --- |
| ALFONSO TERINO CUST | MA 02151-1152 |
| ALFONZIE WILLIAMSON | 3140 LEGION RD HOPE MILLS NC 28348-1633 |
| ALFRED A MANCUSO | 1738 HOBART AVENUE BRONX NY 10461-4908 |
| ALFRED BENKNER TTEE | ALFRED BENKNER TR DTD 10/22/92 ALFRED BENKNER REVOCABLE TRUST 1368 PINE SISKIN DR PUNTA GORDA FL 33950-7646 |
| ALFRED C HINDS & | BARBARA J HINDS TR ALFRED HINDS & BARBARA HINDS FAM TRUST UA 04/13/88 3460 VILLA LN APT 129 NAPA CA 94558-6499 |
| ALFRED C LAU | 4946 ARDSLEY DR TEMPLE CITY CA 91780-3805 |
| ALFRED CROCKER & | SHIRLEY M CROCKER JT TEN 11 GOOSEPOINT RD CENTERVILLE MA 02632-1912 |
| ALFRED E HARTMANN | 2715 E WOODLAND HILLS RD SIOUX FALLS SD 57103-4366 |
| ALFRED G YATES JR & | BARBARA L YATES JT TEN 8 GREENBRIER DR ALLISON PARK PA 15101-1600 |
| ALFRED H TANIGAWA & MITSUKO | TANIGAWA JT TEN 316 GOLD MINE DRIVE SAN FRANCISCO CA 94131-2526 |
| ALFRED J BANKS | 76 HONORS COURSE DR LAS VEGAS NV 89148-2501 |
| ALFRED M HARE & B JEAN HARE JT TN | 100 FARMER PLACE LINDEN PA 17744-7849 |
| ALFRED M KELLY JR | 7272 ROYCE PLACE BROOKLYN NY 11234-5841 |
| ALFRED MENICHINI & | CONCETTA MENICHINI JT TEN 21 E BROADWAY STATEN ISLAND NY 10306-2026 |
| ALFRED N BASILICATO | 734 MILL ST MOORESTOWN NJ 08057-1831 |
| ALFRED N GOODMAN | APT 401 4948 SENTINEL DR BETHESDA MD 20816-3556 |
| ALFRED P FISHMAN | APT 20 A7 2401 PENNSYLVANIA AVE PHILADELPHIA PA 19130-3010 |
| ALFRED R PISCIOTTA & ANNA | PISCIOTTA JT TEN 2048 STOCKTON ST SAN FRANCISCO CA 94133-2026 |
| ALFRED ROESCH & HELEN B | ROESCH JT TEN 7636 GRANT AVE RD AUBURN NY 13021-8212 |
| ALFRED T MUSCARELLA | 5 SOHO DRIVE UNIT 111 JERSEY CITY NJ 07305-1138 |
| ALFRED V CANDELA | 2320 VANCE STREET BRONX NY 10469-6018 |
| ALFRED V SANGUINETTI TR | UA 03 18 03 ALFRED SANGUINETTI TRUST 111 ESCOBAR RD PORTOLA VALLEY CA 94028-7303 |
| ALFRED W DANAT JR | 411 LONGCOPE LOOP SAN MARCOS TX 78666-5081 |
| ALFRED, NIGEL A. | 560 EAST 53RD STREET BROOKLYN NY 11203 |
| ALI LAYPAN | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869-3315 |
| ALI LAYPAN | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869-3315 |
| ALI MOSSADEGHI | 2125 FILBERT STREET SAN FRANCISCO CA 94123-3412 |
| ALI MOSSADEGHI | 2125 FILBERT STREET SAN FRANCISCO CA 94123-3412 |
| ALI, NAVIRA | 15 LOOKOUT CIR LARCHMONT NY 10539-2211 |
| ALICE AI-LI SUN SARVIS | 8616 BRICKYARD DR POTOMAC MD 20854-1708 |
| ALICE B MORAN | 71 KNOLLS DRIVE STONY BROOK NY 11790-2416 |
| ALICE BECKER TR UA 9 9 98 | JOHN BECKER CREDIT SHELTER TRUST 98 SOUTHPORT WOODS DR UNIT 4 B1 SOUTHPORT CT 06890-1158 |
| ALICE BERKOWITZ OPELL CUST M | BRETT OPELL UNDER NY UNIF GIFTS TO MINORS ACT 40 WALNUT DRIVE EAST HILLS NY 11576-2333 |
| ALICE C SHEETS | C/O ALICE SHEETS ADAMS 1307 ENCHANTMENT PL WENATCHEE WA 98801-1486 |
| ALICE CHAI CHIN TEO | BLK 354 CLEMENTI AVENUE 2 03-233 SINGAPORE 120354 SINGAPORE |
| ALICE DYSON OSGOOD | 345 QUAKER ST CHAPPAQUA NY 10514-2615 |
| ALICE E HANLON | 8 EDGEWOOD ROAD HARWICH PORT MA 02646-2106 |
| ALICE FUNT MATHES | APT 810 5 HORIZON RD FORT LEE NJ 07024-6634 |
| ALICE G RITTER | 84 EAST F STREET ENCINITAS CA 92024-3601 |
| ALICE H MILLER | 6124 NORTH SUNNY POINT RD GLENDALE WI 53209-3822 |
| ALICE H TEGNER & THYRA | TEGNER KENNEDY JT TEN 1111 ALLSTON WAY SAN JOSE CA 95120-3103 |
| ALICE HALL | 6211 BARTLETT ROAD ROME NY 13440-1309 |
| ALICE HAMILTON SCHWARTZ TR | UA 8/12/97 ALICE HAMILTON SCHWARTZ FAM TRUST 3925 MIDDLETON CT CINCINNATI OH 45220-1128 |
| ALICE HATHORNE & | JENNIFER HATHORNE JT TEN 160 CROSS SLOPE CT UNIT D MANALAPAN NJ 07726-2425 |

| Claim Name | Address Information |
|---|---|
| ALICE ISABEL BROWN | 222 EAST BROADWAY APT 304 EUGENE OR 97401-8704 |
| ALICE J GRUBB | 29225 MILITARY RD S B-3 FEDERAL WAY WA 98003-7984 |
| ALICE J LEE & JOHN P HERPST TRS | U/A DTD 10/01/03 CATHERINE B FITZGERALD CHARITABLE REMAINDER UNITRUST PO BOX 132 MONDOVI WI 54701-0132 |
| ALICE J SAMPLES | 153 SOUTH GLENROSE DR PUEBLO WEST CO 81007-1867 |
| ALICE J SYNDER | 2249 GROVE ST ALLENTOWN PA 18104-2526 |
| ALICE JEROME | 190 STANLEY DR CENTEREACH NY 11720-2269 |
| ALICE M MARSCH CUST GREGORY | R MARSCH UNDR UNIF GIFT MIN ACT IL 8211 W 28TH AVE MORRISONVILLE IL 62546 |
| ALICE M MARTIN & DOUGLAS L | MARTIN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| ALICE M SKUTNIK & | HELEN M SKUTNIK JT TEN 331 BROAD ST CUMBERLAND RI 02864-7817 |
| ALICE O BUTLER | 3732 S OAK PARK AVE BERWYN IL 60402 |
| ALICE R HOYT TTEE 1988 | FAMILY TRUST DTD 05 11 88 U T A ALICE R HOYT 425 CALLE MAYOR REDONDO BEACH CA 90277-6417 |
| ALICE R MCCARTHY | UNITED STATES 170 MAIN ST ORLEANS MA 02653-3430 |
| ALICE R TOTTEN & S BLEECKER | TOTTEN JT TEN 1 TODD COURT FLORHAM PARK NJ 07932-2723 |
| ALICE S WU | 14 FOWEY CLOSE SIR THOMAS MORE COURT LONDON GT LON E1W2JP UNITED KINGDOM |
| ALICE T FONG TR UA JUL 27 93 | ALICE T FONG TRUST 2262 W LELAND CHICAGO IL 60625-2006 |
| ALICE WARNER DONAGHY | 100 OXFORD PLACE ALAPOCAS WILMINGTON DE 19803-4518 |
| ALICEA, MILAGROS | 57 WALLKILL AVENUE MIDDLETOWN NY 10940 |
| ALICIA HAYES | 73 STOWE DRIVE TOUGHQUAG NY 12570-4929 |
| ALICIA J BREGMAN | W PLATNER BROOK RD 1150 W PLATNER BROOK RD DELHI NY 13753-3445 |
| ALICIA KENDALL LEWIS | 6272 ELLA LEE LN HOUSTON TX 77057-4404 |
| ALICIA UNGER CUST MASTER KEVIN | UNDER CT UNIF TRAN MIN ACT 680 HUNTING RIDGE RD STAMFORD CT 06903-2224 |
| ALICIA VILA | 6007 NASSAU DRIVE SPRINGFIELD VA 22152-1234 |
| ALICIA WENS CARTRETTE | 4640 HILDEBRAND DR WINSTON SALEM NC 27106-1818 |
| ALIDA BORGES TR U/W FREDERIC G | BORGES FBO WILLIAM A BORGES & FRED W BORGES 7174 EVERGLADES AVE SAN DIEGO CA 92119-2310 |
| ALIDA HERNANDEZ | 13726 SW 23 TERR MIAMI FL 33175-6380 |
| ALIDA MACOR | BOX 187 MARTINSVILLE NJ 08836-0187 |
| ALISON C LUCAS | 3 SOUTH ROAD AMERSHAM BUCKINGHAMSHIRE HP6 5LX UNITED KINGDOM |
| ALISON F GAMES | 3821 CALVERT ST NW WASHINGTON DC 20007-1821 |
| ALISON FLEMING | 12 NEW END HAMPSTEAD LONDON NW31JA UNITED KINGDOM |
| ALISON GERRY | 144 SLOPEHILL RD RD1 QUEENSTOWN NEW ZEALAND |
| ALISON I PIPER | 5776 WILENA PLACE SARASOTA FL 34238-1711 |
| ALISON M MCCOMBIELAWRENCE | ODDCROFT HOUSE STATION ROAD COLCHESTER ESSEX CO6 2ES UNITED KINGDOM |
| ALISON M RENDALL | 8112 VISTA POINT LN FAIRFAX STATION VA 22039-2409 |
| ALISON MAY W S CHAN | APT 21 BLOCK A BELLEVUE CT 41 STUBBS RD HONG KONG CHINA |
| ALISON MAY W S CHAN | APT 21 BLOCK A BELLEVUE COURT 41 STUBBS ROAD HONG KONG CHINA |
| ALISON N SOMMER | BOX 120012 PEORIA IL 61614-0906 |
| ALISON PERROTT | 464 WEBBERS CREEK ROAD PATERSON NSW 2421 AUSTRALIA |
| ALISON R GERRY | 144 SLOPEHILL RD RD1 QUEENSTOWN NEW ZEALAND |
| ALISON R SACHS | 5-6 BRAMHAM GARDENS FLAT 7 LONDON GT LON SW5 0JQ UNITED KINGDOM |
| ALISON ROSS | 30 CORNEL HOUSE LONGLANDS ROAD SIDCUP KENT DA15 7LX UNITED KINGDOM |
| ALISON S ARMSON | 8 AYLMER HOUSE EASTNEY STREET SE10 9NU UNITED KINGDOM |
| ALISON SILKOWITZ | 2041 HOLLAND WAY MERRICK NY 11566-5419 |
| ALISSA OWENS & MARK OWENS | TEN COM 511 2ND ST BROOKLYN NY 11215-2607 |
| ALISTAIR JOHN TAYLOR | 34 REDHILL DRIVE BRIGHTON EAST SUSSEX BN1 5FH UNITED KINGDOM |
| ALISTAIR JOHN TAYLOR | 34 REDHILL DR BRIGHTON EAST SUSSEX BN1 5FH UNITED KINGDOM |
| ALISTAIR MURRAY SINCLAIR | BOX 61 550 BURRARD ST SUITE 1028 VANCOUVER BC BC V6C 2B5 CANADA |
| ALISYN GREIG HAMILTON | 6 SOUTH KENT ROAD GAYLORSDVILLE CT 06755-1104 |

| Claim Name | Address Information |
| --- | --- |
| ALIX D ISRAELS | 1830 SPRUCE APT 1R PHILADELPHIA PA 19103-6696 |
| ALIYAZHIKATH, ANVAR | 34B PROSPECT STREET RAMSEY NJ 07446 |
| ALLA KISHINEVSKY | 495 EAST 7TH STREET APT 6-G BROOKLYN NY 11218-4814 |
| ALLA KISHINEVSKY | 495 EAST 7TH STREET APT 6-G BROOKLYN NY 11218-4814 |
| ALLAIRE SCHOOL | 50 EL CAMINO DR CORTE MADERA CA 94925-2057 |
| ALLAN BEDWICK | 4-2-50-701 ROPPONGI MINATO KU TOKYO JAPAN |
| ALLAN C DICKERSON | 460 PADDOCK WAY MATTITUCK NY 11952-2369 |
| ALLAN CONOVER | 6 JEFFERSON ROAD CRANBURY NJ 08512-2724 |
| ALLAN E SNYDER | BOX 67 BROWNSVILLE VT 05037-0067 |
| ALLAN H TRIMPI & CHRISTIN H | TRIMPI JT TEN 1729 PV DRIVE W P V EST CA 90274 |
| ALLAN J MANDEL & PHYLLIS | MANDEL JT TEN 786 ELVIRA AVE FAR ROCKAWAY NY 11691-5405 |
| ALLAN J ROSS & | LINDA C ROSS JT TEN C/O AJR MUSIC PRODUCTIONS INC 6 PARK PL CHESTER NY 10918-2609 |
| ALLAN L FOX | SUGAR CANE UNIT 5 11 EAST SHORE ROAD SANDYS MA01 BERMUDA |
| ALLAN M MILLER & | JEAN MILLER JT TEN 611 S W 66TH TERR HOLLYWOOD FL 33023-1541 |
| ALLAN MARTIN BERLINSKY | 8 CRAIG ROAD MORRISTOWNSHIP NJ 07960-3220 |
| ALLAN MILLER | 35 WAKEFIELD AVENUE PORT WASHINGTON NY 11050-4442 |
| ALLAN MINTZ | 46 STONEHURST LANE DIX HILLS NY 11746-7933 |
| ALLAN N BENSON | 100 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| ALLAN N BREDENBERG & | CHIN-NING BREDENBERG JT TEN 10465 OLD GROVE CIRCLE BRADENTON FL 34212-2657 |
| ALLAN R BURMAN | 6934 HALBRENT AVE VAN NUYS CA 91405-3560 |
| ALLAN R MORRISON & | PATRICIA A MORRISON JT TEN 4148 WEST 143RD STREET CRESTWOOD IL 60445-2702 |
| ALLAN R NINNESS & SUSAN I | NINNESS JT TEN RT 9 BOX 365 GATEWOOD MO 63942-9003 |
| ALLAN ROWAN KELLY | 929 COLLEGE AVENUE FORT WORTH TX 76104-3048 |
| ALLAN S ARCH & SUSAN K ARCH TR | ALLAN S & SUSAN K ARCH REV TRUST UA 11/17/94 2815 NE 27TH ST FT LAUDERDALE FL 33306-1912 |
| ALLAN SPIEGELMAN | 10839 FLAXTON ST CULVER CITY CA 90230-5404 |
| ALLAN T POLISCHAK | 3807 SUMMIT LAKES DR BROWNS SUMMIT NC 27214-9009 |
| ALLAN VAN NOSTRAND | 30 LAWRENCE LANE BAY SHORE NY 11706-8627 |
| ALLAN Z WU & AMY L WU TEN COM | BOX 3263 WALNUT CREEK CA 94598-0263 |
| ALLAN, CHARLES E | 17 PLYMOUTH RD SUMMIT NJ 07901 |
| ALLANE J ONKST | 630 N 16TH ST MT VERNON WA 98273-3427 |
| ALLEN C LARSON & ELIZABETH M | LARSO TR UA 2/16/07 A C LARSON & LARSON TRUST 2163 S CATARINA ST MESA AZ 85202-6401 |
| ALLEN D ALEXANDER | 223-29 56TH ROAD BAYSIDE NY 11364-2039 |
| ALLEN D STEWARD | 3121 S DUMAS AVE OKLAHOMA CITY OK 73119-1601 |
| ALLEN F CORNELL & EDNA M | CORNELL JT TEN 292 LOWER PINE VALLEY RD HOOSICK FALLS NY 12090-3856 |
| ALLEN K ROY & BARBARA A ROY TRS | ALLEN K ROY & BARBARA A ROY TRUST U/A DTD 06/10/02 52595 COVECREEK DRIVE MACOMB MI 48042-2951 |
| ALLEN KIMBALL & | DORIS KIMBALL JT TEN 823 CEDAR CREST ALLEN TX 75002-5069 |
| ALLEN L LICHTENSTEIN & | GITTY LICHTENSTEIN JT TEN 1073 E 23RD ST BROOKLYN NY 11210-3637 |
| ALLEN L LILIENTHAL | 3212 33RD AVE NE ST ANTHONY MN 55418-1703 |
| ALLEN M ORZECHOWSKI | 2507 N MAJOR AVE CHICAGO IL 60639-2310 |
| ALLEN MUERHOFF TOD | KERRY L BOEDEKER MUERHOFF SUBJECT TO STA TOD RULES 9330 SHEFFIELD CIR BLOOMINGTON MN 55437-1919 |
| ALLEN P ROTHLISBERG | 2887 NINTA DR PRESCOTT AZ 86301-4894 |
| ALLEN R COVEN & | GAIL L COVEN TR A L COVEN & GAIL L COVEN TRUST UA 7/2/98 W-SP 520 SNEAD DR N KEIZER OR 97303-7413 |
| ALLEN R HUTCHINS | 671 GOLD VALLEY PASS CANTON GA 30114-7775 |
| ALLEN R HUTCHINS CUST | DARYL E HUTCHINS UNDER TX UNIF TRAN MIN ACT 671 GOLD VALLEY PASS CANTON GA |

| Claim Name | Address Information |
|---|---|
| ALLEN R HUTCHINS CUST | 30114-7775 |
| ALLEN SINAI | 16 HOLMES RD LEXINGTON MA 02420-1917 |
| ALLI, DEAN AND PAULETTE | 2208 ELIZABETH WAY DUNEDIN FL 34698 |
| ALLIANZ LIFE TR | IRA FBO JASON STOGNER 06/03/08 20475 55TH PL DENVER CO 80249-8577 |
| ALLISON A MILLER | 10492 WHISPERING OAKS LN NEVADA CITY CA 95959-8710 |
| ALLISON GALANTE | 7270 SW 88TH STREET APT 302 MIAMI FL 33156-7831 |
| ALLISON GILLIAM | 210 MARTINE AVENUE APT 5H WHITE PLAINS NY 10601-3436 |
| ALLISON K GALLO | 22W770 RED OAK DR GLEN ELLYN IL 60137-7221 |
| ALLISON W KASEY | 12932 JORDAN LANE EVANSVILLE IN 47725-9599 |
| ALLYSON SOKOLOWSKI | 312 LAKEBEND COURT LEXINGTON KY 40515-5600 |
| ALMA SMILDZINS & | ASTRIDA TERAUDS JT TEN 711 E PARK AVE LONG BEACH NY 11561-2621 |
| ALMARIA C SHILLINGFORD | 8413 SUNSPRITE CT ORLANDO FL 32818-5692 |
| ALNEY WONG | 31 05 49TH STREET APT 6C WOODSIDE NY 11377-1310 |
| ALOK GUPTA | 28216 SEAMOUNT DRIVE RANCHO PALOS VERDES CA 90275-474 |
| ALON BIRAN | 4 AVSHALOM HAVIV STREET TEL AVIA 69495 ISRAEL |
| ALON I KATZ | 26 LICHT ST AZOR 58007 ISRAEL |
| ALPER OZCAKIR | 78 WALNUT DR TENAFLY NJ 07670-2830 |
| ALPER, STEVEN D. | 24 NATHAN DRIVE TOWACO NJ 07082 |
| ALPHONSE FILAURO & | JOSEPHINE FILAURO JT TEN 1049 49TH AVE APT 3 LONG ISLAND CITY NY 11101-5612 |
| ALTEMUR BATTALGAZI | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| ALTEMUR BATTALGAZI | 58 BOARDWALK PLACE LONDON E145SE UNITED KINGDOM |
| ALTEMUS, COURTNEY | 516 E GRAVERS LANE WYNDMOOR PA 19038 |
| ALTHAUS, SEAN - IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| ALTOMARE, NICHOLAS | 76 FENNIMORE AVE YONKERS NY 10701 |
| ALTON B FRY & RUBY M FRY | TEN COM 407 BLUE RIBBON RD WAXAHACHIE TX 75165-8724 |
| ALTON B FRY & RUBY M FRY | TEN COM 407 BLUE RIBBON ROAD WAXAHACHIE TX 75165-8724 |
| ALTON FOREHAND & | HELEN FOREHAND JT TEN 401 BURNT MILL RD CHADDS FORD PA 19317-9256 |
| ALTON MC LEOD | 1824 ANDREWS ST BRONX NY 10453-5202 |
| ALVAN T CARROLL & | JOYCE N CARROLL JT TEN 7 MEADOWLARK DR WATCHUNG NJ 07069-6020 |
| ALVARADO, M. CAROL | 2922 WALKER LEE DR. ROSSMOOR CA 90720 |
| ALVARO SANTODOMINGO | JOSE SILVA 24 BAJO D MADRID 28043 SPAIN |
| ALVIN B DANN | 19805 FIELDING ST DETROIT MI 48219-2019 |
| ALVIN GOLUB | BOX 230200 BROOKLYN NY 11223-0200 |
| ALVIN HAWKINS | 1275 NW 60TH ST APT 4 MIAMI FL 33142-8224 |
| ALVIN J SCOTT & ROSEMARY A | SCOTT JT TEN 18 SR 239 KOONSVILLE RD SHICKSHINNY PA 18655-9803 |
| ALVIN L FERRER & | MILAGROS B FERRER JT TEN 24 DOLPHIN RD NEW CITY NY 10956-6307 |
| ALVIN L LUCAS | 18118 NORTH INLET DR STRONGSVILLE OH 44136-7965 |
| ALVIN LEE JR | 500 E WABASH AVE CRAWFORDSVILLE IN 47933-2530 |
| ALVIN LEUNG | 243 VILLAGE CIRCLE DR FORT LEE NJ 07024-2113 |
| ALYCE A REUTER | 14 PARK AVENUE PENNINGTON NJ 08534-2313 |
| ALYSA FERN HERZ | C/O ALYSA H ISAACSON 3428 PARK PL EVANSTON IL 60201-4939 |
| ALYSON I GOLDFARB | 58 GRACE AVE APT 3A GREAT NECK NY 11021-2627 |
| ALYSON P GINDI | 333 EAST 66TH STREET APT 6C NEW YORK NY 10065-6270 |
| AMABEL SHIH | 106 LOCUST LANE CT CHARLOTTESVILLE VA 22901-4176 |
| AMANDA CARLSON | 2917 SOPRIS AVENUE GLENWOOD SPRINGS CO 81601-4436 |
| AMANDA D INNES | 797 CAMINO DEL MONTE SOL SANTA FE NM 87505-0340 |
| AMANDA G RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| AMANDA HANKS | 44 BUTLER PLACE APT 2F BROOKLYN NY 11238-5146 |

| Claim Name | Address Information |
|---|---|
| AMANDA J ASTOLFI | 9 VAN DOREN AVE CHATHAM NJ 07928-2211 |
| AMANDA J LEWIS TR UA SEP 08 72 | THE EDWIN F LEWIS JR TRUST C/O GW AND WADE LLC 93 WORCESTER STREET WELLESLEY MA 02481 |
| AMANDA JANE KENNEDY | 6483 SOUTH JERICHO WAY CENTENNIAL CO 80016-1286 |
| AMANDA P STURDIVANT | 5661 LONGFORD DRIVE DUBLIN OH 43016-4167 |
| AMANDA RICHTER | 537 WEST 49TH ST APT 2 NEW YORK NY 10019-7158 |
| AMANDA W HOPKINS | 830 W 40TH ST APT 509 BALTIMORE MD 21211-2128 |
| AMAR AMIN | 230 HIXSON DRIVE RICHMOND VA 23236-3184 |
| AMAR TRIPATHI | FLAT NO 17 DINERMAN COURT LONDON NW8 0HQ UNITED KINGDOM |
| AMBASSADOR TRAVEL INC | 1101 WEST TUNNEL BLVD HOUMA LA 70360-4051 |
| AMBERISH M RATANGHAYRA | 155 WEST 68TH ST APT 221 NEW YORK NY 10023-5824 |
| AMEET S PATEL | 7 PEMBROKE RD MOOR PARK NORTHWOOD MDDSX HA62HP UNITED KINGDOM |
| AMELIA FRANCES EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| AMELIA J RUSSO | 132 BEECH AVE FANWOOD NJ 07023-1332 |
| AMELIA M DAVIS | BOX 337 LANCASTER SC 29721-0337 |
| AMELITO R SAN PEDRO | 479 BROAD AVENUE APT 2C PALISADES PARK NJ 07650-1674 |
| AMERICAN FUNDS TR | IRA FBO MARGARET STUCKEY 10/31/07 3113 PLYERS MILL RD KENSINGTON MD 20895-2718 |
| AMERICAN NATL BANK FL CUST | FBO JAMES T SCOGGINS SR IRA 46762157430 725 MONTEGO RD E JACKSONVILLE FL 32216-9364 |
| AMERIPRISE FINANCIAL TR | IRA FBO THOMAS YOO 11 13 08 5044 BUCKWHEAT ST CHINO HILLS CA 91709 |
| AMERIPRISE TR | COMPANY I TR IRA FBO MARGARET CAMPBELL 04 07 10 56A LAKESIDE DR MILLBURN NJ 07041 |
| AMERIPRISE TRUST CO CUST FBO | ELIZABETH B PATOCCHI IRA 190 APOLLO COURT NOVATO CA 94947 |
| AMERIPRISE TRUST CO FBO | KELLY L GRIMES IRA 41301 ANN COURT PARKER CO 80138-4558 |
| AMERPRISE TRUST COMPANY FBO | ENAYAT OLIVER 08/31/07 IRA 1810 TILLIEWOOD TRAIL MARIETTA GA 30066-2967 |
| AMIEL J SAMUELS | 5 HAE GOZ ST 4663 CAESAREA 38900 ISRAEL |
| AMIN, KAUSHIK | 111 WEST 67TH STREET APARTMENT 30 E NEW YORK NY 10023 |
| AMIN, NISHANT NIRANJA | 33 KIGHILL AVENUE MDDSX HARROW HA38JT UNITED KINGDOM |
| AMIR ANWAR | 82 GRANGE ROAD 07-04 THE COLONNADE SINGAPORE 249587 SINGAPORE |
| AMIRA LORBER & SIMCHA | LORBER JT TEN 239-57 65 AVE FLUSHING NY 11362-1918 |
| AMIRA SALTZMAN | 3220 NETHERLAND AVENUE APT 3A RIVERDALE NY 10463-3460 |
| AMIT ANAND | 17 5TH AVENUE APT 17 PELHAM NY 10803-1539 |
| AMIT KARANDE | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550-2915 |
| AMIT MEHROTRA | 31 EAST 28TH STREET APT 11W NEW YORK NY 10016-7932 |
| AMIT N SHETH | BOX 224552 DALLAS TX 75222-4552 |
| AMITABH ARORA | 54 TISDALE ROAD SCARSDALE NY 10583-5629 |
| AMITEE B AMIN | 1331 SIMON DR CHESAPEAKE VA 23320-7669 |
| AMODEO, MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| AMODEO, RICHARD & MARIA | 1585 OVERHILL STREET YORKTOWN HEIGHTS NY 10598 |
| AMOS BERGER | 211 EAST 53 STREET APT 9F NEW YORK NY 10022-4806 |
| AMOS ELLERY BAYER | RFD RAYMOND KS 67573 |
| AMRITA GUHA | 88 LEONARD ST APT 1201 NEW YORK NY 10013-3531 |
| AMUL PATEL | 16 DOLORES DR EDISON NJ 08817-2345 |
| AMY A DIEDERICH | W 320 ALPINE RD DE PERE WI 54115-8917 |
| AMY A WEINSTEIN | 243 W 99TH ST APT 7E NEW YORK NY 10025-5459 |
| AMY ARIFIN | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| AMY B SHAH | BOX 35635 CANTON OH 44735-5635 |
| AMY B STRICKLAND | 111 SULLIVAN ST BROOKYLN NY 11231-1215 |
| AMY BETH ROBINSON | 3702 JENIFER ST N W WASHINGTON DC 20015-1806 |
| AMY COOPER | 155 WASHINGTON ST APT 208 JERSEY CITY NJ 07302-4574 |

| Claim Name | Address Information |
| --- | --- |
| AMY COZEWITH GIDDON | 61 FLINT AVE LARCHMONT NY 10538-3828 |
| AMY D SPIELBERGER | PO BOX 1215 LIBERTY MO 64069-1215 |
| AMY E FORTGANG | 30 BRAMPLE LN MELVILLE NY 11747-2317 |
| AMY E TRAVERSO | 53 W 73RD ST APT 2B NEW YORK NY 10023-3184 |
| AMY E TRAVERSO | 53 W 73RD ST APT 2B NEW YORK NY 10023-3184 |
| AMY F COHEN | 55 EAST 86TH ST APT 3B NEW YORK NY 10028-1059 |
| AMY F HELLER | 315 WEST 88TH STREET 9 NEW YORK NY 10024-2224 |
| AMY FONG | 3 WITTMANN DRIVE KATONAH NY 10536-3013 |
| AMY GUTERMUTH | RR 1 BOX 41 CLINTON OK 73601-9801 |
| AMY HELLER | 315 WEST 88TH STREET 9 NEW YORK NY 10024-2224 |
| AMY J ABELOVE | 19 EMERSON RD WATERTOWN MA 02472-1605 |
| AMY L COZEWITH | 61 FLINT AVE LARCHMONT NY 10538-3828 |
| AMY L JETER | 17820 SHAW AVE LAKEWOOD OH 44107-1014 |
| AMY L KEMP & CHRISTOPHER W | KEMP CUST CHARLES E KEMP UNDER OHIO UNIFORM TRANSFERS TO MINORS ACT 1451 LAUDERDALE AVE LAKEWOOD OH 44107-3629 |
| AMY L KORBA TR | AMY L KORBA TRUST UA 06/21/95 805 RIDGE DR MARENGO IL 60152-3368 |
| AMY L RIOS | 600 HYLON BLVD APT A3F STATEN ISLAND NY 10305-2047 |
| AMY L SPRUNG | 15868 RICHBOROUGH RD CLARKSON VALLEY MO 63017-7334 |
| AMY M MATSIKAS | 170 WINDING LANE AVON CT 06001 |
| AMY M SOLED-WASSERMAN | 85 WILBUR RD BERGENFIELD NJ 07621-4019 |
| AMY MA & | ANTHONY J KIHM JT TEN 7 HARROGATE CIR PRINCETON NJ 08540-7942 |
| AMY MARSH ELLIOTT | 3770 WICKHAM AVENUE MATTITUCK NY 11952-1606 |
| AMY MCGRAW LEE | 2506 SUNSET PL NASHVILLE TN 37212-4814 |
| AMY MORAWA | 1638 STEELE ST DENVER CO 80206-1718 |
| AMY MUSCATO | 25 W 13TH ST APT 2ES NEW YORK NY 10011-7904 |
| AMY O KEEFE | 217 E 85TH ST   119 NEW YORK NY 10028-3062 |
| AMY PARIKH | 115 MORRIS STREET 1349 JERSEY CITY NJ 07302-4594 |
| AMY PARRINELLO | 5 RUDDER DRIVE HOLTSVILLE NY 11742-2211 |
| AMY PARRINELLO | 5 RUDDER DRIVE HOLTSVILLE NY 11742-2211 |
| AMY R COHEN | 368 ANDERSON AVENUE CLOSTER NJ 07624-2901 |
| AMY R DERSHOWITZ | 28 PARKFIELD RD SCARSDALE NY 10583-1616 |
| AMY R VAN BENSCHOTEN | BOX 287 MOUNT MARION NY 12456-0287 |
| AMY R WEISS | 294 BRISTOL ST NORTHFIELD IL 60093-3217 |
| AMY RAMOS | PO BOX 1941 NEW YORK NY 10163-1941 |
| AMY SAWRANSKY | 16 DARTMOUTH ROAD MOUNTAIN LAKES NJ 07046-1337 |
| AMY SHANG | 297 OLD NORWALK ROAD NEW CANAAN CT 06840-6427 |
| AMY SPIEGELMAN KELLY | 1700 EMBASSY DR APT 101 WEST PALM BEACH FL 33401-1960 |
| AMY STEWART | 33 W 726 ARMY TRAIL RD PO BOX 808 WAYNE IL 60184-0808 |
| AMY T DOTRO | 175 W 87TH ST APT 3C NEW YORK NY 10024-2953 |
| AMY T GOLD | 111 BIRCHWOOD WAY HOPEWELL JUNCTION NY 12533-4319 |
| AMY T LAM | 31-90 140 STERET APT 2A FLUSHING NY 11354 |
| AMY TSAO | 2F 16 DABEI ROAD SHIHLIN 111 TAIPEI TAIWAN |
| AMY U FINKEL | 83 FALCON RD LIVINGSTON NJ 07039-4414 |
| ANA ECHAGUE | CAIDOS DE LA DIVISION AZUL 16 MADRID 28016 SPAIN |
| ANA MARIA DEL TZANOS | 438 58TH STREET BROOKLYN NY 11220-3812 |
| ANA MARIA GOMEZ | 61 BRYN MAWR TERRACE YONKERS NY 10701-5377 |
| ANA MARIA ORIANI | 101A AVENIDA NORTE NO 618 COLONIA ESCALON SAN SALVADOR EL SALVADOR |
| ANA V RODRIGUEZ | 1563 ASHWOOD TERRACE UNION NJ 07083-5220 |
| ANA VALSAMIS | 8688 BRIDLE PATH CT DAVIE FL 33328-2815 |

| Claim Name | Address Information |
|---|---|
| ANA VANDERHORST | 30 CLINTON PLACE APT 6B NEW ROCHELLE NY 10801-6377 |
| ANACE AOSSEY | 1745 APPLEWOOD PL NE CEDAR RAPIDS IA 52402-3321 |
| ANAHEIM VENTURE | A PARTNERSHIP PO BOX 42458 LAS VEGAS NV 89116-0458 |
| ANAHI ALVAREZ CUST | ROBERT JOHN DECANIO UNDER THE FL UNIFORM TRANSFERS TO MINORS ACT 10282 BUENA VENTURA DR BOCA RATON FL 33498 |
| ANAND SRINIVASAN | 160 EAST 27TH STREET APT 12F NEW YORK NY 10016-9024 |
| ANAND TANULANOND | 1519 CARSON COURT HOMEWOOD IL 60430-4014 |
| ANAND TRIVEDI | 2 MISTRY MANOR 62 A NEPEAN SEA RD MUBAI 400006 INDIA |
| ANASTACIO Y PUZON & | LUCILA L PUZON JT TEN 223 SORREL DRIVE MORGANVILLE NJ 07751-4081 |
| ANASTASIA ANAGNOSTOUPOULOS CUST | HARALAMPOS C ANAGNOSTOPOULOS UNIF GIFT MIN ACT NY 33 PEPERMILL RD ROSLYN NY 11576-3105 |
| ANASTASIA MARTSEKIS | 31 FILIAS STREET ATHENS 15123 GREECE |
| ANASTASIOS D RIGAS & | KELLY PERKINS RIGAS JT TEN 8610 TOWN HOUSE ROW DALLAS TX 75225-3360 |
| ANATOLY KOZLOV | 1935 83RD STREET APARTMENT 6-F BROOKLYN NY 11214-3047 |
| ANBU ALAGARSAMY SELV | 81 39 267TH STREET FLORAL PARK NY 11004-1531 |
| ANBU ALAGARSAMY SELVAM | 81 39 267TH STREET FLORAL PARK NY 11004-1531 |
| ANBU ALAGARSAMY SELVAM | 81-39 267TH STREET FLORAL PARK NY 11004-1531 |
| ANCHISI, SANDRO | 79A CHEMIN DES HAUTS-CRETS COLOGNY 1223 SWITZERLAND |
| ANDERS WENNBERG | VASTRAVARVSGATAN 14A LULEA 97342 SWEDEN |
| ANDERSON, BRADLEY M | 51 CRANBERRY ST. BROOKLYN NY 11201 |
| ANDERSON, BRIDGET C | DALVRECHT MANSE BALLINDALLOCH AB37 9HN UNITED KINGDOM |
| ANDERSON, MATTHEW C. | 1781 W ALTGELD ST APT H CHICAGO IL 60614-1956 |
| ANDIE GORDON | 244B SOUTH LASKY DRIVE BEVERLY HILLS CA 90212-3635 |
| ANDO, RIE | 300 WEST 55TH ST. APT 20A NEW YORK NY 10019 |
| ANDRE D HARRIS | 2131 N CLARK ST UNIT 1 CHICAGO IL 60614-4624 |
| ANDRE J ANDERSON | 95 KENWOOD ROAD GARDEN CITY NY 11530-3107 |
| ANDRE JOHN | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043-1709 |
| ANDRE M GREAUX | 177 LOCUST STREET FLORAL PARK NY 11001-3305 |
| ANDRE W MCDUFFIE | 361 JEFFERSON AVE APT 2 BROOKLYN NY 11221-1001 |
| ANDRE, RICHARD J | 44 BAY VIEW AVE EAST HAMPTON NY 11937-4842 |
| ANDREA BLOOD | ATTN ANDREA TRIPP 15 MILLSTONE COURT MORRISTOWN NJ 07960-2607 |
| ANDREA BOZZI | 7 PLETCHER PLACE MORRISTOWN NJ 07960-3621 |
| ANDREA C ALLEN | 2 TWIN STREAM DR PITTSBURGH PA 15238-1742 |
| ANDREA C LOWNEY CUST | SEAN S LOWNEY JR UNDER MA UNIF TRAN MIN ACT 5 MARJORIE RD WILMINGTON MA 01887-1709 |
| ANDREA C SHEN | 1965 BROADWAY APT-30A NEW YORK NY 10023-5982 |
| ANDREA CANAVESIO | 15A SHORTS GARDENS LONDON WC2H 9AT UNITED KINGDOM |
| ANDREA CASULLI | PIAZZA MONDADORI 3 MILAN MI 20122 ITALY |
| ANDREA DELLA VALLE | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| ANDREA DICARLO-STRINGER | 25 RARITAN AVE STATEN ISLAND NY 10304-4011 |
| ANDREA ELIZABET NICHOLSON | 22442 E FROST PLACE AURORA CO 80016-6078 |
| ANDREA F PRIMI | 11 BROADWATER RD WALTON  ON THAMES SURREY KT12 5DB UNITED KINGDOM |
| ANDREA FALCHETTI | 8 COSEMO BEL FANTE MILAN 20122 ITALY |
| ANDREA GORDON | 6455 LA JOLLA BLVD APT 201 LA JOLLA CA 92037-6629 |
| ANDREA J REEVES | 9 CULFORD GROVE ISLINGTON LONDON N14HR UNITED KINGDOM |
| ANDREA JESTIN | 167 MOUNTAINVIEW DR MOUNTAINSIDE NJ 07092-2510 |
| ANDREA K CHENG | BLOCK B FLAT 34 10-12 PO SHAN ROAD- MID-LEVEL HONG KONG HONG KONG |
| ANDREA K JOHNS | 18A GRANGE STREET ST ALBANS HERTS AL35NB UNITED KINGDOM |
| ANDREA K NEWELL | 1200 PAGE STREET SAN FRANCISCO CA 94117-3026 |
| ANDREA K WALKER | 31 WINTERBOURNE HORSHAM WEST SUSSEX RH12 5JW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANDREA L CIAK | 3898 COOLIDGE AVE OAKLAND CA 94602-3311 |
| ANDREA L MERNITZ | 101 S 350 W COLUMBUS IN 47201-4687 |
| ANDREA L PICARD | 262 CENTRAL PARK WEST NEW YORK NY 10024-3512 |
| ANDREA M DIMARCO | 2101 PACIFIC AVENUE APARTMENT 403 SAN FRANCISCO CA 94115-1504 |
| ANDREA M GARMAN | 4115 BRADLEY LN ARLINGTON TX 76017-4152 |
| ANDREA M MINOR | 15 PALACE COURT FLAT 5 LONDON W2 4LP UNITED KINGDOM |
| ANDREA M MOLARO | 8 SEQUOIA DRIVE CORAM NY 11727-2032 |
| ANDREA M MONSELIU | 41 SPRUCE AVENUE FLORAL PARK NY 11001-2324 |
| ANDREA M MUROWSKI | 126 WEST 25TH STREET BAYONNE NJ 07002-1718 |
| ANDREA M PENTON | 71 SALLOWS SHAW SOLE STREET COBHAM KENT DA139BP UNITED KINGDOM |
| ANDREA M TUCK & | BRIAN D TUCK JT TEN 10 CONKLIN AVE MORRISTOWN NJ 07960-3704 |
| ANDREA NEGRI | 78 CADOGAN SQUARE FLAT 1 LONDON SW1X OEA UNITED KINGDOM |
| ANDREA NOCHIMSON SPIVAK | 16238 SW 92ND AVE 9 VILLAGE PALMETTO BAY FL 33157 |
| ANDREA PELLEGRINI | VIA NICOLO PORPORA 21 ROME 00198 ITALY |
| ANDREA R SILVEY | 3870 EAST PIVOT ROCK CIRCLE COTTONWOOD AZ 86326-5231 |
| ANDREA RIZZO | P LE PESARO 8 LECCE 73100 ITALY |
| ANDREA ROY | 9375 96A ST NW EDMONTON AB T6C 3Z5 CANADA |
| ANDREA S PETERS CUST | ASHLEY P PETERS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA S PETERS CUST | LINDSAY L PETERS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA S PETERS CUST | MICHAEL PETERS RS UNIF GIFT MIN ACT NY 47 LONDONDERRY LANE SOMERS NY 10589-2902 |
| ANDREA SALVATI | VIA PANISPERNA 216 A ROME 00184 ITALY |
| ANDREA SGANZERLA | VIA SAN GALDINO 18 MILAN 20153 ITALY |
| ANDREA T RAMLAKAN | 34 BRUCE LANE BRENTWOOD NY 11717-7325 |
| ANDREA VALDES CUST | MADISON VALDES UNDER NJ UNIF TRAN MIN ACT 7 ST JOHNS DR FREEHOLD NJ 07728-8869 |
| ANDREA YETMAN TR ANDREA YETMAN | REVOCABLE TRUST U/A DTD 10/6/2000 02221 CHURCHILL CIRCLE LIBERTYVILLE IL 60048-4879 |
| ANDREAS KOELSCH | SPICHEREN STR 2 MUNICH 81667 GERMANY |
| ANDREAS KOMITAS & | THEANO TIA KOMITAS JT TEN 123 FAIRHOLME AVE TORONTO ON M6B 2X1 CANADA |
| ANDREAS OBRIST | BERGSTRASSE 63 DOTNACHT CH 8566 SWITZERLAND |
| ANDREAS VOURLOUMIS | FLAT 4D SCENIC VILLAS 2-28 SCENIC VILLA DRIVE HONG KONG HONG KONG |
| ANDREI BERGNERS | 783 SPINNAKER CT SECAUCUS NJ 07094-2233 |
| ANDREI BERGNERS | 783 SPINNAKER CT SECAUCUS NJ 07094-2233 |
| ANDREI P TEMNI | 100 WARREN RD WEST ORANGE NJ 07052-1624 |
| ANDREJ KUBICEK | 3 GARBRAND WALK EWELL EPSOM SURREY KT171UQ UNITED KINGDOM |
| ANDRES CALZADO CATALA | FLAT 37 LONDON HOUSE 7-9 AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| ANDRES OBREGON SERVITJE | 1810 AVENIDA DEL MUNDO UNIT 1005 CORONADO CA 92118-4047 |
| ANDREW A CORCORAN | 12 SAWYERS GROVE BRENTWOOD ESSEX CM15 UNITED KINGDOM |
| ANDREW A CORCORAN | 12 SAWYERS GROVE BRENTWOOD ESSEX CM15 9BD UNITED KINGDOM |
| ANDREW A SOZZI | 14 NIMS AVE W BABYLON NY 11704-6305 |
| ANDREW ALLARD | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450-5501 |
| ANDREW B HAMPTON | 3230 QUEENS GRANT DRIVE MIDLOTHIAN VA 23113-3779 |
| ANDREW BASS | 624 PONTE VEDRA BOULEVARD UNIT C-7 PONTE VEDRA BEACH FL 32082-2767 |
| ANDREW BERGIN | 4 SACHEM LANE GREENWICH CT 06830-7229 |
| ANDREW BUTTERELL | 199 ROWNTREE STREET BIRCHGROVE NSW 2041 AUSTRALIA |
| ANDREW C HOGUE | 200 E 84TH APT 8A NEW YORK NY 10028-2917 |
| ANDREW C MEYER & | MINDA L MEYER JT TEN 9339 SASHA COURT TWINSBURG OH 44087-4200 |
| ANDREW C RYAN EX UW | BARBARA G LARKIN 15 BRIDLE PATH RD SPRINGFIELD MA 01118-1843 |
| ANDREW C STACK & | DIANE J STACK JT TEN 6450 TAULER COURT COLUMBIA MD 21045-4530 |

| Claim Name | Address Information |
|---|---|
| ANDREW CASHIO CUST MICHAEL | ANDREW CASHIO UNIF GIFT MIN ACT TX 105 BLADES CIRCLE WALLOPS ISLAND VA 23337-2219 |
| ANDREW CHI BIU LAM | BLOCK 20 FLAT 11C CHI FU FA YEUN POK FU LAM HONG KONG CHINA |
| ANDREW CRABBE | 412 TAVISTOCK BLVD HADDONFIELD NJ 08033-3963 |
| ANDREW D AARONS | 66 BRIDPORT WAY BRAINTREE ESSEX CM79FJ UNITED KINGDOM |
| ANDREW D BERNSTEIN | 43-60 DOUGLASTON PKWY APT 524 DOUGLASTON NY 11363-1883 |
| ANDREW D NEWTON | 12 ROBERT ADAM ST FLAT D LONDON W1U 3HN UNITED KINGDOM |
| ANDREW D O MALIA | 8 PINE WALK SURBITON SURREY KT5 8NJ UNITED KINGDOM |
| ANDREW D RICHARD | 45 MARKHAM SQUARE LONDON SW3 4XA UNITED KINGDOM |
| ANDREW D ROBINS | FLAT 55 SWISH LONDON SW152SR UNITED KINGDOM |
| ANDREW D SKALA | 12 JOAN DR CHAPPAQUA NY 10514-1400 |
| ANDREW D SKALA | 12 JOAN DR CHAPPAQUA NY 10514-1400 |
| ANDREW DESMOND MCGUINNESS | 25 DOWNS ROAD LUTON LU1 1QP UNITED KINGDOM |
| ANDREW E FORSYTHE | 4603 EDWARD AVE MISSOULA MT 59804-5001 |
| ANDREW E STEBBING | 37 COLNE RD HALSTEAD ESSEX CO9 2HT UNITED KINGDOM |
| ANDREW EWAN SHILLETTO | 2699 HWY 329 HUBBARDS NS B0J 1T0 CANADA |
| ANDREW F JACKSON | 266 HERTINGFORDBURY ROAD HERTFORD HERTFORDSHIRE SG142LG UNITED KINGDOM |
| ANDREW FODIMAN | 229 BEACH 3RD ST FAR ROCKAWAY NY 11691-5605 |
| ANDREW FRANKEL | 824 KING ST ALEXANDRIA VA 22314-3017 |
| ANDREW G BUSH | 330 EAST 71ST STREET APT 2K NEW YORK NY 10021-5275 |
| ANDREW G FIETTA | 377 RECTOR PL APT 24F NEW YORK NY 10280-1440 |
| ANDREW G MATORIN | 148 EAST 30TH STREET APT 3A NEW YORK NY 10016-7323 |
| ANDREW G STERRY | 30 MARGUERITE LEIGH-ON-SEA ESSEX SS9 1NW UNITED KINGDOM |
| ANDREW G WATERWORTH | 5 CLEARWATER PLACE LONG DITTON SURBITON SURREY KT64ET UNITED KINGDOM |
| ANDREW GOLDBERG | 6 WAYNE PL CLIFTON NJ 07013-3933 |
| ANDREW GOLUB | 3 BERKELEY PL MONTCLAIR NJ 07042-2302 |
| ANDREW GOWEN | 275 CENTRAL PARK WEST APT 11A NEW YORK NY 10024-3049 |
| ANDREW GREEN | TORWELL HARLINGTON RD TODDINGTON BEDFORDSHIRE LU5 6HD UNITED KINGDOM |
| ANDREW HEINRICH | 200 E 89TH STREET APARTMENT 8B NEW YORK NY 10128-4301 |
| ANDREW ISAAC | 225 EAST 95TH STREET APT 4D NEW YORK NY 10128-4001 |
| ANDREW J BENNETT | 4 LANCASTER GARDENS RAYLEIGH ESSEX SS6 8UR UNITED KINGDOM |
| ANDREW J BURTON | C/O PATRICIA WRIGHT WILSON 7171 TIARA AVE HIGHLAND CA 92346-6003 |
| ANDREW J CAHN | 107-24 71ST ROAD APT PH2B NEW YORK NY 11375 |
| ANDREW J CLAERHOUT | LECONFIELD HOUSE CURZON STREET 4TH FLOOR LONDON ENGLAND W1J 5JA GREAT BRITAIN |
| ANDREW J COASBY | 57 BIRCHWOOD AVENUE SIDCUP KENT DA14 4JZ UNITED KINGDOM |
| ANDREW J CORDINER JR | 11708 FAIRFAX WOODS WAY APT 21301 1FAIRFAX VA 22030-8333 |
| ANDREW J EMERSON TR UA | APR 19 88 ANDREW J EMERSON TR 44260 RIVERVIEW RIDGE DR CLINTON TWP MI 48038-1331 |
| ANDREW J FUNNELL | CALLE VALLE INCAN 3 CHALET 16 MADRID 28660 SPAIN |
| ANDREW J HODGE | 75 WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| ANDREW J HODGE | 75 WARRINGTON CRESCENT LITTLE VENICE LONDON MDDSX W91EH UNITED KINGDOM |
| ANDREW J HOGLEY | 3 PAVAN COURT 114 116 SCEPTRE ROAD BETHNAL GREEN LONDON E20JS UNITED KINGDOM |
| ANDREW J HYDE | 4 SALAMANCA WAY OFF LORDSWOOD ROAD COLCHESTER ESSEX CO2 9GB UNITED KINGDOM |
| ANDREW J MASON | 121 GRANDISON ROAD BATTERSEA LONDON SW116LT UNITED KINGDOM |
| ANDREW J MCGUIRE | 71 CRESCENT AVENUE RYE NY 10580-2607 |
| ANDREW J MCGUIRE | 130 THEODORE FREMD AVE APT 14B RYE NY 10580-2837 |
| ANDREW J MELTON III | 305 E 63RD STREET APT 14C NEW YORK NY 10065-7795 |
| ANDREW J ROBERTSON | 4 PARK KERNICK ROAD PENRYN CNWLL TR108NL UNITED KINGDOM |
| ANDREW J SCHEUER | 62 MAGNOLIA AVE NORWALK CT 06850-3630 |

| Claim Name | Address Information |
|---|---|
| ANDREW J SCHULTZ | 816 SOUTH COURT MEDINA OH 44256-2821 |
| ANDREW J SCHWENK | 26 KNICKERBOCKER RD MANHASSET NY 11030-3404 |
| ANDREW J STAUDACHER | W286S4664 WOODS RD WAUKESHA WI 53189-9051 |
| ANDREW J TOSH | 426 W BARRY AVE APT 506 CHICAGO IL 60657-5534 |
| ANDREW JOHN EMERSON & | GRETCHEN ANN EMERSON JT TEN 44260 RIVERVIEW RIDGE DR CLINTON TWP MI 48038-1331 |
| ANDREW JOSEPH AUGUSTINE | 1181 VIA ESPANA LA JOLLA CA 92037-7422 |
| ANDREW K PEARSON | 23 DOWNINGS HOUSE 21 SOUTHEY RD WIMBLEDON LONDON SW19 1ND UNITED KINGDOM |
| ANDREW K S TOM | 2314 E SOUTH ALTAMONT BLVD SPOKANE WA 99202-4254 |
| ANDREW K TSAI | 101 WARREN ST APT 1410 NEW YORK NY 10007 |
| ANDREW KAI TAK WONG | 14 GOLDEN TIMES VILLA 33 SHATIN HEIGHTS ROAD NEW TERRI HONG KONG CHINA |
| ANDREW KAN TRAVEL SERVICE | INC 5 PENNSYLVANIA PLAZA PETOSKEY MI 49770-2460 |
| ANDREW KEARNS | 1846 THIBODO RD 102 VISTA CA 92081-7574 |
| ANDREW L FALKENSTEIN | 65 PARKER ST NEWTON CENTER MA 02459-2544 |
| ANDREW L GREEN | TORWELL HARLINGTON ROAD TODDINGTON BEDS LU56HD UNITED KINGDOM |
| ANDREW L RUDOLPH | 90 CLINTON ST LAMBERTVILLE NJ 08530-1910 |
| ANDREW L WINDHEIM | 38 PARADISE ST PIERMONT NY 10968-1214 |
| ANDREW LAPSKY | SQUIRREL S OAK TYE COMMON RD BILLERICAY ESSEX CM12 9NX UNITED KINGDOM |
| ANDREW LEE WINDHEIM | FLAT 2C LA CLARE MANSION 92 POKFULAM ROAD HONG KONG CHINA |
| ANDREW LEITH KRONENBERG | 3829 N  BARRON MESA AZ 85207-1849 |
| ANDREW LOEBELSON | 28 BUXTON LANDING RIVERSIDE CT 06878-1630 |
| ANDREW LOPEZ | 10127 LAVENDER FLOWER COURT MANASSAS VA 20110-6671 |
| ANDREW M ARNETH | 811 S LYTLE ST UNIT 505 CHICAGO IL 60607 |
| ANDREW M COLE | 2504 VT RTE 12 WOODSTOCK VT 05091 |
| ANDREW M FOX | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON GT LON SE1 2NN UNITED KINGDOM |
| ANDREW M MAXIN & | GEORGEINE A MAXIN JT TEN 304 OAK GLEN CIRCLE JOHNSON CITY TN 37604-7428 |
| ANDREW M MORRISON | 1406 BROOKLYN AVE 1D BROOKLYN NY 11210-1877 |
| ANDREW M NELSON | 9 HARBORD STREET LONDON GT LON SW66PL UNITED KINGDOM |
| ANDREW MACKAY-JOHNSTON | ACADEMY  HOUSE 2 HIGH ST NAIRN  HIGHLANDS IV12 4BJ UNITED  KINGDOM |
| ANDREW MAREIN-EFRON | 7362 HEATHERHILL CT BETHESDA MD 20817-4667 |
| ANDREW MASON | 121 GRANDISON RD BATTERSEA LONDON SW11 6LT UNITED KINGDOM |
| ANDREW MCGINLEY | 6884 E EASTMAN AVE DENVER CO 80224 |
| ANDREW N LUBRANO | 18 DOGWOOD DR STATEN ISLAND NY 10312-1608 |
| ANDREW NEIL ALTINK | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ANDREW NELMES | 48 TEMPLE SHEEN ROAD EAST SHEEN LONDON SW147QG UNITED KINGDOM |
| ANDREW O BODNAR | C/O CHRISTINE BODNAR 25 CORNERSTONE COURT DOYLESTOWN PA 18901-2987 |
| ANDREW P GRAY | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN MINATO-KU 13 108-0075 JAPAN |
| ANDREW P LEKOS | 155 SHADY HILL DR E GREENWICH RI 02818-1403 |
| ANDREW P NERONE | 31 WOODBURY WAY SYOSSET NY 11791-2721 |
| ANDREW PALKOVITZ | 401 E 81ST NEW YORK NY 10028-5811 |
| ANDREW PENNINGTON | 24 N ST ROCHFORD ESSEX SS4 1AB UNITED KINGDOM |
| ANDREW PETER SCHAFFER | 34 PLOVER WAY SURREY QUAYS LONDON SE167TT UNITED KINGDOM |
| ANDREW R BESWICK | FLAT 3 5 SLOANE AVE LONDON SW33JD UNITED KINGDOM |
| ANDREW R FULTON | 53 GROVE WAY ESTATES AT AUSTIN TRAIL 330 BEE ESHER SURREY KT10 8HQ UNITED KINGDOM |
| ANDREW R SMITH | 6 KIDBROOKE GROVE BLACKHEATH LONDON GT LON SE3 0PG UNITED KINGDOM |
| ANDREW ROSATO | 330 THIRD AVENUE APT 4H NEW YORK NY 10010-3709 |
| ANDREW S GOODMAN | 70 FIRECUT LN SUDBURY MA 01776-1921 |
| ANDREW S HAMMER | 9942 EAST MAJORCA BOCA RATON FL 33434-3714 |

| Claim Name | Address Information |
|---|---|
| ANDREW S MICKELS | 333 W ARMITAGE AVE CHICAGO IL 60614-4710 |
| ANDREW S PYUN | 12 ZELOOF DRIVE PRINCETON JUNCTION NJ 08550-5409 |
| ANDREW SCHMELTZ | 341 EAST 62ND STREET APT 2A NEW YORK NY 10065-7742 |
| ANDREW SEREDNYCKY | 13 BAY COVE LANE NEWPORT BEACH CA 92660-6230 |
| ANDREW STENWALL | 1345 BEDFORD RD SAN MARINO CA 91108-2002 |
| ANDREW T CRAYCRAFT | 42 FANTON HILL RD WESTON CT 06883-2421 |
| ANDREW T DEPOWELL & VELMA | DEPOWELL JT TEN 139 MARYWATERSFORD RD BALA CYNWYD PA 19004-2020 |
| ANDREW T HOMAN | 3 BICKENHALL MANSIONS BICKENHALL STREET LONDON MDDSX W1U6BP UNITED KINGDOM |
| ANDREW T MCSWEENEY | 75 HALSTED PLACE RYE NY 10580-3314 |
| ANDREW T NELMES | 48 TEMPLE SHEEN ROAD EAST SHEEN LONDON SW147QG UNITED KINGDOM |
| ANDREW THOMAS MCGRATH | 14 WESTOVER ROAD WANDSWORTH LONDON SW182RG UNITED KINGDOM |
| ANDREW TODD LAYTON | 18 CREST RD CHAPPAQUA NY 10514-2706 |
| ANDREW W AISHTON | 5702 SANDPIPER PLACE SW FORT MYERS FL 33919-3463 |
| ANDREW W HUI | 51 EVERGREEN AVE NEW PROVIDENCE NJ 07974-1314 |
| ANDREW W KILHAM & | CAROLYN J KILHAM JT TEN 7451 MAGNOLIA AVE APT 4 RIVERSIDE CA 92504-3824 |
| ANDREW WAYNE KERN | 14608 STONE RANGE ROAD CENTERVILLE VA 20120-2907 |
| ANDREW WONG | 1729 EMERSON ST PALO ALTO CA 94301-3716 |
| ANDREY TSUR-TSAR | 77 S PARRISH DR BUFFALO NY 14228-1474 |
| ANDREY VOROBYEV | 2575 E 14TH ST APT 4A BROOKLYN NY 11235-3974 |
| ANDRIY A FALENCHUK | 150 E 77TH ST APT 11C NEWYORK NY 10075-1927 |
| ANDRU M PETERS | 1009 SAFARI WAY LAKE CITY MN 55041-3311 |
| ANDRUS BRENNAN OCHS | 5324 CARVEL RD BETHESDA MD 20816-1807 |
| ANDY CHIEW | 11 HINES DRIVE NORTH YORK ON M2H 2M2 CANADA |
| ANDY GREGSON | GROVE LODGE GROVE ROAD SEAL SEVENOAKS KENT TN15 0LE UNITED KINGDOM |
| ANDY SAPERSTEIN | 213 W 23RD ST APT 3S NEW YORK NY 10011-2326 |
| ANDY WONG | 4149 RUMBLE STREET BURNABY BC V5J 1Z9 CANADA |
| ANGEL A GAMEZ | 313 W 77TH STREET APT 1-F NEW YORK NY 10024-6879 |
| ANGEL RIVERA | 30 BRITTON ST STATEN ISLAND NY 10310-2003 |
| ANGELA A WHEELER | 1408 CLEVELAND AVE N LEHIGH ACRES FL 33972-2216 |
| ANGELA CARRUBBA | 28 HEATH RD VALHALLA NY 10595-1218 |
| ANGELA E DURHAM | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1612 |
| ANGELA E DURHAM | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1612 |
| ANGELA FERRANTE | 55 MARNE AVENUE STATEN ISLAND NY 10312-2068 |
| ANGELA GAMEZ | 530 THOGGS NECK EXPWY APT 1 BRONX NY 10465 |
| ANGELA IACONO | 28 HEATH RD VALHALLA NY 10595-1218 |
| ANGELA JOY SHERRY | 70 ROLLINGLINKS BLVD OAK RIDGE TN 37830-9023 |
| ANGELA JUDD CUST | STEVEN SALVATORE JUDD UGMA NJ 315 WARREN STREET SCOTCH PLAINS NJ 07076-1438 |
| ANGELA K BLACKMORE | WHIPPLES COTTAGE ONGAR ROAD STONDON MASSEY BRENTWOOD ESSEX CM15 0EE UNITED KINGDOM |
| ANGELA KNOTT | 17A ENDLESHAM ROAD BALHAM SW128JX UNITED KINGDOM |
| ANGELA L CORDELL | 1120 SCOTT DRIVE HURST TX 76053-4214 |
| ANGELA L MARINELLI | 2246 HIDDEN WATERS DRIVE W GREEN COVE SPRINGS FL 32043-9421 |
| ANGELA LABOMBARDA | VIA I NIEVO 9 20145 MILAN ITALY |
| ANGELA LABOMBARDA | 29 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| ANGELA M AKERS | 2609 VANDERBILT LANE 6 REDONDO BEACH CA 90278-3353 |
| ANGELA M BIEVER | 9141 NW MURDOCK ST PORTLAND OR 97229-8074 |
| ANGELA M HACKWORTHY | 29 CLOVERLANDS COLCHESTER ESSEX CO40QF UNITED KINGDOM |
| ANGELA M LAGUARDIA | 796 OCEAN PALM WAY ST AUGUSTINE FL 32080-8711 |
| ANGELA M MCKENNA | 125 WEBSTER ST EAST BOSTON MA 02128-2810 |

| Claim Name | Address Information |
|---|---|
| ANGELA MARIGLIANO | 377 SHARON AVENUE APT 3 STATEN ISLAND NY 10301-3418 |
| ANGELA MONTEIRO | 120 CARVER LOOP APT 11F BRONX NY 10475-2914 |
| ANGELA SACCO | 8 COBBLESTONE DRIVE UPPER SADDLE RIVER NJ 07458-1419 |
| ANGELA SARAH MA DAVIES | 17 KINGSTON LANE TEDDINGTON TW119HL UNITED KINGDOM |
| ANGELA STOCKWELL | 136 HALL FARM RD ATHENS ME 04912-4820 |
| ANGELIA R RICHARDSON | 1951 BAY BEAUTY LANE AUSTELL GA 30106-8254 |
| ANGELICA CAPOLA | 54 OLD HYDE ROAD WESTON CT 06883-1726 |
| ANGELIKA ALEXIADES | 13808 LEROUX DR HUDSON FL 34669-1853 |
| ANGELINA F SOUSA | BOX 984 MELROSE MA 02176-0006 |
| ANGELINA M DAYE-YOUNGS | PO BOX 380195 BROOKLYN NY 11238-0195 |
| ANGELIQUE T OLTHOF | GANTELLAAN PIJNACKER 2642JA NETHERLANDS |
| ANGELO ALAMIA & | MARITA ALAMIA JT TEN 1931 WEST 3RD ST BROOKLYN NY 11223-2747 |
| ANGELO ECHEVARRA | 2620 E 13 ST 1E BROOKLYN NY 11235-4428 |
| ANGELO M OLIVEIRA | 29 ANTHONY ST BERKLEY MA 02779-1601 |
| ANGELO R CARIMANDO JR | 9 TAMMY S LANE MUTTONTOWN NY 11791-2422 |
| ANGELO RUBBO | 500 ESPLANADE PELHAM NY 10803-2400 |
| ANGIE R KLINE | 205 DUNFORD CIR BETHLEHEM GA 30620 |
| ANGIUS, SILVIO | 12 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W8 7HX UNITED KINGDOM |
| ANGUS J WARREN | 27 ANTROBUS ROAD LONDON W45HY UNITED KINGDOM |
| ANGUS P SIMPSON | 31 LONGFIELD STREET SOUTHFIELDS LONDON ANTRIM SW185RD UNITED KINGDOM |
| ANIL C STEVENS | 265 E 66TH ST APT 45F NEW YORK NY 10065-6403 |
| ANIL DHAWAN | A 504 LOTUS HIRANANDANI BUSINESS PARK MUMBAI INDIA |
| ANIL K JINDAL | 63 BENTON RD  7 KINGS ILFORD    ESSEX IG14A UNITED KINGDOM |
| ANIL KUMAR GOSWAMI CUST | MONICA GOSWAMI UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT BOX 610 RADFORT VA 24143-0610 |
| ANIL MISTRY | 118 17 UNION TPKE 5L FOREST HILLS NY 11375-6102 |
| ANITA B HOGAN | 1700 MOUNTAIN TOP ROAD BRIDGEWATER NJ 08807-2353 |
| ANITA COPPEL | 63 WILLETS RD OLD WESTBURY NY 11568-1533 |
| ANITA ELLEN ANDERSON | 360 ROCKY RD BOZEMAN MT 59718-6630 |
| ANITA FISHER | 102 WEST 76TH STREET APT 2F NEW YORK NY 10023-8428 |
| ANITA J DODD | JACARANDA 5 MEMORY CLOSE MALDON ESSEX CM96XT UNITED KINGDOM |
| ANITA J NASH | 305 N THIRD ST MARKS MS 38646-1110 |
| ANITA J PASCOCELLO | 485 BRONX RIVER ROAD APT B55 YONKERS NY 10704-2567 |
| ANITA L GOODWIN | 200 HIGHLAND AVENUE FITCHBURG MA 01420-3410 |
| ANITA L LURIE CUST MARC C | LURIE UNIF GIFT MIN ACT NY 39236 IRENE RD HAMILTON VA 20158-3136 |
| ANITA M TUTTLE | 79 BOWMAN ST MALDEN MA 02148-1913 |
| ANITA MARK NICHOLS & HUGH | THOMAS NICHOLS JT TEN 926 TYREE SPRINGS ROAD WHITE HOUSE TN 37188-5412 |
| ANITA MISHRA | 62 OCEAN & 39 S VIEW COLABA DUMYANE RD MUMBAI 40005 INDIA |
| ANITA O SMITH | STUDIO 54 21 CRAWFORD ST LONDON W1H 1PJ ENGLAND |
| ANITA S ONG | 245 E 54TH ST APT 23T NEW YORK NY 10022-4723 |
| ANITA SHIM | 4244 FOX RIDGE DR FORT LAUDERDALE FL 33331-4003 |
| ANITA SOMERVILLE & ARTHUR R | SOMERVILLE JT TEN 141 PENN AVE STATEN IS NY 10306-4221 |
| ANITA SUERO | 310 GREENBANK ROAD ROSEMONT PA 19010-1619 |
| ANITA WILLIAMS | 19 106TH AVENUE ELMONT NY 11003-2013 |
| ANKA I DINI | 1 BOGARDUS PL APT 3K NEW YORK NY 10040-2252 |
| ANKAMMA RAO INAMPUDI | 1808 FOREST VIEW DRIVE AVENEL NJ 07001-2173 |
| ANKAMMARAD, INAMPUDI | 709 FOREST VIEW DR AVENEL NJ 07001 |
| ANKOOR M PATWARI | 1032 WATERFORD DRIVE APT 3 EDISON NJ 08817-1922 |
| ANKUSH BUTANI | 733 DOGWOOD AVENUE W HEMPSTEAD NY 11552-3425 |

| Claim Name | Address Information |
|---|---|
| ANMAR INC | 11637 BLALOCK FORREST HOUSTON TX 77024-6403 |
| ANMUTH, DOUGLAS | 15 GEORGIAN COURT ROSLYN NY 11576 |
| ANN ASPLUND | 673 MARSTON AVE GALESBURG IL 61401-2401 |
| ANN B CLARK | 2410 WAUNONA WAY MADISON WI 53713-1624 |
| ANN BANISTER GRAVITT | BOX 432 GAINESVILLE GA 30503-0432 |
| ANN BERODT | 14 JOANNA COURT PIKESVILLE MD 21208-6312 |
| ANN BURACK WEISS | 22 W 26TH ST 6TH FL NEW YORK NY 10010-2023 |
| ANN C DELUCA | 4703 BRAFFERTON DRIVE BLOOMFIELD HILL MI 48302-2213 |
| ANN C DINTELMANN | 333 N FORSYTH CLAYTON MO 63105-3617 |
| ANN C FAILING | 212 MILLER ST WESTERNPORT MD 21562-1711 |
| ANN C LAFIANDRA | 2 LANTERN LANE MIDDLEBURY VT 05753-1338 |
| ANN CAROLE VRBANCIC | 435 W SYCAMORE VERON HILLS IL 60061-1079 |
| ANN CLEMENCE GARSTANG | 350 PONCA PLACE  168 BOULDER CO 80303-3857 |
| ANN COLEMAN | 150-17 8TH AVE WHITESTONE NY 11357-1212 |
| ANN COOK | 148 SELFRIDGE ROAD MCDONOUGH GA 30252-4468 |
| ANN COSTELLO | 108 FIFTH AVENUE WESTWOOD NJ 07675-2833 |
| ANN D AMATO | 30 COLETTE DRIVE POUGHKEEPSIE NY 12601-5833 |
| ANN D RENDON | 109 ERIE STREET APT 1R JERSEY CITY NJ 07302-2043 |
| ANN D RENDON | 109 ERIE STREET APT 1R JERSEY CITY NJ 07302-2043 |
| ANN DE SANTIS CUST JODI LYNN | DE SANTIS UNIF GIFT MIN ACT NY 325 E PROVIDENCIA AVE BURBANK CA 91502-1436 |
| ANN DENNING | 56 HANCOCK STREET STATEN ISLAND NY 10305-1238 |
| ANN E WEISMAN | 513 WELLINGTON AVENUE CHICAGO IL 60657-5420 |
| ANN ELISABETH SOLOSKI | 8540 EAST MCDOWELL RD NO 107 MESA AZ 85207-1433 |
| ANN EVED BERRY | 8029 NORTH 74TH PLACE SCOTTSDALE AZ 85258-2723 |
| ANN FASANO | 237 WASHINGTON AVE APT 3 BROOKLYN NY 11205-4202 |
| ANN FUCHS | 6210 ELMGROVE ROAD SPRING TX 77389-5214 |
| ANN G MONTELEONE | 48 LEONA ST STATEN ISLAND NY 10314-1613 |
| ANN GESSERT | 15918 JERSEY DR HOUSTON TX 77040-2150 |
| ANN H RICE CUST JENNIFER A | RICE UNDER PA UNIF GIFTS TO MINORS ACT 205 CAMBRIDGE TRCE CANTON GA 30115-6399 |
| ANN H STACK | 2485 W DAVIES AVE LITTLETON CO 80120-3529 |
| ANN HARRIS STRICKHOUSER | C/O ANN BOWMAN 305 PLEASANT CORNER CT RED LION PA 17356-8802 |
| ANN JOHNSON | BOX 1577 STATESBORO GA 30459-1577 |
| ANN KATHRYN MILLER | 2204 S CHARLES BLVD GREENVILLE NC 27858-5201 |
| ANN KING SCHNELL | 8809 S MEADOW RIDGE LANE INDIANAPOLIS IN 46217-5073 |
| ANN KWON | 184 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302-9376 |
| ANN L B GOULKA | 5908 E MONTGOMERY RD CAVE CREEK AZ 85331 |
| ANN L BENEDICT | 223 BYRAM SHORE ROAD GREENWICH CT 06830-6925 |
| ANN L NEUBAUER TR | ANN L NEUBAUER LIVING TRUST U/A DTD 04/06/06 302 WEST 79TH ST APT 5B NEW YORK NY 10024-6117 |
| ANN M BETTENDORF FREEMAN | 3716 N BOSWORTH AVE CHICAGO IL 60613-3606 |
| ANN M BIAMONTE | 2132 RALEIGH STREET DENVER CO 80212-1124 |
| ANN M BRADY | 89 QUINCY SHORE DRIVE NORTH QUINCY MA 02171-2902 |
| ANN M BRAINARD | 168 MAIN STREET WENHAM MA 01984-1422 |
| ANN M CARROLL CUST CHARLES R | CARROLL JR UNDER UNIF GIFT TO MIN ACT S C 1029 LANSING DR MOUNT PLEASANT SC 29464-3531 |
| ANN M GILLERAN | 4157 S RIVER RD SAINT CLAIR MI 48054-2911 |
| ANN M HAMMERLE | UNIT 7-D 18 DALE ST ANDOVER MA 01810-5664 |
| ANN M LOKEY & | ROBERT W KEITH JT TEN 1617 CLARY ROAD STRASBURG VA 22657-4564 |
| ANN M SCOLA | 273 ARBORETUM DR LOMBARD IL 60148-7110 |

| Claim Name | Address Information |
|---|---|
| ANN M STEWART | 50 W 513 RAMM RD MAPLE PARK IL 60151-9114 |
| ANN M TAGGART | 4488 E THOMAS RD UNIT 3019 PHOENIX AZ 85018-7626 |
| ANN M VOCCIO | 8 TABOR DR JOHNSTON RI 02919-2347 |
| ANN MARIE CHAMBERS | PO BOX 82468 COLUMBUS OH 43202-0468 |
| ANN MARIE CONNERY | 696 GROVE ST WORCESTER MA 01605-3125 |
| ANN MARIE JACKSON | 2506 FIVE SHILLINGS RD FREDERICK MD 21701-9400 |
| ANN MARIE MICHALCZYK | 353 PINE AVE GARWOOD NJ 07027-1441 |
| ANN MARIE PETERSON | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| ANN MARIE PITTERS | ANN MARIE PITTERS 1307 WOODBERRY PLACE DECATUR GA 30034-5565 |
| ANN MARSHALL & | RAYMOND MARSHALL JT TEN 1057 COUNTRY HILLS RD YARDLEY PA 19067-6024 |
| ANN MC PARTLAND | 39 RIVERSIDE DR ROCKVILLE CENTRE NY 11570-5819 |
| ANN MCKENNA | FLAT 3 58 WILTON WAY LONDON E81BL UNITED KINGDOM |
| ANN NICHOLS BRADFORD | 516 STERLING AVENUE CHATANOOGA TN 37405-4228 |
| ANN OCONNOR | 168 E 82ND ST NEW YORK NY 10028-2212 |
| ANN P BAIN | 1605 ACORN DR GREEN BAY WI 54304-1744 |
| ANN R O CONNOR | C-O ANN R OCONOR 2214 FLEET LANDINE BLVD ATLANCTIC BEACH FL 32233-7512 |
| ANN ROMANIELLO | 1030 CORTEZ RD LAKE ARIEL PA 18436-4400 |
| ANN RUSKA | 1658 HIGHLAND DR GRAFTON WI 53024-2317 |
| ANN S SAVELA | BOX 297 STOWE VT 05672-0297 |
| ANN SCHAEFER | 13035A 42ND AVENUE NE SEATTLE WA 98125-4624 |
| ANN SCHAFFER | 1 STANDISH PL HARTSDALE NY 10530-2914 |
| ANN T KELLY | 100 MEADOW AVE BAYHEAD NJ 08742-5037 |
| ANN VAN METER | 251 LEVY BAY RD PANACEA FL 32346-2428 |
| ANN W ARANT | 92 OLD STONEMILL RD MARIETTA GA 30067-4128 |
| ANN W GOLDEN | 1218 COX ROAD RYDAL PA 19046-1207 |
| ANN W MILLER & | RICHARD W MILLER JT TEN 234 STACEY HOLLOW DR LAFAYETTE IN 47905-8442 |
| ANN WARD TALCOTT | 14 BRADWAHL DR CONVENT STATION NJ 07960-6130 |
| ANNA A QUINONES | 67 MAIN STREET GARFIELD NJ 07026-2563 |
| ANNA AGUAYO | TIMES SQUARE STATION BOX 595 NEW YORK NY 10108-0595 |
| ANNA B LUCYK | 670 LINCOLN AVE POMPTON LAKES NJ 07442-1309 |
| ANNA C O BIER | 569 LOREWOOD GROVE RD MIDDLETOWN DE 19709-9233 |
| ANNA CALLAHAN | 20 OSBORNE GLEN POUGHQUAG NY 12570-5564 |
| ANNA CHUNG | 144 W 23RD ST APT 8F NEW YORK NY 10011-9403 |
| ANNA D GUNNELL & JEANNETTE L | AGUINGA & KENNETH GUNNELL JT TEN 4378 EAST ADELPHI AVE LAS VEGAS NV 89120-2101 |
| ANNA E GRANO | 115 HEAD TIDE RD ALNA ME 04535-3006 |
| ANNA ELIZABETH O SULLIVAN | ATTN HANORA M O SULLIVAN BIRD 1323 RIVERWOOD WAY BALTIMORE MD 21226-2119 |
| ANNA EXT | 155 W 68TH ST APT 631 NEW YORK NY 10023-5837 |
| ANNA F GLASTETTER | 1296 HEDGE LN PADUCAH KY 42001-5252 |
| ANNA GILMAN | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309-3962 |
| ANNA HELENE X FEINSILVER | 601 79TH ST NO B14 BROOKLYN NY 11209 |
| ANNA HOMEWOOD | 5 CHESTNUT COURT 10 BRACKLEY ROAD BECKENHAM KENT BR3 1RG UNITED KINGDOM |
| ANNA JI | 5648 BAY ST NO 408 EMERYVILLE CA 94608-2423 |
| ANNA JI | 5648 BAY ST NO 408 EMERYVILLE CA 94608-2423 |
| ANNA K SCHYLLERT | 14 WETHERBY GARDENS LONDON SW5 0JW UNITED KINGDOM |
| ANNA KLEYMAN | 5355 HENRY HUDSON PKWY W APT 10D BRONX NY 10471-2868 |
| ANNA KRUPNIK | 852 AVENUE Z BROOKLYN NY 11235-6221 |
| ANNA M BRUSCIA | 50 3RD STREET BUDD LAKE NJ 07828-1630 |
| ANNA M CHANG | ONE ANZIO CIRCLE WEST PEABODY MA 01960-3715 |
| ANNA M CUI | 138 CITYVIEW DR DALY CITY CA 94014-3401 |

| Claim Name | Address Information |
|---|---|
| ANNA M HEANEY | 236 PLAINFIELD AVE RAHWAY NJ 07065-2839 |
| ANNA MCANDREW | 27 SOUTHVILLE ROAD THAMES DITTON SURREY KT70UL UNITED KINGDOM |
| ANNA PACE & | JOSEPHINE BREEN JT TEN 19 10 PARSONS BLVD WHITESTONE NY 11357-3058 |
| ANNA RICKELL CUST DAVID A | RICKELL UNDER NY UNIF GIFTS TO MINORS ACT 210 N RADCLIFF WAY SPARTANBURG SC 29301-5389 |
| ANNA RINKO | 1837 PINE STREET RAMONA CA 92065-7643 |
| ANNA ROMA | 431 18TH STREET BROOKLYN NY 11215-6108 |
| ANNA S MANUS & | JOANNE M DE PAOLA JT TEN P O BOX 124 EAST DURHAM NY 12423-0124 |
| ANNA S MANUS & | JOSEPH C MANUS JT TEN C/O URBAN PO BOX 124 E DURHAM NY 12423-0124 |
| ANNA S MANUS & | KATHLEEN A URBAN JT TEN C/O URBAN PO BOX 124 E DURHAM NY 12423-0124 |
| ANNA SEREBRYANIK | 2805 OCEAN PARKWAY APT 7C BROOKLYN NY 11235-7864 |
| ANNA SEREBRYANIK | 2805 OCEAN PARKWAY APT 7C BROOKLYN NY 11235-7864 |
| ANNA TARASOVA | 74 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |
| ANNA WALTERS | 22-11 29TH STREET APARTMENT 1R ASTORIA NY 11105-2733 |
| ANNA Y YEUN CUST MARIE YEUN | UNIF GIFT MIN ACT CA 396 POMPANO CIR FOSTER CITY CA 94404-1904 |
| ANNA ZBORIL & | CHARLES T ZBORIL & JAMES G ZBORIL JT TEN 875 AVON RD W 321C ROCHESTER HILLS MI 48307-2758 |
| ANNALISA GALBUSERA | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| ANNALISA WEIGEL | 5 ABERDEEN RD WELLESLEY MA 02482-6027 |
| ANNE B GLENNON | 24 AVON ROAD LARCHMONT NY 10538-1443 |
| ANNE BOYLE | 3710 EVERTON STREET SILVER SPRING MD 20906-4345 |
| ANNE BROOKE CHRISTMAS | 24340 PENNSYLVANIA AVE LOMITA CA 90717-1418 |
| ANNE E MURPHY CUST ELIZABETH | ANNE MURPHY UNIF GIFT TO MIN ACT MASSACHUSETTS 71 PATCH HILL ROAD BOXBOROUGH MA 01719-1130 |
| ANNE E READ | 12340 WINDTREE BOULEVARD WINDTREE OAKS SEMINOLE FL 33772-2015 |
| ANNE ELIZABETH MCMAHON-MCQUADE | 687 DELL ST SOLANA BEACH CA 92075-1417 |
| ANNE FOSTER | 83 ENDSLEIGH GARDENS IG1 3EG ILFORD ESSEX UNITED KINGDOM |
| ANNE G GOLDEN | 62-48 MOUNT OLIVET CRESCENT APT 2H MIDDLE VILLAGE NY 11379-1059 |
| ANNE GOLDBAUM & | CLAIRE SCHNAIER JT TEN 50 BRIGHTON FIRST RD 150 ISLANDER COURT APT 101 LONGWOOD FL 32750-4927 |
| ANNE H FLOREY & VICTORIA A | FLOREY JT TEN PO BOX 39101 NINILCHIK AK 99639-0101 |
| ANNE J FOBISTER | 48 COLYER CLOSE NEW ELTHAM LONDON SE93QG UNITED KINGDOM |
| ANNE JOHNSON T O D | STEVE C JOHNSON SUBJECT TO STA RULES 2460 LARKSPUR LANE 340 SACRAMENTO CA 95825-4147 |
| ANNE K BLASI & GREGORY | BLASI JT TEN 521 HIGHBROOK AVENUE PELHAM MANOR NY 10803-2227 |
| ANNE K DITIZIO | 233 ILYSSA WAY STATEN ISLAND NY 10312-1381 |
| ANNE KLETT | 610 TERRACE BLVD NEW HYDE PK NY 11040-4345 |
| ANNE L MARTIN & DOUGLAS L | MARTIN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| ANNE L STILES TR UA JUN 16 04 | THE STEPHEN D STILES FAMILY TRUST T104 MEADOWBROOK RD WESTON MA 02493 |
| ANNE LEE PLATT | 2642 BERNARDO AVE ESCONDIDO CA 92029-5620 |
| ANNE LOH | 34-16 153RD STREET FLUSHING NY 11354-3947 |
| ANNE M DOYLE | 185 HALL STREET 1701 BROOKLYN NY 11205-5036 |
| ANNE M EVANS | 63 GIBSON AVE STATEN ISLAND NY 10308-2041 |
| ANNE M GRAHAM | 312 S 5TH ST DARBY PA 19023-2403 |
| ANNE M RICHTER | 10 DAISEY AVENUE OCEAN VIEW DE 19970-9129 |
| ANNE M RUBIO | 1 PRIMROSE ALISOVIEJO CA 92656-3000 |
| ANNE MARIE ADAMS | 651 SCOTLAND DRIVE SANTA ROSA CA 95409-4432 |
| ANNE MARIE DUNCAN | 2121 TAYLOR ST NO 4 SAN FRANCISCO CA 94133-2272 |
| ANNE MARIE ISRAEL | 310 LOCUST ST T SAN FRANSISCO CA SAN FRANCISCO CA 94118-1843 |
| ANNE MARIE PRICE | 59 BURLINGTON RD MURRAY HILL NJ 07974-2707 |

| Claim Name | Address Information |
|---|---|
| ANNE MARIE QUINN | 321 REGESTER AVE BALTIMORE MD 21212-1543 |
| ANNE MCFADDEN | 34 WOODFORD LANE POMPANO BEACH FL 32164-7927 |
| ANNE MICHELE CARTIER | 16-16 160TH STREET WHITESTONE NY 11357-3243 |
| ANNE O GIBSON | 13 AHERN AVE TROY NY 12180-7001 |
| ANNE O NEIL PUCCI | 39 CALHOUN DR GREENWICH CT 06831-4435 |
| ANNE PEARSON | PO BOX 817 BYFIELD MA 01922-0817 |
| ANNE PROVOST | 2447 N RACINE AVE CHICAGO IL 60614-2132 |
| ANNE ROSS | 519 N MAIN ST APT 2 EN GLEN ELLYN IL 60137-5106 |
| ANNE S BENBOW | 8345 NW 66TH ST 5612 MIAMI FL 33166-2626 |
| ANNE SAVACCHIO | 150 08 84TH DR JAMAICA NY 11432-2519 |
| ANNE SCHMITT | 111 RUSKIN RD EGGERTSVILLE NY 14226-4264 |
| ANNE SCOTTO & | CIRO J SCOTTO JT TEN 89 BLACKSTONE RD PORT READING NJ 07064-1235 |
| ANNE SILVER TR UA NOV 11 81 | FBO ANNE SILVER TRUST 1131 STUYVESSANT ROAD BLOOMFIELD HILLS MI 48301-2140 |
| ANNE STALEY | N7285 CIRCLE DR PARDEEVILLE WI 53954-9653 |
| ANNE SUSLAVICH | 201 E 69TH ST APT 8P NEW YORK NY 10021-5475 |
| ANNE T KING | 160 ST ANDREWS ST SIMONS ISLAND GA 31522-2479 |
| ANNE TEZCAN | 438 FULHAM ROAD FULHAM LONDON SW6 1DU UNITED KINGDOM |
| ANNE W COX | 11516 WHITE OAK WAY CONROE TX 77304-4804 |
| ANNE W HOLMAN | 27 KNOLLWOOD ROAD SHORT HILLS NJ 07078-2821 |
| ANNE WARRINGTON WILSON | 7730 TECUMSEH TR CINCINNATI OH 45243-4002 |
| ANNE WILLARD ROUSE | 7923 LINCOLN DRIVE PHILADELPHIA PA 19118-3912 |
| ANNE-FRANCOISE M GAVANON | 43 WARRINGTON CREST FLAT 6 LONDON W9 1EJ UNITED KINGDOM |
| ANNE-MARIE N WHITE | 136 VISTA DEL MONTE LOS GATOS CA 95030-6338 |
| ANNELAURE S KIECHEL | 3 SQUARE DE 1 AVENUE DU BOIS PARIS 75 75116 FRANCE |
| ANNEMARIE ANTOLINO | 183 LOCUST AVE PORTSMOUTH RI 02871-1100 |
| ANNEMARIE ATTIANESE | 315 OVINGTON AVE APT 6D BROOKLYN NY 11209-1472 |
| ANNEMARIE DUNCAN | 2121 TAYLOR ST NO 4 SAN FRANCISCO CA 94133-2272 |
| ANNEMARIE H MATTHEWS | 3782 MIDDLE ROAD WINCHESTER VA 22602-2507 |
| ANNEMARIE HADDA | 191 ASCAN AVENUE FOREST HILLS NY 11375-5949 |
| ANNEMARIE RANDAZZO | 3268 TIERNEY PLACE BRONX NY 10465-4024 |
| ANNEMARIE SERRECCHIA | 71 ROCKLAND ST WEST ROXBURY MA 02132-6332 |
| ANNETTA NORWOOD | 6942 SHOOK AVE DALLAS TX 75214-3822 |
| ANNETTE ACEVEDO | 1125 40TH STREET BROOKLYN NY 11218-1934 |
| ANNETTE ADDORIO & LOYCE | BOLDUC JT TEN 474 MAIN ST BIDDEFORD ME 04005-2120 |
| ANNETTE BETH HAAG | ANNETTE BETH HAAG-CAVE 234 RANGELY COURT SIMI VALLEY CA 93065-5335 |
| ANNETTE GRABELLUS | SANDWEG 6 FRANKFURT AM MAIN HE D60316 GERMANY |
| ANNETTE JACKSON | 48 PENINSULA PL 118 DORCHESTER MA 02125-3262 |
| ANNETTE K JOYCE TR UA DEC 30 08 | THE ANNETTE K JOYCE 2008 TRUST 3 SEAL HARBOR RD APT 736 WINTHROP MA 02152 |
| ANNETTE L MCKEEVER | 407 PATTERSON ROAD SW LAWRENCEVILLE GA 30044-5418 |
| ANNETTE M HURLEY | 29 EVELYN RD RICHMOND SURREY TW92TF UNITED KINGDOM |
| ANNETTE M HURLEY | 23 EVELYN RD RICHMOND SURREY TW92TF UNITED KINGDOM |
| ANNETTE N LINDELL | 8 CENTER ST ONEONTA NY 13820-1421 |
| ANNETTE N LUDEMAN | 11622 DOUGLAS ST OMAHA NE 68154-3129 |
| ANNETTE S SANTO | 218 GARDEN WAY BLOOMINGDALE IL 60108-2919 |
| ANNETTE TICKLE | 1 PASHLEY ROAD SUMMERDOWN EASTBOURNE BN20 8DY UNITED KINGDOM |
| ANNETTE WEBER CUST | ALLISON E WEBER UND NJ UNIF GIFTS TO MINORS ACT 2103 ROSE THEATRE CIR OLNEY MD 20832-1680 |
| ANNETTE WEBER CUST | JONATHAN RUSSELL WEBER UND NJ UNIF GIFTS TO MINORS ACT 511 MARION LANE PARAMUS NJ 07652-4721 |

| Claim Name | Address Information |
|---|---|
| ANNI WU | SHIROKANE 6-4-3-503 MINATOKU 108-0072 JAPAN |
| ANNIBALE, CHIARA | VIALE TEODORICO N 4 MILANO, MI 20149 ITALY |
| ANNIE A JONES | 1158 NW 9TH TER FORT LAUDERDALE FL 33311-6129 |
| ANNIE BELLE MC LELLAN | BOX 93 SHUQUALAK MS 39361-0093 |
| ANNIE CHU | 200 PINEHURST AVENUE 4H NEW YORK NY 10033-1741 |
| ANNIE L JU | 1501 SOUTH INDIANA AVE UNIT P CHICAGO IL 60605-3348 |
| ANNIE L JU | 1501S INDIANA AVENUE UNIT P CHICAGO IL 60605 |
| ANNIE QIU CHEN | 125 STONY BROOK RD FISHKILL NY 12524-2985 |
| ANNIE SONNEBERG | 2621 PALISADE AVE BRONX NY 10463-6106 |
| ANNIE WING KWAN CHEUNG | 2045 84TH STREET BROOKLYN NY 11214-2409 |
| ANNINA M YOUNGBLOOD | 140 EAST 46TH APT RF7 NEW YORK NY 10017-2633 |
| ANNMARIE ADVISORY GROUP INC. | C/O MARY CRUZ ZUNIGA P.O. BOX 1766-1000 SAN JOSE COSTA RICA |
| ANNMARIE DAWIDOICZ | 2 EYRING ROAD HILLSBOROUGH NJ 08844-4412 |
| ANNMARIE FOLEY | 398 STOBE AVENUE STATEN ISLAND NY 10306-5246 |
| ANNO-BARNIEH, RUTH | FLAT 3, 23 WOODFIELD ROAD MAIDA VALE LONDON W9 2BA UNITED KINGDOM |
| ANOOP CHAUDHRY | C1 8/F UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID LEVELS HONG KONG |
| ANOOP DHAKAD | 167 CLAYTON ROAD SCARSDALE NY 10583-1903 |
| ANSARI, SALMAN | STANDARD CHARTERED BANK 5TH FLOOR, 1 BASINGHALL AVENUE LONDON EC2V5DD UNITED KINGDOM |
| ANSHU BAHANDA | 2 SLOANE COURT EAST LONDON SW3 4TF UNITED KINGDOM |
| ANSIACO SA | C/O MRS. MICHELLE NG 11 KEPPEL ROAD, RCL CENTER, #08-00 NEW BRUNSWICK NJ 089057 SINGAPORE |
| ANSOON YOO | 15TH FLOOR SEAN BUILDING 116 1-KA SHINMUN-RO CHONGRO-KU SEOUL 110-700 SOUTH KOREA |
| ANT0INETTE HIATT | 3425 CHIPPIWA CIR CIRCLE 194 COUNCIL BLUFFS IA 51501-8037 |
| ANTENBERG, GARY K. | 330 CHESTNUT DRIVE ROSLYN NY 11576 |
| ANTHONY A COLLIER | 11 ELM AVENUE UPMINSTER ESSEX RM14 2AZ UNITED KINGDOM |
| ANTHONY A NASH | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724-1620 |
| ANTHONY ANASTASI & DOMENICO | ANASTASI JT TEN 180 LAFAYETE AVE APT-1H PASSACI NJ 07055-4719 |
| ANTHONY ANTOLINO & MARIANNE | ANTOLINO JT TEN 33 AMARILLO DR NANUET NY 10954-1304 |
| ANTHONY BARRAL | 10 WEHRLI RD LONG VALLEY NJ 07853-3416 |
| ANTHONY C CASTIGLIA | 4 OAK RIDGE LN ALBERTSON NY 11507-1416 |
| ANTHONY C JAWAD | 8 WOODMANSTERNE ROAD CARSHALTON BEECHES SURREY SM54JL UNITED KINGDOM |
| ANTHONY C ROBINSON | 119 AVONDALE ROAD BROMLEY KENT BR14HR UNITED KINGDOM |
| ANTHONY C ROBINSON | 84 CHESTNUT AVENUE WEST WICKHAM KENT BR49EX UNITED KINGDOM |
| ANTHONY C VELAZQUEZ | 30 PUBLIC ROAD HAUPPAUGE NY 11788-4912 |
| ANTHONY C WAI | 125 W 22ND ST APT 2C NEW YORK NY 10011-2645 |
| ANTHONY CASSESE | 110 HIGHWOOD CIRCLE OYSTER BAY COVE NY 11771-3206 |
| ANTHONY D DEPINTO CUST | MICHAEL DEPINTO UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 4455 AUTUMN RIVER RD E JACKSONVILLE FL 32224-8504 |
| ANTHONY D GHIBESI | 5 WILLOW GROVE WAY MANALAPAN NJ 07726-2738 |
| ANTHONY D TUTRONE | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708-5011 |
| ANTHONY E PICCIUTI | 5 WEST RD BOONTON NJ 07005-9419 |
| ANTHONY E TERINO & | FRANCES V TERINO TR TERINO FAM TRUST UA 06/04/90 16 GREEN RIVER RD GREAT BARRINGTON MA 01230-8901 |
| ANTHONY ETTORRE | 18 PARK ST PATCHOGUE NY 11772-3829 |
| ANTHONY F OLIVO & ROSALI | OLIVO JT TEN ATTN ROSALIE J OLIVO 4568 CONCORD LN NORTHBROOK IL 60062-7159 |
| ANTHONY F PERROTTA & | MICHAEL J PERROTTA JT TEN 2049 32ND ST ASTORIA NY 11105-2054 |
| ANTHONY F WARDEN | 176 GORDON HILL ENFIELD LONDON EN20QT UNITED KINGDOM |
| ANTHONY FENNEN | 203 E CHURCH ST BLACKWOOD NJ 08012-3906 |

| Claim Name | Address Information |
|---|---|
| ANTHONY FITZGERALD | 91 MYRTLE AVENUE MILLBURN NJ 07041-2031 |
| ANTHONY FITZMAURICE | TOP FLOOR FLAT 7 AINGER ROAD LONDON NW3 3AR UNITED KINGDOM |
| ANTHONY G DUPREE | 82 WINDINGBROOK ROAD BORDENTOWN NJ 08505-3161 |
| ANTHONY G VAVRICKA III | 52 DROTHY LN KINGS PARK NY 11754-2935 |
| ANTHONY GIORDANO | 11637 BLALOCK FOREST HOUSTON TX 77024-6403 |
| ANTHONY GOULD | 1 SEMINOLE WAY SHORT HILLS NJ 07078-1216 |
| ANTHONY HOOKER | 7911 BANCROFT AVE APT 203 OAKLAND CA 94605-3269 |
| ANTHONY HUGHES | 839 NORTHAMPTON AVE PALO ALTO CA 94303-3434 |
| ANTHONY J ABRAHAM & MARILYN | ABRAHAM JT TEN 518 RIVERSIDE DR TIVERTON RI 02878-4211 |
| ANTHONY J BARSANTI | 19 SUNSET ROAD DARIEN CT 06820-3527 |
| ANTHONY J D AMORE | 5 CUMBERLAND CT HUNTINGTON NY 11743-3876 |
| ANTHONY J DEDIO | 927 DOUGLAS DR ENDWELL NY 13760-1964 |
| ANTHONY J HARWOOD | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| ANTHONY J IAMUNNO | 1 RED CEDAR CT HUNTINGTON STATION NY 11746-6261 |
| ANTHONY J MILES | 24 PRIORY WAY HAYWARDS HEATH WEST SUSSEX RH163LT UNITED KINGDOM |
| ANTHONY J PASCOCELLO JR | 55-05 WOODSIDE AVE APT 422 WOODSIDE NY 11377-3305 |
| ANTHONY J TALLARICO | 7308 WYTHEVILLE CIRCLE FREDERICKSBURG VA 22407-3733 |
| ANTHONY J TOLJANIC | 2131 AUTUMN LN DEKALB IL 60115-9519 |
| ANTHONY JOHN PANNETT | 6 PRIORY ROAD HASSOCKS WEST SUXXEX UNITED KINGDOM |
| ANTHONY JUNG HA KIM | 2629 MAIN ST 209 SANTA MONICA CA 90405-4001 |
| ANTHONY K KELSON | 1209 E ANDERSON ST SAVANNAH GA 31404-2119 |
| ANTHONY KAKTA | 137 STUYVESANT DR PORT JEFF STA NY 11776-4224 |
| ANTHONY L CALLEO | 270 FARNHAM AVE LODI NJ 07644-1112 |
| ANTHONY LAVERDE | 2201 W WABANSIA - APT 15 CHICAGO IL 60647-5642 |
| ANTHONY M LABITA | 8903 PINYON INDIANAPOLIS INDIA IN INDIANAPOL |
| ANTHONY M MACLEOD | 31 EAST 28TH ST APT 4W NEW YORK NY 10016-7932 |
| ANTHONY M PATTERSON | 1709 STANHOPE ST APT 2L RIDGEWOOD NY 11385-1404 |
| ANTHONY M SUTTER & ELAINE D | SUTTER JT TEN 22993 FOX CREEK FARMINGTON HILLS MI 48335-2736 |
| ANTHONY M ZUPCIC | 10 BEAVER DAM DRIVE EAST BRUNSWICK NJ 08816-2456 |
| ANTHONY MAHR | 17530 SHAHARA ROAD MONUMENT CO 80132-8302 |
| ANTHONY MANNERS | 3531 MORNING CREEK COURT SUWANEE GA 30024-3725 |
| ANTHONY MARINO & JOAN MARINO | JT TEN 32 BRADLEY ROAD SCARSDALE NY 10583-5722 |
| ANTHONY MARINZOLI | 4042 ROUTE 516 MATAWAN NJ 07747-7064 |
| ANTHONY MOON | 6 RED MAPLE RIDGE CROTON ON HUDSON NY 10520 |
| ANTHONY N CENTORE & RITA P | CENTORE JT TEN 307 NW TREELINE TRACE PORT ST LUCIE FL 34986-2652 |
| ANTHONY N CORRAO | 325 WEST 45TH ST APT 205 NEW YORK NY 10036-3803 |
| ANTHONY NAHUM | 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| ANTHONY P CHIRICO & | CATHERINE CHIRICO JT TEN 34 FRANK DR MANAHAWKIN NJ 08050-4258 |
| ANTHONY P CHIRICO & CATHERINE | CHIRICO TRS U/A DTD 05/23/2002 ANTHONY P CHIRICO & CATHERINE CHIRICO REVOCABLE LIVING TRUST 34 FRANK DR MANAHAWKIN NJ 08050-4258 |
| ANTHONY P FARRAR & DONNA | FARRAR JT TEN 1208 CORINTH RD QUEENSBURY NY 12804-8332 |
| ANTHONY P JANSSEN | 812 ASTON WAY DRIVE O FALLON MO 63368 |
| ANTHONY P MAI | 54 LESION PLACE CLOSTER NJ 07624 |
| ANTHONY PHILIP NAZZARO | 23 MERRITT AVE DUMONT NJ 07628-2616 |
| ANTHONY PHILIP NAZZARO JR | 23 MERRITT AVE DUMONT NJ 07628-2616 |
| ANTHONY PIZZELANTI | 827 PARTRIDGE DR BRIDGEWATER NJ 08807-1863 |
| ANTHONY Q LENZA | 3440 YOUNGFIELD ST APT 188 WHEAT RIDGE CO 80033-5245 |
| ANTHONY R WALKER | 143 NORSEY RD BILLERICAY ESSEX CM11 1DD UNITED KINGDOM |
| ANTHONY RIEDL | 4600 MAYRIDGE CT NORCROSS GA 30093-4769 |

| Claim Name | Address Information |
|---|---|
| ANTHONY SCIASCIA | 139 DARNELL LANE STATEN ISLAND NY 10309-1954 |
| ANTHONY TRICARICO | 300 WINSTON DR APT 1103 CLIFFSIDE PARK NJ 07010-3216 |
| ANTHONY V WONG | 1754 21ST AVENUE SAN FRANCISCO CA 94122-4416 |
| ANTHONY VAN DEN BOSCH | 29 ARDBEG ROAD HERNE HILL LONDON SE249JL UNITED KINGDOM |
| ANTHONY WILLIAM SCHNEIDER | 296 WEST 10TH ST 4S NEW YORK NY 10014-2587 |
| ANTHONY, RICHARD | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON SW18 1LP UNITED KINGDOM |
| ANTHONY, STEAINS | HOUSE A3, MAGNOLIA VILLAS 46 SASSOON ROAD POKFULAM HONG KONG HONG KONG |
| ANTICO, MICHAEL | 34 SMOCK CT MANALAPAN NJ 07726 |
| ANTIEN, FU | 66 MADISON AVENUE #4G NEW YORK NY 10016 |
| ANTIGUA, ALCIBIADES | 19 MAPLEWOOD DRIVE MIDDLETOWN NJ 07748 |
| ANTLITZ, ALBERT | 2441 GRAND OAKS CT ABINGDON MD 21009 |
| ANTOINE DEROIDE | FLAT 8 50 BELSIZE SQUARE LONDON NW34HN UNITED KINGDOM |
| ANTOINE SHERMAN | 383 PULASKI STEET APT 13F BROOKLYN NY 11206-7241 |
| ANTOINETTE C ELIOS | 18 GOVERNOR DOHERTY RD BILLERICA MA 01821-2040 |
| ANTOINETTE CYR | 16947 SE 96TH CHAPELWOOD CIRCLE VILLAGES FL 32162-1845 |
| ANTOINETTE L PODESTO CUST | ANTHONY L PESSINO UNDER CALIFORNIA UNIF TRANSFERS TO MINORS ACT 125 W STADIUM DR STOCKTON CA 95204-3117 |
| ANTOINETTE MARIE FINOCCHIARO | PO BOX 156 BROOKLINE NH 03033-0156 |
| ANTOINETTE PELOSO | 155 W 68TH ST APT 1729 NEW YORK NY 10023-5830 |
| ANTOINETTE R APPEL | 8714 NW 82ND ST TAMARAC FL 33321-1612 |
| ANTOINETTE R DALEO CUST | JASON DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTOINETTE R DALEO CUST | JOSEPH DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTOINETTE R DALEO CUST | MICHELLE DALEO UNIF GIFT MIN ACT NY 650 LAWRENCE ST ELMONT NY 11003-4616 |
| ANTON G PUCKLE CUST DONN | HOWARD PUCKLE UNIF GIFT TO MIN ACT N J BOX 286 50 PINTO TRAIL SONOITA AZ 85637-0286 |
| ANTON J PIRINGER & | BONNIE J PIRINGER JT TEN 480 S HEATHWOOD DR MARCO ISLAND FL 34145-5034 |
| ANTONIA DAFRIOTES | 8405 SYCAMORE DRIVE NEW PORT RICHEY FL 34654-5664 |
| ANTONIA J LAZARETTI | 5432 W HIGHWOOD DR EDINA MN 55436-1247 |
| ANTONIA SCHELLHAAS | 2185 ALBANY POST RD WALDEN NY 12586-2214 |
| ANTONIO A PALHAO | 146 A ALL SOULS AVENUE LONDON NW10 3AB UNITED KINGDOM |
| ANTONIO BELLON | 13375 SW 40 ST MIAMI FL 33175-3249 |
| ANTONIO CASARI | 76 CLANCARTY ROAD LONDON SW6 3AA UNITED KINGDOM |
| ANTONIO CHICCA | FLAT 8 45/47 CLERKENWELL ROAD LONDON GT LON EC1M5RS UNITED KINGDOM |
| ANTONIO DASILVA | 3 TAMARA COURT CENTEREACH NY 11720-3885 |
| ANTONIO FRACASSO & | STEPHANIE FRACASSO JT TEN 8 VIRGINIA AVE FORT LEE NJ 07024-6420 |
| ANTONIO MERCADO JR | 1 BUCKTHORN CT MORGANVILLE NJ 07751-1055 |
| ANTONIO NUNEZ | 4508 S HERMITAGE CHICAGO IL 60609-3810 |
| ANTONIO PEZZUTO | 18217 CLEARBROOK CIRCLE BOCA RATON FL 33498-1946 |
| ANTONIO VALDES | 2514 SW 11TH STREET MIAMI FL 33135-4810 |
| ANTONIO VULCANO | FLAT 513 ASQUITH HOUSE 27 MONCK STREET LONDON SW1P 2AR UNITED KINGDOM |
| ANTONIOS C ELEFTHERIOU | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ANTONY RUSH | EARLSWOOD EARLS ROAD TUNBRIDGE WELLS KENT TN48EA UNITED KINGDOM |
| ANU SETHI | FLAT B 32 BLENHEIM CRESCENT SOUTH CROYDON SURREY CR2 6BN UNITED KINGDOM |
| ANUJAI HUKMANI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733-1657 |
| ANUPAM RAYCHAUDHURI | 5850 CAMERON RUN TERRACE  1201 ALEXANDRIA VA 22303-2729 |
| ANURAG ANAND | 102 RUNNYMEAD PRWY NEW PROVIDENCE NJ 07094 |
| ANUROOP SINGH | C/O CATHERINE MORICE SINGH 76 BLVD ST MARCEL PARIS 75005 FRANCE |
| ANURUK KAROONYAVANICH | ROPPONGI HILLS RESIDENCE D-106 6-12-4 ROPPONGI 6-CHOME MINATO-KU 106-0045 JAPAN |
| AOKI, FRANCIS Y. | UBS FINANCIAL SERVICS, IRA CUST JR-06164-KK 733 BISHOP ST., 16TH FLOOR |

| Claim Name | Address Information |
|---|---|
| AOKI, FRANCIS Y. | HONOLULU HI 96813 |
| APPASWAMY BALAKRISHNAN | 4908 MILLBROOK DRIVE DUNWOODY GA 30338-4908 |
| APRIL DIAL | 6310 N MELVINA AVE CHICAGO IL 60646-3721 |
| APRIL HIGHT | 3075A HANSEN WAY PALO ALTO CA 94304-1000 |
| APRIL L SOLANO | 1716 TWIN LAKES CIR LOVELAND CO 80538-7313 |
| APRIL M WARD | 11 BERNSTEIN BOULEVARD CENTER MORICHES NY 11934 |
| APRIL VEL FLYNN | 2033 ABBOTSFORD GREEN DR POWELL OH 43065-8948 |
| APTEKAR, MIKHAIL | 987 W. FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| ARACELY MEDRANDA | 472 UNION VALLEY RD MAHOPAC NY 10541-3943 |
| ARANCIO, ROBERT | 23 CHESTERFIELD DRIVE WARREN NJ 07059 |
| ARATI SHROFF | 1140 23RD STREET NW APT 901 WASHINGTON DC 20037-1440 |
| ARAUJO, PILAR M | 375 SOUTH END AVENUE APT 25G NEW YORK NY 10280 |
| ARBES, PETER T. | 12 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| ARCADIA SECURITIES LLC | 720 FIFTH AVE 10TH FLOOR NEW YORK NY 10019-4107 |
| ARCAMONE, LEE ARDEN | 274 WAINWRIGHT AVE STATEN ISLAND NY 10312 |
| ARCANGELI, ANDREA | 1-3 WHITTLESEY STREET LONDON SE1 8SZ UNITED KINGDOM |
| ARCH M CARR | 170 JUNIPER DR VERSAILLES KY 40383-9114 |
| ARCHIBALD, ABIGAIL KAHN | 250 WEST 85TH ST APT 15D NEW YORK NY 10024 |
| ARDELLE E PLOTTS & MARILYN | CHIODO & DIANE J PLOTTS TEN COM 2912 MARSHALL ST FALLS CHURCH VA 22042-1917 |
| ARDIS DECKER | 2360 N 92ND AVE 17 OMAHA NE 68134-5940 |
| AREK PAPELIAN | 13518 ANKERTON STREET WHITTIER CA 90601-1315 |
| ARIEL Y KOCHI | 43 WEST 64TH ST NEW YORK NY 10023-6731 |
| ARIF MODAK | IRIS 404A UNNATHI GARDENS DEVDAYA NAGAR THANE WEST 4000606 INDIA |
| ARJUN PANDIT | 802 WEST NISHIAZABU PARK TOWERS 4/17/29 NISHIAZABU MINATO-KU 106-0031 JAPAN |
| ARJUNA COSTA | 1965B COMD OLIVER HAZAR PERRY HWY YWAKEFIELD RI 02879-3950 |
| ARJUNA J COSTA | 1965B COMD OLIVER HAZAR PERRY HWY YWAKEFIELD RI 02879-3950 |
| ARLAND E DOWER | 10715 SE 11TH CIR VANCUOVER WA 98664-4759 |
| ARLEEN A HILTON | 2325 S SHORE DR WILLIAMSTOWN NJ 08094-4140 |
| ARLEEN KOSSMAN | 895 PORTOLA DRIVE SAN FRANCISCO CA 94127-1211 |
| ARLEIN P EDSON & JOHN A | EDSON JT TEN 8599 EDSON RD CAPRON IL 61012-9535 |
| ARLENE GINTZLER & | MICHAEL GINTZLER JT TEN 9377 LANDINGS APT 103 DES PLAINES IL 60016-5272 |
| ARLENE K MC INERNEY | 7201 4TH AVENUE B5 BROOKLYN NY 11209-2559 |
| ARLENE L NAJARIAN | 67 LEXINGTON AVE NEEDHAM MA 02494-1507 |
| ARLENE LAUB | 202 DEVRIES CT PIERMONT NY 10968-1077 |
| ARLENE NORMAN-KNIGHT | 137 WALTON STREET ENGLWOOD NJ 07631-4918 |
| ARLENE SUGAR | 2124 WHITE OAK DRIVE NORTHBROOK ILLINO IL NORTHBROOK |
| ARLENE T GAUTREAU | 461 PARK AVE BLOOMFIELD CT 06002-3151 |
| ARLENE WYRE | PO BOX 615 NEW YORK NY 10032-0504 |
| ARLINE W GATES TR UA JUL 18 08 | THE ARLINE W GATES REVOCABLE TRUST 10120 TWO NOTCH RD STE 2 PMB 4 COLUMBIA SC 29223 |
| ARLO HULTS CUST | HUNTER HULTS UNDER CA UNIF TRAN MIN ACT 2353 ELEVADO DR VISTA CA 92084-2847 |
| ARMANDO A GARCIA | 8308 FOURTH AVE N BERGEN NJ 07047-5093 |
| ARMANDO A URENA | 17852 SW 35 CT MIRAMAR FL 33029-1691 |
| ARMANDO TIU | 2787 J F KENNEDY BLVD APT 207B JERSEY CITY NJ 07306 |
| ARMETTA, KAREN | 245 EAST 24TH ST, APT. 6C NEW YORK NY 10010 |
| ARMIDA A RIOSECO TR | ARMIDA ARMENTA RIOSECO LIVING TRUST U/A DTD 08/09/06 27942 VIA JANEIRO LEGUNA NIGUEL CA 92677-7346 |
| ARMIN METZE | 13988 103RD ST BECKER MN 55308-8904 |
| ARMSON, ALISON S | 8 AYLMER HOUSE EASTNEY STREET LONDON SE10 9NU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ARNALDO FORTE | 104 OVERPECK AVENUE RIDGEFIELD PARK NJ 07660-1821 |
| ARNAUD BASTIT | AKASAKA 8-4-10 DAI-ICHI MANSIONS 2002 MINATO-KU TOKYO 107-0052 JAPAN |
| ARNAUD BASTIT | AKASAKA 8-4-10 DAI-ICHI MANSIONS 2002 MINATO-KU TOKYO 107-0052 JAPAN |
| ARNAUD MASSENET | 18 ARTESIAN ROAD LONDON W2 5AR UNITED KINGDOM |
| ARNE B BELTZ TR UA | BELTZ TRUST 03 16 73 343 W 12TH AVE ANCHORAGE AK 99501-4416 |
| ARNE WRIEDT | LUETZBACHTAL 5 LUETZ 56290 GERMANY |
| ARNEL D LABRADO | 1099 RICHMOND RD STATEN ISLAND NY 10304-2401 |
| ARNO PILZ | 45 KENDAL STREET LONDON GT LON W2 2BU UNITED KINGDOM |
| ARNOLD BRODZANSKY & | KARL BRODZANSKY JT TEN BOX 491 FRANKLIN SQUARE NY 11010-0491 |
| ARNOLD KAKUDA | 180 WEST END AVENUE APT 28C NEW YORK NY 10023-4919 |
| ARNOLD M BERG & HARRIET C | BERG JT TEN 10236 BIANCA AVE NORTHRIDGE CA 91325-1507 |
| ARNOLD M HURT & DEVANNA C | HURT JT TEN 305 EAST PARK GILMAN IL 60938 |
| ARNOLD M TINKEY & | JOYCE R TINKEY TR TINKEY TRUST UA 04/21/97 3020 MOON FLOWER COURT FLORISSANT MO 63031-1038 |
| ARNOLD PUTTERMAN CUST | MICHAEL PUTTERMAN UNDER NY UNIF GIFTS TO MINORS ACT 120 E 56TH ST NEW YORK NY 10022-3607 |
| ARNOLD SWEREN | 6309 RED CEDAR PLACE BALTIMORE MD 21209-3829 |
| ARNOLD W HENRY | 43 DEER CREEK ROAD PITTSFORD NY 14534-4152 |
| ARNOLD WEILER | 760 BRADY AVE APT 518 BRONX NY 10462-2768 |
| ARNOLD WILDNER | 349-52ND STREET BROOKLYN NY 11220 |
| ARNONE, KYM S. | 1075 PARK AVENUE 11B NEW YORK NY 10128 |
| ARONOW, DAVID G. | 22 MAYHEW DRIVE LIVINGSTON NJ 07039 |
| ARORA, RAJAN | 263 LONG HILL DRIVE SHORT HILLS NJ 07078 |
| ARPUTHAM, JAYAKUMAR | MRS. USHARANI JAYAKUMAR NO. 16, 6TH CROSS WEST STREET SHENOY NAGAR CHENNAI 6000 030 INDIA |
| ART BARRY | 20 BAKER HILL DR HINGHAM MA 02043-1510 |
| ARTEMIO FERNANDEZ & TERESA | FERNANDEZ JT TEN 4212 RUSSELL AVE HOLLYWOOD CA 90027-4512 |
| ARTHUR A CONTE & ROSARIA | CONTE JT TEN BOX 2452 FLEMINGTON NJ 08822-2452 |
| ARTHUR A PRIEUR & RITA E | PRIEUR TTEES PRIEUR TRUST UA DTD 09 19 85 800 BLOSSOM HILL RD UNIT L135 LOS GATOS CA 95032-3570 |
| ARTHUR B RIFFEL | 2576 BARTLETT STREET BATON ROUGE LA 70805-6705 |
| ARTHUR BOONSHOFT | PO BOX 292269 KETTERING OH 45429-0269 |
| ARTHUR C HARMS & LOIS E | HARMS JT TEN 4581 CREEK RD LEWISTON NY 14092-2328 |
| ARTHUR C LOWE | BOX 1332 N WILKESBORO NC 28659-1332 |
| ARTHUR C MALLICK | TR F/B/O JOAN S MALLICK ET AL U/A DTD 1/3/1969 5489 MAIN ST TRUMBULL CT 06611-2999 |
| ARTHUR EPSTEIN & | TESSIE B EPSTEIN JT TEN 654 WASHINGTON AVE PLEASANTVILLE NY 10570-1016 |
| ARTHUR G MYERS II & NANCY | MYERS JT TEN 3304 CLIFF OAKS DRIVE CORINTH TX 76210-2604 |
| ARTHUR GABRIEL STEIN | ARTILLERY LANE SCARSDALE NY 10583 |
| ARTHUR H ASSIMUS & | ERIKA ASSIMUS JT TEN 2 BIRCH ST WEST HURLEY NY 12491-5500 |
| ARTHUR H TURNER & | GLORIA S TURNER JT TEN 45800 JONA DR APT 115 STERLING VA 20165-5689 |
| ARTHUR J CAPORALE | 8345 MACOMA DR NE ST PETERSBURG FL 33702-2731 |
| ARTHUR J EINHORN | 140 NORTH VISTA ST LOS ANGELES CA 90036-2710 |
| ARTHUR J FOSTER | 9151 RETREAT PASS JONESBORO GA 30236-5290 |
| ARTHUR J SCHAEFER | 10 KOHLER COURT CONGERS NY 10920-1506 |
| ARTHUR JACK DAHLGREN | 9137 BAYSINGER DOWNEY CA 90241-2722 |
| ARTHUR KERINS | 29 OLMSTEAD PL NORWALK CT 06855-1312 |
| ARTHUR L DIXON & ALICE S DIXON | JT TEN 1131 UNIVERSITY BLVD W APT 1020 SILVER SPRING MD 20902 |
| ARTHUR L LAWRENCE & | DORIS A LAWRENCE TR UA MAR 02 89 LAWRENCE FAMILY TRUST 2278 CLEARWOOD CRT SHELBY TOWNSHIP MI 48316-1014 |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR L MCLAIN | 2421 CAMBRONNE ST NEW ORLEANS LA 70118-3007 |
| ARTHUR L NORINS | 10100 TORRE AVE APT 211 CUPERTINO CA 95014-2168 |
| ARTHUR L ROEHLKE | 2451 S ROBY FARM RD ROCHEPORT MO 65279-9415 |
| ARTHUR LEE WAGNER | 97-40 62ND DR APT 9F REGO PARK NY 11374-1325 |
| ARTHUR M PERLMAN | 315 E 86TH ST APT 21 M E NEW YORK NY 10028-4714 |
| ARTHUR M SCHWARTZ TR UA | JAN 1 73 FBO ARTHUR M SCHWARTZ P C EMPLOYEES PENSION TRUST 1200   17TH ST 2190 DENVER CO 80202-1786 |
| ARTHUR MUCCIA & | CATHERINE MUCCIA JT TEN 85 CHRISTOPHER ST-APT 6C NEW YORK NY 10014-7700 |
| ARTHUR NAIMOLI & | CARMINE ZINGARINO JT TEN PO BOX 922 MANORVILLE NY 11949-0922 |
| ARTHUR NATHAN | 1221 MCKINNEY SUITE 2100 HOUSTON TX 77010-2020 |
| ARTHUR PERSELAY | 7837 WILTON CRESCENT CIRCLE UNIVERSITY PARK FL 34201-2250 |
| ARTHUR POHLAND | 222 REED STREET CHILTON WI 53014-1141 |
| ARTHUR R GALANTE | 25 HEWLETT LANE FLOWER HILL NY 11050-4514 |
| ARTHUR RODIER | 24 ROCKVILLE AVENUE STATEN ISLAND NY 10314-3720 |
| ARTHUR SIMON | 89 ANDREA LANE TOWNSHIP OF WASHINGTON NJ 07676 |
| ARTHUR-ROSARIA A CONTE | PO BOX 2452 FLEMINGTON NJ 08822-2452 |
| ARTIZZU, GIUSEPPE | VIA CRISTOFORI 39 35100 PADOVA ITALY |
| ARUN SINGHAL | 18 ASCOT COURT GROVE END ROAD LONDON NW8 9RY UNITED KINGDOM |
| ARUNK SINGH II | 655 SIXTH AVE, #45 NEW YORK NY 10010 |
| ARVELA HIETALA | 1735 NE FREEMONT PORTLAND OR 97212-2337 |
| ARVYDAS BALIONIS | 416 ST DAVID SQUARE LONDON E143WQ UNITED KINGDOM |
| ASAKO SASAKI | 2/37/16-407 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| ASARO, DONNA M. | 155 EAST 38TH ST APT 5F NEW YORK NY 10016 |
| ASEL A KORZHUMBAEVA | 85 JOHN ST APT 13J NEW YORK NY 10038-2848 |
| ASH, MARY F. | 3636 S IRON ST CHICAGO IL 606091321 |
| ASHA TRIVEDI | FLAT 52 ACADEMY APT INSTITUTE PLACE HACKNEY LONDON UNITED KINGDOM |
| ASHER B NICHOLS & SUSAN | STOLLER NICHOLS JT TEN 6121 NORTH BAY RIDGE AVE MILWAUKEE WI 53217-4326 |
| ASHER JACOBS | 4 BROCKTON RD NEW HEMPSTEAD NY 10977-2101 |
| ASHIA JOHNSON | 1817 STORY AVENUE BRONX NY 10473-3849 |
| ASHISH, MONGA | 283, GRANGE ROAD PLAISTOW E13 0HF UNITED KINGDOM |
| ASHKENAZY, IRENE | 404 EAST 76TH STREET APARTMENT 12D NEW YORK NY 10021 |
| ASHLEY BRANDT | 875 TAFT COURT PALM BEACH GARDENS FL 33410-1567 |
| ASHLEY E EDENS | 6239 N 47TH ST PARADISE VALLEY AZ 85253-4039 |
| ASHLEY, WALTER A | 4467 N RIDGE RD MEARS MI 49436 |
| ASHOK K AGARWALA | 160 TEMPLE ST EDISON NJ 08820-3901 |
| ASHOK MITTAL | FLAT 27 4TH FL MOUNT UNIQUE 62 A PEDDER RD MUMBAI 400026 INDIA |
| ASHOK V BHATT & | SASHI A BHATT JT TEN 9592 E LAKE CIRCLE GREENWOOD VLAG CO 80111-5210 |
| ASHUTOSH TRIPATHI | 395 GROVE STREET MONTCLAIR NJ 07043-2205 |
| ASIF KHAN | GLOBAL STRUCTURED FUND PRODUCTS GLOBAL MARKETS   LEVEL 16 HSBC MAIN BUILDING, 1 QUEEN S ROAD CENTRAL HONG KONG |
| ASSANTE, MICHAEL A | 9 KENSINGTON COURT WARREN NJ 07059 |
| ASSOCIATED ACCEPTANCE | LIMITED PO BOX 22 TUMBULGUM NSW 2490 AUSTRALIA |
| ASTOLFI, AMANDA | 9 VAN DOREN AVE CHATHAM NJ 07928 |
| ASTON, SHERRELL J. JR | 20 FIFTH AVENUE, APT 15E NEW YORK NY 10011 |
| ASTRID A ROSA | 352 MONROE AVE LAWRENCE HARBOR NJ 08879-2871 |
| ASTRID P DE ROSA | 168 FIELD AVE HASBROUCK HEIGHTS NJ 07604-2532 |
| ASTROLOGO, LUCA | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| ATAUR MOHAMMAD | 7 BUTTONWOOD DRIVE EAST BRUNSWICK NJ 08816-4401 |
| ATHENA K SCATCHARD & | GORDON M SCATCHARD JT TEN 810 STATE ST HAMBURG PA 19526-8305 |

| Claim Name | Address Information |
| --- | --- |
| ATKINSON, JAMES E | 220 CHISLEHURST ROAD PETTS WOOD KENT BR5 1NR UNITED KINGDOM |
| ATSUKO MINOWA | 601 WEST 57TH STREET 12A NEW YORK NY 10019-1070 |
| ATTIE, ELLIOT | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| ATTY ALLEN J SEGAL & SUSAN P | SEGAL JT TEN 796 LAKE AVE BRISTOL CT 06010-7333 |
| ATUL AGARWAL | 49 RUTLEDGE ROAD MARLBORO NJ 07746-2741 |
| ATUL K SINGH | 1328 S FEDERAL ST UNIT C CHICAGO IL 60605-3055 |
| ATUL SHARMA | 2089 KODMA PLACE EAST MEADOW NY 11554-2519 |
| ATULA ABEYSEKERA | 4 COTSFORD AVE NEW MALDEN SURREY KT35EU UNITED KINGDOM |
| ATWELL, JULIE WORSHAM | 8039 NIMROD TRAIL DALLAS TX 75238 |
| ATWOOD P DUNHAM JR | RD 1 BOX 165 215 FLYING PT RD FREEPORT ME 04032-6505 |
| AUBREY K ALEXANDER | 14 WOODSTOCK CREESCENT EDMONTON LONDON N9 7LY UNITED KINGDOM |
| AUDAIN-PRESSLEY, KEISHA | NEUBERGER BERMAN 605 3RD AVE, 21ST FLOOR NEW YORK NY 10158 |
| AUDIR RIVERA | 405 DORCHESTER WAY MANALAPAN NJ 07726-8776 |
| AUDRA A FUREY | 5550 FIELDSTON RD 3H BRONX NY 10471-2529 |
| AUDRA L LOW | 461 UPPER EAST COAST RD 8-May SINGAPORE 466506 SINGAPORE |
| AUDREY A EMGE | 357 WEST CHESTER ST NASHVILLE IL 62263-1456 |
| AUDREY A WISE | 2333 E 14TH ST BROOKLYN NY 11229-4307 |
| AUDREY B CLARKE-GILES | 500 WARING RD ELKINS PARK PA 19027-2426 |
| AUDREY B VOGEL TOD WALTER J | VOGEL SUBJECT TO STA TOD RULES 2264 W BATH RD AKRON OH 44333 |
| AUDREY CHAN | 177 EAST 75TH ST 19B NEW YORK NY 10021-3234 |
| AUDREY CHAN | 177 EAST 75TH ST APT 19B NEW YORK NY 10021-3234 |
| AUDREY E ROBERTS | 2303 SW 132ND WAY DAVIE FL 33325-5128 |
| AUDREY GARDNER | 2949 BRIGHTON 3RD ST BROOKLYN NY 11235-8502 |
| AUDREY J SUTER | 2705 LOGAN CIRCLE COLORADO SPRINGS CO 80907-6428 |
| AUDREY KEYES CUST BRUCE | A KEYES UNDER UNIF GIFT TO MIN ACT WIS 3534 N HACKETT AVE MILWAUKEE WI 53211-2637 |
| AUDREY LUMER | 11 ARIEL DR MIDDLE ISLAND NY 11953-2662 |
| AUDREY M COLE | 51 MADAN CT STATEN ISLAND NY 10314-1541 |
| AUDREY M HUTTON | PO BOX 3212 KINGSTON NY 12402 |
| AUDREY M MC CAULEY | 22 HILLSBORO RD TRUMBULL CT 06611-2533 |
| AUDREY M WILHORN | 340 ISLAND AVE PORT EDWARD WI 54469-1239 |
| AUDREY MASTERS ANDERSON | 4913 RITZ RD MARENGO IL 60152-9126 |
| AUDREY VASTOLER CUST | LEANNA VASTOLER UNIF TRANS MIN ACT NJ 12 RENE DR MARLBORO NJ 07746-1240 |
| AUDREY VASTOLER CUST | SPENCER LLOYD VASTOLER UNIF TRANS MIN ACT NJ 12 RENE DR MARLBORO NJ 07746-1240 |
| AUDREY VASTOLER CUST | ZACHARY VASTOLER UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 12 RENE DR MARLBORO NJ 07746-1240 |
| AUGUSTE D NUNES | 35 CLIFTON ROAD COULSDON SURREY CR52DW UNITED KINGDOM |
| AUGUSTINE C BUONO | 20 BELLEVUE AVE BRISTOL CT 06010-5814 |
| AUGUSTINE, JOHN H. | 7002 BOULEVARD EAST APARTMENT 32G WEST NEW YORK NJ 07093 |
| AUGUSTO C TORO | 383 CLINTON ST BROOKLYN NY 11231-3657 |
| AUGUSTO H MILLAN & EUGENIA C | MILLAN JT TEN P O BOX 490346 KEY BISCAYNE FL 33149-0346 |
| AUGUSTO M SALLE | 4417 N HERMITAGE CHICAGO IL 60640-5301 |
| AULBERT, MARY R | 55 RUE DE PAIX LAKE SAINT LOUIS MO 63367 |
| AURELIA W LATHAM | 34 W AVONDALE DRIVE GREENVILLE SC 29609-4751 |
| AURELIAN GAVA | 9307 GAYTON ST SAN ANTONIO TX 78254-1830 |
| AURORA GONZALES | 10925 S COOK AVE OAK LAWN IL 60453-6332 |
| AURORA RAMOS | 123 LEARD DRIVE MARKHAM ON L3S 3N6 CANADA |
| AUSTIN A GRAHAM | 1 SHORE DR LARCHMONT NY 10538-3813 |
| AUSTIN L SPITZER | PO BOX 4442 JACKSON WY 83001-4442 |

| Claim Name | Address Information |
|---|---|
| AUSTIN, STEIDBERGER F | 44 OVERLEA LANE ABERDEEN NJ 07747 |
| AVA J GERDES | 13007 75TH AVE CT E PUYALLUP WA 98373-5347 |
| AVA L SHAFFER | 2016 HURLEY AVE FORT WORTH TX 76110-1824 |
| AVA R LEEGANT | 60 WEST 85TH ST APT 3B NEW YORK NY 10024-4579 |
| AVANZATO, MARIA P | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| AVERILL R STEWART | 189 BARCLAY COURT PISCATAWAY NJ 08854-6625 |
| AVERY F GARRISON JR | 3705 ST CHARLES COURT GASTONIA NC 28056-7538 |
| AVERY KORNBLUTH | 46 OLYMPIA LANE MONSEY NY 10952-2836 |
| AVNISH JAIN | 82 WOODVIEW DR BELLE MEAD NJ 08502-4643 |
| AXA EQUITABLE TR | IRA FBO DAVID GERHART 11 05 09 540 BOULEVARD WESTFIELD NJ 07090 |
| AXA EQUITABLE TR | IRA FBO CHUNG WU 04 28 11 28 BURLINGTON DR MARLBORO NJ 07746 |
| AXELROD, ARI | 8 BOGLE STREET WESTON MA 02493 |
| AYAKO KATAYAMA | 301 NEXT NISHI AZABU 4-10-5 NISHI AZABU MINATO KU TOKYO 106-0031 JAPAN |
| AYAKO KOKITA | 3/15/1932 NISHIOOI SHINAGAWA-KU TOKYO 140-0015 JAPAN |
| AYAKO SATO | AMENITY 201 2-43-9 KAMIMEGURO TOKYO 153-0051 JAPAN |
| AYRES, CHARLES | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AYSA HAZAK | 2 RONARM DR MOUNTAIN LAKES NJ 07046-1418 |
| AYSE TEKINER | TUTUNCU MEHMET EFENDI CAD TEPE APT 108 A BLOK DAIRE 11 GOZTEPE ISTANBUL 34730 TURKEY |
| AYSHA PERVEZ | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081-2101 |
| AYSSEH, GORDON J. | 4 DELLWOOD RD. DARIEN CT 06820 |
| AYUKO SAWADA | 3-1-1-801 SHIROKANEDAI MINATO-KU TOKYO 108-0071 JAPAN |
| AYUMI KATO | PARK HOUSE MEGURO HIGASHIYAMA 304 41-10-6 MEGURO HIGASHIYAMA MEGURO-KU 13 153-004 JAPAN |
| AZAMA, SARAH | 23 CHERWELL HOUSE PENFOLD STREET LONDON NW8 8PT UNITED KINGDOM |
| AZAR, MAKRAM T | ONE BELGRAVE MEWS WEST LONDON SW1X 8HT UNITED KINGDOM |
| AZIF, DAVID & SUZANNE | TTEES TRUST 196 N.W. 114 LANE CORAL SPRINGS FL 33071 |
| AZZI AGARUNOV | 1555 E 19TH ST APT 2A BROOKLYN NY 11230 |
| B DAVID LANES & MARIETTE A | LANES JT TEN 4600 MIDDLETON PARK CIRCLE EAST APT B701 JACKSONVILLE FL 32224-5651 |
| B DIANE HILGERS | 2001 MILLBROOK DRIVE JOHNSON CITY TN 37604-1451 |
| B H SMITH | 5100 MONUMENT AVE 309 RICHMOND VA 23230-3643 |
| B JAMES SHAPIRO | 4 VIA TUNAS SAN CLEMENTE CA 92673-2737 |
| B JUDITH MC ALLISTER | 26 ROCKY RIDGE DR TRUMBULL CT 06611-5339 |
| B S JAFFRAY | 320 ORONO ORCHARD ROAD WAYZATA MN 55391-9693 |
| B T STEINHAUS | 559 EMERALD POINTE KEWASKUM WI 53040 |
| B UNNI MAHANY | 8 ESSEX DRIVE LITTLE SILVER NJ 07739-1230 |
| BABU MATHEW | 2692 BRIGHTSIDE COURT CAPE CORAL FL 33991-3165 |
| BACHA, MOHAMED ALI | 31 KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW5 9TQ UNITED KINGDOM |
| BACHU S BISWAS | 235 E 22ND ST 13G NEW YORK NY 10010-4639 |
| BADALUCCO, LOUISE | 1022 CARLL DR BAY SHORE NY 11706-6204 |
| BADALUCCO, LOUISE | 199 MILLARD AVENUE WEST BABYLON NY 11704 |
| BADE, MICHAEL | 236 SAWMILL DR W BERKELEY HEIGHTS NJ 07922 |
| BAER, NORBERT | 194 ASCAN AVENUE FOREST HILLS NY 11375 |
| BAFFELLY WOO | FLAT 5 4 QUEENS GATE PLACE LONDON SW7 5NT UNITED KINGDOM |
| BAGLEY, TANYA | FLAT 2 4 SANDWELL CRESCENT WEST HAMPSTEAD NW6 1PB UNITED KINGDOM |
| BAHAA E R I YOSTOS | 163 COLUMBIA ST WOODRIDGE NJ 07075-1711 |
| BAICICH, JOHN C | 12 WHITLOCK STREET PLAINVIEW NY 11803 |
| BAIGIS, SHERI | 250 3RD ST ARCHBALD PA 18403 |

| Claim Name | Address Information |
| --- | --- |
| BAIONE, ANNE MARIE | 65 HARTMANN AVENUE GARFIELD NJ 07026-2210 |
| BAK, JI | 243 WAYFAIR CIRCLE FRANKLIN LAKES NJ 07417 |
| BAKER, JAMES C | 1172 PARK AVENUE #4B NEW YORK NY 10128 |
| BAKER, SIMON P | 115 ROYAL HILL GREENWICH LONDON SE10 8SS UNITED KINGDOM |
| BAKSA, CHRISTOPHER | 52 WARREN ROAD SPARTA NJ 07871 |
| BALADI, ANTONIN | 10 STRATFORD ROAD LONDON W8 6QD UNITED KINGDOM |
| BALASUBRAMANIAN BALAMURALIKRISHNA | 68 PIX ROAD LETCHWORTH HERTS SG6 1PY UNITED KINGDOM |
| BALBIR SINGH | 40 MARSHALL ROAD SINGAPORE 424869 SINGAPORE |
| BALE, POPINA | 54 MAYBURY ROAD BARKING IG11 0PN UNITED KINGDOM |
| BALL, MARTIN | APPLECROFT THE WARREN SURREY ASHTEAD KT21 2SA UNITED KINGDOM |
| BALRAJ BASSI | 17 ROXBOROUGH AVENUE ISLEWORTH MIDDLESEX TW7 5HG UNITED KINGDOM |
| BALU NADIG | 38 PONDEROSA LANE OLD BRIDGE NJ 08857-3334 |
| BAMBANG P MURTJONO | AMERICAN EXPRESS BK INDONESIA JALAN HR RASUNA SAID KAV 3 150 BRANDON PARK DRIVE WHEELERS HILL VICTORIA 3150 AUSTRALIA |
| BANBURY, NEIL | 1 INDEPENDENCE COURT # 1010 HOBOKEN NJ 07030 |
| BANCONE, ANTHONY | 713 CAMP WOODS RD VILLANOVA PA 19085 |
| BANK HAWAII TR | WARREN MITSUDA PO BOX 893129 MILILANI HI 96789-0129 |
| BANK OF AMERICA PENSION PLAN | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| BANK OF AMERICA, N.A. | ATTN: MATTHEW MASSO, VICE PRESIDENT ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE FOR | THE BANK OF NEW YORK ATTN: JOHN GUILIANO 101 BARCLAY STREET 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE FOR | THE BANK OF NEW YORK ATTN: JOHN GUILIANO 101 BARCLAY STREET 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF OKLAHOMA NA | FBO STATE OF OKLAHOMA UNCLAIMED PROPERTY AR  A102879A ATT TRUST SECURITIES 6242 EAST 41ST STREE  BTC-2W TULSA OK 74135-6118 |
| BANK ONE TR | MELVIN YELL 4514 BELLA DR COLORADO SPGS CO 80918-7200 |
| BANK, RISA | 353 EAST 72ND STREET, APT. 7A NEW YORK NY 10021 |
| BANON TREVINO, F. JAVIER | C/O TRILANTIC 35 PORTMAN SQUARE LONDON UNITED KINGDOM |
| BANTA FOOD CO INC | PROFIT SHARING PLAN UA 04/01/70 ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| BAPTISTE, RONNIE | 122 LINDEN BLVD APT. 2 BROOKLYN NY 11226 |
| BARBARA A BACHER | 951 PERRY HIGHWAY APT 112 PITTSBURGH PA 15237-2116 |
| BARBARA A CAPRIO | 61 HIGHLAND ST HYDE PARK MA 02136-4005 |
| BARBARA A GUGLUIZZA | 527 W  110TH STREET APT  41 NEW YORK NY 10025-2082 |

| Claim Name | Address Information |
|---|---|
| BARBARA A HICKMAN | 3301 SEVEN PINES CT ATLANTA GA 30339-3626 |
| BARBARA A HUDSON | 1201 ORANGE AVE BEAUMONT CA 92223-1707 |
| BARBARA A JUNG | 13808 FAIRWAY ST OVERLAND PARK KS 66224-3913 |
| BARBARA A KLARNER | 1055 WEST JOPPA ROAD APT 544 TOWSON MD 21204-3776 |
| BARBARA A LAWRENCE | 539 ASHBY DR CHARLESTON IL 61920-3214 |
| BARBARA A LENZ TOD | STEVEN M LENZ SUBJECT TO STA TOD RULES 1449 GRANT RD WEBSTER GROVES MO 63119-4500 |
| BARBARA A LENZ TOD | THOMAS A LENZ SUBJECT TO STA TOD RULES 1449 GRANT RD WEBSTER GROVES MO 63119-4500 |
| BARBARA A MAYS | 301 SUTTER AVE 11E BROOKLYN NY 11212-6410 |
| BARBARA A MCCANN | PO BOX 795 EASTHAM MA 02642-0795 |
| BARBARA A NEWCHURCH | 4170 WILDER AVE APT1 BRONX NY 10466-2147 |
| BARBARA A NOVAK | C-O HKC SECURITIES 230 PARK AVE 7TH FLOOR NEW YORK NY 10169-0935 |
| BARBARA ALLEN | 135 WHITNEY TRACE BRASELTON GA 30517-2368 |
| BARBARA ANN GALLANDER | 8837 S W 11 STREET BOCA RATON FL 33433-6225 |
| BARBARA ANN SCHOONOVER | 5809 LORI LN PO BOX 853 INDIAN RIVER MI 49749 |
| BARBARA ANN SLOTNIK | 69 VICKSBURG ST SAN FRANCISCO CA 94114-3324 |
| BARBARA ANN WRIGHT | BOX 2693 EL GRANADA CA 94018-2693 |
| BARBARA ANTEBI | 7573 LE CONTE APT A EL PASO TX 79912-7184 |
| BARBARA B DESAUTELS | 110 BROAD COVE RD NORTHWOOD NH 03261-4000 |
| BARBARA B GRANT TTEE U/A | DTD 04/20/80 KEITH TRUST 266 N ASHDALE LOS ANGELES CA 90049 |
| BARBARA BEAUFAIT | 17225 WAKENDEN REDFORD MI 48240-2261 |
| BARBARA BENNETT | 3345 TRACY CT MARINA CA 93933-2145 |
| BARBARA BERDON | 5 SPLIT TREE RD SCARSDALE NY 10583-7915 |
| BARBARA BERNICE CLANTON | 4615 LAUREL CANYON AUSTIN TX 78731-5205 |
| BARBARA BROWNSON | 3760 11TH AVE SW NAPLES FL 34117-4138 |
| BARBARA C ARCONTI | 3704 SHEPHERD ST CHEVY CHASE MD 20815-4130 |
| BARBARA C FAIRCIOUGH | 2870 NW 36TH AVE LAUDERDALE LAKES FL 33311-1854 |
| BARBARA C NOAKES | 115 MANOR DR SO SAN FRANCISCO CA 94080-5739 |
| BARBARA CIMICATA | 529 PROSPECT AVENUE DUMONT NJ 07628-1020 |
| BARBARA COHEN | 2521 NW 104 AVE APT 109 SUNRISE FL 33322-6347 |
| BARBARA CURRY | 14 MARION ST OYSTER BAY NY 11771-3702 |
| BARBARA D FEARS | 205 PARK PL APT 6 BROOKLYN NY 11238-4318 |
| BARBARA D GOODMAN | 518 BRIDGTON ROAD SWEDEN ME 04040-5254 |
| BARBARA D MICHAELSON | 315 ASHLEY LANE ALEXANDRIA MN 56308-6159 |
| BARBARA DAVIS OWEN | BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA DEANNE LEACH | 252 RHODES CIRCLE NEW MARKET ON L3X IV3 CANADA |
| BARBARA E DITTMANN | 933 REGAL RD BEVERLY CA 94708-1426 |
| BARBARA ELAINE HODAS | 17 ELM ROAD SCARSDALE NY 10583-1409 |
| BARBARA FLEISCHER | 10 S BROADWAY STE 2000 SAINT LOUIS MO 63102-1747 |
| BARBARA FOEHL | 636 SAVIN AVE W HAVEN CT 06516-4936 |
| BARBARA G HEYMAN | 15 E 5TH ST STE 3200 TULSA OK 74103-4340 |
| BARBARA GEHSHAN | 7259 SHORE RD APT 2J BROOKLYN NY 11209-1855 |
| BARBARA GLAMAN HOWARD | 4400 S 80TH ST APT 129 LINCOLN NE 68516-4464 |
| BARBARA GRAY | 4611 VISTA DEL MONTE AVE APT 103 SHERMAN OAKS CA 91403-2945 |
| BARBARA GROB | UNTERRIEDERSTRASSE 41 5412 GEBENSTORF 1G CH SWITZERLAND |
| BARBARA H DELGATTO | 2723 ELM COURT ALLENTOWN PA 18104-6163 |
| BARBARA H JOANNES | 1009 S 93 CT OMAHA NE 68114-5075 |
| BARBARA H KING | 8240 TURNBERRY WAY DULUTH GA 30097-1637 |

| Claim Name | Address Information |
|---|---|
| BARBARA H PLENEFISCH & | ADOLPH PLENEFISCH JT TEN 3823 N MADISON TACOMA WA 98407-5725 |
| BARBARA H RUSSELL | 26 MYNDERSE ST SAUGERTIES NY 12477-1704 |
| BARBARA HIRSCHFELDER HANEN TR | U/A DTD 7/17/01 BARBARA HIRSCHFELDER HANEN 2975 LAKE ST SAN FRANCISCO CA 94121-1021 |
| BARBARA I FALKENHAM | BLDG 173 GRAND OAKS WAY PIPER S POINTE APT 105 NAPLES FL 34110 |
| BARBARA I SMALL GULLOTTA | 20 ELMWOOD CT PLAINVIEW NY 11803-3206 |
| BARBARA J BEAMENT | HOPE COTTAGE 26 GREEN WEST DRAYTON MIDDLESEX UB7 7PQ UNITED KINGDOM |
| BARBARA J BEST | 12355 NEW SUFFOLK AVENUE CUTCHOGUE NY 11935-1740 |
| BARBARA J BILLIPS | 6698 ORDSALL ST ALEXANDRIA VA 22315-5556 |
| BARBARA J BUNKER | 2464 WILLIAMS GRANT RD DE PERE WI 54115-9194 |
| BARBARA J ENGSTROM | 1331 BELLEVUE ST LOT 119 GREEN BAY WI 54302-2129 |
| BARBARA J FIELDS | 7257 N 21ST STREET PHILADELPHIA PA 19138-2101 |
| BARBARA J HARRIS | 9545 CEDARGROVE RD CLARKSTON MI 48348-2109 |
| BARBARA J KUDLACIK | 212 CANDLELIGHT DRIVE GLASTONBURY CT 06033-2560 |
| BARBARA J MC LELLAND | 11050 BRYANT ST SPC 97 YUCAIPA CA 92399-3072 |
| BARBARA J NICHOLAS | 7125 WAREHAM DR TAMPA FL 33647-1130 |
| BARBARA J NORTON | 520 CHESTNUT AVE HAWLEY PA 18428-1308 |
| BARBARA J SANBORN | C/O BARBARA FAUROT 4300 ELMSTONE RD MIDLOTHIAN VA 23113-4400 |
| BARBARA J SCIANGULA | 116 PEASLEY DR MARLBORO NJ 07746-1772 |
| BARBARA J WAUGH FITZMORRIS | FIRST DATA RESOURCES INC 3406 S 102ND ST OMAMA NE 68124-2645 |
| BARBARA J WELLS TR | WELLS FAMILY TRUST U/A DTD 02/02/90 6357 ARCHIBALD AVE ALTA LOMA CA 91737-3515 |
| BARBARA J WHITTIER | 402 THOAMS LANE GRAND BLANC MI 48439-1526 |
| BARBARA JEAN MONRAD | BOX 2838 EVERGREEN CO 80437-2838 |
| BARBARA JOYCE | 12 BEACH 219TH ST BREEZY POINT NY 11697-1537 |
| BARBARA K CAPPER CUST SAMUEL | AARON CAPPER UNDER AL UNIFORM TRANSFERS TO MINORS ACT 3701 DUNBARTON DR BIRMINGHAM AL 35223-2705 |
| BARBARA KILEY-RAHIKKA | 196 COMMONWEALTH AVE MASSAPEQUA NY 11758-4233 |
| BARBARA KURZ & | RICHARD KURZ JT TEN 186 RIVERSIDE DR APT 2F NEW YORK NY 10024-1007 |
| BARBARA L BERGEN & ROBERT | BERGEN TR UA 1/20/99 BERGEN FAMILY TRUST 6632 E YOSEMITE AVE ORANGE CA 92867-2477 |
| BARBARA L GARNI TOD ELIZABETH A | HOEFFERLE SUBJECT TO STA TOD RULES 1007 3RD ST SO VIRGINIA MN 55792 |
| BARBARA L HUNT | 3040 COLLEGE DR BLAIR NE 68008-1045 |
| BARBARA L LECKWOLD TR | U/A DTD 10/01/01 FBO BARBARA LECKWOLD TRUST 250 E  FIREWEED AVE PALMER AK 99645-6638 |
| BARBARA L MURRAY | 83 CHESTNUT RIDGE RD SADDLE RIVER NJ 07458-3126 |
| BARBARA L VANDEVENTER | 1407 N BAYSHORE DR VIRGINIA BEACH VA 23451-3718 |
| BARBARA L YEE TR UA JUL 14 93 | BARBARA L YEE LIVING TRUST 604 35TH AVE SAN FRANCISCO CA 94121-2710 |
| BARBARA L ZAMORA | 9 7 2 AKASAKA MINATO KU TOKYO 107-0052 JAPAN |
| BARBARA LE SUER CUST | WILLIAM E LE SUER UNIF GIFT MIN ACT CA 16260 E RIDGELINE DR FOUNTAIN HILLS AZ 85268-6685 |
| BARBARA LEASS | 2512 WILDWIND PL WOODLANDS TX 77380-1339 |
| BARBARA LEWINE | 15 WEST 84TH ST APT 4H NEW YORK NY 10024-4705 |
| BARBARA M BONFANTINI | 2 WHITLOCKVILLE RD KATONAH NY 10536-1109 |
| BARBARA M BURNIKEL | 1117 DOWNER DR GREEN BAY WI 54304-2026 |
| BARBARA M BUSH | 79 WORTH ST APT 4F NEW YORK NY 10013-0640 |
| BARBARA M COPELAND CUST | ANGELA M COPELAND A MINOR UNIF GIFT TO MIN ACT CALIF BOX 49995 LOS ANGELES CA 90049-0995 |
| BARBARA M DARRAGH-SKIRMANTS | 3359 KINGS MILL ROAD NORTH BRANCH MI 48461-8900 |
| BARBARA M LOUIS | 7 JAMBEROO AVENUE TERREY HILLS NSW 2084 AUSTRALIA |
| BARBARA M SACCO | 10106 FOURTH AVE APT 26D BROOKLYN NY 11209-8322 |

| Claim Name | Address Information |
|---|---|
| BARBARA M WELCH | 22 TAYLOR AVE DEDHAM MA 02026-5104 |
| BARBARA MATHOS | 753 CEDARWOOD PITTSBURG PA 15235-2602 |
| BARBARA MCELWAIN DEMANGO | 1 OTTAWA RD NORTH MORGANVILLE NJ 07751-1329 |
| BARBARA MULLER | 5 MOHICAN PLACE CRANFORD NJ 07016-3315 |
| BARBARA MUNDEN CUST | MICHELLE A MUNDEN UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 9 STRATTON COURT SPARTA NJ 07871-1539 |
| BARBARA MUNDEN CUST CUST | CYNTHIA J MUNDEN UNDER NJ UNIF TRANSFERS TO MINORS ACT 9 STRATTON COURT SPARTA NJ 07871-1539 |
| BARBARA N HAWKINS | 193 SKILLMAN ST APT 3A BROOKLYN NY 11205-4512 |
| BARBARA OWEN SMITH | C/O MANAGEMENT ASSISTANCE CO ATTN FRED D BRYAN BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA P ECCHER & | JASON P ECCHER JT TEN 74 JEROME AVE MINEOLA NY 11501-3303 |
| BARBARA P SELESKY | 257 EAST 236 ST BRONX NY 10407 |
| BARBARA PIETERSE | MILL FARM CHURCH LANE LITTLE STONHAM SUFFK IP14 5JL UNITED KINGDOM |
| BARBARA R BARROW | 1810 E FOX LANE MILWAUKEE WI 53217-2858 |
| BARBARA R HOGAN | 717 TEXAS AVE STE 3100 HOUSTON TX 77002 |
| BARBARA R SINGAL | 2846 W TOUHY UNIT C CHICAGO IL 60645-5077 |
| BARBARA R SONNENBERG | 1433 E LAKE LOUISE DR PALATINE IL 60074-4115 |
| BARBARA R WELLS | 108 SCHERER RD IRONTON OH 45638-2340 |
| BARBARA REED COHN & | LARRY S COHN JT TEN 10950 YOEMANS PARK DR COLORADO SPRINGS CO 80908-4186 |
| BARBARA REIFF & | DAVID REIFF JT TEN 7 MARGARET COURT PRINCETON JUNCTION NJ 08550-5114 |
| BARBARA ROTH | 1216 S MISSOURI AVE UNIT 414 CLEARWATER FL 33756-9011 |
| BARBARA RUTKOWSKI CUST | JOSEPH RUTKOWSKI UNDER NY UNIF GIFT MIN ACT 124 CRYSTAL AVE STATEN ISLAND NY 10302-2518 |
| BARBARA RUTKOWSKI CUST | JOSEPH RUTKOWSKI UNDER NJ UNFI TRAN MIN ACT 26 FISHHAWK DRIVE MIDDLETOWN NJ 07748-3247 |
| BARBARA SALTZMAN | 1170 GULF BLVD APT 306 CLEARWATER BEACH FL 33767-2780 |
| BARBARA STRIBHEI | 1004 TWIN POINT ROAD HOT SPRINGS AR 71913-7013 |
| BARBARA SUE ISAACS | 8409 NOTTINGHAM PKWY LOUISVILLE KY 40222-5361 |
| BARBARA SYDOW | 6274 S BLACKHAWK CT CENTENNIAL CO 80111-6072 |
| BARBARA SZULC | 205 46TH ST WESTERN SPRGS IL 60558-1617 |
| BARBARA T LADMAN & | BRIAN S LADMAN JT TEN 400 POMPEY AVE STATEN ISLAND NY 10312-3616 |
| BARBARA T LOONEY | 3421 AVE S BROOKLYN NY 11234-4825 |
| BARBARA T PHELPS | 4506 S FERNCREEK AVE ORLANDO FL 32806-7117 |
| BARBARA V WILLIAMS | 4774 E 17TH ST TUCSON AZ 85711-4310 |
| BARBARA W CAHN | BOX 17050 BALTIMORE MD 21297-1050 |
| BARBARA WARE OWEN | BOX 1728 BRENTWOOD TN 37024-1728 |
| BARBARA ZITA | 5981 57 DR MASPETH NY 11378-2701 |
| BARBETTE JANE PARUSA | 145 SALT MARSH CIR NO 16C N LITCHFIELD SC 29585-5506 |
| BARCLAYS CAPITAL TR | IRA FBO CRISTIN BERA 04 07 09 3318 CROSSPARK LN HOUSTON TX 77007 |
| BARCLAYS WEALTH | TR IRA 01 12 09 FBO ELIZABETH KNOPMAN 157 W 74TH ST APT 1F NEW YORK NY 10023 |
| BARCLAYS WEALTH | TR IRA JAN 15 09 FBO LOUISE ROGERS 171 W 79TH ST APT 41 NEW YORK NY 10024 |
| BARCLAYS WEALTH TR | IRA FBO CARMEN BARONE 07 16 09 54 WEST TER STATEN ISLAND NY 10312 |
| BARDAS, ATHANASSIOS | 576 SUNSET ROAD WINNETKA IL 60093 |
| BARISH M CELIK | 160 FRONT STREET APT 2G NEW YORK NY 10038-4921 |
| BARKER GOLDIE, GARTH | HIGHGROVE, 3 SEYMOUR PLACE HOOK HEATH MILE PATH SURREY WOKING GU22 0JX UNITED KINGDOM |
| BARKER, JOHN J | 54 CLEARVIEW LANE NEW CANAAN CT 06840 |
| BARLOW, JONATHAN | 16 BRONX STREET TUCKAHOE NY 10707 |
| BARNARDO, ALESSANDRA | 1201 HUDSON STREET 9085 HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| BARNES MICHAEL | 69 SUNSET RD MONTROSE NY 10548 |
| BARNES, CLAIR | 14 KINGSLEY GARDENS HORNCHURCH ESSEX RM11 2HZ UNITED KINGDOM |
| BARNES, STEPHEN | 12 OAKLEY ROAD WARLINGHAM SURREY CR6 9BF UNITED KINGDOM |
| BARNETT STEPAK | 131 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004-2326 |
| BARON F HAAG | PO BOX 1160 CHARDON OH 44024-5160 |
| BARON, DAVID M. | 703 25TH ST SANTA MONICA CA 90402-3143 |
| BARON, JASON | 1501 BEACON STREET APT 1901 BROOKLINE MA 02446 |
| BARR, JANET J. | 205 E. HATHAWAY LN HAVERTOWN PA 19083 |
| BARRERA, ANA | 25 MEAD HOUSE 123-125 LADBROKE ROAD LONDON W113PU UNITED KINGDOM |
| BARRETT D SCHICK | 1559 SUE BARNETT HOUSTON TX 77018-4305 |
| BARRETT DIPAOLO | 26 BEAVER ST APT 11 NEW YORK NY 10004-2311 |
| BARRETT LUDLOW | BOX 445 NEWBERRY MI 49868-0445 |
| BARRETT, STEVEN | 8100 RIVER RD APT 808 NORTH BERGEN NJ 07047 |
| BARRETTO, ANNA CHRISTINA R | 102 COLUMBUS DR., APT 1010 JERSEY CITY NJ 07302 |
| BARRETTO, RAYMOND | 102 COLUMBUS DRIVE APT 1010 JERSEY CITY NJ 07302 |
| BARRIE A COHN | 255 SPRING RIDGE TRACE ROSWELL GA 30076-2662 |
| BARRIE ABAJIAN | 726 ALBEMARLE ST WYCOFF NJ 07481-1003 |
| BARROWCLIFF, PETER N. | WESTON MANOR DORSET CORSCOMBE DT20PB UNITED KINGDOM |
| BARRY A REISS & | LENI SUE REISS TR UA 07 03 96 FBO THE EXCELSIOR TRUST 2737 E ARIZONA BILTMORE CIRCLE PHOENIX AZ 85016-2169 |
| BARRY E TOMASINI | 810 ST THOMAS SY SALINAS CA 93905-1633 |
| BARRY F KARLIN | 1645 COUNTY HIGHWAY 10 EAST MEREDITH NY 13757-1014 |
| BARRY G SCHUMACHER | 112 N WALNUT ST RIDGEWOOD NJ 07450-3224 |
| BARRY HERMAN & | RUTH E HERMAN JT TEN 4070 SO HUDSON WAY ENGLEWOOD CO 80113-5114 |
| BARRY ISAACSON & ALYSA | ISAACSON JT TEN 3428 PARK PL EVANSTON IL 60201-4939 |
| BARRY J BULS TR | U/A DTD 01/01/89 BARRY J BULS DEFINED BENEFIT PLAN TRUST 1125 E 22ND ST BROOKLYN NY 11210-3619 |
| BARRY J FALLTRICK | 51 COUNTY PLACE CHELMSFORD ESSEX CM2 0RF UNITED KINGDOM |
| BARRY J TEVELOWITZ CUST | RAETTA MARIE TEVELOWITZ UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 36232 THOUSAND OAKS PL MURRIETA CA 92562-4397 |
| BARRY KAPPEL & CHRISTINE | KAPPEL JT TEN 15 RIDGE RD SHOKAN NY 12481-5325 |
| BARRY R KORVES & | BARBARA KORVES JT TEN 4191 PAINT CREEK RD RED BUD IL 62278-4451 |
| BARRY R LERNER & KIM B LERNER | JT TEN NE 9721 SEA TURTLE DR PLANTATIONS FL 33324-2820 |
| BARRY S HANSEN | 712 S FINLEY POINT RD POLSON MT 59860-9113 |
| BARRY W SACHTJEN | 36 OLD STURBRIDGE RD ARNOLD MD 21012-2554 |
| BARRY WEIDENBAUM | 7582 PLAYA RIENTA WAY DELRAY BEACH FL 33446-4300 |
| BARRY, NANCY E. | 166 EAST 61ST STREET # 8C NEW YORK NY 10065 |
| BART N VAN OORT & | JULIE P VAN OORT JT TEN 2251 W SAINT PAUL AVE APT 4G CHICAGO IL 60647-5498 |
| BART WISTUK | 18 CRANE AVE BLOOMINGDALE NJ 07403-1502 |
| BARTENOPE, STEPHANIE | 90A 3RD PLACE BROOKLYN NY 11231 |
| BARTHOLOMEW C PAN-KITA | 82 PROSPECT HILL AVE SUMMIT NJ 07901-3740 |
| BARTLETT T GRIMES & GERALDINE B | GRIMES TRS U/A DTD 09/07/99 BARTLETT T GRIMES & GERALDINE B GRIMES REVOCABLE LIVING TRUST 44777 CRESTWOOD DR-BOX 349 MENDOCINO CA 95460-0349 |
| BARTOLOTTA, FRANK | 5019 RUSTIC OAKS CIR NAPLES FL 341054524 |
| BARTON, ROGER JOHN | 143 OLIPHANT STREET QUEENS PARK LONDON W104EA UNITED KINGDOM |
| BASCEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BASCH, CHRISTINA | 3133 BRIGHTON 7TH STREET #3CL BROOKLYN NY 11235 |
| BASCOM T BAYNES | 4884 LAST STAND DR PARK CITY UT 84098-6632 |
| BASIL WILLIAMS III | 61 WEST 9TH STREET APT 7A NEW YORK NY 10011-8985 |
| BASILE, ALFRED | 28 DOWNING HILL LANE COLTS NECK NJ 07722 |

| Claim Name | Address Information |
|---|---|
| BASILE, JEAN L. | PO BOX 4203 ELWYN PA 19063-7203 |
| BASILIA Y YAO | 275 W 96 STREET APT 15B NEW YORK NY 10025-6268 |
| BASIMAH YOSSEF & GABRIEL | YOSSEF JT TEN 23141 BOUQUET CANYON MISSION VIEJO CA 92692-1664 |
| BASSEM SNAIJE | 16 UPPER MALL HAMMERSMITH LONDON W6 9TA UNITED KINGDOM |
| BASSEM SNALJE | 26 RUE DES THERMOPYLES PARIS 75014 FRANCE |
| BASSIN, BILL | 124 WEST 60TH STREET APT. 40K NEW YORK NY 10023 |
| BASSMAN, MICHAEL | 33-40 81ST STREET, # 42 JACKSON HEIGHTS NY 11372 |
| BASTOCK, THOMAS | 4 ALLEE DES POIRIERS LUXEMBOURG LU 2360 LUXEMBOURG |
| BASULTO, VINCENT | 127 LUQUER ROAD PORT WASHINGTON NY 11050 |
| BATCHLER, BERNADETTE L. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATCHLER, WILLIAM R. | FMT CO CUST IRA 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| BATEY, GUY | 5 SPIRO CLOSE LONDON ROAD W SUSX PULBOROUGH RH20 1DU UNITED KINGDOM |
| BATHURST, ROBERT K. | 1847 BOUGH AVE # C CLEARWATER FL 33760 |
| BATRA, RAJESH | 24 CHATHAM ST NORTH PLAINFIELD NJ 07060 |
| BATT, JESSICA | 320 WEST 56TH STREET APT 5J NEW YORK NY 10019 |
| BAUERMEISTER, JURGEN H | 9 GARTHSIDE CHURCH ROAD, HAM SURREY RICHMOND TW105JA UNITED KINGDOM |
| BAUMANN, MORGAN C | 223 W 80TH ST  APT 11 NEW YORK NY 10024-7063 |
| BAWLF, PATRICK | 70E ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BAYLEY, ROBERTO M. | AV. LIBERTADOR 2330, 13B BUENOS AIRES 1425 ARGENTINA |
| BEAMAN, JOHN E. | 203 EAST 72TH STREET APT #20B NEW YORK NY 10021 |
| BEARCE, AARON | 700 W. HARBOR DRIVE UNIT 201 SAN DIEGO CA 92101 |
| BEATRICE CIAVARELLI | 232 RIVER RD GLADWYNE PA 19035-1240 |
| BEATRICE EISENBERG & | JACK D EISENBERG JT TEN 300 RIVERSIDE DR NEW YORK NY 10025-5279 |
| BEATRICE FUSARO | 27 GOLDEN SEASONS DR LAKEWOOD NJ 08701-7537 |
| BEATRICE H SMITH | 1801 WOODLAND AVE WEST LAFAYETTE IN 47906-2273 |
| BEATRICE HASTINGS-SPAINE | 1390 PINE ST APT 204 SAN FRANCISCO CA 94109-4801 |
| BEATRICE K HECHT | 919 109TH AVE NE APT 607 BELLEVUE WA 98004-4493 |
| BEATRICE M HABERMAN | 391 HAMDEN AVE STATEN ISLAND NY 10306-5136 |
| BEATRICE M MAHLMANN CUST | LAURIE TERESE MAHLMANN UNDER CA UNIFORM TRANSFERS TO MINORS ACT 9500 MEADOW LEAF COURT BAKERSFIELD CA 93311-1642 |
| BEATRICE MOORE & | E B MOORE SR JT TEN 1109 BETHEL AVE HAMPTON VA 23669-2736 |
| BEATRICE NICHOLS & | JACK BEDA JT TEN 6561 SUNSET STRIP SUNRISE FL 33313-2838 |
| BEATRICE TEPPER | 14431 TRAVILLE GARDENS CIRCLE 209D ROCKVILLE MD 20850-7466 |
| BEATRICE W MILLER | 161 EVERETT AVE PROVIDENCE RI 02906-4650 |
| BEATRICIA B HERRICK | 3464 SOUTHERN CAY DRIVE JUPITER FL 33477-1375 |
| BEATRIZ BARCIELA DALE | 2141 SW 114TH AVE DAVIE FL 33325-4859 |
| BEATTIE, STACY | 1414 N BOSWORTH APT. 2F CHICAGO IL 60642 |
| BEATTY, CATHERINE COSTA | 1803 DENISION ROAD NAPERVILLE IL 60565 |
| BEAUCHESNE, VIRGINIE | 27 KILDARE TERRACE TOP FLOOR FLAT LONDON W25JT UNITED KINGDOM |
| BECKY A NEIGHBOURS | 3506 RIVER SPRINGS CT GREENSBORO NC 27410-8435 |
| BECKY L PERCIFULL | 8139 FOREST MESA DR AUSTIN TX 78759-8746 |
| BECKY L VANDEWALLE | 3393 MARYKNOLL COURT GREEN BAY WI 54313-8268 |
| BED YON CHIN & JOHN K WONG JT TEN | 55 HOMER STREET BOX 1074 CLIFTON NJ 07014-1074 |
| BEE CHIN CINDY LOH | BLOCK 896A TAMPINES ST 81 02-858 SINGAPORE 521896 SINGAPORE |
| BEE HWA JOSEPHINE LING | 4 FLORA DRIVE 03 63 CARISSA PARK SINGAPORE 507026 SINGAPORE |
| BEEKMAN DOWNTOWN HOSPITAL | 170 WILLIAM ST NEW YORK NY 10038-2649 |
| BEGGANS, JOSEPH A, JR | 25 N MOORE ST APT 9C NEW YORK NY 10013-2461 |
| BEGLAN, MICHAEL G. | 94 EAST 235TH STREET BRONX NY 10470 |
| BEHNAZ ROBERT & | MARK ROBERT JT TEN 5317 CHEROKE HOUSTON TX 77005-1701 |

| Claim Name | Address Information |
|---|---|
| BEI HE | 345 N LASALLE STREET UNIT 4502 CHICAGO IL 60654-6387 |
| BEIDEMAN, DONNA A. | 6 POPLAR PL. BELLMAWR NJ 08031-1824 |
| BELA MOLNAR CUST NICOLAS | MOLNAR UNDER PA UNIF GIFTS TO MINORS ACT 1429 O BLOCK RD PITTSBURGH PA 15239-2519 |
| BELEN NEPOMUCENO | ATTN BELEN G CALUNGCAGIN 2903 CONCORD LN WADSWORTH IL 60083-8942 |
| BELGRAVE, GENA E. | 179-11A 146 DRIVE SPRINGFIELD GARDENS NY 11434 |
| BELINDA A BOREN | 3284 SALEM ST AURORA CO 80011-1823 |
| BELINDA BELLET | 337 SACKETT STREET BROOKLYN NY 11231-4701 |
| BELINDA J MILLER | 3116 CARNOUSTY ST ROUND ROCK TX 78664-6145 |
| BELINDA LOPEZ DIAZ | VILLA LONDRES URBANIZACION LAS ANIMAS CALLE AZAHAR  3 HINOJOS  HUELVA 21740 SPAIN |
| BELINDA NAM NGAN CHU | MEISENWEG 12 WEIDLING A-3411 AUSTRIA |
| BELINDA NAM NGAN ZILAHY | MEISENWEG 12 WEIDLING  A 3411 AUSTRIA |
| BELINDA SHENG | 1670 OMIE WAY LAWRENCEVILLE GA 30043-5859 |
| BELINDA TODD | 1161 THORTON AVE PLAINFIELD NJ 07060-2636 |
| BELKIS R CLASS | 35 SAW MILL RD WARREN NJ 07059-5103 |
| BELLA ZAGORYE | 290 9TH AVE APT 6-J NEW YORK NY 10001-5728 |
| BELLCOM CORP | ATTN ROBERT CHAPMAN 2670 COMMERCIAL AVE MINGO JUNCTION OH 43938-1613 |
| BELLE J BARNACK | 50 PHEASANT RUN CIR FEEDING HILLS MA 01030-2618 |
| BELLER, CYNTHIA HERNREICH | 5550 SPRING VALLEY ROAD D-21 DALLAS TX 75254 |
| BEMO SAL | C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ PO BOX 11-7048 BEYROUTH LEBANON |
| BEN ARMSTRONG | 96 EASTMOOR PARK HARPENDEN HERTS AL5 1BP UNITED KINGDOM |
| BEN BYRNE | 2073 PITTWATER ROAD BAYVIEW NSW 2104 AUSTRALIA |
| BEN C HARRISON | 1369 WALNUT GROVE ROAD ROEBUCK SC 29376-3721 |
| BEN DOR, ARIK | 745 7TH AVE., 15TH FLOOR NEW YORK NY 10019 |
| BEN DOR, ARIK | 195 4TH STREET CRESSKILL NJ 07626 |
| BEN HUBBARD | 1532 DIXON DR COLUMBUS GA 31906-1666 |
| BEN MERCER | GREYHOLME SPURGROVE FREITH HENLEY ON THAMES OXON RG9 6PB UNITED KINGDOM |
| BEN Z COHEN | 5 WAYNE ROAD NEW HEMPSTEAD NY 10977-1408 |
| BEN-JOSEPH, GALIT | 178 EAST 80TH STREET APT 9A NEW YORK NY 10075 |
| BENEDETTO, MICHAEL | 6 LITTLE BEAR DR YORKTOWN HEIGHTS NY 10598 |
| BENEDICTO J CATALAN JR | 9 EDGEFIELD DRIVE MORRIS PLAINS NJ 07950-1962 |
| BENGUEZZOU, LEILA | 7 PLACE DE LA REPUBLIQUE 92 CLICHY 92210 FRANCE |
| BENINCASA, RITA | 69-10 108TH STREET APT. 6A FOREST HILLS NY 11375 |
| BENITO VIDALES ROMERO | G BOX 3911 SAN JUAN PR 00936 |
| BENJAMIN A LIN | 5334 QUEENSLOCH HOUSTON TX 77096-4134 |
| BENJAMIN CANNON | 1616 N WOOD ST NO 3 CHICAGO IL 60622-1378 |
| BENJAMIN COHEN | 1856 E NINTH ST BROOKLYN NY 11223-3237 |
| BENJAMIN D KRAUSE | 313 EAST 61ST ST APT 5C NEW YORK NY 10065-8284 |
| BENJAMIN D LIAU & | CHIN-SHUN LIAU JT TEN 12188 CENTRAL AVE APT 379 CHINO CA 91710-2420 |
| BENJAMIN F PRITCHARD | 1937 HONEYSUCKLE LN SULPHUR LA 70663-3821 |
| BENJAMIN FRANQUI | 2431 TRAYWICK CHASE ALPHARETTA GA 30004-4205 |
| BENJAMIN HARDING | 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW 2060 AUSTRALIA |
| BENJAMIN HARDING | 2/1 EAST CRESCENT STREET MCMAHONS POINT SYDNEY NSW 2060 AUSTRALIA |
| BENJAMIN J BAROCAS | 2616 ERWIN RD APT 2327 DURHAM NC 27705-3822 |
| BENJAMIN J PRATT | 1474 DOMINION CT PITTSBURGH PA 15241-3122 |
| BENJAMIN J REID | LE PAVE RU DE LA PORTE KINGS MILLS CASTEL GUERNSEY GY5 7JR GREAT BRITIAN |
| BENJAMIN JORDAN | 36 SECOR RD BROOKFIELD CT 06804-3938 |
| BENJAMIN L THOMPSON | 322 A ST SE WASHINGTON DC 20003-3800 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN M HUTCHEN | 1122 W WEBSTER CHICAGO IL 60614-3511 |
| BENJAMIN MICHAEL KLEMZ & | JENNIFER A KLEMZ JT TEN 110 BELVIDERE AVE FOREST PARK IL 60130-1111 |
| BENJAMIN N WU | 383   KING   STREET APT  1415 SAN FRANCISCO CA 94158-1692 |
| BENJAMIN P ROOSA III | PO BOX 681804 MARIETTA GA 30068-0031 |
| BENJAMIN PEARLMAN | 145 W 67TH ST 35K NEW YORK NY 10023 |
| BENJAMIN PEDERSEN & | ARNE MUNK PEDERSEN JT TEN 5631 25TH RD N ARLINGTON VA 22207-1403 |
| BENJAMIN R FINKELSTEIN | 22 N MEADOWMIST CIR WOODLANDS TX 77381-6263 |
| BENJAMIN REEDER | MOTOAZABU FOREST PLAZA I 202 3-2 MOTOAZABU 3-CHOME MINATO-KU TOKYO 106-0046 JAPAN |
| BENJAMIN V MC CAUL | 1333 TAMARIND WAY BOCA RATON FL 33486-6905 |
| BENJAMIN, SUSAN J. | 388 BEECH ST HIGHLAND PARK IL 60035 |
| BENNETT G SCHMIDT | 31 WEST 93RD ST APT 1C NEW YORK NY 10025-7683 |
| BENNETT L JONES & | REGINA E JONES JT TEN 9719 SARAGOSSA ST CLERMONT FL 34711-5319 |
| BENNETT S TIGNO CUST | CHRISTOPHER TIGNO UNIF GIFT MIN ACT CA 1625 BALBOA WAY BURLINGAME CA 94010-4615 |
| BENNIE DOWNING | ATTN HOWARD BAILEY JR 1005 BROADWAY LUBBOCK TX 79401 |
| BENNIE, MATTHEW KENTON | 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |
| BENNING L WENTWORTH III | 103 ELY ST COLORADO SPRINGS CO 80911-2106 |
| BENNY K YEE | 50 HAREWOOD ROAD ISLEWORTH MDDSX TW7 5HL UNITED KINGDOM |
| BENNY R VILLANI CUST | BENNY VILLANI JR UNDER NEW JERSEY U-T-M-A 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENNY R VILLANI CUST | JOSEPH VILLANI UNDER NEW JERSEY UNIF TO TRANSFERS TO MINORS ACT, 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENNY R VILLANI CUST | MARY BETH VILLANI UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 51 EAGLE RIM RD UPPER SADDLE NJ 07458-1809 |
| BENNY R VILLANI CUST | THERESA MARIE VILLANI UNDER NEW JERSEY U-T-M-A 51 EAGLE RIM RD UPPER SADDLE RIVER NJ 07458-1809 |
| BENSON,BETH A. | 4 MAGNOLIA CT SPRING LAKE NJ 77622161 |
| BENTON WOFFORD | 23018 NORWALK LANE FT MILL SC 29707-6301 |
| BENTON YIP | PO BOX 2571 EDISON NJ 08818-2571 |
| BENZEL, TIM | 439 E 84TH APT 5A NEW YORK NY 10028 |
| BENZMILLER LIVING TRUST | U/A DTD 10/9/02 PHILLIP BENZMILLER, TRUSTEE 112 MURIEFIELD DRIVE MANKATO MN 56001 |
| BERA, CRIS | 3427 CREST HILL LN HOUSTON TX 77007-8316 |
| BERARDINO DEL BENE | VIA MONADE 41 DIANO MARINA 1M 18013 ITALY |
| BERDE SARETSKY | 176 EAST 71ST ST NEW YORK NY 10021-5159 |
| BERG, NICOLETTE | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| BERG, STEPHEN | 227 GILLING RD SEAFORD NY 11783 |
| BERGER, DANIEL | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| BERGER, JACK | 3610 YACHT CLUB DR APT 915 MIAMI FL 33180 |
| BERGER, NICOLAS S | 8 SOUTHERTON WAY SHENLEY HERTS RADLETT WD7 9LJ UNITED KINGDOM |
| BERGER, PAUL | 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERGIN, DEBRA | 5215 BELMONT AVE  APT 5111 DALLAS TX 75206-7594 |
| BERLACK 2001 FAMILY TRUST | FREDERICK L. AND BARBARA M. BERLACK 1427 BELMONT PARK ROAD OCEANSIDE CA 92057 |
| BERMAN, LAWRENCE E. | 12 REED DRIVE NORTH PRINCETON JUNCTION NJ 08550 |
| BERNADETTE A DOHERTY | 9509 RICKSTED CT HUNTERSVILLE NC 28078-5221 |
| BERNADETTE CORDERO | 167-10 CROCHERON AVE APT 2H FLUSHING NY 11358-2121 |
| BERNADETTE M LAMSON | 981 W CORN OAK PLACE ORO VALLEY AZ 85755-1850 |
| BERNADETTE M WILLIAMS | 311 WILLIAMS AVE HASBROUCK HEIGHTS NJ 07604-2122 |
| BERNADETTE MITCHELL | 1410 HERKIMER STREET BROOKLYN NY 11233-3337 |

| Claim Name | Address Information |
|---|---|
| BERNADINE CAMERON TR | HUGH A & BERNADINE CAMERON FAM TRUST A UA 9/26/79 5612 OAKLEY TERR IRVINE CA 92603-3513 |
| BERNAL-SILVA, MICHELLE | 143 WEST HILL RD. BOONTON NJ 07005 |
| BERNARD A FRIEDMAN TTEE | BERNARD A FRIEDMAN TR DTD 4/13/90 06565 PLEASANT LAKE COURT WEST BLOOMFIELD MI 48322-4709 |
| BERNARD A KESSELMAN | 317 CHESTNUT ST WEST HEMPSTEAD NY 11552-2422 |
| BERNARD A KESSELMAN & | ROCHELLE KESSELMAN JT TEN 317 CHESTNUT STREET WEST HEMPSTEAD NY 11552-2422 |
| BERNARD A KNIGHT | 95 LINCOLN ST BATH ME 04530-2111 |
| BERNARD A SAPATO | 8581 STONE CREEK BLVD FRANKFORT IL 60423-9342 |
| BERNARD CHARTER | 4381 N OCONNOR RD IRVING TX 75062-7659 |
| BERNARD DETIENNE | 245 NETHER STREET FINCHLEY CENTRAL LONDON GT LON N31NY UNITED KINGDOM |
| BERNARD E ALBERTER | 4723 S JASPER ST AURORA CO 80015-1714 |
| BERNARD F MURRAY GATES | 9 WITHAM ROAD ISLEWORTH MIDDLESEX TW7 4AZ UNITED KINGDOM |
| BERNARD F WIEME | 906 7TH AVE SE PIPESTONE MN 56164-1724 |
| BERNARD FITZGERALD | 3 EVELYN ROAD PORT WASHINGTON NY 11050-2805 |
| BERNARD FLANZRAICH | 15 ORCHARD FARM RD PORT WASHINGTON NY 11050-3334 |
| BERNARD H WONG | 113 N ALMANSOR STREET APT 28 ALHAMBRA CA 91801-2647 |
| BERNARD JAMES DIGNAN | 5234 REDONDO AVE OAKLAND CA 94618-1047 |
| BERNARD L COHEN ANYTA T | COHEN & ELAINE STEIN JT TEN 6741 N FRANSICO AVE CHICAGO IL 60645-4315 |
| BERNARD LAM | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011-1732 |
| BERNARD LEVOWITZ | 209 RUGBY RD BROOKLYN NY 11226-4549 |
| BERNARD LEW | 184 MOUNTAIN RD W HARTFORD CT 06107-1522 |
| BERNARD PECHTER & | HARRIET PECHTER JT TEN 2917 FRANKEL BLVD MERRICK NY 11566-5435 |
| BERNARD S MARKOVICH & | ILA F MARKOVICH JT TEN 3 SIDESADDLE CT IMPERIAL MO 63052-4002 |
| BERNARD T HALLORAN & ANN O | HALLORAN TEN COM 13318 ALCHESTER HOUSTON TX 77079-7102 |
| BERNARD TRACHTENBERG | 10 DORAL DR MONROE TOWNSHIP NJ 08831-8866 |
| BERNARD Y TAO | 1513 TANGLEWOOD DR LAFAYETTE IN 47905-4114 |
| BERNARD YK LAU | FLAT 28A CENTURY TOWER I HONG KONG CHINA |
| BERNARDINI, ROBERT | 6 CUMBERLAND ROAD JERICHO NY 11753 |
| BERNEICE BERGMANN | 9611 GREENSPRINT DALLAS TX 75238-1855 |
| BERNEICE G BERGMANN & | MARK J BERGMANN JT TEN 8829 WOODBROOK DR DALLAS TX 75243-7134 |
| BERNICE E WALTER | 1766 WOODSIDE RD FORKED RIVER NJ 08731-3360 |
| BERNICE M KANE | 115 N GLADSTONE AVE MARGATE NJ 08402-1703 |
| BERNICE MANIGAULT | 589 RAMAPO RD TEANECK NJ 07666-1803 |
| BERNICE MEI YI LEE | 25TH FLOOR FLAT C BLOCK 16 SERENITY PARK PHASE II 1 TAI PO TAU DRIVE TAI PO HONG KONG CHINA |
| BERNICE SCHENDEL | 397 ARDEN PLACE WATERLOO ON N2L 2N8 CANADA |
| BERNICE SCHRANK | PO BOX 2170 DIGBY NS B0V 1A0 CANADA |
| BERNICE SMITH | 29A 83 ROBINSON RD MIDLEVELS HONG KONG CHINA |
| BERNSTEIN, CAROL I. | 2532 WICKFIELD COURT ORCHARD LAKE MI 48323-3267 |
| BERSHAD, JACK | IRA FBO DB SECURITIES INC, CUSTODIAN 227 SOUTH, 6TH STREET PHILADELPHIA PA 19106 |
| BERSHTEIN, JULIA | 374 RAHWAY ROAD EDISON NJ 08820 |
| BERT A WERTHMANN | 1801 CARDINAL LAKE DRIVE CHERRY HILL NJ 08003-2803 |
| BERT E MILLER | SEPARATE PROPERTY 1330 LAKE ROBBINS DR STE 360 THE WOODLANDS TX 77380-3266 |
| BERTACCINI, DAVID | 35 STONE HOUSE RD SOMERS NY 10589 |
| BERTE ALCUS MUSLOW USUFRUCT | IKE MUSLOW SUCCESSOR USUF HARRY A MUSLOW KATHERINE MUSLOW JONATHAN MUSLOW N-O 4747 DIXIE GARDEN RD SHREVEPORT LA 71105 |
| BERTHA BARSCHI & | SANDRA PREISER JT TEN 30 EBBITTS ST APT 2H STATEN ISLAND NY 10306-4830 |
| BERTHA CHINN TR U/A DTD 3/23/00 | BERTHA CHINN LIVING TRUST 2746 OLDE CYPRESS DRIVE NAPLES FL 34119-9730 |

| Claim Name | Address Information |
|---|---|
| BERTHA COOPER | 3308 LAVISTA DR HAPEVILLE GA 30354-1508 |
| BERTHA J JENNINGS & | SHIRLEY M LINCOLN JT TEN 266 NOTCH RD NORTH ADAMS MA 01247-3617 |
| BERTINA M CREIGHTON | 225 I STREET NE UNIT 411 WASHINGTON DC 20002-4494 |
| BERTON SELTZBERG | 13 CONTINENTAL ROAD SCARSDALE NY 10583-7711 |
| BERTRAM BLANKE | 6512 COLONY COVE CT DAYTON OH 45459-1922 |
| BERTRAM IRSLINGER | 9922 N HUNTERS LN SPRING GROVE IL 60081-8676 |
| BERTRAM LAI | 606/18 BROADWOOD ROAD HAPPY VALLEY HONG KONG CHINA |
| BERTRAND J BEGHIN | 30 HILLGATE PLACE LONDON W8 7ST ENGLAND |
| BERTRAND, SAMUEL M.N. | FLAT 205, SUSSEX MANSIONS 65-85 OLD BROMPTON ROAD LONDON SW7 3JZ UNITED KINGDOM |
| BERTRUM A MASON & | BETTY G MASON JT TEN 119 LITTLE WILSON POND TURNER ME 04282-4626 |
| BERTSCH, MARTIN | IM BUSCHGEWANN 40 HEIDELBERG 69123 GERMANY |
| BERYL THELWELL | 5127 ROCKY RUN STONE MOUNTAIN GA 30088-3125 |
| BERYL YUK WA WAN | FLAT A 13/F KA TING LAU KA WAI CHUEN HUNG HOM KOWLOON HONG KONG CHINA |
| BESS SAMUELS | 158 BRUEDE ST GERMAIN FREEHOLD NJ 07728 |
| BESSIE BOONE | 218 E THIRD ST WENDELL NC 27591-9792 |
| BESSIE L WILSON | 876 PARK AVE NEW YORK NY 10075-1832 |
| BESSIE P WILLIAMS | 919 EAST DR MEMPHIS TN 38108-3260 |
| BESSIE R CHURCH | C/O PHILLIP D CHURCH 75 BEACH STREET MARBLEHEAD MA 01945-2957 |
| BESSIE R TAYLOR | 100 WARWICK AVE SAN LEANDRO CA 94577-1936 |
| BESSIE SCHRENKER | 136 GURLEY AVE STATEN ISLAND NY 10308-1615 |
| BESSIE SEKAS | 5733 COLTON BLVD OAKLAND CA 94611-2253 |
| BETANCUORT, MARTINE | 90 AMSTERDAM AVENUE TEANECK NJ 07666 |
| BETH A BENSON | 442 EAST 20TH STREET APT 4E NEW YORK NY 10009-8124 |
| BETH A DIACONO | 29 DANBURY LADERA RANCH CA 92694-0231 |
| BETH A KLINGER | 1221 GALWAY COURT HUMMELSTOWN PA 17036-9171 |
| BETH A PRESTIANO | 184-19 ABERDEEN RD JAMAICA NY 11432-1515 |
| BETH A YORK | 3302 REMLER DR S JACKSONVILLE FL 32223-2770 |
| BETH ANN CARINE | 60 TOWER MOUNTAIN DR BERNARDSVILLE NJ 07924-1723 |
| BETH ANN CONWAY | 581 WALDEN PL DENNIS MA 02638 |
| BETH C STARR | 50 MOUNT TOM RD PELHAM NY NEW YORK NY 10803-3300 |
| BETH E DAVANTZIS | 3665 8TH AVENUE EDGEWATER MD 21037-3509 |
| BETH F LARRABEE | 1044 N W TUSCANY DR PORT ST LUCIE FL 34986-2187 |
| BETH FISHER | 1839 PEBBLE BEACH CIR ELK GROVE VLG IL 60007-2791 |
| BETH G ZAGOREN | 142 CHESTNUT ST CAMBRIDGE MA 02139-4704 |
| BETH KASSOF COHEN | 54 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570-4513 |
| BETH RUDOFKER | 11 5TH AVENUE 4R NEW YORK NY 10003-4342 |
| BETH STEIN LIPSCHITZ | 203 WEST 90TH APT 6B NEW YORK NY 10024-1247 |
| BETH VELTMAN | 364 S WENTWORTH DR SW WYOMING MI 49509 |
| BETH W WOLF CUST | HOLLY ANN WOLF UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT, 13 TOPLEDGE RD W REDDING CT 06896-1807 |
| BETH W WOLF CUST | LAURA ELIZABETH WOLF UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT, 13 TOPLEDGE RD W REDDING CT 06896-1807 |
| BETH ZELENIAK | 34655 US HWY 50 GUNNISON CO 81230-9745 |
| BETH-AMY SUSMAN | 21 TERRY COURT MONTVALE NJ 07645-2125 |
| BETHANIE ANN HAWKS | 8314 TINTINHULL LN WAXHAW NC 28173-6595 |
| BETHANY A POTTER | C/O BETHANY POTTER DANIELS 1815 ROYALSBOROUGH RD DURHAM ME 04222-5243 |
| BETHANY DANIELS CUST | KYLE G DANIELS UNDER ME UNIF TRAN MIN ACT 1815 ROYALSBOROUGH RD DURHAM ME 04222-5243 |
| BETSY A MORRIS | 45 DEERFOOT RD SOUTHBROUGH MA 01772-1409 |

| Claim Name | Address Information |
|---|---|
| BETSY A STRAUSS | 2355 BELL BLVD APT 6C BAYSIDE NY 11360-2052 |
| BETSY ANN MORRIS | C/O BETSY ANN WRIGHT 4444 CYPRESS MILL ROAD KISSIMMEE FL 34746-2760 |
| BETSY E THAIRGEN | 3578 HAETSEL DR E-133 CO SPRINGS CO 80920 |
| BETSY GLASER HURLEY | PO BOX 982 LOCKPORT NY 14095-0982 |
| BETTE HANAUER | 143 FOREST HILL ROAD WEST ORANGE NJ 07052-3943 |
| BETTIE JANE STREIFF | 10028 SAN LORENZO DALLAS TX 75228-3335 |
| BETTINA M DALY | 70 BARRINGTON RD RIDGEWOOD NJ 07450-1539 |
| BETTS DEMOTT | 3267 CLIFFORD CIRCLE PLEASANTON CA 94588-5114 |
| BETTY A GILLETT | 514 AMERICAS WAY PMB 3561 BOX ELDER SD 57719-7600 |
| BETTY A HAAS & | ALBERT L SCHMADTKE JT TEN 866 SKYLINE DRIVE CORAM NY 11727-3663 |
| BETTY A HAAS & | KENNETH A SCHMADTKE JT TEN 866 SKYLINE DRIVE CORAM NY 11727-3663 |
| BETTY A HAAS & VIRGINIA A | GUARINO JT TEN 866 SKYLINE DR CORAM NY 11727 |
| BETTY A KELLY TR | U/A DTD 3/05/93 BETTY A KELLY TRUST 9820 SAGAMORE RD LEAWOOD KS 66206-2357 |
| BETTY B WALDRON CUST | HOLLY J FINLEY UNIF GIFT TO MIN ACT TN N4124 MILWAUKEE LANE CAMBRIDGE WI 53523-9771 |
| BETTY BERGLEITNER | 1331 RED ROCK ROAD STAMFORD NY 12167-1823 |
| BETTY BRUCKMAN | 101 FRANKLIN STREET APT 3R BROOKLYN NY 11222-2231 |
| BETTY CHUN YUEN | 1046 LONGRIDGE OAKLAND CA 94610-2442 |
| BETTY D SANDY | 204 CANTERBERRY RD WASHINGTON NC 27889-5408 |
| BETTY DEAN SENNEFF | 11061 CHAMPAGNE POINT RD NE KIRKLAND WA KIRKLAND WA 98034-3407 |
| BETTY E MIGLIACCIO | 336 E 86 ST    APT 8F NEW YORK NY 10028-4617 |
| BETTY EDELSTEIN GRAYBOFF IN | TRUST U/A MARILYN LOSECCO & STEPHEN H EDELSTEIN 51 WEST 20TH ST DEER PARK NY 11729-3913 |
| BETTY G PESKIN | 165 BELMONT TRACE ATLANTA GA 30328-3066 |
| BETTY GOLEMBESKI | 101 71ST STREET BROOKLYN NY 11209-1101 |
| BETTY I KERSEY | 8 BENEDICT CRESCENT DENVILLE NJ 07834-9602 |
| BETTY I THOMAS | 8 BENEDICT CRESCENT DENVILLE NJ 07834-9602 |
| BETTY IRWIN BRADFIELD | BENNINGTON TOWERS 2460 PEACHTREE RD NW APT 1401 ATLANTA GA 30305-4157 |
| BETTY J BRITTON | 111-20 FRANCIS LEWIS BLVD QUEENS VILLAGE NY 11429-1718 |
| BETTY J GREENE TR UA 6/22/92 | BETTY J GREENE TRUST 2857 BYRNWYCK MAUMEE OH 43537-9719 |
| BETTY J GUSTAFSON TR UA | DEC 5 89 HARVARD C & BETTY J GUSTAFSON SURVIVING GRANTOR S TR 12 GLENGREEN ST SANTA ROSA CA 95409-6105 |
| BETTY J KNICK | 4420 N VARITY AVE 1028 SAN BERNARDINO CA 92407-7005 |
| BETTY J MCDONALD | 27 BOWDEN ST PALMER MA 01069-1003 |
| BETTY J PARADINE TR UA | OCT 8 98 BETTY J PARADINE REVOCABLE TRUST 1535 N WATTS ST PORTLAND OR 97217-6609 |
| BETTY J PITTS | 7003 FOREST COURT GOLDSBORO NC 27530-7020 |
| BETTY J PORTER TR | U/A DTD 4/1/98 FBO BETTY J PORTER TRUST 1602 GOVENORS DRIVE APT 2112 PENSACOLA FL 32514-9407 |
| BETTY JEAN KOEPKE BROWN | 4 CERES CRT BLUFFTON SC 29909-6228 |
| BETTY K REDDIN | 505 W PLATTE AVE FORT MORGAN CO 80701-2654 |
| BETTY LOU B GAINES | 3750 PEACHTREE RD NE APT 681 ATLANTA GA 30319-1322 |
| BETTY M MOSHIER | 1717 ARCINEIGA DR CLOVIS NM 88101-3907 |
| BETTY MORRISON | 8894 N 1900 AVE GENESEO IL 61254-8942 |
| BETTY POLLAK | C/O SIBYL KARN & MARGOT S LAMBERT 420 E 86TH ST NEW YORK NY 10028-6450 |
| BETTY RHODES | 241 LINCOLN RD BROOKLYN NY 11225-3422 |
| BETTY RINGSTAD | 2492 LIBERTY AVE MISSOURI VALLEY IA 51555-5009 |
| BETTY S LEWIS TR UA MAR 24 10 THE | JOHN LEWIS AND BETTY LEWIS TRUST 744 S HURON ST CHEBOYGAN MI 49721 |
| BETTY S W BROWN | 2675 CANTERBURY DRIVE SAN MARINO CA 91108-1530 |
| BETTY WEI | 981 VALDESE DRIVE MISSISSAUGA ON L5C 2Z5 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BETTY WING SZE WAN | 1-28-7-507 SHINKAWA CHUO-KU 13 104-0033 JAPAN |
| BETTY WOOTEN TRAXLER | 100 TRAILS END GREENVILLE SC 29607-1741 |
| BETTYLU B ANDERSON | BETTYLU B  B  ANDERSON 412 PLEASANT STREET NORTH VERNON IN 47265-2117 |
| BEULAHYN E DENNIS | 91 HEATHCOTE RD ELMONT NY 11003-1404 |
| BEURKET, WILLIAM P. | 217 OLD BRANCHVILLE RD RIDGEFIELD CT 06877 |
| BEVERLEY A GREENIDGE | 1750 NW 58TH AVE LAUDERHILL FL 33313-4889 |
| BEVERLEY H BRATHWAITE | 328 STERLING PLACE APT 3D BROOKLYN NY 11238-4447 |
| BEVERLY A BLAIR DAVIS | 32 SPARROW DRIVE AUGUSTA ME 04330-3700 |
| BEVERLY A DERBAK | 1407 TICONDEROGA ST PETERS MO 63376-6563 |
| BEVERLY A HANHART | 5665 HADEN RD VIRGINIA BEACH VA 23455-3120 |
| BEVERLY A METZLER | 2219 E WILLIS AVENUE FRESNO CA 93726-3124 |
| BEVERLY A REYNOLDS | 11918 ORCHARD MOUNTAIN DR HOUSTON TX 77059-5518 |
| BEVERLY A WILLIAMS-REID | 8344 APPLE BROOK TERRACE 205 RALEIGH NC 27617 |
| BEVERLY A YANCEY | 3507 W ROYAL PALM RD PHOENIX AZ 85051-5826 |
| BEVERLY AMES | 13 ADORACION POINT HOT SPRNGS VILLAGE AR 71909-7711 |
| BEVERLY B PEACE | 789 MONTICELLO WAY SE MARIETTA GA 30067-5521 |
| BEVERLY BENNY TURRO | 360 FIRST AVE 11E NEW YORK NY 10010-4915 |
| BEVERLY COOPER TIGER | MOSLE RD GLADSTONE NJ 07934 |
| BEVERLY D TIMMONS | 1886 WEST 5TH STREET PISCATAWAY NJ 08854-1653 |
| BEVERLY DILLMAN | 12206 PASEO WAY COOPER CITY FL 33026-1009 |
| BEVERLY J BRANDELL | 2836 S DRIFTWOOD AVON PARK FL 33825-6004 |
| BEVERLY J MILLER | 605 LANCELOT DR FLORENCE SC 29505-3309 |
| BEVERLY JOHNSON | 15659 MONTVIEW DRIVE MONTCLAIR VA 22025-1327 |
| BEVERLY K YERK | 2100 RICK WHINERY DR AUSTIN TX 78728-4523 |
| BEVERLY L KUNKEL | 24426 N 120TH PL SCOTTSDALE AZ 85255-5967 |
| BEVERLY L LUIZ | 92-905 HAME PLACE APT 202 KAPOLEI HI 96707-2443 |
| BEVERLY L SPANN | 371 S MAPLE AVE FLOOR 2 RIDGEWOOD NJ 07450-5120 |
| BEVERLY SHERMAN & | LOUIS E SHERMAN JT TEN 30 ALMOND DR TOMS RIVER NJ 08753-1707 |
| BEVERLY SMITH | 203 SUTTLE DR SPRINGDALE AR 72764-2527 |
| BEVERLY SNYDER | 1304 IRIS WAY BRICK NJ 08724-0716 |
| BEVERLY W AMLING TR UW | 03/30/89 M-B BEVERLY W AMLING 25 LONG BEN LANE NOKOMIS FL 34275-2214 |
| BEVERLY WEINBERG | C/O LARRY BRENNER 30W080 HUNTINGTON DR WARRENVILLE IL 60555-1005 |
| BEVERLY WHITNEY | 9675 B MOUNTAIN VIEW PEORIA AZ 85345 |
| BEVERLY WILSON | 1087 W WASHINGTON AVE GILBERT AZ 85233 |
| BHADRESH J SHAH | 817 CANYON WASH DRIVE PASADENA CA 91107-2063 |
| BHALLA, RITAM | 224 WEST 18TH STREET APT. 5C NEW YORK NY 10011 |
| BHANDAL, SATBIR | 135 TENTELOW LANE NORWOOD GREEN MIDDLESEX UNITED KINGDOM |
| BHANDARI, SUMIT | 1906 SAN JACINTO DR ALLEN TX 75013-5386 |
| BHAVIN PATEL | 236 EAST 75TH STREET 906 FOREST VIEW DR AVENEL NJ 07001-2179 |
| BHAVIN V MERCHANT | 730 SALTILLO PLACE FREMONT CA 94536-7636 |
| BIALA, EREZ | 372 CENTRAL PARK WEST APT. 5H NEW YORK NY 10025 |
| BIALY, PATRICK | 1492 SW 97 LANE DAVIE FL 33324 |
| BIANCA ALETTO | 7423 11TH AVENUE BROOKLYN NY 11228-1925 |
| BIANCATO, LAURA MISS | FLAT 31 ALBERT BRIDGE HOUSE 127, ALBERT BRIDGE ROAD LONDON SW11 4PL UNITED KINGDOM |
| BIANCO, ANTHONY | 127 BAY 7TH STREET 2ND FLOOR BROOKLYN NY 11228 |
| BIANNA SHAMIS | 2741 EAST 28TH STREET APT 1J BROOKLYN NY 11235-2488 |
| BICKMAN, ANITA | 302 BLACKHEATH ROAD LIDO BEACH NY 11561 |
| BIDYUT K DAS | 658 ELLEN PLACE ORADELL NJ 07649-1433 |

| Claim Name | Address Information |
|---|---|
| BIEMER, TIMOTHY | 308 LINDEN PLACE YORKTOWN HEIGHTS NY 10598 |
| BIJAN P DAS & | KALPANA DAS JT TEN 1364 CHALMETTE DR ATLANTA GA 30306-2575 |
| BILELLA, DOMINICK J. & MARIE P. | 17 BOSTON POST RD. EAST BRUNSWICK NJ 08816 |
| BILL B GEARHART | 2210 E RUSK RD TROY OH 45373-7744 |
| BILL C TERRY | 2009 SOUTH LAKESHORE DR CHAPEL HILL NC 27514-2030 |
| BILL GALLAGHER | 333 RIVER STREET APARTMENT 1125 HOBOKEN NJ 07030-5872 |
| BILL SCHULHOFF | 15 TALL OAKS DRIVE SUMMIT NJ 07901-4133 |
| BILLIE R BETHEL | PO BOX 1067 GATLINBURG TN 37738-1067 |
| BILLY GILMORE | 18 WITTERING WALK HORNCHURCH ESSEX RM12 6NS UNITED KINGDOM |
| BILLY J BALL SR | 2110 NORTH 53RD ST MILWAUKEE WI 53208-1007 |
| BILLY J FURLOW & JEAN | FURLOW JT TEN 812 S JESSE CHRISTOPHER IL 62822-1440 |
| BILLY J PETIT | 323 HOLLY SPRINGS DR MADISON AL 35758-6107 |
| BILLY L RUMBLEY | 312 ROYAL DR GULF SHORES AL 36542-2740 |
| BING LI | 16 OAKLEY BLVD GARNERVILLE NY 10923-1860 |
| BING, ROBERT | 55 1ST ST UNIT 402 PELHAM NY 10803 |
| BINGDONG ZHAO | CREDIT SUISSE HONG KONG LIMITED 45/F TWO EXCHANGE SQUARE HONG KONG CHINA |
| BINITA PATEL | 31 WOODSTOCK ROAD FOREST GATE LONDON E78NB UNITED KINGDOM |
| BINNIE BURG | 1561 TALLOWTREE DR VILLAGES FL 32162-2085 |
| BIRDIE CASEMENT & | CHARLEEN C NELSON & RUSSELL L CASEMENT JT TEN 7543 E INSPIRATION DR PARKER CO 80138-8608 |
| BISBEE, GERALD E. | 79 WASHINGTON PLACE APT. #3F NEW YORK NY 10011 |
| BISHOP, RHONDA | 1240 MARTINS CHAPEL LANE LAWRENCEVILLE GA 30045 |
| BISIGNANO, SALVATORE S. | 4 TERI COURT JACKSON NJ 08527 |
| BISSESSAR, BABITA | 1750 EAST 52ND STREET BROOKLYN NY 11234 |
| BISWADEV BHATTACHARYA | 109 WORTH STREET ISELIN NJ 08830-2456 |
| BIZER, DAVID | 362 BIRCH LANE IRVINGTON NY 10533 |
| BJOERN FEDDERSEN | OHMSTRASSE 61 FRANKURT AM MAIN HE 60486 GERMANY |
| BLACK, JEFF | 10 LIBERTY ST. #16F NEW YORK NY 10005 |
| BLACKER, RICHARD | 60 STERNDALE ROAD LONDON W14 0HU UNITED KINGDOM |
| BLACKWELL, ALASTAIR P | 505 GREENWICH STREET APARTMENT 3C NEW YORK NY 10013 |
| BLACKWELL, CHRISTOPHER J | STEP COTTAGE RODMELL E. SUSX LEWES BN73HF UNITED KINGDOM |
| BLAINE CAPOBIANCO | 2 PINE STREET PORT WASHINGTON NY 11050-3914 |
| BLAIR RAGAN | 540 BRANDYWINE DRIVE COLORADO SPRINGS CO 80906-4845 |
| BLAIR, MARC H. | 330 WEST 72ND STREET APARTMENT 4A NEW YORK NY 10023 |
| BLAKE E BAILEY | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042-4204 |
| BLAKE L WATTS | 265 5TH AVE NE HICKORY NC 28601-5026 |
| BLAKE LEBARON | 100 BRADFORD RD WESTON MA 02493-2141 |
| BLAKE W CARLTON SR & | JANE M CARLTON JT TEN 114 MARYANN ST SCRANTON PA 18504-9602 |
| BLAKEMORE, JAMES C. | 8 LOWER ADDISON GARDENS LONDON W14 8BQ UNITED KINGDOM |
| BLANCH A EVAKICH | 11512 CHISHOLM TR OKLAHOMA CITY OK 73114-7957 |
| BLANKSTEIN, LORI | 295 CENTRAL PARK WEST APT 11E NEW YORK NY 10024 |
| BLASIA C BAUM | 751 SHERWOOD CT NORTH WOODMERE NY 11581-3615 |
| BLATTMANN, ROSIE | SCHACHENFELDSTRASSE 20 AG WIDEN 8967 SWITZERLAND |
| BLAUSTEIN, MICHAEL | 1165 FIFTH AVENUE APT 10A NEW YORK NY 10029 |
| BLEWITT, J. RICHARD | 211 CENTRAL PARK WEST, 6K NEW YORK NY 10024 |
| BLIBERG, JACOB | 270 1ST AVE APT 4F NEW YORK NY 10009 |
| BLISS A IRELAND & | I THOMAS IRELAND JT TEN 3 KENNADAY MENDHAM NJ 07945-3221 |
| BLOOM, TED A. & LAWRENCE   JTTEN | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |

| Claim Name | Address Information |
|---|---|
| BLOOMINGROVE RURAL CEMETERY | ASSOCIATION C/O ELIZABETH SLITER 100 GLENWOOD RD TROY NY 12180-8385 |
| BO XU | 8607 CASE RIDGE DR OAK RIDGE NC 27310-9685 |
| BOB ANDREW STEWART | 50 HIGHMEADOW RD OLD GREENWICH CT 06870-1451 |
| BOB L PANSICK & SEYMONE J D | PANSICK JT TEN 17523 OAK MOUNT PL DALLAS TX 75287-7532 |
| BOB P LLOYD | 3650 M D LOVE FALL DALLAS TX 75224-4449 |
| BOB WEINWURZEL | 643 DIANE PLACE NORTH WOODMERE NY 11581-3007 |
| BOBBIE L HICKS & | LARRY G HICKS & VICKIE J DAVISON JT TEN 3376 ETTA KAY LN KEMPNER TX 76539 |
| BOBBIE L WALSH | 10705 W BERRY DRIVE LITTLETON CO 80127-1826 |
| BOBBY GURBANI | GERSHWIN 250 W 50TH ST 29E NEW YORK NY 10019-6728 |
| BOBBY J TALLENT & | BOBBY C TALLENT JT TEN 439 GRETCHEN LANE DAYTON TN 37321-5666 |
| BOBBY J THOMAS TR UA DEC 12 08 | THE  BOBBY J THOMAS REVOCABLE TRUST 7760 ROSIN DRIVE NORTH CHARLESTON SC 29418 |
| BOBBY L HARGIS | 901 CENTER ST HENDERSON KY 42420-3256 |
| BOBBY WATTS | 1523 CUMMING DR ELBERTON GA 30635-4800 |
| BOBBY WAYNE WILSON | 3707 N MERIDIAN ST STE 2C INDIANAPOLIS IN 46208-4341 |
| BOBBYE J MANION & | ADELBERT J MANION JT TEN 5846 WINTERHAVEN DR SAN ANTONIO TX 78239-2018 |
| BOCCIO, MICHAEL | 10 HEATHER DRIVE KINGS PARK NY 11754 |
| BOERKE JR., RICHARD | 128 ROBSART KENILWORTH IL 60043 |
| BOIGEN, GASTON | MALABIA 2269 4*B BUENOS AIRES 1424 ARGENTINA |
| BOILES, NANCY L. | 19 THOMAS PAINE RD CONVENT STATION NJ 07961 |
| BOLA LAFE | KISMET HOUSE HILLSIDE ORPTINGTON KENT BR6 7SD UNITED KINGDOM |
| BOLAND, ERIC J. | 1755 YORK AVE. APT. 12J NEW YORK NY 10128 |
| BOLANOS, GLORIA | 4372 NEW YORK AVE ISLAND PARK NY 11558 |
| BOLLAND, THOMAS P. | 54A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOMMI, VIVEK | 428 9TH ST WILMETTE IL 60091 |
| BONAKDARIAN, NASSER | 77 SOUTHWAY TOTTERIDGE LONDON N20 8DE UNITED KINGDOM |
| BONAVENTURA, RICHARD R. | 350  EAST 79TH STREET APARTMENT 20B NEW YORK NY 10075 |
| BONIFACIO P FIALHO | 45 GILBERT ROAD KENNINGTON LONDON SE114NQ UNITED KINGDOM |
| BONITA RAYNER JONES | 28 BEACONSFIELD CLOSE BLACKHEATH LONDON SE37LJ UNITED KINGDOM |
| BONNIE A BRENNAN | 22757 RAUSCH EASTPOINTE MI 48021-1837 |
| BONNIE A YEAGER & | JOHN A YEAGER JT TEN 3261 TURKEYFOOT RD EDGEWOOD KY 41017-2653 |
| BONNIE BOCK CUST KEVIN | BOCK A MINOR UNDER LAWS GEORGIA 415 E SWALLOW RD FT COLLINS CO 80525-2543 |
| BONNIE BROGDON | 348 CORTEZ ST PORT ST JOE FL 32456-6352 |
| BONNIE E SCHLEMMER & | MARY SCHLEMMER JT TEN 1326 MAIN ST BROCKWAY PA 15824-1636 |
| BONNIE FRANCIS | 7930 ALTA VISTA DR PINCKNEY MI 48169-8476 |
| BONNIE G SOLBERG | 437 JUNIPER LN SCHAUMBURG IL 60193-2741 |
| BONNIE GHIOSAY | 30 KAREN PLACE EDISON NJ 08817-2353 |
| BONNIE HALK | 73 CHANDLER AVENUE STATEN ISLAND NY 10314-2924 |
| BONNIE J ZANIEL | 1188 BOYER MILL ROAD CHAMBERSBURG PA 17202-9277 |
| BONNIE L LEISGANG | 948 GREEN ST SEYMOUR WI 54165-1616 |
| BONNIE L NOVAK | PO BOX 42458 LAS VEGAS NV 89116-0458 |
| BONNIE LEE TROPED | 3 BENSON CIR NORTH EASTON MA 02356-1022 |
| BONNIE LIU | 7461 E ARCHER PL DENVER CO 80230-6721 |
| BONNIE M HAAS | 724 S 5TH STREET ALLENTOWN PA 18103-3306 |
| BONNIE MITCHELL GASSAWAY | GDN HOPE LOUISE GASSAWAY 102 SPRINGSIDE DR TIMONIUM MD 21093-3443 |
| BONNIE MORROW TUBBS | BOX 206 WEBB MS 38966-0206 |
| BONNIE S MUI & | CHING MUI JT TEN 134 DAVIS AVENUE BROOKLINE MA 02445-7633 |
| BONNIE SOLOMON RENDA | CUST TED SOLOMON RENDA UNDER MASSACHUSETTS UNIFORM TRANSFERS TO MINORS ACT 169 CAMPBELL AVE REVERE MA 02151-3571 |
| BONNIE T PUTNAM | 13503 WEST OAK COURT MOUNT AIRY MD 21771-4711 |

| Claim Name | Address Information |
|---|---|
| BOOKER T MAYE JR | 6612 BELLS MILL DR CHARLOTTE NC 28269-9113 |
| BOPF, LAUREN J. | 215 E. 79TH STREET APT. 10F NEW YORK NY 10075 |
| BOPP FLYNN, KATHRYN M. | 271 SEIDMAN AVE STATEN ISLAND NY 10312 |
| BORELLI, LAURA | 1375 70TH STREET APT 3C BROOKLYN NY 11228 |
| BORGMEIER, RICHARD W. & CAROL R. TTEES | R&C BORGMEIER FAM. TRUST 4260 FOOTHILL DRIVE BOUNTIFUL UT 84010 |
| BORGOGELLI, DONNA | 4200 FLORENCE RD BETHPAGE NY 11714 |
| BORINA, RICHARD J. | 7 HARBORVIEW DRIVE NORTHPORT NY 11768 |
| BORIS BELYARCHIK | 16 CROWN DR WARREN NJ 07059-5132 |
| BORIS KAPLEVICH | 1820 E 13TH ST APT 3J BROOKLYN NY 11229-2877 |
| BORIS KRIVORUK | 10452 JACOB PL LITTLETON CO 80125-8932 |
| BORIS S KATS | 27 BALTUSROL ROAD SUMMIT NJ 07901-3305 |
| BORIS YENDRZHEYEVSKIY | 13 GLOUCESTER DRIVE LONDON NW11 6BH UNITED KINGDOM |
| BORMANN, MARKUS | STEINENTISCHSTR.17 ZH ZURICH 8002 SWITZERLAND |
| BORSAVAGE, CHARELS & BARBARA | 8 BELLA RD CARMEL NY 10512-1040 |
| BORSAVAGE, CHARLES | 8 BELLA RD CARMEL NY 10512-1004 |
| BORUKHOV, IGOR | 2121 60TH STREET 1ST FLOOR BROOKLYN NY 11204 |
| BORUT MIKLAVCIC | 5 WARRINGTON CRESCENT FLAT 1 LONDON W9 1ED UNITED KINGDOM |
| BORYNACK, STEPHANIE | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029 |
| BOSI, ROBERT | 2 PIERCE ROAD EAST WINDSOR NJ 08520 |
| BOSSARD, OLIVIER | 94 RUE CHARDON-LAGACHE PARIS 75016 FRANCE |
| BOSSLER, JUERGEN | 34 ALBANY PARK ROAD SURREY KINGSTON UPON THAMES KT2 5SW UNITED KINGDOM |
| BOSSOLINA, DAVID F. | 125 MELROSE PLACE RIDGEWOOD NJ 07450 |
| BOSTON FIVE CENTS SAVINGS BANK | TR SAMUEL E DOTTIN JR 115 HILLSIDE ST 3 ROXBURY MA 02120-2803 |
| BOTTER,JAMES | 2502 GREENVALE CT SANTA ROSA CA 95401 |
| BOTWINA, JOANNE P | 26 WHITSON STREET FOREST HILLS NY 11375 |
| BOTWINIK, CRAIG | 280 GRAND AVENUE APT 1A PALISADES PARK NJ 07650 |
| BOUCHER, MAAREN | 1451 TAYLOR ST. #4 SAN FRANCISCO CA 94133 |
| BOULTAS ENTERPRISES | 8728 PARKWAY DR HIGHLAND IN 46322-1518 |
| BOURINARIS, DARLEEN M | 324 MARLBORO ROAD WOOD RIDGE NJ 07075 |
| BOURNE, STEPHEN MICHAEL | UNIT 24 15 ENFIELD STREET LONDON N1 5EN UNITED KINGDOM |
| BOVE, JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOWAUT, INC. | 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 |
| BOWEN, COLM | 171-20 103RD ROAD JAMACIA NY 11433 |
| BOYCE, EDWARD T | 18 OAKLEY GARDENS LONDON SW3 5QG UNITED KINGDOM |
| BOYD B ROBERTS | 122 BRAMBACH ST SCARSDALE NY 10583-5205 |
| BOYLE, BRIAN P. | 30 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| BOYLES, ADRIAN DAVID | 12 FAIRWAYS GREEN SAN ROQUE CLUB CN 340 KM127 SAN ROQUE, CADIZ 11360 SPAIN |
| BOYNE, KAREN E. | 22200 CLOVE DRIVE FRANKFORT IL 60423 |
| BOZ, YAKUP | 16A REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BRAD A BASSLER | 166 LEWIS MOUNTAIN RD NEW MARKET AL 35761-9426 |
| BRAD H LIEBMANN | 29 FACTORY 1 NILE STREET LONDON GTN17LX ENGLAND |
| BRAD L STOFFER & KATHARINE T | STOFFER JT TEN 01510SW RADCLIFFE CT PORTLAND OR 97219-7966 |
| BRAD ROSE | 2482 ALYDAR DR WEXFORD PA 15090-7951 |
| BRADD J GOLD | 4525 LIVINGSTON AVE BRONX NY 10471-3911 |
| BRADFORD BACHMAN | 4145 W 6550 S W JORDAN UT 84084-6295 |
| BRADFORD, NNEKA R. H. | 90 LEXINGTON AVE APT. 5-F NEW YORK NY 10016 |
| BRADLEY A MORELAND | 32A DUPREE ROAD CHARLTON LONDON GT LON SE7 7RR UNITED KINGDOM |
| BRADLEY ALLEN BARNEY | 527 NW INDIAN SPRINGS DR LAKE CITY FL 32055-7058 |
| BRADLEY C DUTTON | 13544 COACHELLA RD APPLE VALLEY CA 92308-6020 |

| Claim Name | Address Information |
|---|---|
| BRADLEY D NOACK | 711 CLINTON STREET APT 5E HOBOKEN NJ 07030-2882 |
| BRADLEY D NOACK | 711 CLINTON STREET APT 5E HOBOKEN NJ 07030-2882 |
| BRADLEY J BERGER | 4 WILLOW AVE ALBANY NY 12205-3918 |
| BRADLEY J SHAMES CUST | RACHEL ELIZABETH SHAMES UNDER CA UNIF TRANSFERS TO MIN ACT UNITL AGE 18 629 N PALM DR BEVERLY HILLS CA 90210-3414 |
| BRADLEY JOSEPH BAUMAN | 6 EDENHURST AVENUE LONDON SW6 3PB UNITED KINGDOM |
| BRADLEY P SEMMELHAACK | 10440 AV DE L ESPLANADE MONTREAL QC H3L 2Y2 CANADA |
| BRADLEY QUAN | 31 CLAIRVIEW COURT SAN FRANCISCO CA 94131-1204 |
| BRADLEY WALLER | 71 COMMERCIAL ST 104 BOSTON MA 02109-1320 |
| BRADY E MOSS | 1550 JACK PINE RD HEALDSBURG CA 95448-9158 |
| BRADY T JONES | PLAZA OF THE ROCKIES 110 SO TEJON STE 500 COLORADO SPRINGS CO 80903-2245 |
| BRAFORD S THIEL | 1107 BUENA VISTA SOUTH PASADENA CA 91030-1707 |
| BRAIN DOBBINS | 11458 E CARIBBEAN LN SCOTTSDALE AZ 85255-8946 |
| BRAIN PRESSMAN | 1477 HALEKOA DR HONOLULU HI 96821-1150 |
| BRANDER, THOMAS | 850 71 STREET BROOKLYN NY 11228 |
| BRANDON NGO | 192 BERKELEY PL APT 1 BROOKLYN NY 11217-3802 |
| BRANDON RUBENSTEIN | 1919 RANGELY COURT LOVELAND CO 80538-5319 |
| BRANDON, CLAUDIA | 59 VISTA DRIVE LITTLE SILVER NJ 07739 |
| BRANT K SKOGRAND | 7131 159TH ST WEST APPLE VALLEY MN 55124-5131 |
| BRATTA, EMANUELE | 308 BEMENT AVENUE STATEN ISLAND NY 10310 |
| BREDA FINN | 24 COWPER ROAD SOUTHGATE LONDON GT LON N145RT UNITED KINGDOM |
| BRENDA A SMITH | 26 WASHINGTON COURT TOWACO NJ 07082-1271 |
| BRENDA A SMITH | 26 WASHINGTON COURT TOWACO NJ 07082-1271 |
| BRENDA B REZVAN | 5500 N 31ST STREET ARLINGTON VA 22207-1533 |
| BRENDA C MCMAHON | 3600 1-2 LINCOLN HWY THORNDALE PA 19372-1004 |
| BRENDA C TACKETT | 1518 AUTUMN VILLAGE DR COLUMBUS OH 43223-3286 |
| BRENDA CHRISTODOULOU | 18 OD ELITI AYIOS ANTHANASIOS LIMASSOL 4107 CYPRUS |
| BRENDA E CORONITE | 99 GREAT REPUBLIC AVE SOUTH WEYMOUTH MA 02190-2844 |
| BRENDA E RICHARDS | 6 WITHEROD CT MT LAUREL NJ 08054-4939 |
| BRENDA EWING | 1281 SUNBURST DR BEAUMONT CA 92223-8418 |
| BRENDA H HOYLE | 72 VAN REIPEN AVE 273 JERSEY CITY NJ 07306-2806 |
| BRENDA H SLAPPEY | 2734 SUMMERFIELD PL PHENIX CITY AL 36867-7348 |
| BRENDA HOYLE | 105-36 VAN WYCK EXPRESS WAY JAMAICA NY 11419 |
| BRENDA I THOMPSON | 1700 CARLISLE AVE APT 11 RICHMOND VA 23231-3451 |
| BRENDA J HARRIS | 4110 HOPE VALLEY LN GREENSBORO NC 27401-4669 |
| BRENDA J SALTON | 58 CAMBRIDGE ST REVERE MA 02151-5211 |
| BRENDA J SLADE | 2128 E CATALINA AVE MESA AZ 85204-2906 |
| BRENDA KILGANNON | 324 NELSON AVENUE STATEN ISLAND NY 10308-3435 |
| BRENDA L HOLT | 5255 CLAYTON ROAD 236 CONCORD CA 94521-7229 |
| BRENDA L REICHLEY & | RODNEY M REICHLEY JT TEN 2780 BARNDT RD HARLEYSVILLE PA 19438-1102 |
| BRENDA L TOWSLEY | 31006 N 163RD DR SURPRISE AZ 85387-6525 |
| BRENDA LAIDLEY | 938 E 42ND STREET BROOKLYN NY 11210-3522 |
| BRENDA LYNN ABAO | 603 WESTWOOD AVE RIVERVALE NJ 07675-6241 |
| BRENDA M BAILLIE | 56 FARMDALE RD EARLEVILLE MD 21919-1223 |
| BRENDA M DYER | 1955 OX BOTTOM RD TALLAHASSEE FL 32312-3535 |
| BRENDA M FAULKNER | 648 HUMMINGBIRD LANE DELRAY BEACH FL 33445-1801 |
| BRENDA M KAO | 53 LINCOLN AVE LIVINGSTON NJ 07039-2110 |
| BRENDA SUE CHRISTIAN | 11 WEST FERRY CT SAVANNAH GA 31411-2703 |
| BRENDA WILSON | 4008 TOCCOPOLA ST RALEIGH NC 27604-1082 |

| Claim Name | Address Information |
|---|---|
| BRENDAN C REILLY & EILEEN C | REILLY TR U/A DTD 08/14/55 HELEN F REILLY C/O BRENDA R LEYDEN 5 TAMPA AVE ALBANY NY 12203-2325 |
| BRENDAN H WILLIAMS | SHERWOOD MOUNT 10 UPLANDS ROAD KENLEY SURREY CR85EF UNITED KINGDOM |
| BRENDAN J GREGG | 507 N LA JOLLA AVE LOS ANGELES CA 90048-2234 |
| BRENDAN M DUANE | 85 PURCELL STREET STATEN ISLAND NY 10310-2730 |
| BRENDAN P DWYER | 210 EAGLE RIDGE WAY NANUET NY 10954-1023 |
| BRENDAN T CLARKE | 50 WEST 34TH STREET APT 21C1 MCALPIN HOUSE NEW YORK NY 10001-3093 |
| BRENDAN TRAINOR SCHARETG | 4143 23RD STREET SAN FRANCISCO CA 94114-3219 |
| BRENDAN WALL WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| BRENLEN C JINKENS | TOP FLOOR FLAT 8 NILE STREET LONDON N17RF UNITED KINGDOM |
| BRENNAN, MICHAEL R. | 45 NORTHWOODS RD MANHASSET NY 11030 |
| BRENT SOLOMON | 488 ELDER LANE WINNETKA IL 60093-4251 |
| BRENT T GERGES | 229 S SIXTH ST NORTH WALES PA 19454-2905 |
| BRENT T STEDMAN | 208 CLEVELAND BLVD FAYETTEVILLE NY 13066-1104 |
| BRENT TRUSKOWSKI & | MELINDA GULDEN TRUSKOWSKI TEN COM 4990 S ELMIRA ST GREENWOOD VILLAGE CO 80111-3608 |
| BRENT W COLLETT & | KAREN COLLETT JT TEN 1307 LAMBTON LANE ELIZABETHTOWN K6V 7C6 CANADA |
| BRET A GOLDBERG & | JILL GOLDBERG JT TEN 21 ELLIS STREET WESTWOOD MA 02090-3513 |
| BRET M RIBOTSKY | 880 NW 13TH ST SUITE 1C BOCA RATON FL 33486-2342 |
| BRETT K LEVY | FLAT 1 8 DRAKE ROAD BROCKLEY LONDON SE4 1QH UNITED KINGDOM |
| BRETT LEVY | FLAT 1 8 DRAKE RD BROCKLEY LONDON SE4 1QH UNITED KINGDOM |
| BRETT LUCAS | 7603 ALVERSTONE WAY SAN ANTONIO TX 78250-2982 |
| BRETT W OLSON | 174 MARSHALL RIDGE ROAD NEW CANAAN CT 06840-6137 |
| BRETTER, LEO | 1130 PARK AVENUE NEW YORK NY 10128 |
| BREWER, PAUL EDWARD | 240 LIBRARY PLACE PRINCETON NJ 08540 |
| BRIAN A LECKWOLD | 2244 BOTANY ST MIDDLEBURG FL 32068 |
| BRIAN ALEXANDER GROSSMAN | 111 COLFAX RD SKILLMAN NJ 08558-2312 |
| BRIAN B O BRIEN | 36 DERICK DR FISHKILL NY 12524-1002 |
| BRIAN BAUMER | 20 ROSLYN STREET ISLIP TERRACE NY 11752-2710 |
| BRIAN BISESI | 14 MARKHAM SQUARE LONDON GT LON SW3 4UY UNITED KINGDOM |
| BRIAN BYRNE | 619 BABLER PARK DR WILWOOD MO 63005-6212 |
| BRIAN C HOGAN | 4708 ELLENSBURG DR DALLAS TX 75244-7621 |
| BRIAN C KINNEY | 2000 W 92ND AVE SP 684 FEDERAL HEIGHTS CO 80260-5372 |
| BRIAN CHI HANG LAM | 68 ANDERSON CLOSE PADGATE WARRINGTON WA2 0PQ UNITED KINGDOM |
| BRIAN COCHRANE | 400 EAST SOUTH WATER ST APT 4401 CHICAGO IL 60601-4097 |
| BRIAN CRUMBO | 7502 MEADOW STREAM CT CRESTWOOD KY 40014-7547 |
| BRIAN D BARTELS | 379 WOODBRIDGE AVE BUFFALO NY 14214-1529 |
| BRIAN D ELLERSON | 185 SHERIDAN AVE MT VERNON NY 10552-2003 |
| BRIAN D FAIRBAIRN | 47 CRESCENT HAVERSHAM BUCKINGHAMSHIRE MK19 7AN UNITED KINGDOM |
| BRIAN D GRANT | 56 GEORGE RD EMERSON NJ 07630-1314 |
| BRIAN DONNELLAN | 70-01 66 PL GLENDALE NY 11385-6509 |
| BRIAN DOUGHERTY | 5223 W ELMDALE CT MEQUON WI 53092-4562 |
| BRIAN DOUGLAS BISHOP | 8933 MAURICE LN ANNANDALE VA 22003-3914 |
| BRIAN DOYLE | 205 ADAMS STREET HOBOKEN NJ 07030-2592 |
| BRIAN E CHURCH | BOX 1825 NORTH FALMOUTH MA 02556-1825 |
| BRIAN E HANSEN & JANET F HANSEN | TRS U/A DTD 02/01/99 HANSEN FAMILY TRUST 29 MERIDIAN CT ROSEVILLE CA 95678-5943 |
| BRIAN F BORGET | 208 EAST 70TH STREET APT 2C NEW YORK NY 10021-5479 |
| BRIAN F COSTELLO | 1 GERALD CIR ACTON MA 01720-4245 |
| BRIAN HALBEISEN | 6 NOEL COURT HUNTINGTON NY 11743-6716 |

| Claim Name | Address Information |
|---|---|
| BRIAN J BAUGH | 64 PEERLESS DR OYSTER BAY NY 11771-3615 |
| BRIAN J DEWEY | 43 BUCHAREST RD EARLSFIELD LONDON SW183AS UNITED KINGDOM |
| BRIAN J DEWEY | 43 BUCHAREST ROAD EARLSFIELD GT LON SW18 3AS UNITED KINGDOM |
| BRIAN J DONN & | CHRISTINE DONN JT TEN 4254 SW 92ND AVENUE DAVIE FL 33328-2408 |
| BRIAN J HOFFBAUER | 184 COTTAGE DRIVE HORTON MI 49246-9727 |
| BRIAN J LANTERO | 1309 GLENVIEW DR WATERFORD MI 48327-2978 |
| BRIAN J MURPHY | 224 HEIGHTS ROAD RIDGEWOOD NJ 07450-2414 |
| BRIAN J O CONNOR | 32 38 30TH STREET APARTMENT 2C ASTORIA NY 11106-2901 |
| BRIAN J O CONNOR | 32 38 30TH STREET APARTMENT 2C ASTORIA NY 11106-2901 |
| BRIAN J PEACH | 28 LEONARD ROAD WEYMOUTH MA 02191-1222 |
| BRIAN J SCANLAN & | CYNTHIA C SCANLAN JT TEN 277 OLD CHURCH RD GREENWICH CT 06830-4818 |
| BRIAN J SLEMAN | 720 SOUTH OAK PARK AVENUE OAK PARK IL 60304-1216 |
| BRIAN J TAIT & | MARILYN R TAIT JT TEN 1507 LEIGHTON AVE LAKELAND FL 33803-2518 |
| BRIAN JOYCE | 315 E CHESTER ST LONG BEACH NY 11561-2324 |
| BRIAN K HARGRAVE | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042-2031 |
| BRIAN KOK CHOON CHOW | 35 JALAN GELENGGANG SINGAPORE 578209 SINGAPORE |
| BRIAN KYE | 3601 AVALON BLVD LOS ANGELES CA 90011-5601 |
| BRIAN L HALL | 31 CANFORD ROAD LONDON SW11 6PB UNITED KINGDOM |
| BRIAN LESLIE WEBB | 15 MILL RD BURGESS HILL WEST SUSSEX RH15 8DN UNITED KINGDOM |
| BRIAN LESLIE WEBB | 15 MILL ROAD BURGESS HILL WEST SUSSEX ENGLAND RH 15 8DN UNITED KINGDOM |
| BRIAN M CASTLES | 94 LIVE OAK DRIVE HOLBROOK NY 11741-2814 |
| BRIAN M HICKEY | 1348 TREMONT STREET DUXBURY MA 02332-3710 |
| BRIAN M LASPE | 8910 SYCAMONE CT ST LOIUS MO 63114-5446 |
| BRIAN MAZZOCCHI CUST | AVA SLOAN MAZZOCCHI UNDER IL UNIF TRAN MIN ACT 705 MIDWEST CLUB PARKWAY OAK BROOK IL 60523-2531 |
| BRIAN N CASSIDY & BREDA M | CASSIDY JT TEN 2121 EASTON DRIVE BURLINGAME CA 94010-5635 |
| BRIAN O SULLIVAN | 195 HIGH STREET NEWBURYPORT MA 01950-3864 |
| BRIAN P KOLUCH | 1 LESTER AVE LYNBROOK NY 11563-1424 |
| BRIAN P SULLIVAN | 175 W JACKSON BLVD SUITE 445 CHICAGO IL 60604-3005 |
| BRIAN P WESSNER & DEBORAH M | E WESSNER JT TEN 6311 KITELINE DR COLUMBIA MD 21044-3805 |
| BRIAN PEREIRA | 22 MEADOW RD SCARSDALE NY 10583-7656 |
| BRIAN PRITCHARD | 16 POWELLTOWN ROAD DORCHESTER MA 02121-3735 |
| BRIAN R JUDD | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598-4556 |
| BRIAN R MACMILLAN | 99 HILLSIDE AVE APT 7A NEW YORK NY 10040-2719 |
| BRIAN R SHORT | 2114 RAINTREE DR BRYANT AR 72022-2432 |
| BRIAN RK SWINGLE | 6018 MILHOUSE RD INDIANAPOLIS IN 46221-4019 |
| BRIAN ROBERTSON REID | 10 1 2 MACDOUGAL ALY NEW YORK NY 10011-9104 |
| BRIAN S. BRUMAN | 30 DORETHY ROAD REDDING CT 06896 |
| BRIAN SEWARD | 56 LODGE ROAD BRAINTREE ESSEX CM71JB UNITED KINGDOM |
| BRIAN SHILLAIR | 508 W 43RD PL CHICAGO IL 60609-3503 |
| BRIAN T OSBORNE | 42 GREGORY AVE WEST ORANGE NJ 07052-4713 |
| BRIAN T OSBORNE | 42 GREGORY AVE WEST ORANGE NJ 07052-4713 |
| BRIAN T WHITE | 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN T WHITE CUST | JASON S WHITE UNDER MA UNIF TRANS MIN ACT 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN T WHITE CUST | WILLIAM L WHITE UNDER MA UNIF TRANS MIN ACT 21 PIEDMONT ST ARLINGTON MA 02476-5705 |
| BRIAN TREACHER | 505 EAST 88TH ST APT 1A NEW YORK NY 10128-7501 |
| BRIAN W WIESER | 509 WEST 122ND ST APT 16 NEW YORK NY 10027-5830 |
| BRIAN WALTER & | ABBE WALTER JT TEN 61 WOODS END RD NEW CANAAN CT 06840-4030 |

| Claim Name | Address Information |
|---|---|
| BRIAN WOODS BRATCHER & | PAIGE HILBURN BRATCHER JT TEN 48 RIVER ESTATES COVE LITTLE ROCK AR 72223-2238 |
| BRIDGET E O CONNOR | 25A MCCAMPBELL RD HOLMDEL NJ 07733-2291 |
| BRIDGET E WILLIAMS | 17 BALLABRIDSON PARK BALLASALLA ISLE MANN 1M9 2ES UNITED KINGDOM |
| BRIDGET M MORAN | 1934 MANOR LN MUNDELEIN IL 60060-1431 |
| BRIDGET S BOWYER | 18 STREET ASSINGTON NR SUOBURY SUFFOLK CO10 5LJ UNITED KINGDOM |
| BRIEN DAVID | 348 HAMMERLE RD GREENE NY 13778-3158 |
| BRILL, STEVEN | 10 TERRY DR. BETHEL CT 06801 |
| BRIN, PHIL | 265 CABRINI BLVD. APARTMENT 1C NEW YORK NY 10040 |
| BRISTOL T WOOSLEY | 7222 ROBIN REST DR SAN ANTONIO TX 78209-3553 |
| BRIT SVIGALS | 351 W 24TH ST APT 12H NEW YORK NY 10011-1514 |
| BRITT W BARNES | 2702 ACACIA RD WALNUT CREEK CA 94595-1003 |
| BRITTANY KEMP | 5746 N STOCKTON ODESSA TX 79764-9641 |
| BROOKE JOHNSON | 321 TOWN VIEW DR WAPPINGERS FL NY 12590-7029 |
| BROOKE K LIVELY | 6125 MERRYMOUNT ROAD FORT WORTH TX 76107-3572 |
| BROOKLIN SAVINGS BANK TR | MELVALIN V BROWN IRA PO BOX 960063 BOSTON MA 02196-0063 |
| BROOKS (FOMERLY KUICK), CHERI | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS C MAR | 146 FORSYTH ST APT 4B NEW YORK NY 10002-2925 |
| BROOKS, GEORGINA PAMELA (NEE) BRAGG | 79 DOUGLAS ROAD HORNCHURCH ESSEX RM11 1AN UNITED KINGDOM |
| BROOKS, LARRY G. & JOAN E. | JTTEN 8 HASTINGS COURT JACKSON NJ 08527 |
| BROOKS, MICHAEL D. | 736 FOREST AVE RYE NY 10580 |
| BROWN, JORDAN ADAM | 128 GREAT HILLS RD SHORT HILLS NJ 07078-1275 |
| BROWN, MELVILLE M. JR. | 9516 FAIRCREST DRIVE DALLAS TX 75238 |
| BROWN, RAYETTE | 2733 BARKER AVENUE APT Q-43 BRONX NY 10467 |
| BROWN, RICHARD A., EXECUTOR, ESTATE OF | NATHAN BROWN 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| BROWN, RICHARD SEYMOUR | HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE TN8 7ED UNITED KINGDOM |
| BROWN, SARAH | 218 GOLDEN POND LANE FAIRFIELD CT 06824 |
| BROWN, STUART W. | 7 DEBROY DRIVE MARLBORO NJ 07746 |
| BROWN, TIMOTHY H | P.O. BOX 54 PEAPACK NJ 07977 |
| BROWNBACK, RUSSELL J., III | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNSTEIN, KIMBERLY | 201 EAST 69TH STREET APT 11X NEW YORK NY 10021 |
| BRUCE A BRANDLE | 1077 MAPLE LEAF DRIVE ROCHESTER HILLS MI 48309-3714 |
| BRUCE A CAMERON | RIVERVIEW PARK 38 CIRRIUS CRESCENT GRAVESEND KENT DA12 4NS UNITED KINGDOM |
| BRUCE A HENDRY | 15 BALMUIR GARDENS LONDON SW156NG UNITED KINGDOM |
| BRUCE A JONES | 115 CHURCH STREET TEANECK NJ 07666-4910 |
| BRUCE ADELSOHN | 73-12 35TH AVE APT 25D JACKSON HEIGHTS NY 11372-4217 |
| BRUCE B MANNING | PO BOX 151 STONEVILLE MS 38776-0151 |
| BRUCE B SMITH | 37 PARADISE POINT ROAD SHALIMAR FL 32579-1019 |
| BRUCE C GRANT | 121 CLEVELAND CHAPEL RD SPARTANBURG SC 29303-3202 |
| BRUCE CAPLOWE | BOX 772802 STEAMBOAT SPRINGS CO 80477-2802 |
| BRUCE D PRIZANT CUST | LOREN T PRIZANT UNDER KENTUCKY U-T-M-A 1283 BASSETT AVE LOUISVILLE KY 40204-2104 |
| BRUCE E KLOSTERHOFF | 400 KISIWA VILLAGE RD HUTCHINSON KS 67502-4500 |
| BRUCE F TURBOW & | JO-EVE J TURBOW JT TEN 777 WILWOOD ROCHESTER HILLS MI 48309-2430 |
| BRUCE H WYMA | 222 SHERYL LANE PITTSBURGH PA 15221-3769 |
| BRUCE HALLE | 1325 5TH AVENUE APT 2L NEW YORK NY 10029-2643 |
| BRUCE J SCHADE | 621 W MT VERNON ST LANSDALE PA 19446-3403 |
| BRUCE K SAMUELSON | APT 119 143-50 HOOVER AVE BRIARWOOD NY 11435-2131 |
| BRUCE KACHEL ADM EST DEBORAH A | GARVIN 100 LINCOLN AVE NORTH ARLINGTON NJ 07031 |
| BRUCE KENNEDY TR | UA 04 40 84 HELEN P KELLY TESTAMENTARY TRUST 7 BAYSIDE AVE AMITYVILLE NY |

| Claim Name | Address Information |
|---|---|
| BRUCE KENNEDY TR | 11701-3618 |
| BRUCE KENNEDY TR | TESTAMENTARY TRUST U/A/D 04/04/84 HELEN P KELLY 31 GRENNE AVE AMITYVILLE NY 11701-2943 |
| BRUCE LEETE | 100 JANE ST APT PHM NEW YORK NY 10014-1735 |
| BRUCE M CARSWELL & | MARY ALICE CARSWELL TR BRUCE & MARY ALICE CARSWELL FAMILY TRUST U/A 4/7/97 621 MARINA CIRCLE DAVIS CA 95616-2728 |
| BRUCE M CONLIN & DIANE | CONLIN JT TEN 228 SWAN PL LEVITTOWN NY 11756-5031 |
| BRUCE N MACDONALD | 1036 ZOLLMANS MILL LEXINGTON VA 24450-7265 |
| BRUCE O BAILEY & | TRUDY G BAILEY JT TEN 10 DONEGAL DRIVE CARLISLE PA 17013-1767 |
| BRUCE PUTINAS | 119 SCOTT DR SOUTH WINDSOR CT 06074-2822 |
| BRUCE R SANGSTER | 51 HIGH ST FIFE COUNTY ELIE KY9 1BZ UNITED KINGDOM |
| BRUCE R SHELTON & | L LYNNE SHELTON JT TEN 5523 MAPLE WAY BLAINE WA 98230-9635 |
| BRUCE SHIH | 174 RAINBOW DR 7461 LIVINGSTON TX 77399-1074 |
| BRUCE SMITH | 127 REID AVE ROCKAWAY POINT NY 11697-1916 |
| BRUCE STEIN TR UA MAY 06 86 | FBO MAXWELL JEREMY STEIN 3958 TUXEDO RD NW ATLANT GA 30342-4047 |
| BRUCE UNGAR | 149 OXFORD BLVD GARDEN CITY NY 11530-1407 |
| BRUCE W FORBES | 325 PARK AVE NEW YORK NY 10022-6814 |
| BRUCE W LEE | 10647 RIVERBROOK CIR HIGHLANDS RANCH CO 80126-7512 |
| BRUNILDA VAZQUEZ | 22 METROPOLITAN OVAL APT 1C BRONX NY 10462-6721 |
| BRUNO NORMANDIN | 400 DE LA PRUNELLE VERDUN QC H3E 1Z3 CANADA |
| BRUNO, JOHN W. | 235 HUSSON STREET STATEN ISLAND NY 10306 |
| BRUSCO, F. ROBERT | 34 OAK LANE DOUGLASTON NY 11363 |
| BRUYNESTEYN, MICHAEL | 201 EAST 77TH STREET, APT. 14D NEW YORK NY 10075 |
| BRYAN A EMERY | 7341 HYPERION POINT JOHSTON IA 50131-1978 |
| BRYAN CHAN | 127 W 96TH ST APT 16 E NEW YORK NY 10025-6484 |
| BRYAN D BAKER | 13908 BRIAR LN PLAINFIELD IL 60544-7564 |
| BRYAN D VOWELS CUST | KENDALL A VOWELS UNDER MO TRAN MIN LAW 1400 SE 21ST ST BENTONVILLE AR 72712-3790 |
| BRYAN H BACHMAN | 9532 FOXFIELD CT FOGELSVILLE PA 18051-2300 |
| BRYAN P CONLONG | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| BRYAN PARSONS | 25 FAIRMOUNT AVE APT D6 HACKENSACK NJ 07601-4717 |
| BRYAN R SPEIRS | 13 SHADY RUN LANE GORHAM ME 04038-1618 |
| BRYAN SLOANE | 220 WEST 26TH STREET APT 905 NEW YORK NY 10001-6743 |
| BRYAN T GEER | 6245 NANTUCKET LANE YORBA LINDA CA 92887-4716 |
| BRYAN WAHKING | 70 ROBINSON ROAD 19G TWO ROBINSON PLACE MID LEVELS HONG KONG CHINA |
| BRYANT, WILLIAM | 150 HOOVER DRIVE CRESSKILL NJ 07626 |
| BRYCE MC LENDON | 20 ENSENADA ROAD SAN CARLOS CA 94070-1824 |
| BRYN MAWR TRAVEL AGENCY | 933 LANCASTER AVE BOX 10 BRYN MAWR PA 19010-0010 |
| BRYNA STEPAK | 139 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004-2326 |
| BRYON LAYES & | REBECCA L LAYES JT TEN P O  BOX 1079 ATASCADERO CA 93423-1079 |
| BRYSON, AARON | 15 ALDEN CT SCARSDALE NY 10583 |
| BUCCELLATI, LILLIANA | 6026 PARK AVENUE 2ND FLOOR WEST NEW YORK NJ 07093 |
| BUCELLO, KIMBERLY B. | 250 GORGE ROAD, APT. # 10C CLIFFSIDE PARK NJ 07010 |
| BUCHERT, FRED | 346 LORIMER STREET, 2ND FLOOR BROOKLYN NY 11206 |
| BUCKLAND, ANDREA | 211 TALLWOOD DRIVE HARTSDALE NY 10530 |
| BUD G HOLMAN | 101 PARK AVENUE 32ND FLOOR NEW YORK NY 10178-0002 |
| BUDINICH, CRAIG S. | 52 SOUTH AVE. HARRINGTON PARK NJ 07640 |
| BUDROF, MARIE | 400 COUNTRY CLUB DRIVE CHERRY HILL NJ 08003 |
| BUFFONE, VINCENT | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFFORE, ANTHONY | 244 MADISON AVE APT 8D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BUKOLA O ADEKEMI | 99 MORGAN PLACE EAST BRUNSWICK NJ 08816-5009 |
| BULL, STEVEN | GLANDWR' BEECHENLEA LANE KENT SWANLEY BR88BP UNITED KINGDOM |
| BULLENT INTERNATIONAL INC | C/O JACK LEON HARRIS 1825 SOUTH HI POINT STREET LOS ANGELES CA 90035-4621 |
| BUONOCORE, STEPHEN M. | 17 SUNFLOWER ROAD SOMERSET NJ 08873 |
| BURCH, ANDREW W. | 30 BUTTERNUT HOLLOW ROAD GREENWICH CT 06830 |
| BURGE, JULIAN DOUGLAS | 2 PLAXTOL CLOSE BROMLEY BR1 3AU UNITED KINGDOM |
| BURGES E BURROWS | 5732 MAYLIN LN CHARLOTTE NC 28210-6436 |
| BURGOS, MARC | 175 EAST 102 STREET APT. 3W NEW YORK NY 10029 |
| BURJOR B COOPER | 310 ARBALLO DR 12-K SAN FRANCISCO CA 94132-2116 |
| BURKE ANDERSON | 1219 PORTNER ROAD ALEXANDRIA VA 22314-1372 |
| BURKE, EDWIN MARSTON | 67 LOWER SLOANE STREET FLAT A, BRISTOL HOUSE LONDON SW1W 8DD UNITED KINGDOM |
| BURKE, MARITA E. | 23 EAST 10THJ STREET APT. 519 NEW YORK NY 10003 |
| BURKE, PETER ROBERT | 11 BELVEDERE GROVE LONDON SW19 7RQ UNITED KINGDOM |
| BURLAGE, DENIS J | 6 SHORE VIEW PLACE HUNTINGTON NY 11743 |
| BURLTON PTY LTD TR | U/A DTD 09/13/06 COOMBE SUPERANNUATION FUND 341 BRUNSWICK ROAD BRUNSWICK VIC 3056 AUSTRALIA |
| BURNS JR., PUTNAM R | 40 BAKER HILL DR HINGHAM MA 02043-1510 |
| BURNS, CRAIG W. | 111 BANK ST APT 1F NEW YORK NY 10014-5915 |
| BURT LEIBERT CUST MARC | ANDREW LEIBERT UNIF GIFT MIN ACT NY MARC A LEIBERT 3628 ZUNI GLENDALE AZ 85307-2144 |
| BURTON H BROOKS & | STELLA T BROOKS JT TEN BOX 211 GRAND HAVEN MI 49417-0211 |
| BURTON HANDELSMAN | 250 WORTH AVENUE PALM BEACH FL 33480-4663 |
| BURTON HANDELSMAN & | LUCILLE HANDELSMAN JT TEN BOX 2528 PALM BEACH FL 33480-2528 |
| BURTON, JASON | 64 NORTHUMBERLAND AVENUE RAINHAM, KENT, ME8 7JY UNITED KINGDOM |
| BURTON, MIKE | 22 REGENTS PARK ROAD LONDON NW1 7TX UNITED KINGDOM |
| BUTCHIBABU, VASANTHA | 15 WISTERIA STREET EDISON NJ 08817 |
| BUTELER, GABRIEL | THE COACH HOUSE 71A CASTELNAU LONDON SW13 9RT UNITED KINGDOM |
| BUTLER, STEPHEN WILLIAM | 79A SHAKESPEARE ROAD BEDS BEDFORD MK40 2DW UNITED KINGDOM |
| BYAM, ESHANNO | 9520 GLENWOOD ROAD BROOKLYN NY 11236 |
| BYFORD WHEELER | 212 PARK RD IOWA CITY IA 52246-2308 |
| BYRNE, BARBARA | 101 HUN ROAD PRINCETON NJ 08540 |
| BYRON ATWOOD | PO BOX 326 BARRE VT 05641-0326 |
| BYRON CARTOZIAN | 13 LINCOLN AVE RYE BROOK NY 10573-1313 |
| BYRON D GREEN JR | 128 MEADOWCREEK LA BURLESON TX 76028-7958 |
| BYRON H PORTER JR | 45 SPADINA PARKWAY PITTSFIELD MA 01201-8121 |
| C BARTOLOTTA | 2255 WATERFROD PARK DR LAWRENCEVILLE GA 30044-2726 |
| C CARLETON FREDERICI | 311-42ND ST DES MOINES IA 50312-2811 |
| C HARVEY CARR & JNELL F CARR | TEN COM 1702 COUNTRY CLUB DR MIDLAND TX 79701-5717 |
| C LOUIS ABELOVE CUST JOEL E | ABELOVE UNDER NY UNIF GIFTS TO MINORS ACT P O BOX 8010 UTICA NY 13505-8010 |
| C RAY BORZONI | 211 CARBONERA ST SUNNYVALE CA 94086-7005 |
| C REID MANESS & LYNN SRBA | TEN COM 6104 GLEN OAK CT RALEIGH NC 27606-9405 |
| C RICHARD SOPHER | 1235 GREYSTONE DR PITTSBURGH PA 15241-3255 |
| C STEPHEN HUNTER | BOX 54450 CINCINNATI OH 45254-0450 |
| C T THOMAS & | ELIZABETH THOMAS JT TEN 8976 RUTH AVE ALLEN PARK MI 48101-1551 |
| CAAMANO RIAL, EDUARDO | DOBLAS 560 1*B BUENOS AIRES 1424 ARGENTINA |
| CABLES, DENISE D AND PAUL S | 3878 SHELDON DR ATLANTA GA 30342-4210 |
| CACTUS & CO | ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| CAFFARONE, RICARDO LUIS | AV. LIBERTADOR 3540 3 A CAPITAL FEDERAL 1425 ARGENTINA |
| CAGLIERO, ROBERT J. | 5280 - 302 WEST HARBOR VILLAGE DR. VERO BEACH FL 32967-7362 |

| Claim Name | Address Information |
|---|---|
| CAGNAN, MONICA | 14 BIS RUE CLAUDE DECAEN PARIS  75 75012 FRANCE |
| CAITLIN R CORBETT | 18002 SUNSET RIVER COURT OLNEY MD 20832-2259 |
| CALABRESE, JENNIFER | 157 SERRELL AVENUE STATEN ISLAND NY 10312 |
| CALDARA, ELIZABETH | 3370 HAROLD STREET OCEANSIDE NY 11572 |
| CALDWELL, HARRY C | AV. L N ALEM 855 8TH FLOOR 1001 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| CALEB A TALLENT & | BOBBY C TALLENT JT TEN 439 GRETCHEN LN DAYTON TN 37321-5666 |
| CALEB J BURTON | 71 71 TIARA AVE HIGHLAND CA 92346-6003 |
| CALISE, ARLENE | 85 COLD BROOK DRIVE CRANSTON RI 02920 |
| CALISTRU, DANA M. | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| CALLIAS, EMMANUEL | 451 9TH ST. PALISADES PARK NJ 07650 |
| CALLIAS, NICHOLAS | 250 BROAD AVENUE 3E LEONIA NJ 07605 |
| CALLIGARIS, MICHAEL R. | 220-55 46TH AVE APT 11X BAYSIDE NY 11361 |
| CALLISON, RICHARD S. | 229 W 60TH ST APT 21P NEW YORK NY 10023-7514 |
| CALLUM J MACPHERSON | 35 MARSHAM COURT MARSHAM STREET LONDON SW1P 4JY UNITED KINGDOM |
| CALO, GERARDO JR. | 2 CRAIG DRIVE MARLBORO NJ 07746 |
| CALVARY BAPTIST CHURCH | 575 W 18TH ST PATERSON NJ 07514-2624 |
| CALVIELLO, CARMELA M | 2117 PLATINUM DR SUN CITY CENTER FL 33573 |
| CALVIN C SCHNEDER | 3365 RIDGECLIFFE DR FLINT MI 48532-3736 |
| CALVIN D BANDSTRA | 308 REID ST BOX 116 LEIGHTON IA 50143-0116 |
| CALVIN J CARINI | 5 PARK PL BOX 282 SOUTH GLATSONBURY CT 06073-0282 |
| CALVIN J COLEMAN & CAROLINE | D COLEMAN JT TEN 14 COLEMANS DR CONWAY NH 03818-7401 |
| CALVIN K CHI | 5 JESSE COURT MONTVILLE NJ 07045-9019 |
| CALVIN ROBISON PARKS CUST | BRYAN ROBISON PARKS UNDER NY U-G-M-A 305 CEDAR CT 1 DEKALB IL 60115-8986 |
| CALVIN S PRICE & ELAINE | PRICE JT TEN 7 BANBURY LANE WEST HARTFORD CT 06107-1102 |
| CALVO PLATERO, DAVID | 44 PHILBEACH GARDENS, FLAT 2 LONDON SW5 9EB UNITED KINGDOM |
| CAM A MATTI | 3333 HENRY HUDSON PKWY7N RIVERDALE NY 10463-3224 |
| CAMACHO, FRANCISCO H | 6014 POLK STREET WEST NEW YORK NJ 07093 |
| CAMACHO, MARGARET | 605 THIRD AVE - 22ND FLOOR NEW YORK NY 10158 |
| CAMDEN L CHERBONNIER | 4056 ASHENTREE DR ALTANTA GA 30341-1457 |
| CAMDEN YIELD STRATEGIES HZP9 AKA HALLMARK MASTER 1 | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| CAMERIN KAMINSKI | 5344 HERMOSA AVE ALTA LOMA CA 91737-1720 |
| CAMERON A DODER | 2100 JONES STREET APT 6 SAN FRANCISCO CA 94133-5312 |
| CAMERON FULTON | 55 E 87TH STREET APT 3A NEW YORK NY 10128-1048 |
| CAMERON G HENDRIX | 364 WILLOW OAK RD HIGH POINT NC 27262-8404 |
| CAMERON ROTTLER | 31445 JULIANA FARMS RD SAN JUAN CAPISTRANO CA 92675-830 |
| CAMERON, BRUCE A | RIVERVIEW PARK 38 CIRRIUS CRESCENT KENT GRAVESEND DA12 4QT UNITED KINGDOM |
| CAMERON, WILLIAM & MARY | 109 TRADING BLOCK LN FOREST VA 24551 |
| CAMILLE LAFATA | 141 DELMAR AVE STATEN ISLAND NY 10312-2803 |
| CAMILLE MAZZA | 2 SKIMMER LN MIDDLETOWN NJ 07758-1661 |
| CAMILLE PETRUCCI | 79 CRANFORD ST STATEN ISLAND NY 10308-3027 |
| CAMILLE PIZZO | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314-1964 |
| CAMILLE VADALA | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314-1964 |
| CAMP MILLHOUSE INC | C/O ROBINSON 25600 KELLY RD SOUTH BEND IN 46614-9390 |
| CAMVAN H PHAM | 1509 ROLLINS DR ALLEN TX 75013-2932 |
| CANARY, JON T. | 2333 W PROSPECT CHELAN WA 98816 |
| CANDACE CRONAN MCGOVERN | 782 OCEAN AVE WEST HAVEN CT 06516-6842 |
| CANDACE DARLING | 205 EAST 78TH STREET APT 6R NEW YORK NY 10075-1232 |
| CANDACE E SKRATT | 83 ACORN STREET STATEN ISLAND NY 10306-3916 |

| Claim Name | Address Information |
|---|---|
| CANDACE J MCCRACKEN | 675 TYSENS LANE STATEN ISLAND NY 10306-4659 |
| CANDACE J MCCRACKEN | 675 TYSENS LANE STATEN ISLAND NY 10306-4659 |
| CANDACE MATHER | 1515 SAN CARLOS BAY DR SANIBEL FL 33957-3423 |
| CANDELORO DONATO & FRANCES | DONATO JT TEN 8407 12TH AVE BROOKLYN NY 11228-3314 |
| CANDICE CHAFEY | 528 FLAX HILL ROAD NORWALK CT 06854-2317 |
| CANNON, MATTHEW L | 9 LAUREL ROAD BARNES LONDON SW13 0EE UNITED KINGDOM |
| CANSO CATALINA FUND | C/O CANSO FUND MANAGEMENT 100 YORK BLVD., STE 550 RICHMOND HILL ON L4B 1J8 CANADA |
| CANTON, KEITH E | 9 EMERALD WOODS TARRYTOWN NY 10591 |
| CANTRELL, JIMMY L. | 2103 CYPRESS RUN DR. SUGAR LAND TX 77478 |
| CANTRELL, MARTHA L. | 2103 CYPRESS RUN DR SUGAR LAND TX 77478 |
| CAPOBIANCO, BLAINE | 2 PINE STREET PORT WASHINGTON NY 11050 |
| CARALOU A PERRY-TRACY | 40 CURVE ROAD STONEHAM MA 02180-3901 |
| CARCANO, GABRIELE | PIAZZA DEL CARMINE 4 MILAN 20121 ITALY |
| CARDE, DAMIEN | 42 GLEDSTANES ROAD LONDON W14 3HU UNITED KINGDOM |
| CARDON, GUILLAUME | 4 RUE ROGER BACON PARIS 75017 FRANCE |
| CAREN A BAYNE | 54 WESTERLY RD WESTON MA 02493-1151 |
| CAREN V JEANTY | 370 79TH STREET APARTMENT 3F BROOKLYN NY 11209-3633 |
| CAREY G LANDON | 4309 CORINTH DR BIRMINGHAM AL 35213-1813 |
| CARIDAD KNIGHT | 1448 GATES AVENUE BROOKLYN NY 11237-5602 |
| CARL A CRUPI | 10 ELIZABETH DR WILMINGTON MA 01887-3397 |
| CARL A HAMMLING & BONNIE M | HAMMLING TR UA 6/15/00 CARL A HANMLING & BONNIE M HAMMLING REVOCABLE LIVING TRUST 9333 UNIT D SW 97TH PLACE OCALA FL 34481 |
| CARL A SCHAFFER | 9 CELL FARM AVENUE OLD WINDSOR WINDSOR BERKS SL4 2PD UNITED KINGDOM |
| CARL ANN WARD | 450 LEANING OAK ST GAITHERSBURG MD 20878-2192 |
| CARL BARDY JR | 4 DENISON AVE STONINGTON CT 06378-1350 |
| CARL CHAMBERS & | MARY LOU CHAMBERS JT TEN 89 ALEXANDER DR GORHAM ME 04038-2161 |
| CARL DENNISTON | 6780 W PARK DR HOMOSASSA FL 34446-3009 |
| CARL E PARKER | 845 W 50TH NOND ST WICHITA KS 67204-2703 |
| CARL F LITTLE & | L VIRGINIA LITTLE JT TEN 598 ANDREWS ST ORMOND BEACH FL 32174-5265 |
| CARL F MARSHALL & | ALCIRA MARSHALL JT TEN PO BOX 920 DALY CITY CA 94017-0920 |
| CARL H DE GRAFF | 364 STONE RD ROCHESTER NY 14616-4218 |
| CARL H SUNDBOM | 201 E 25TH STREET APT 17D NEW YORK NY 10010-3009 |
| CARL J MALETICH & SOPHIE A | MALETICH TR UA JUL 30 90 MALETICH 1990 TRUST 2507 E FLOWER ST PHOENIX AZ 85016-7458 |
| CARL J SEIDL | 14 SHADY HOLLOW SHILLINGTON PA 19607-3003 |
| CARL L FALLOW | 7932 RUSSELHURST DR KIRTLAND OH 44094-8505 |
| CARL M NAGATA | 4440 PINEWOOD COURT UNION CITY CA 94587-4825 |
| CARL N CETERA | 18 MENDELL AVENUE CRANFORD NJ 07016-3412 |
| CARL R MAFFIA & DOROTHY MAFFIA | TR UA 09/13/06 CARL R MAFFIA & DOROTHY MAFFI LIVING TR 1949 W RACE AVE CHICAGO IL 60622-6249 |
| CARL ROMANO JR | 14 HADLER DRIVE LEBANON NJ 08833-4343 |
| CARL ROSENBLOOM | PO BOX 7255 PONCE PR 00732-7255 |
| CARL SPATZ | 3540 N MOORINGS WAY COCONUT GROVE MIAMI FL 33133-6540 |
| CARL T BOHS & | BETTY A BOHS TEN COM 23716 91ST PL W EDMONDS WA 98026-8917 |
| CARL T FISCHER JR | 1041 ALTA VISTA ROAD LOUISVILLE KY 40205-1727 |
| CARL W BRASE & | JO ANN R BRASE JT TEN 213 BELDEN DRIVE EDWARDSVILLE IL 62025-3177 |
| CARL W WIBRIGHT & MARIE L | WIBRIGHT JT TEN C/O BRUCE WIBRIGHT 9007 MANGO AVE MORTON GROVE IL 60053-2543 |
| CARL, RICHARD H. | 2528 PRESTON WOOD DR PLANO TX 75093 |
| CARLA ANNE BEECHIE | 7511 MOSS BROOK DR SAN ANTONIO TX 78255-1303 |

| Claim Name | Address Information |
|---|---|
| CARLA HOLTZE | 95 HORATIO STREET 631 NEW YORK NY NEW YORK NY 10014-1543 |
| CARLA J REISINGER | 9705 RAVINIA CT APT 2E ORLAND PARK IL 60462-2593 |
| CARLA JEAN MACKRILL | 12270 W RAMBLIN ROSE DR BOISE ID 83713-0012 |
| CARLA JO PHIPPS | 8425 COLE STREET DOWNEY CA 90242-2523 |
| CARLA M DEGNAN | 54 SYLVAN TERRACE NORTH ANDOVER MA 01845-4332 |
| CARLA M PEZZA | 1 WOODCREST DR JOHNSTON RI 02919-3332 |
| CARLA M PRYCE | 29 GARDEN ROAD SUNDRIDGE PARK BROMLEY KENT BR1 3LU UNITED KINGDOM |
| CARLA W REITER TTEE U/A/D | 09/01/88 CARLA W REITER TRUST 1195 STANYAN ST SAN FRANCISCO CA 94117-3812 |
| CARLEEN A PIRRO | 3220 WELLS DR PLANO TX 75093-3119 |
| CARLILE M CHAMBERS & | MARY T CHAMBERS JT TEN 594 WESTOVER DRIVE ATLANTA GA 30305-3538 |
| CARLINE C DUMERLIN | 10557 FLATLANDS 4TH ST BROOKLYN NY 11236-4633 |
| CARLOS A MELARA & ANA L | MELARA JT TEN 183 MT VERNON DR CLAYTON CA 94517-1564 |
| CARLOS A RUIZ | 6139 INWOOD DR HOUSTON TX 77057-3530 |
| CARLOS AE CHAMON | 2898 SW 2ND AVE MIAMI FL 33129-2346 |
| CARLOS ANDRES LOPEZ | 4501 BERGENWOOD AVE APARTMENT 3 NORTH BERGEN NJ 07047-2750 |
| CARLOS B VILLANUEVA | 6180 SAND RIVER PL EL PASO TX 79932-1813 |
| CARLOS C LO | 168-08 29TH AVE 1ST FLOOR FLUSHING NY 11358-1504 |
| CARLOS CORDERO | 19123 ROMAN WAY MONTGOMRY VLG MD 20886-5062 |
| CARLOS E VELASQUEZ | 10880 WILSHIRE BLVD SUITE 2100 LOS ANGELES CA 90024-4101 |
| CARLOS E VELASQUEZ | 10880 WILSHIRE BLVD SUITE 2100 LOS ANGELES CA 90024-4101 |
| CARLOS ENCALADA | 2855 UNIVERSITY AVENUE APARTMENT 7D BRONX NY 10468-2300 |
| CARLOS HENDRIKS | 725 DIXON ST APT 2 ALLENTOWN PA 18103-8507 |
| CARLOS M MANALAC | OPUS ARISUGAWA TERRACE 105 5-4-1 MINAMI-AZABU MINATO-KU TOKYO 106-0047 JAPAN |
| CARLOS M MANALAC | PACIFIC PLAZA POWER APT 48B NORTH FORT BONIFACIO TAGUIG PHILIPINES |
| CARLOS MERCADO | 7 STORMYTOWN RD OSSINING NY OSSINING NY 10562-2510 |
| CARLOS SANTIAGO | 50 ROBBINS LANE WESTBURY NY 11590-2841 |
| CARLOS VALCARCEL | 929 BENEDICT ST BOHEMIA NY 11716-4214 |
| CARLOTA R CASTRO | 3330 CESAR CHAVEZ 120 SAN FRANCISCO CA 94110-4600 |
| CARLSEN LEE | 1015 CLARK MONTREAL QC H2Z 1K1 CANADA |
| CARLSON, RAYMOND M. | 59 LONGVIEW ROAD PORT WASHINGTON NY 11050 |
| CARLTON D FREDERICK | 175 E 91ST ST BROOKLYN NY 11212-1301 |
| CARLTON M BRIGGS JR | 16 DOUGLAS DR MANSFIELD MA 02048-1056 |
| CARLY A BEATTIE | 105 DUANE ST APT 23A NEW YORK NY 10007-3607 |
| CARLYN L CONERTY | 3033 NE 26TH ST FT LAUDERDALE FL 33305-1838 |
| CARLYNE E VOLKER | 9881 LIME HOUSE DRIVE CLARENCE NY 14031-2060 |
| CARMAN KA MAN CHANG | 3127 TARAVAL ST 3 SAN FRANCISCO CA 94116-2111 |
| CARMEL E GERBER | 3060 OVERRIDGE ANN ARBOR MI 48104-4126 |
| CARMELA L GRACI | 8 WHISPERING SPRING DR FREEHOLD NJ 08510-8741 |
| CARMELA M RINALDI | 1034 EAST 2ND STREET BROOKLYN NY 11230-3342 |
| CARMEN  J DAWSON | 2364 NAVAJO TRAIL SW ATLANTA GA 30331-7062 |
| CARMEN A SCARBOROUGH | 100-24B CASALS PLACE BRONX NY 10475-3033 |
| CARMEN CARANCI | 1225 NORWALK RD APT 31 PHILADELPHIA PA 19115-2029 |
| CARMEN G WITTER | 104-35 205 ST QUEENS NY 11412-1409 |
| CARMEN HERRERO | 548 OAK BRANCH CIR KISSIMMEE FL 34758-3618 |
| CARMEN MORALES | 559 39TH STREET APT 1R BROOKLYN NY 11232-3012 |
| CARMINE J ZUMMO | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002-7617 |
| CARMINE ZINGARINO | PO BOX 922 MANORVILLE NY 11949 |
| CARMINE ZUMMO | 20 MONROE ST APARTMENT 9D NEW YORK NY 10002-7617 |
| CARMONA, CLAUDIA P | 149-50 MELBOURNE AVE APT. 2R KEW GARDEN HILLS NY 11367 |

| Claim Name | Address Information |
|---|---|
| CAROL A AUBUCHON | 226 TINA MARIE LANE SMYRNA DE 19977-9677 |
| CAROL A BUFFINGTON | 13704 S 131ST ST SPRINGFIELD NE 68059-5898 |
| CAROL A COLGAN | 100 W 18TH ST NO 4D NEW YORK NY 10011 |
| CAROL A COOK | 15286 PENNSYLVANIA ST SOUTHGATE MI 48195-2136 |
| CAROL A GRESHAM | 27 FALL LN JERICHO NY 11753-2311 |
| CAROL A HORNER | 421 GANO AVENUE ORANGE PARK FL 32073-4426 |
| CAROL A KOBIELSKI | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601-1957 |
| CAROL A KOMAR | 3819 E ACOMA DR PHOENIX AZ 85032-5280 |
| CAROL A MARZANO | 1867 EAST 52ND STREET BROOKLYN NY 11234-4616 |
| CAROL A MCMILLIAN | 12600LAUSANNE WAY TRUCKEE CA 96161-6403 |
| CAROL A MULLEN | 108 WESTWOOD ROAD MEDFORD MA 02155-1657 |
| CAROL A SCHIRMACHER | 116 HARRISON PLACE MASSAPEQUA NY 11758-7032 |
| CAROL A SULLIVAN CUST | ALLISON N SULLIVAN UNDER OHIO U-T-M-A 199 PRIVATE DRIVE 2265 SOUTH POINT OH 45680-8952 |
| CAROL A WERTHER | 77 SEVENTH AVE 11B NEW YORK NY 10011-6626 |
| CAROL A WOODS | 2723 JACQUELYN DR MADISON WI 53711-5244 |
| CAROL ANDERSON | 9007 CHINON SAN ANTONIO TX 78250-5831 |
| CAROL ANN CONNERS | 8025 N CLIPPINGER CINCINNATI OH 45243-2707 |
| CAROL ANN GOMEZ | 212 CONGRESS STREET APT B JERSEY CITY NJ 07307-3410 |
| CAROL ANN MERCIL | 6060 21ST ST N ARLINGTON VA 22205-3406 |
| CAROL ANN SAGEBIEL | 10218 US HWY 183-S CUERO TX 77954 |
| CAROL ANNE COSACCHI | PO BOX 2028 BOTHELL WA 98041-2028 |
| CAROL B BOWLIN | 14675 MASON LANE AMELIA VA 23002-4253 |
| CAROL B ROONEY CUST SEAN | PATRICK ROONEY UNDER WI UNIF GIFTS TO MINORS ACT 18230 LE CHATEAU DR BROOKFIELD WI 53045-4922 |
| CAROL B SAWYER | 6032 CHATSWORTH LANE BETHESDA MD 20814-2206 |
| CAROL BARRER CUST | ALLISON BARREER UNIF GIFT MIN ACT NY 3361 SECOND STREET OCEANSIDE NY 11572-5222 |
| CAROL C BAKER | 24 CAYUGA ROAD BORDENTOWN NJ 08505-4411 EAST WINDSOR EAST WINDSOR NJ 08520-5629 |
| CAROL CONNOR & | LOUIS CONNOR JT TEN 4508 DEMBY DR FAIRFAX VA 22032-1706 |
| CAROL DELANEY | PO BOX 8893 SCARBOROUGH NY 10510-8893 |
| CAROL DUCKWORTH | 5566 TOWN CREEK SCHOOL RD BLAIRSVILLE GA 30512-6924 |
| CAROL E BLUMELING | 44 E BROAD ST BERGENFIELD NJ 07621-3004 |
| CAROL E CESARE | 6701 STONYCREEK DR OKLAHOMA CITY OK 73132-6213 |
| CAROL E KOHN CUST JEFFREY | ADAM KOHN UNDER MD UNIF GIFTS TO MINORS ACT 106 GLENBROOK CT ATLANTIS FL 33462-1013 |
| CAROL E LINBURN | 3191 WASHINGTON ST APT 6 SAN FRANCISCO CA 94115-1619 |
| CAROL E ROHLOFF TR | CAROL E ROHLOFF LIVING TRUST U/A DTD 05/03/05 1070 MARVELLE LANE GREEN BAY WI 54304-4313 |
| CAROL E WISE | 3531 21ST AVE S MINNEAPOLIS MN 55407-2462 |
| CAROL EBERLY WARD | 7365 TERRANOVA DR WARRENTON VA 20187-7243 |
| CAROL F QUESTAD | BOX 53005 BELLEVUE WA 98015-3005 |
| CAROL FREELIN BUYVID | 106 HERON DR PITTSBURG CA 94565-2071 |
| CAROL GOCHIN CUST HEATHER | GOCHIN UNIF GIFTS MIN ACT PA 602 BELLFLOWER BLVD WARRINGTON PA 18976-1657 |
| CAROL H BANDACCARI | 265 TIVOLI WAY SACRAMENTO CA 95819-1935 |
| CAROL HUBER ECK | 3606 MAYFLOWER PL NASHVILLE TN 37204-3817 |
| CAROL J BURROUGHS | 10 SUMMER STREET CHARLESTOWN MA 02129-2411 |
| CAROL J COULTER | 4947 PONDEROSA DR SANTA ROSA CA 95404-8501 |
| CAROL J MARSDEN | 3618 EVERGREEN DRIVE SCOTTSBLUFF NE 69361-4553 |

| Claim Name | Address Information |
|---|---|
| CAROL J MCCARTY | 1615 HIGHLAND PKWY ST PAUL MN 55116-2163 |
| CAROL J MORRIS | 1318 MAIN ST ALTON IL 62002-2831 |
| CAROL J MOSES | 319 KIMBER RD SYRACUSE NY 13224-1843 |
| CAROL K KUNA BLAIR | 82 TUTTLE RD BRIARCLIFF MANOR NY 10510-2233 |
| CAROL L KIMBALL | 23 RIDGETOP DR SAINT LOUIS MO 63117-1000 |
| CAROL L MARKO | 1581 MASA BLANCA WAY N LAS VEGAS NV 89031-1063 |
| CAROL L RICE | 1 HAMILTON ST    1 SALEM MA 01970-3113 |
| CAROL L WOODMAN | TR UA 09 22 08 CAROL WOODMAN REVOCABLE LIFETIME TRUST 434 RHODA DR LANCASTER PA 17601-3668 |
| CAROL LEE ROMEREIM | 1500 SEVENTH ST LOS OSOS CA 93402-1620 |
| CAROL LYNN SCHEMBARI | 45 EMMET AVENUE STATEN ISLAND NY 10306-2719 |
| CAROL M LOWENSTEIN | 6 DEER TRAIL ARMONK NY 10504-1009 |
| CAROL M PETERS | 1014 ALDRIN ST DE PERE WI 54115-1224 |
| CAROL M RAMPINO | 1949 KIMBALL STREET BROOKLYN NY 11234-4511 |
| CAROL MCKEON | 35 AARON RIVER RD COHASSET MA 02025-1506 |
| CAROL MENDYKA | 301 W AIRE LIBRE AVE PHOENIX AZ 85023-7925 |
| CAROL NUGENT | 4724 BERRY ROSE WAY CARY NC 27518-9265 |
| CAROL OUTLAND | 446 ALMA AVE WEBSTER GROVE MO 63119-3728 |
| CAROL P PRESCOTT | 2509 WEST 81ST STREET INGLEWOOD CA 90305-1416 |
| CAROL R GAMBA TR UA 02/24/93 | GAMBA FAMILY TRUST 244 VERANO DR DALY CITY CA 94015-2168 |
| CAROL R SISON | 4632 WALNUT AVE IRVINE CA 92604-2344 |
| CAROL RAYMOND | 708 EAST ZIA ROAD SANTA FE NM 87505-4936 |
| CAROL S DURRANT | 2113 CARRIAGE HILL RD ALLISON PARK PA 15101-3321 |
| CAROL S GOLDFINGER | 5 EAST WAVERLY DRIVE EAST BRUNSWICK NJ 08816-4198 |
| CAROL S HORN | 233 WEST 99TH ST 15A NEW YORK NY 10025-5076 |
| CAROL W STEVENSON | 406 WELLINGTON DR CHARLOTTESVILLE VA 22903-4744 |
| CAROL WELTER | 412 CORTLANDT STREET HOUSTON TX 77007-2632 |
| CAROL WOLF CUST | LISA ELLEN WOLF UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 269 OLD YORK RD FLEMINGTON NJ 08822-1924 |
| CAROL, CHOW PUI WA, MS. | 4D VILLAGE GARDENS 40 FA PO STREET KOWLOON HONG KONG |
| CAROLA DILLINGER | FLAT 4 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| CAROLE A CROFUT CUST | TAMARA L CROFUT UNDER RI UNIF TRAN MIN ACT 315 ARLINGTON AVE STE 2003 CHARLOTTE NC 28203-4287 |
| CAROLE A CROFUT CUST TAMARA | L CROFUT UNDER CT UNIF GIFTS TO MINORS ACT 315 ARLINGTON AVE STE 2003 CHARLOTTE NC 28203-4287 |
| CAROLE BAILIS CUST PHILIP | BAILIS UNIF GIFT MIN ACT PA 1935 LA FAYETTE ROAD GLADWYNE PA 19035-1236 |
| CAROLE E REED | 89 RAILROAD AVE CENTER MORICHES NY 11934-2408 |
| CAROLE G CILIBERTI | 1186 EAST BELMONT PHOENIX AZ 85020-4163 |
| CAROLE G SLATER | C/O CAROLE PAULSON 320 EAST 23RD ST NEW YORK NY 10010-4713 |
| CAROLE G STEPHENSON | 303 NORTH PROSPECT CHAMPAIGN IL 61820-3328 |
| CAROLE H BRUNHUBER | 140 GREYSTONE LANE 1 ROCHESTER NY 14618-4946 |
| CAROLE J COLIN | 30 TOWER HILL DR RED BANK NJ 07701-2472 |
| CAROLE J HAWKINS | 14851 JEFFREY RD 64 IRVINE CA 92618-8064 |
| CAROLE J LANGSTAFF | 14851 JEFFREY RD 64 IRVINE CA 92618-8064 |
| CAROLE L ASHTON | 3 TYRELLS WOODLANDS RD HOCKLCY ESSEX SS5 4QA ENGLAND |
| CAROLE L BLUMENTHAL CUST | JASON MARCUS BLUMENTHAL UNDER MD UNIF GIFTS TO MINORS ACT 4728 E PRESERVE WAY CAVE CREEK AZ 85331-4098 |
| CAROLE L CHRISTIE | 1456 A ST 1 EUREKA CA 95501-2211 |
| CAROLE M BROE | 5 HARBORVIEW DR HINGHAM MA 02043-2105 |
| CAROLE PHILIPPE | 52 DRAYTON GDNS LONDON GT LON SW10 9SB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAROLE S MORGAN | BOX 3 BEAVER SPRINGS PA 17812-0003 |
| CAROLEE A WARE | 412 SO BALSAM ST LAKEWOOD CO 80226-3013 |
| CAROLETA BARRACKS | 223 TAYLOR STREET STATEN ISLAND NY 10310-1914 |
| CAROLIN J SHOWERS | 1005 MOCKINGBIRD LANE NORMAN OK 73071-4835 |
| CAROLINA CEBRIAN | AVDA JUAN XXIII 13 POZUELO DE ALARCON-MADRID 28 28224 SPAIN |
| CAROLINA W SUMILANG | 3045 BANYAN HILL LANE LAND O LAKES FL 34639-6788 |
| CAROLINE A STODDART | 131 W 77TH ST APT 4 NEW YORK NY 10024-6934 |
| CAROLINE BARROW | C/O BARBARA BARROW 1810 E FOX LN MILWAUKEE WI 53217-2858 |
| CAROLINE GAMBLE MOSER TR UA | SEP 10 90 FBO CAROLINE GAMBLE MOSER 816 S HANLEY RD APT 9A SAINT LOUIS MO 63105-2678 |
| CAROLINE GANGI | 7912 RIVER ROAD APT 205 NORTH BERGEN NJ 07047-6291 |
| CAROLINE GODFREY | LANGGASSE 14 HOFHEIM 65719 GERMANY |
| CAROLINE HOLITIANA | DRIEU-LA-ROCHELLE 22 RUE NOTRE DAME DE LORETTE PARIS FR 75009 FRANCE |
| CAROLINE J BLITHE | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON GT LON W10 5QT UNITED KINGDOM |
| CAROLINE KELLY | 38 LARNIS ROAD FRAMINGHAM MA 01701-3419 |
| CAROLINE KERR | 719 SOUTH POINT TRAIL BEREA OH 44017-2842 |
| CAROLINE KOFFLER & | JANE KOFFLER TR FBO CAROLINE KOFFLER TRUST UA 01/09/96 BOX 31209 PALM BCH GDNS FL 33420-1209 |
| CAROLINE L SCHLENKER | 754 N 86TH ST SEATTLE WA 98103-3830 |
| CAROLINE M CRONSON | 111 EAST 80TH STREET NEW YORK NY 10075-0334 |
| CAROLINE PASION | 17 GAY ST 6 NEW YORK NY 10014-3540 |
| CAROLINE REYES | 16051 SW 73RD ST MIAMI FL 33193-2946 |
| CAROLINE RUPNICK | 1 STILLWATER CT ALGONQUIN IL 60102-6838 |
| CAROLINE S BOLICK & | PAUL R BOLICK JT TEN 17 BREAKNECK HILL RD HOPKINTON MA 01748 |
| CAROLINE SEMLER KORNBERG | CUST TIFFANY KORNBERG UNDER OREGON UNIFORM TRANSFERS TO MINORS ACT 4803 SW FAIRHAVEN DR PORTLAND OR 97221-2615 |
| CAROLINE WEINSTEIN | 8 WESTFIELD RD WHITE PLAINS NY 10605-5455 |
| CAROLYN A CORNING | 1716 HARRISON AVE EUREKA CA 95501-1339 |
| CAROLYN A KOCHAJDA | 2220 CHARNWOOD TROY MI 48098-5202 |
| CAROLYN A PARGEON | 32 EAST VINE ST LANCASTER PA 17602-3549 |
| CAROLYN ANN ELLIS | MONKWELL HOUSE CHALK ROAD IFOLD BILLINGSHURST WEST SUSSEX RH14 OUE UNITED KINGDOM |
| CAROLYN ANN HRABAK | 6153 NICHOLSON DR HUDSON OH 44236-4305 |
| CAROLYN AULTMAN | BOX 750 HATTIESBURG MS 39403-0750 |
| CAROLYN B KEHOE | 43 SHORT DRIVE MANHASSET NY 11030-3420 |
| CAROLYN BISHOP LA CHANCE | 6 SHADY LANE OLD ORCHARD BEACH ME 04064-1820 |
| CAROLYN C RIDDICK CUST | ERICA MICHELLE RIDDICK UNDER OH UNIFORM TRANSFERS TO MINORS ACT BOX 6393 CINCINNATI OH 45206-0393 |
| CAROLYN C SULLIVAN | 9501 DEERTRAIL DR HOUSTON TX 77038-3901 |
| CAROLYN CARTER | 1500 MECASLIN ST NW ATLANTA GA 30309-2242 |
| CAROLYN CHRISTOPHER CUST | RYAN T CHRISTOPHER UNDER NY UNIF TRAN MIN ACT 173 EDGEWOOD AVE OAKDALE NY 11769-2018 |
| CAROLYN D HAESLOOP | 22 CARBEEN ROAD WESTLEIGH NSW 2120 AUSTRALIA |
| CAROLYN D HARVEY | 5913 W FULTON APT 2W CHICAGO IL 60644-2111 |
| CAROLYN E BUCHER TR UA SEP 4 92 | CAROLYN E BUCHER TRUST 234 BRENTWOOD AVE SAN FRANCISCO CA 94127-2104 |
| CAROLYN E MURPHY | 3 CROSSWICKS RIDGE RD WILTON CT 06897-2631 |
| CAROLYN F LEWIS CUST | JENNIFER ELLYN LEWIS UNDER NY UNIF GIFTS TO MIN ACT 581 MYRTLE CRT OAK PARK CA 91377-4791 |
| CAROLYN HOLLOWAY DAUB | 4 LEXINGTON RD ANNANDALE NJ 08801-3325 |
| CAROLYN HUMAN | BOX 127 JACKSBORO TN 37757-0127 |

| Claim Name | Address Information |
|---|---|
| CAROLYN J DRIVER | 15731 NADIA STREET MORENO VALLEY CA 92551-6915 |
| CAROLYN J RUDIGER | 114 FAIRWAY DR EAST HIDEAWAY TX 75771 |
| CAROLYN J WOOD | 2201 BARCHETTA DR LAS VEGAS NV 89134-6028 |
| CAROLYN KAPLAN | C/O CAROL GOLDENBERG 210 WEST HENRIETTA AVE OCEANSIDE NY 11572-5054 |
| CAROLYN L EDWARDS | 2343 NW PINNACLE DRIVE PORTLAND OR 97229-9109 |
| CAROLYN L PAYSSE | 7701 YANKEY ST DOWNEY CA 90242-2239 |
| CAROLYN M KAPLAN | 67-66 108 ST C57 FOREST HILLS NY 11375-7518 |
| CAROLYN M KIMBRELL CUST | JUSTIN J KIMBRELL UNDER OURI UNIFORM GIFTS TO MINORS LAW 4125 N BRIARCLIFF KANSAS CITY MO 64116-1748 |
| CAROLYN M KIMBRELL CUST RYAN | A KIMBRELL UNDER OURI UNIFORM GIFTS TO MINORS LAW 4125 N BRIARCLIFF KANSAS CITY MO 64116-1748 |
| CAROLYN M LASHER | PO BOX 369 LAKE ARROWHEAD CA 92352-0369 |
| CAROLYN M MCFADDEN | 8 HICKORY LANE GREEN BROOK NJ 08812-1824 |
| CAROLYN M SKIDMORE | POST OFFICE BOX 1011 HAMPTON BAYS NY 11946-0201 |
| CAROLYN M WASHBURN | 1337 S TEJON ST DENVER CO 80223-3315 |
| CAROLYN O THOMAS | 86-22 98TH STREET APT 4C WOODHAVEN NY 11421-2248 |
| CAROLYN OLIVER COPELAND | 135-36 ALWICK RD SOUTH OZONE PARK NY 11420-3037 |
| CAROLYN PHILIPSON | 21 ELTON ROAD HERTFORD HERTFORDSHIRE SG143DW UNITED KINGDOM |
| CAROLYN R BRECK CUST STEWART | W BRECK UNIF GIFT MIN ACT TX 1930 KINGSBOROUGH DR FORT COLLINS CO 80526-1512 |
| CAROLYN R SCHWARZWAELDER | 60 E FOX CHASE RD CHESTER NJ 07930-2916 |
| CAROLYN R WHITE & | FINLEY J WHITE JT TEN 401 BLUFF POINTE RD HARRIMAN TN 37748-8435 |
| CAROLYN R WYCKOFF | BOX 860336 SAINT AUGUSTINE FL 32086-0336 |
| CAROLYN ROSE ANCKER | BEAVER HILL B-13 SOUTH 100 WEST AVE JENKINTOWN PA 19046 |
| CAROLYN S KLINKER TR UA | AUG 31 92 CAROLYN S KLINKER TR 3200 WAILEA ALANUI 2302 WAILEA HI 96753-7760 |
| CAROLYN S VANDRELL | 541 HAWKINS RD FENTON MO 63026-3943 |
| CAROLYN STRUG | 540 WEST BRIAR PL APT 8J CHICAGO IL 60657-4623 |
| CAROLYN T SHANNON | 37 LOWER CROSS RD SADDLE RIVER NJ 07458-3225 |
| CAROLYN THOMPSON | 128 HARRISON AVENUE YONKERS NY 10705-2675 |
| CAROLYN W EDSALL CUST | DAVID W EDSALL UNDER FLORIDA U-T-M-A 5145 ROSEWOOD LN VERO BEACH FL 32966-2242 |
| CAROLYN WILLIAMSON | 1524 CASTLE PL SE ALBUQUERQUE NM 87116-3002 |
| CAROLYNE M DYKES | WOODLANDS CHISLEHURST RD CHISLEHURST KENT BR75LD UNITED KINGDOM |
| CARONIT BUCK | 1850 HOMEWOOD BLVD APT 1-215 DELRAY BEACH FL 33445-6894 |
| CARR, ROBERT | 23 STELLA DRIVE BRIDGEWATER NJ 08807 |
| CARREEN F HAYDEN | 7597 WILLOWRIDGE ROAD SALT LAKE CITY UT 84121-5432 |
| CARRICATO, FRANK N.  SUCC-TTEE | FBO THE JOAN M CARRICATO TR U/A/D 03/06/90 9149 CALLAWAY DR NEW PORT RICHEY FL 34655-4615 |
| CARRIE A GUNTER | 2621 NW KENNEDY CT PORTLAND OR 97229 |
| CARRIE A HART | 100 DEKRUIF PLACE APT 13C BRONX NY 10475-2434 |
| CARRIE CHIU | 4-14-7 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| CARRIE KOMITO | 315 E 65TH ST NEW YORK NY 10065-6862 |
| CARRIE L HEISS | YEW TREE HOUSE HIGH STREET KEMSING SEVENOAKS KENT TN156NB UNITED KINGDOM |
| CARRIE M PASTRANA | PO BOX 403777 HESPERIA CA 92340-3777 |
| CARRIE ROMELUS HOWARD | P O BOX 304 JERSEY CITY NJ 07303-0304 |
| CARRIE SORENSON | 1361 BARNAL AVE 1 BURLINGAME CA 94010-5665 |
| CARRIE WETTSTEIN CUST | LILY WETTSTEIN UNDER WI UNIF TRAN MIN ACT 2643 E SHOREWOOD BLVD SHOREWOOD WI 53211-2457 |
| CARRINGTON, NATALIE | 60 E. 9TH ST. APT 237 NEW YORK NY 10003 |
| CARROLL B STOWE & MARGARET S | STOWE JT TEN 21 SUMNER STETSON ROAD COLRAIN MA 01340-9723 |
| CARROLL M THOMAS | 913 CITATION MIDLAND TX 79705-1806 |
| CARROLL, SHARON | 36 BUCKLEY HILL ROAD MORRISTOWN NJ 07960 |

| Claim Name | Address Information |
| --- | --- |
| CARROLL, TIMOTHY | 200 PARK AVENUE NEW YORK NY 10121 |
| CARTER, CHARLOTTE | 34 ROWAN WALK ESSEX HORNCHURCH RM112JA UNITED KINGDOM |
| CARTER, DORIS | 4466 WEST PINE APT 2B ST. LOUIS MO 63108 |
| CARUSO, PATRICIA DALY | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CARUSO, RICHARD A. | 72970 CARRIAGE TRAIL PALM DESERT CA 92260-6701 |
| CARY R ESSES | 5238 ENFIELD SKOKIE IL 60077-1569 |
| CARYL D LANE & | DONALD J LANE TR CARYL D LANE TRUST UA 11/28/95 74 VENDOLA DR SAN RAFAEL CA 94903-2956 |
| CARYL L DONOVAN | 99 7TH ST APT 4F GARDEN CITY NY 11530-5708 |
| CARYLE CALDERON | 106 ROBINHOOD LANE WEST NYACK NY 10994-1219 |
| CARYN ELIZABETH CIPRIANO | 528 ISLEBAY DR APOLLO BEACH FL 33572-3333 |
| CARYN PAULOVICH | 5 MAPLE DR COLTS NECK NJ 07722-1184 |
| CASATI, MARCELLA | FLAT 2 1 LADBROKE SQUARE LONDON W11 3LX UNITED KINGDOM |
| CASE, BRIAN M. | 1075 PARK AVENUE APT. 7B NEW YORK NY 10128 |
| CASELLA, LORIE | 505 E 79 ST APT 4F NEW YORK NY 10075 |
| CASEY BAUM | 18 ALVARADO RD BERKELEY CA 94705-1509 |
| CASEY R BAKER | 25 THE FAIRWAYS MARKHAM ON ON L6C 2A3 CANADA |
| CASILLO, RALPH | 10 FOX DEN RD. SAUGERTIES NY 12477 |
| CASPAR W BENTINCK | 727 WILLIAMSON RD BRYN MAWY PA 19010-1830 |
| CASSANDRA M BERRY | 18 GARDNER ST SOUTH HAMILTON MA 01982-1112 |
| CASSANDRA TATRO | 30 MISCOE RD MENDON MA 01756-1009 |
| CASSELL, VANCE | 1 LORING HILL ROAD HINGHAM MA 02043 |
| CASSIDY, DENNIS M. | 77 7TH AVE    #8P NEW YORK NY 10011 |
| CASSIE DANE | 12305 ARALIA RIDGE DR AUSTIN TX 78739-1940 |
| CASSIE T CORKRAN | 2395 SPENCERS WAY STONE MOUNTAIN GA 30087-1251 |
| CASTA L MISKOWITZ | 179 GOODWIN AVENUE STATEN ISLAND NY 10314-2368 |
| CASTELLI, JOSEPH O | 108 CEDAR AVENUE MIDDLETOWN NJ 07748 |
| CASTELO, CATHERINE A. | 903 GENTRYS WALK ATLANTA GA 30341 |
| CASTLE, JULIE K. | 9316 HOMETOWN DRIVE RALEIGH NC 27615 |
| CASTRO, DANIEL | 21-45 19TH STREET ASTORIA NY 11105 |
| CATALANO,JULIE ANN | 109 NANCY LANE CHESTER NY 10918 |
| CATHARINE R SMITH | 45 OLD HILL RD WESTPORT CT 06880-2308 |
| CATHEDRAL HIGH SCHOOL | BOX 1579 ST CLOUD MN 56302-1579 |
| CATHERINE A BOCCHICCHIO | 139 WEINER STREET STATEN ISLAND NY 10309-2629 |
| CATHERINE A DUGAN | 68 JAMAICA STREET JAMAICA PLAIN MA 02130-3820 |
| CATHERINE A HIGGINS | 2180 KINGSBOROUGH DR PAINESVILLE TWP OH 44077-1547 |
| CATHERINE A KITE STRYCHARZ | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648-3801 |
| CATHERINE A KITESTRYCHARZ | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648-3801 |
| CATHERINE A LAURITSEN CUST | ARTHUR FREDERICK LAURITSEN UNIF GIFT TO MIN ACT TEX 228 W 5TH ST CHENEY WA 99004-1421 |
| CATHERINE A LEWIS | 7329 SERRANO TERRACE DELRAY BEACH FL 33446-2215 |
| CATHERINE A OLIVEN | PO BOX 221 EOLA IL 60519-0221 |
| CATHERINE A PEILA | 1070-C LORING RD COLUMBUS OH 43224-1092 |
| CATHERINE A REYNOLDS | 6 CHANTICLARE DRIVE MANHASSET NY 11030-1207 |
| CATHERINE A TRENTON TR | CATHERINE A TRENTON TRUST UA 04/02/96 8535 JUNIPER LANE PRAIRIE VILLAGE KS 66207-1735 |
| CATHERINE A WHITE | 379 W HAMILTON LN PALATINE IL 60067-2444 |
| CATHERINE ANN RAINS TR | UA JUN 1 99 CATHERINE ANN RAINS TRUST 616 W 53RD ST APT 102 MINNEAPOLIS MN 55419-1228 |
| CATHERINE CHEN | 453 FAR REACH ROAD WESTWOOD MA 02090-1077 |

| Claim Name | Address Information |
|---|---|
| CATHERINE COTTER | 10 OCEAN BLVD APT 5A ATLANTIC HIGHLANDS NJ 07716-1250 |
| CATHERINE DANA CUST | TAYLOR CATHERINE DANA UNIF GIFT MIN ACT PA 158 E 70TH ST NEW YORK NY 10021-5110 |
| CATHERINE E CONRAD TR | U/A DTD 7/8/98 CATHERINE E CONRAD LIVING TRUST 14760 WEST 58TH PLACE ARVADA CO 80004-3718 |
| CATHERINE E CUMMINS | 2735 QUAINT ST SECANE PA 19018-3407 |
| CATHERINE E NEWCOMB | 17 TEAL CIRCLE TARIFFVILLE CT 06081-9671 |
| CATHERINE G RICE CUST GARSON | L RICE III UNDER NC UNIF GIFTS TO MINORS ACT 405 SUNSET DR GREENSBORO NC 27408-6408 |
| CATHERINE G RICE CUST MARY | CATHERINE RICE UNIF GIFT MIN ACT NC 405 SUNSET DR GREENSBORO NC 27408-6408 |
| CATHERINE H BRISKEY | 68 FULLER LN HYDE PARK NY 12538-1241 |
| CATHERINE H CHIN | 75 MANCHESTER DR STATEN ISLAND NY 10312-1824 |
| CATHERINE HEEKS CUST | LYDIA ELIZABETH HEEKS UNDER NY UNIFORM GIFTS TO MINORS ACT 2403 POST ROAD WAKEFIELD RI 02879-7547 |
| CATHERINE HILL | 128 HILLFIELD AVE LONDON N8 7DJ UNITED KINGDOM |
| CATHERINE IVEY SMITH | 7190 WOODRIDGE LANE UNION CITY GA 30291-2376 |
| CATHERINE J BYRON TR | CATHERINE J BYRON LIVING TRUST U/A 02/4/97 6 TECHNOLOGY DRIVE 4123 NORTH CHELMSFORD MA 01863-2444 |
| CATHERINE J LUCAS | 301 KENMORE RD BRANDON FL 33511-5537 |
| CATHERINE J MACK | 345 CHESTER KNOLL DR BENNINGTON VT 05201-2267 |
| CATHERINE JEANNE STINSON | 950 S CORONA ST DENVER CO 80209-4412 |
| CATHERINE KING BREMER | 176 RAVEN ROCK DRIVE BOONE NC 28607-5171 |
| CATHERINE L BIGGIO TR | CATHERINE L BIGGIO REVOCABLE TRUST UA 06/17/96 34 AMICITA AVE MILL VALLEY CA 94941-2101 |
| CATHERINE M BOYER TR UA | OCT 07 03 THE MARGARET SAKS NEWMAN TRUST 5321 VICKIE DR SAN DIEGO CA 92109 |
| CATHERINE M DABO TR FBO | CATHERINE M DABO REVOCABLE TRUST U/A DTD 6/30/06 830 FIFTH ST HOLLISTER CA 95023-3612 |
| CATHERINE M DOOLING & | MARGARET A DOOLING JT TEN 121 GARDNER ST HINGHAM MA 02043-3737 |
| CATHERINE M GALLAHER | 2 WESTLAND DRIVE GLEN COVE NY 11542-1014 |
| CATHERINE M HIGGINS | 7 FOREST WAY ORPINGTON KENT BR52AG UNITED KINGDOM |
| CATHERINE M RAGO TRUST UA | MAY 19 93 2652 SAYRE AVE CHICAGO IL 60707-1744 |
| CATHERINE MARIE KLAASSEN | CUST ALLEXANDRA SCOTT KLAASSEN UNDER NORTH CAROLINA U-T-M-A 88 KIM LANE LONG VALLEY NJ 07853-4010 |
| CATHERINE MARIE KLAASSON | 88 KIM LN LONG VALLEY NJ 07853-4010 |
| CATHERINE MATTHEWS | BUTTONS FARM BUTTONS WADHURST EAST SUSSEX TN5 6NW UNITED KINGDOM |
| CATHERINE O AMUNDSEN | 3160 H ST SACRAMENTO CA 95816-4417 |
| CATHERINE P CANARY | 322A BORDER ROAD EAST MENLO PARK PRETORIA 0081 SOUTH AFRICA |
| CATHERINE P HARRINGTON | 18 MILL ROAD AVELEY SOUTH OCKENDON ESSEX RM15 4SJ UNITED KINGDOM |
| CATHERINE P MANETTA | 355 SOUTH END AVE APT 18 E NEW YORK NY 10280-1057 |
| CATHERINE PASSANO MCDONNELL | 2312 GREENSPRING VALLEY ROAD STEVENSON MD 21153-0652 |
| CATHERINE PELOSI | 19832 MADDELENA CIRCLE FORT MYERS FL 33967-0539 |
| CATHERINE PETERS-CARLE | 1980 COMMONWEALTH AV 30 BRIGHTON MA 02135-5825 |
| CATHERINE PHUI YEE LOH | 3C JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| CATHERINE PHUL LOH | 3C JALAN PUNAI SINGAPORE 418829 SINGAPORE |
| CATHERINE Q JIANG | 3058 34TH ST APT 3A ASTORIA NY 11103-5221 |
| CATHERINE REYNOLDS TOD | DONALD E REYNOLDS & NORMA L REYNOLDS 1522 N 42ND TER ST JOSEPH MO 64506-3687 |
| CATHERINE RUIZ & | DESI K RUIZ JT TEN PO BOX 1175 JAF STATION NEW YORK NY 10116 |
| CATHERINE S ALA | C/O KATHERINE S HENRY 1435 W 173RD STREET GARDENA CA 90247-5713 |
| CATHERINE SMITH | 1013 BONHAM ST APT A AUSTIN TX 78704-2604 |
| CATHERINE SPENCE | 2005 E BEVERLY ROAD MILWAUKEE WI 53211-2546 |

| Claim Name | Address Information |
|---|---|
| CATHERINE T DIXON | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ROMFORD ESSEX RM2 5XD UNITED KINGDOM |
| CATHERINE T DIXON | OSBORNE HOUSE 6 BALMORAL ROAD GIDEA PARK ESSEX RM25XD UNITED KINGDOM |
| CATHERINE TOMKINS | 656 ANZAC PARADE KINGSFORD NSW 2032 AUSTRALIA |
| CATHERINE TURIN | 11045 NW 21ST ST CORAL SPRINGS FL 33071-5732 |
| CATHERINE V CONNOLLY & | PETER P CONNOLLY JT TEN 3111 SOFTFERN COURT KINGWOOD TX 77345-5429 |
| CATHERINE V WILLIAMS | 26 FORT CHARLES PL APT 4B BRONX NY 10463-6731 |
| CATHERINEMARY B MIGLIANO & | FRANK MICHAEL MIGLIANO & IRENE M GIRARD MIGLIANO TEN COM 2521 NW 87 AV FORT LAUDERDALE FL 33322-2929 |
| CATHLEEN ANDERSON | 3100 N LAKE SHORE DR 401 CHICAGO IL 60657-4948 |
| CATHLEEN BOK | 225 EAST 85TH STREET APT 1101 NEW YORK NY 10028-3137 |
| CATHLEEN C MORAN CUST | MATTHEW S MORAN UNDER CA UNIF TRANSFERS TO MINORS ACT 120 O CONNOR MENLO PARK CA 94025-2631 |
| CATHLEEN FRITCH | 29-20 BELL BOULEVARD BAYSIDE NY 11360-2544 |
| CATHLEEN M CROCKER | 443 FILMORE RD PITTSBURGH PA 15221-4019 |
| CATHRYN LANZA CUST | ADAM BERGMAN LANZA UNIF GIFT MIN ACT NY 2 MILFORD LANE GLEN COVE NY 11542-1505 |
| CATHRYN LANZA CUST ELIZABETH | BERGMAN UNDER NY UNIFORM GIFTS TO MINORS ACT 2 MILFORD LANE GLEN COVE NY 11542-1505 |
| CATHY A DANIELS LEE | 1804 CARLTON AVE GREENSBORO NC 27406-3207 |
| CATHY C KOA NGAI | 365 LAKE AVE COLONIA NJ 07067-1216 |
| CATHY CAHILL | 2666 N SOUTHPORT CHICAGO IL 60614-1228 |
| CATHY E HAMMOND | 3314 FRIAR DR PARMA OH 44134-5519 |
| CATHY HENDERSON | 1047 E 217TH ST FL 1 BRONX NY 10469-1208 |
| CATHY L HAYNES | 733 STELLE AVENUE PLAINFIELD NJ 07060-2209 |
| CATHY L PINCKNEY | BOX 16178 BEVERLY HILLS CA 90209-2178 |
| CATHY M D ELENA | 850 HOWARD AVE APT 4E STATEN ISLAND NY 10301-4443 |
| CATON K WOO | 43 HENRY STREET APT 5 NEW YORK NY 10002-6908 |
| CATRINA R LEWIS | 513 HOXIE AVENUE CALUMET CITY IL 60409-3211 |
| CATRIONA CAMPBELL | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CAULEY, CHRISTOPHER ROL | 18741 HARMONY CHURCH RD LEESBURG VA 20175-6830 |
| CAVANAUGH, THERESE J. | 311 BARTLETT AVENUE APT. 1 STATEN ISLAND NY 10312 |
| CB & TRUST CO FBO | SHERRY L GARCIA IRA AR   A080156A A3110 TAOS RD PO BOX 31 INDIAN HILLS CO 80454-0031 |
| CB RICHARD ELLIS | 1003 BISHOP ST SUITE 1800 HONOLULU HI 96813 |
| CECELIA ANDROSKY | 7472 REFUGEE ROAD PATAKKALA OH 43062-7768 |
| CECELIA BUTLER-MCLAUGHLIN | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| CECELIA THUMANN | 3286 KENNEDY BLVD JERSEY CITY NJ 07307-4212 |
| CECELIA ZHOU | 1921 TRIUMPH STREET VISTA CA 92081-7039 |
| CECIL F DUNN EX EST | GRACE W MYERS 175 EAST MAIN ST STE 300 LEXINGTON KY 40507-1368 |
| CECIL H CARR | 1702 COUNTRY CLUB DR MIDLAND TX 79701-5717 |
| CECIL J JOHNSON SR & AMILEE G | JOHNSON TR UA 2/25/99 CECIL J JOHNSON SR & AMILEE G JOHNSON LIVING TRUST 480 WOODWARD DR FAYETTEVILLE GA 30215-7638 |
| CECIL SUMNERS & GLADYS K | SUMNERS JT TEN 111 SAVANNAH CIR FOLEY AL FOLEY AZ 3 |
| CECIL T JENKINS | 12615 CHATEAU FOREST SAN ANTONIO TX 78230-1903 |
| CECIL W RICH | 913 MOORE ST S 11 SULPHUR SPGS TX 75482-4257 |
| CECILE AQUIAS | 11 WATERFORD DRIVE BORDENTOWN NJ 08505-3169 |
| CECILE MAGALIFF | 706 EDGEWOOD DR WESTBURY NY 11590-5409 |
| CECILIA A VERNES | 640 N BROAD ST NO 515 PHILADELPHIA PA 19130 |
| CECILIA CHOY | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024-7143 |
| CECILIA DUNNE TR U AGRMT | DTD 05 16 78 F B O CECILIA DUNNE TR 230 CAMINO ENCANTADO SANTA FE NM 87501-1080 |

| Claim Name | Address Information |
|---|---|
| CECILIA LEE | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG SEOUL SOUTH KOREA |
| CECILIA M BOERENKO | 4094 LAKE CONWAY WOODS BLVD ORLANDO FL 32812-7973 |
| CECILIA MARTINEZ | 1135 WEST 15TH ST SAN BERNARDINO CA 92411-1811 |
| CECILIA MARTINEZ | 6050 PETERSBURGH RD FAIRBURN GA 30213-2284 |
| CECILIA R TITUS | 953 SEVARDEN LA CROWNSVILLE MD 21032-1231 |
| CECILIA SUAREZ | 40 10 VERNON BOULEVARD APARTMENT 4E LONG ISLAND CITY NY 11101-7211 |
| CECILIA T BALAKIER & ANTHONY | J BALAKIER JT TEN 34 DRESSER AVE CHICOPEE MA 01013-2918 |
| CECILIA V MANALAC | 706 RED LEAF COURT DALY CITY CA 94014-3505 |
| CECILY R BELLAMY | APT 18-S 2451 BRICKELL AVE MIAMI FL 33129-2471 |
| CECYLIA W MATURLAK & | CASIMIER MATURLAK JT TEN 14044 S OAK ST LOCKPORT IL 60491-7436 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STATION NEW YORK NY 10274 |
| CEDE & CO | PO BOX 20 BOWLING GREEN STN NEW YORK NY 10274 |
| CEGELSKI, DAVID L | 3534 NORCROSS LANE DALLAS TX 75229 |
| CEISLER, ANDREW J. | 424 WEST END AVENUE APT. 4J NEW YORK NY 10024 |
| CELASCO, GUILLERMO | ALMIRANTE BETBEDER 375 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| CELENIA PEDRAZA | 801 NO OCEAN BLVD 6 DELRAY BEACH FL 33483-7223 |
| CELENIA PEDRAZA | 801 NO OCEAN BLVD 6 DELRAY BEACH FL 33483-7223 |
| CELENIA TOBIAS | 801 NORTH OCEAN BLVD APT 6 DELRAY BEACH FL 33483-7223 |
| CELESTINE JOHNSON | 3011 CAYMAN WAY ORLANDO FL 32812-5359 |
| CELIA HELLER | 15 W 72 ST APT 10F NEW YORK NY 10023-3442 |
| CELIA J MIDDLEMUSS JAFFE | BP N 30312 75912 PARIS CEDEX 19 FRANCE |
| CELIA LODI | 2 JOHN ST READING MA 01867-2754 |
| CELINDA L BLACK | 1562 SPREADING OAK DR PITTSBURGH PA 15220-2045 |
| CELINE M MCINERNEY | DUNDERROW KINSALE COUNTY CORK IRELAND |
| CELSO KENJI TOMOMITSU | RUA DIVINOPOLIS 353 APTO 101 SAO PAULO 04158-000 BRAZIL |
| CENTODOCATI, RENATE S. | 2376 ARONIMINK CIR FAYETTEVILLE PA 17222-9245 |
| CENTRAL NATIONAL LIFE INSUR CO | C/O CHARLOTTE A FISHER IRA 2401 NE BLAKELEY ST APT 302 SEATTLE WA 98105-3281 |
| CENTRICA INVESTMENT CAPITAL, INC. | HSBC PRIVATE BANK INTERNATIONAL ATTN:  EMILIO ARGUELLO 1441 BRICKELL AVE. 17TH FLOOR MIAMI FL 33131 |
| CENTRO CULTURAL WASHINGTON | COUNTY BOX 708 CORNELIUS OR 97113-0708 |
| CENTURY SURETY COMPANY | ATTN: JO DUCO, AVP/ASST. TREASURER 26255 AMERICAN DRIVE SOUTHFIELD MI 48034 |
| CEPPI, MICHAEL | C/O ALAN GRAY, INC. 88 BROAD STREET BOSTON MA 02110-3407 |
| CERESE R NAILE | 2631 EDLINGHAM CASTLE DR SW DECATUR AL 35603-2942 |
| CESAR LINARES CUST | DANIEL T LINARES UNIF GIFT MIN ACT NY 236-03 SEWARD AVE JAMAICA NY 11427-2138 |
| CESARIO, FABRIZIO | 12 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| CETRON, BRAD E. | 300 EAST 75TH ST APT 32-O NEW YORK NY 10021 |
| CETRON, SARA | 300 EAST 75TH STREET APT 32-O NEW YORK NY 10021 |
| CHABETAYE CHARIME TR | CHABETAYE CHRAIME LIVING TRUST UA 11/29/93 P O BOX 389 DEAL NJ 07723-0389 |
| CHABOT, MARC | FLAT 6, 12 VICARAGE GATE LONDON W8 4AG UNITED KINGDOM |
| CHAD A FRANCISCUS | 1120 PIKE ST CQ13763 HUNTINGDON PA 16652-1117 |
| CHAD MCCURDY & | CANDICE MCCURDY JT TEN 1201 HIDEAWAY COURT CEDAR HILL TX 75104 |
| CHADD LUCAS | 219 CAMBRIDGE DR LANGHORNE PA 19047-1112 |
| CHADHA, PRIYA K. | 210 N CHURCH ST UNIT 2314 CHARLOTTE NC 28202-2384 |
| CHAIFETZ, MARYALICE | 14 VERDIN DRIVE NEW CITY NY 10956 |
| CHAIKIN, ADRI | 245 E 63RD STREET APT 604 NEW YORK NY 10065 |
| CHAIKIN, DANIELLE | 20 E. 9TH STREET APT 9A NEW YORK NY 10003 |
| CHAIKIN, JOLIE | 245 EAST 63RD ST. APARTMENT 604 NEW YORK NY 10065 |
| CHAISATAVORAVONG, VEERASAK/CHAISATAWORAWONG, SUKON | 940/315 BANGNA-TRAD ROAD, KM 3 BANGKOK 10260 THAILAND |

| Claim Name | Address Information |
|---|---|
| CHAITANYA ATTALURI | 30 RIVER COURT EAST HAMPTON 2301 JERSEY CITY NJ 07310-2101 |
| CHALCO, MARIA | 324 72 STREET NORTH BERGEN NJ 07047 |
| CHALKLEY, GUY DUNCAN | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| CHALLICE, BEN | 23 HOLDEN WAY ESSEX UPMINSTER RM14 1BT UNITED KINGDOM |
| CHALMER S TAYLOR | 37 WARD AVE RUMSON NJ 07760-1913 |
| CHAMBERLAIN, MARYANN | 41-21 DENMAN STREET ELMHURST NY 11373 |
| CHAMBERS, PAUL | 10 BURNTWOOD ROAD KENT SEVENOAKS TN13 1PT UNITED KINGDOM |
| CHAMEIDES, INBAL | C/O RAPAPORT 24 HOHIT ST. RAMRAT-HASHARON 47226 ISRAEL |
| CHAMPEAU GULLICKSON TRAVEL | SERCICE LTD 2453 ESTABROOK DR GRAND FORKS ND 58201-6128 |
| CHAMPION, ALAN R. | 65 STANTON HOUSE 620 ROTHERHITHE STREET SE16 5DJ UNITED KINGDOM |
| CHAN, ANDREW | 67 NICHOLAS AVE WEST ORANGE NJ 07052 |
| CHAN, MATTHEW | 605 THIRD AVE, 35TH FL NEW YORK NY 10158 |
| CHAN, MICHAEL | 94-512 MEHAME PL WAIPAHU HI 96797-5813 |
| CHAN, SALLY | 4 BELLEGROVE DRIVE MONTCLAIR NJ 07043 |
| CHAN, SUE | 2626 MOUNT AVE OCEANSIDE NY 11572 |
| CHANDRASHEKHAR SHIDORE | 58 OAK KNOLL DRIVE MATAWAN NJ 07747-2650 |
| CHANDRESH MODI | 11384 MUSETTE CIR ALPARETTA GA 30004-8610 |
| CHANG HUN SONG | JUKONG 4 DANJI 1505 MUJIGAE MAEL GUMI-DONG KYUNGGI-DO REPUBLIC KOREA SOUTH KOREA |
| CHANG, BETTY | 4 GEORGIAN BAY DRIVE MORGANVILLE NJ 07751 |
| CHANG, JORGE K | 160 EAST 91ST ST. APT 7-O NEW YORK NY 10128 |
| CHANG, LI-MIAO | 13614 NORTHERN BLVD APT 3A FLUSHING NY 113546512 |
| CHANTEMSIN, JERRY | 4329 THOMAS BRIGADE LN FAIRFAX VA 22033-4280 |
| CHANTEMSIN,ROBERT | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |
| CHANTHASOTO, NIEVES B. | 305 TAPPAN RD. NORWOOD NJ 07648 |
| CHAREST, DANIEL | 6 LILAC PLACE THORNWOOD NY 10594 |
| CHARITY FECHTER SR | PO BOX 1246 ENNIS MT 59729-1246 |
| CHARLENE D POOLE | 116-26 191ST ST ST ALBANS NY 11412-3118 |
| CHARLENE H THOMAS | 16 OAKWOOD AVE GLEN RIDGE NJ 07028-1916 |
| CHARLENE LORIGAN | 205 E 78TH ST NEW YORK NY 10075-1243 |
| CHARLENE M SPOCK | 1249 BLUESTONE DRIVE BETHLEHEM PA 18017-1608 |
| CHARLENE RAYTEK | 37 40 81ST STREET APT B12 JACKSON HEIGHTS NY 11372-6958 |
| CHARLENE ROBERTS | 777 ST ANNS AVENUE D BRONX NY 10456-7684 |
| CHARLENE V MALONEY | 6001 SHOSHONE AVE ENCINO CA 91316-1234 |
| CHARLES A FIELD JR | 287 BRENTWOOD AVE VENTURA CA 93003 |
| CHARLES A GEPP | 124 WEST 60TH STREET APT 17D NEW YORK NY 10023-7453 |
| CHARLES A GIARDINO | 281 PARK AVE WILLISTON PARK NY 11596-1136 |
| CHARLES A IGNAR | 149 FRANKLIN ST HAZLETON PA 18201-6826 |
| CHARLES A KREILICK | 5 WHISPERING PINES CT FLEMINGTON NJ 08822-2642 |
| CHARLES A MANOS | 9 HENNESSY DR HUNTINGTON NY 11743-3823 |
| CHARLES A MAURER | 92 LISA LANE UNIT 1045 ATHENS NY 12015-3009 |
| CHARLES A MOORE | 466 POPLAR STREET WINNETKA IL 60093-2647 |
| CHARLES A PALMER & | CAROL A PALMER JT TEN 8 WHITE OAK LANE BOX 10 WESTHAMPTON NY 11977-0010 |
| CHARLES A SALETTA JR & ANNE | L SALETTA JT TEN 7520 N 11TH AVE PHOENIX AZ 85021-8007 |
| CHARLES A STRICKLER | 5 HUNTERS TERRACE DANVILLE CA 94506-1904 |
| CHARLES ABRAHAM | 241-50 86 ROAD BELLEROSE NY 11426-1202 |
| CHARLES ANTHONY CRABTREE | 2 TORVER WAY ORPINGTON KENT KENT BR68DX UNITED KINGDOM |
| CHARLES B HAMMOND | 3556 WALKER RD BOONVILLE NY 13309-3626 |
| CHARLES B HEALY | 1006 CARAVOL COURT TARPON SPRINGS FL 34689-7111 |

| Claim Name | Address Information |
|---|---|
| CHARLES B HEIMAN | BOX 39 ROCKVILLE MO 64780-0039 |
| CHARLES B HERVEY | 611 W BRAEMERE ROAD BOISE ID 83702-1308 |
| CHARLES B K MOORE | 350 ABERDEEN LANE AURORA OH 44202-8549 |
| CHARLES B THOMAS | 225 W YOUNG ST MORGANFIELD KY 42437-1640 |
| CHARLES B WALKER | 4440 IDLEWOOD PK LITHONIA GA 30038-6247 |
| CHARLES BALCOM CUST | CHRISTOPHER BALCOM UNDER NJ UNIF GIFTS TO MINORS ACT 118 WESTVIEW AVE PARAMUS NJ 07652-2524 |
| CHARLES BLAKESLEE | 727 SHADY OAKS CIR OXFORD MS 38655-5450 |
| CHARLES BRAHA SR | 3811 N 51ST AVE HOLLYWOOD FL 33021-1624 |
| CHARLES BRIEN | 37 EVERGREEN STREET ELK GROVE IL 60007-1409 |
| CHARLES C KENNEDY | 24580 LOMA PRIETA AVE LOS GATOS CA 95033-8188 |
| CHARLES C WICKS | BOX 1884 ELKHART IN 46515-1884 |
| CHARLES CAMPBELL | 261 E BROADWAY LONG BEACH NY 11561-4227 |
| CHARLES CHICHIZOLA | 705 8TH ST CARLSTADT NJ 07072-1703 |
| CHARLES D AGNEW JR & | NANCEY G AGNEW JT TEN 667 PASCHAL ROAD READYVILLE TN 37149-5550 |
| CHARLES D AIRESMAN | 330 SUNSET DRIVE CUMBERLAND MD 21502-1921 |
| CHARLES D MATTHEWS | 1001 LA HARPE BOULEVARD LITTLER ROCK AR 72201-1212 |
| CHARLES D PIERCE & | KATHLEEN M PIERCE JT TEN 531 WATERWOOD LN VENICE FL 34293-4193 |
| CHARLES D POWELL | 200 BESSEMER AVE EAST PITTSBURGH PA 15112-1004 |
| CHARLES D VITO | 4 HARWICH ROAD EAST ROCKAWAY NY 11518-2408 |
| CHARLES DANA CUST | TAYLOR CATHERINE DANA UNDER OH UNIF TRAN MIN ACT 2646 FORESTVALE TOLEDO OH 43615-2253 |
| CHARLES DANIEL & KATHLEEN | DANIEL JT TEN 333 STAFFORD AVE LAUREL SPRINGS NJ 08021-2135 |
| CHARLES DAVID ANDRESEN | 311 E 92ND ST 5W NEW YORK NY 10128-5455 |
| CHARLES DYER TALLEY | 2220 DURANT RD VALRICO FL 33596-4630 |
| CHARLES E BROWN | 405 PRIVATE RD 7533 HAWKINS TX 75765-4891 |
| CHARLES E BUXTON | 724 WINTER ST RIVER OAKS TX 76114-2945 |
| CHARLES E CROUCH | 110 W MCGUIRE ST BELL BUCKLE TN 37020-6055 |
| CHARLES E FARLEY | 7471 BEAR HOLLOW CIR FORT MYERS FL 33967-2593 |
| CHARLES E FORREST | APT 1 B 2120 CAMERON DR BALTIMORE MD 21222-3738 |
| CHARLES E HANLEY | LINDEN LANE GLEN HEAD NY 11545 |
| CHARLES E MITZNER | 98 VAN CORTLANDT PARK SOUTH NEW YORK NY 10463-2914 |
| CHARLES E PETERS | 1 PARK AVE MILL VALLEY CA 94941-2716 |
| CHARLES E RIGNALL & LORRAINE E | RIGNALL JT TEN 10 PARK PLACE SOUTH GLASTONBURY CT 06073-2113 |
| CHARLES E SMITH & | JULIE A SMITH JT TEN 1508 INDIAN HILLS RD COUNCIL BLUFFS IA 51503-4849 |
| CHARLES E STRICKLAND III | 2072 LIXINGTON RD GREEN OAKS IL 60048-1586 |
| CHARLES EDWARD INGOLD | 3521 5TH STREET DRIVE N W HICKORY NC 28601-1016 |
| CHARLES EDWARD WALKER | 5605 CARPENTER ST DOWNERS GROVE IL 60516-1356 |
| CHARLES F HAYES | 300 COUNTY ROUTE 6 GERMANTOWN NY 12526-6001 |
| CHARLES F KEATING | 418 ESSEX AVENUE SPRING LAKE NJ 07762-1147 |
| CHARLES F SCHROTH JR | BORKUMER STR 26 BERLIN 14199 GERMANY |
| CHARLES FRANKLIN | 12600 WOODBINE ST LOS ANGELES CA 90066-1833 |
| CHARLES G CALDWELL | 221 MEDEARIS DR CHARLOTTE NC 28211-6041 |
| CHARLES G CALDWELL & | MERRILY BRYNES CALDWELL JT TEN 221 MEDEARIS DR CHARLOTTE NC 28211-6041 |
| CHARLES G GLUECK JR | 77 BAY STATE RD BOSTON MA 02215-1809 |
| CHARLES G SCHWARZ TR | CHARLES G SCHWARZ LIVING TRUST U/A DTD 12/28/04 85-75 66TH RD REGO PARK NY 11374-5221 |
| CHARLES G TRUMPER & ELMA | JEAN TRUMPER JT TEN 2 JOHN HANCOCK DR MONROE TWP NJ 08831-5674 |
| CHARLES GLOWZENSKI & | CAROL GLOWZENSKI JT TEN 119 COAL ST P O BOX 6 PLYMOUTH PA 18651-0006 |
| CHARLES GOLDIN | 1 DUNSTABLE COURT MATAWAN NJ 07747-6672 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES H BERNARD | 7 ALEXANDER COURT JERSEY CITY NJ 07305-5514 |
| CHARLES H GAFFNEY | 75 LYNCROFT ROAD NEW ROCHELLE NY 10804-4101 |
| CHARLES H KOESTER & | MARY ANN KOESTER JT TEN 3338 S OAKLEY AVE CHICAGO IL 60608-6025 |
| CHARLES H RAY & RENEE RAY TRS | U/A DTD 11/03/99 RAY FAMILY TRUST T2479 POST OAK DRIVE CULPEPER VA 22701-4191 |
| CHARLES H TOLFREE & | BETH M TOLFREE TR TOLFREE FAM TRUST UA 08/14/96 7235 MEADOWBROOK LANE BAKERSFIELD CA 93309-2433 |
| CHARLES I TODD | 7950 SUMMERLIN LAKES DR FORT MYERS FL 33907-1854 |
| CHARLES J BORKAN | 41690 N 113TH PL SCOTTSDALE AZ 85262-3547 |
| CHARLES J BUTLER & | GLORIA S BUTLER JT TEN 1674 DYRE STREET PHILADELPHIA PA 19124-1370 |
| CHARLES J GOLDIN | 1 DUNSTABLE COURT MATAWAN NJ 07747-6672 |
| CHARLES J LUTHAR & | MARIE T LUTHAR JT TEN 2203 SILVER CREEK ROAD HELLERTOWN PA 18055-2015 |
| CHARLES J SAILE & | FREDA M SAILE JT TEN 950 SURREY DR BLUE BELL PA 19422-3477 |
| CHARLES J SMITH | 208 LINCOLN AVE RUTLAND VT 05701-2404 |
| CHARLES J STOUT | 6 MIDDION DR PITTSBURGH PA 15228 |
| CHARLES J ZELENA | 5 ADNER DRIVE MOUNT LAUREL NJ 08054-3039 |
| CHARLES K LINCOLN II | PO BOX 24086 LITTLE ROCK AR 72221-4086 |
| CHARLES K., RIZZO | 14 ATLANTIC AVE  APT F OCEAN CITY NJ 08226-4361 |
| CHARLES KIM | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOUL SOUTH KOREA |
| CHARLES KINGSDORF CUST | JILLIAN PAIGE KINGSDORF UNDER NJ UNIF GIFTS TO MINORS ACT 5837 PEACH ST LAURELDALE NJ 08330-3744 |
| CHARLES KINGSDORF CUST SHERI | LEIGH KINGSDORF UNDER NJ UNIF GIFTS TO MINORS ACT 5837 PEACH ST LAURELDALE NJ 08330-3744 |
| CHARLES L GRANT | 239 N HIGHLAND AVE AKRON OH 44303-1536 |
| CHARLES L JONES | TR UA NOV 08 96 CHARLES L JONES TRUST 3000 LAKEWOOD DR APT 1202 HERMITAGE PA 16148-7058 |
| CHARLES L KING | 202 SEDDON HOUSE BARBICAN LONDON LONDON EC2Y8BX UNITED KINGDOM |
| CHARLES L REINHARD | 300 EAST 75TH STREET APT 32L NEW YORK NY 10021-3384 |
| CHARLES L REINHARD | 300 E 75TH ST APT 32B NEW YORK NY 10021-3384 |
| CHARLES L RITTEN & CO | 921 N VAIL AVE ARLINGTON HEIGHTS IL 60004-5562 |
| CHARLES L TANGALAN | 1122 E PIKE ST 608 SEATTLE WA 98122-3916 |
| CHARLES L TIGERMAN & RUTH E | TIGERMAN JT TEN 8920 GRANDVIEW DR OVERLAND PARK KS 66212-3855 |
| CHARLES L WEILL JR | PO BOX 9475 GREENSBORO NC 27429-0475 |
| CHARLES LAND | 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | ABIGAIL LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | EVA LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LAND CUST | MICHELLE LAND UNDER NY UNIF GIFTS TO MINORS ACT 70 LONG MEADOW RIVERSIDE CT 06878-1124 |
| CHARLES LIU | 1-3-40-1002 ROPPONGI MINATO-KU TOKYO CJ JAPAN |
| CHARLES M ADELMAN & LINDA M | ADELMAN JT TEN 402 BLOSSOM WAY MONROE TOWNSHIP NJ 08831-3782 |
| CHARLES M BENNER | 17233 JUTLAND DRIVE SAINT INIGOES MD 20684-3094 |
| CHARLES M CRAIG | 811 BITTERBROOK COURT ROCK HILL SC 29732-7614 |
| CHARLES M DEAN | 33 TRALEE WAY SAN RAFAEL CA 94903-2357 |
| CHARLES M DRESOW | BOX 679 TIBURON CA 94920-0679 |
| CHARLES M HAWKINS & G | MILDRED HAWKINS JT TEN 21321 HILLCREST DR CLINTON TWP MI 48036-1507 |
| CHARLES M MANDELBAUM | 33 BELLINGHAM LANE GREAT NECK NY 11023-1322 |
| CHARLES M MENJIVAR | 3524 78TH ST APT 33B JACKSON HEIGHTS NY 11372-4734 |
| CHARLES M MINTZ & ROCHELLE | MINTZ TR UDT MAR 27 91 MINTZ FAMILY TRUST 1217 SANDY HILL DR WEST COVINA CA 91791-3750 |

| Claim Name | Address Information |
|---|---|
| CHARLES M WHITE | 977 PARK ST ALAMEDA CA 94501-5226 |
| CHARLES MARK MORANO & | JANICE MORANO JT TEN 6177 BRIDLEWOOD DR S EAST AMHERST NY 14051-2011 |
| CHARLES MYERS & DONNA S | MYERS TEN COM 4143 MARTINSHIRE HOUSTON TX 77025-3918 |
| CHARLES N CUDA | 994 CAROL LANE LAFAYETTE CA 94549 |
| CHARLES N SIGMON | 214 TEMPLE TER CLARKSBURG WV 26301-4018 |
| CHARLES NAMM & ADELE NAMM | TEN COM 1501 17TH AVENUE APT 614 SEATTLE WA 98122-4103 |
| CHARLES NIETSCHE & | JEAN NIETSCHE JT TEN 840 MAPLE AVE RIDGEFIELD NJ 07657-1217 |
| CHARLES P BARRY | 4065 BRIXHAM WAY ALPHARETTA GA 30022-1047 |
| CHARLES P KONTULIS | 67 CROSS RIDGE RD NEW CANAAN CT 06840-2312 |
| CHARLES P MINASIAN | 3 FULTON RD LEXINGTON MA 02420-2317 |
| CHARLES P REITER | 217 CONNECTICUT SAN FRANCISCO CA 94107-2402 |
| CHARLES R PEAVY | 508 HARVEST GLEN RICHARDSON TX 75081-5605 |
| CHARLES ROTH & | LINDA A ROTH TEN COM 5 SAN JOAQUIN CT NOVATO CA 94947-1957 |
| CHARLES S BRYAN & | DOROTHY V W BRYAN TR BRYAN LIVING TRUST UA 11/20/95 287 FEDERAL CITY RD PENNINGTON NJ 08534-5111 |
| CHARLES S ELLIS | 4435 SOUTH OAKENWALD AVE APT 3 CHICAGO IL 60653-4085 |
| CHARLES S GOTHARD | 16 HILLHOUSE DRIVE BILLERICAY ESSEX CM120AZ UNITED KINGDOM |
| CHARLES S GROSCHE & MARY | JUNE GARDNER GROSCHE TTEES U/A DTD 03/23/90 F/B/O CHARLES S GROSCHE TR 944 SO PENINSULAR DR DAYTONA BEACH FL 32118-6403 |
| CHARLES S HO | 820 GESSNER RD 1630 HOUSTON TX 77024-4296 |
| CHARLES S HORWATH | 361 CARVER DRIVE BETHLEHEM PA 18017-4716 |
| CHARLES S MAJORICH | 18 LAFAYETTE NILES OH 44446-2428 |
| CHARLES S SMITH | 15 ABEDAR LANE LATHAM NY 12110-4701 |
| CHARLES S VALLONE & | BARBARA E VALLONE JT TEN 3411 FIRST AVE RACINE WI 53402-3850 |
| CHARLES SAFFER | 2201 N W 102 WAY PEMBROKE LAKES FL 33026-1825 |
| CHARLES SCHWAB & CO INC TR | SHEILA C MORGAN IRA 1011 ASH ST WINNETKA IL 60093-2101 |
| CHARLES SCHWAB & CO TR | IRA FBO NATHAN HENNINGS 08 21 08 1788 GREENWICH ST SAN FRANCISCO CA 94123-3614 |
| CHARLES SCHWAB & CO TR IRA FBO | NANCY J CLARK U/A DTD 09/29/03 87 WOODLAND AVE SUMMIT NJ 07901-2112 |
| CHARLES SCHWAB TR | IRA FBO JOHN RAY 03 23 09 4429 BRYN MAWR DALLAS TX 75225 |
| CHARLES SCHWAB TR | IRA FBO GREGORY SOLOMETO 09 22 08 10 BENNETT LANE TAPPAN NY 10983-1809 |
| CHARLES SCHWAB TR | U/A DTD 09/30/00 FBO JULIE TOSCANO IRA 48 CONCORD AVE APT 3 CAMBRIDGE MA 02138-2305 |
| CHARLES SKINN | 9862 DAWN CHASE WAY KNOXVILLE TN 37931-4275 |
| CHARLES T ROOF | 5711 MIDDLE CREST AGOURA CA 91301-4604 |
| CHARLES THIERMAN CUST ILENE | THIERMAN UNDER UNIF GIFT TO MIN ACT NEW JERSEY 4 SOUTH QUINCY AVE MARGATE CITY NJ 08402-2538 |
| CHARLES THONE | 301 S 13TH ST 400 LINCOLN NE 68508-2532 |
| CHARLES THONE | 301 S 13TH ST 400 LINCOLN NE 68508-2532 |
| CHARLES TING | 235 EDGERSTOUNE ROAD PRINCETON NJ 08540-6717 |
| CHARLES V MCCARTHY | 22 JERSEY LANE MANCHESTER MA 01944-1429 |
| CHARLES VADALA | 325 PRESIDENT ST BROOKLYN NY 11231-4905 |
| CHARLES W BARRETT | 66-29 FORREST AVE RIDGEWOOD NY 11385-3158 |
| CHARLES W BROOKS | 336 HIGHLEADON COURT MADISON MS 39110-7474 |
| CHARLES W FRASER & BETTY A | FRASER JT TEN 2129 PUUALII PLACE HONOLULU HI 96822-2054 |
| CHARLES W GRAVENER III | 1226 GREENHILL ROAD YARDLEY PA 19067-3304 |
| CHARLES W HARMON & DOROTHY B | HARMAN JT TEN 1378 E 8TH STREET BROOKLYN NY 11230-5702 |
| CHARLES W KUHN JR | 4052 KESWICK DR ATLANTA GA 30339-4426 |
| CHARLES W KURTH II & LINDA S | KURTH JT TEN 1600 VERNON TRENTON MI 48183-1927 |
| CHARLES W PETERSEN JR | 132 GREENE STREET APT 3F NEW YORK NY 10012-3282 |
| CHARLES W STABLES & | EVELYN F STABLES JT TEN 5 BIRCH ST BARTONVILLE IL 61607-1812 |

| Claim Name | Address Information |
|---|---|
| CHARLES W WERTZ JR | 101 E STROOP RD DAYTON OH 45429-2823 |
| CHARLES WASSERMAN CUST | EDWARD PAUL WASSERMAN UNDER MD UNIF GIFTS TO MINORS ACT 99 JANE STREET APT 6F NEW YORK NY 10014-7232 |
| CHARLES WASSERMAN CUST EMILY | JANE WASSERMAN UNDER MD UNIF GIFTS TO MINORS ACT 212 NORTHFIELD PLACE BALTIMORE MD 21210-2816 |
| CHARLES WOOD | 14 COMPTON TERRACE LONDON N1 2UN UNITED KINGDOM |
| CHARLES ZANE JACOBS | 1830 FOREST HILL RD STATEN ISLAND NY 10314-6337 |
| CHARLESTER MCCLAIN | PO BOX 7764 REDLANDS CA 92375-0764 |
| CHARLET CULLEN FOLEY | 1160 FOX CHAPEL ROAD PITTSBURGH PA 15238-2016 |
| CHARLET, NICOLAS | FLAT 6 59 CHILTERN STREET LONDON W1U6NF UNITED KINGDOM |
| CHARLEY CHEN | 1 ESSEX CT NANUET NY 10954-3108 |
| CHARLIE MOSS JR | 1550 JACK PINE RD HEALDSBURG CA 95448-9158 |
| CHARLOTTE A LAFRENZ | 2515 N W 81ST PLACE PORTLAND OR 97229-4101 |
| CHARLOTTE A STRONG | 50 TOWN END STREET GODALMING SURREY GU7 1BH UNITED KINGDOM |
| CHARLOTTE ANN HALL | 478 KILBY LN NOEL MO 64854-7216 |
| CHARLOTTE BEETZ | 612 MORGAN AVE BROOKLYN NY 11222-4402 |
| CHARLOTTE C RITCHIE | ATTN  CAPE COD FIVE TRUST & ASSET MANAGEMENT P O BOX 20 ORLEANS MA 02653-0020 |
| CHARLOTTE CARTWRIGHT | HIGHLANDS SEATTLE WA 98177-3143 |
| CHARLOTTE E HART | 2903 124TH AVE NE BELLEVUE WA 98005-1619 |
| CHARLOTTE E VOELKER | 306 WEST DOERR PATH HERNANDO FL 34442-5173 |
| CHARLOTTE K KILLIGREW & | THOMAS J KILLIGREW JT TEN 2 FOX LANE EAST PAINTED POST NY 14870-9322 |
| CHARLOTTE K MEULEMANS | 1194 SPRING LAKE DR DEPERE WI 54115-7602 |
| CHARLOTTE L LOTTER | THE PATH HOUSE 25 CHURCH LANE OXTED SURREY RH8 9LD UNITED KINGDOM |
| CHARLOTTE L SWEETLAND | 1741 LIZZIE LN MABLETON GA 30126-1142 |
| CHARLOTTE LOMBARDI | CARTWRIGHT HIGHLANDS SEATTLE WA 98177-3143 |
| CHARLOTTE M ROCHE | 234 ACADEMY AVE PITTSBURGH PA 15228-1250 |
| CHARLOTTE M TOZER | 353 E 83RD ST APT 10E NEW YORK NY 10028-4372 |
| CHARLOTTE MORITA | 16458 CANELONES DR HACIENDA HTS CA 91745-4956 |
| CHARLOTTE S HJELLUM | 150 MARINER GREEN CT CORTE MADERA CA 94925-2014 |
| CHARLOTTE S WANG | BOX 1985 APT 4A NEW YORK NY 10163-1985 |
| CHARLSON C ENG | 21 BURKE LN WELLESLEY MA 02481-5601 |
| CHARLSON C NG & | JAMA S MOY JT TEN 21 BURKE LN WELLSLEY MA 02481-5601 |
| CHARLTON A PANHANS | 110 OLD BARN COURT ALPHARETTA GA 30004-0937 |
| CHARNOCK, DOMINIC | 5 PICKETS STREET BALHAM LONDON SW12 8QB UNITED KINGDOM |
| CHAROLET MCGILL | 1209 S NORFOLK ST INDIANAPOLIS IN 46241-3410 |
| CHASE IRA ROLLOVER CUST | DOUGLAS SONNENSHEIN 401 1ST AVE APT 19B NEW YORK NY 10010 |
| CHASE MANHATTAN BANK N A CUST | CATHERINE A REYNOLDS IRA 6 CHANTICLARE DRIVE MANHASSET NY 11030-1207 |
| CHASE RETIREMENT INVESTMENT | CENTER TR UA MAY 31 99 FBO CYNTHIA V PANDOLFI IRA 275 WOOD RD S YARMOUTH MA 02664-4256 |
| CHASE, WILLIAM L. - IRA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| CHASHAM MITRA | 11 IVER LODGE IVER BUCKINGHAMSHIRE SL 00AW UNITED KINGDOM |
| CHAU, DENISE L | 223 SWATHMORE DRIVE NUTLEY NJ 07110 |
| CHAUDHRY, ANOOP | C1, 8/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAUDHRY, ARSHI | 39 TULANE PLACE LINCOLN PARK NJ 07035 |
| CHAUHAN, VIN | 84-24 KEW GARDENS ROAD APARTMENT #5 KEW GARDENS NY 11415 |
| CHAUKAR, MILIND A | 11, THE MOAT SURREY NEW MALDEN KT3 4SB UNITED KINGDOM |
| CHAVEZ, CARMELA | 37-52 89TH STREET APT. #6M JACKSON HEIGHTS NY 11372 |
| CHAY, THORNHILL | 3 ROWAN MEWS TONBRIDGE TN10 3EE UNITED KINGDOM |
| CHECHUNG CHANG | TOWER 3 SUITE 3002 888 YU YUAN RD SHANGHAI 200050 CHINA |

| Claim Name | Address Information |
| --- | --- |
| CHEL S NASH | 2610 ASHFORD RD ATLANTA GA 30319-3206 |
| CHEMICAL BANK TR | FBO MARK A ALLEYNE IRA 669 A HANCOCK ST BROOKLYN NY 11233-1202 |
| CHEN CHEN | 5 PARKER WAY OLD BRIDGE NJ 08857-4232 |
| CHEN LUNG & | WAI BUI LUNG TR CHEN LUNG & WAI BUI LUNG REVOCABLE TRUST UA 10/04/95 1014 S RINGELEY DR LOS ANGELES CA 90019-2509 |
| CHEN WANG | PO BOX 66 PRINCTON JUNCTION NJ 08550-0066 |
| CHEN, ANDREW | 1375 CHAPMAN DRIVE DARIEN IL 60561 |
| CHEN, JOHN | 40 WALL ST CRANFORD NJ 07016-3442 |
| CHEN, LEI | 2560 17TH ST UNIT 209 DENVER CO 80211-6409 |
| CHEN, MONICA | 21 W EDSALL BLVD APT B PALISADES PK NJ 07650-2851 |
| CHEN, SU MEI | 15 WEST 20TH ST, APT 5B NEW YORK NY 10011 |
| CHEN, TZUHAO | 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEN, YI-YING | 16 GREENBROOK DR COLUMBUS NJ 08022 |
| CHENG CHIA CHIU & | MAY HELEN CHIU TR CHENG CHIA CHIU REVOCABLE TRUST UA 05/17/96 724 LAUREL AVENUE APT 504 SAN MATEO CA 94401-4134 |
| CHENG KHOO | 28B FLOURISH COURT 30 CONDUIT ROAD MID-LEVELS HONG KONG CHINA |
| CHENG LU | 2905 BRATTLEBORO AVE DES MOINES IA 50311-3904 |
| CHENG MING FAN | 22A SKY TOWER THE ARCH BLOCK1 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| CHENG, HELEN | 2220 63RD STREET BROOKLYN NY 11204 |
| CHENG, LEI | 1332 THIRD AVENE APT. 2D NEW YORK NY 10075 |
| CHENGGIAN GONG | FLAT 2101 21/F BLOCK C IMPERIAL COURT 62G CONDUIT ROAD MID LEVELS HONG KONG |
| CHERI ANNE BLATNER | 5422 SHANNON RIDGE LANE SAN DIEGO CA 92130-4807 |
| CHERI C CHONG | 1760 EAST 33RD ST BROOKLYN NY 11234-4424 |
| CHERI KUICK | 1870 SOMERSET LANE WHEATON IL 60187-8093 |
| CHERIE D FREEMAN | 9018 E CALLE NORLO TUCSON AZ 85710-7322 |
| CHERINGTON INVESTMENTS PTY LTD | 2/26 MULLENS STREET BALMAIN NSW 2041 AUSTRALIA |
| CHERRY A ROBERTS | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |
| CHERY Y BRITTON | 112 SWEET TART LANE APEX NC 27502-1396 |
| CHERYL A DRAKE | 725 CHIEF TATAMY ST EASTON PA 18045-7840 |
| CHERYL A DUNK | 57 REVERE ST MILTON MA 02186-2752 |
| CHERYL A GREEN | 82-46 135TH STREET APT 5V KEW GARDENS NY 11435-1428 |
| CHERYL A POMYKATA | 136 BROAD SOUND PL MOORESVILLE NC 28117-6050 |
| CHERYL ALLI CUST WHITHEY | NICOLE ALLI UNDER CA UNIF TRANSFERS TO MINORS ACT 286 W WOODBURNE PL TUCSON AZ 85755-1814 |
| CHERYL C LEAHY | 569 COMMENWEALTH AVE NEWTON CENTER MA 02459-1602 |
| CHERYL CHIRELLI | 3950 KLIEN STREET BETHELEHEM PA 18020-4498 |
| CHERYL D COLEMAN TR | CHERYL D COLEMAN 1996 TRUST UA 12/27/96 BOX 5066 WALNUT CREEK CA 94596-1066 |
| CHERYL GOLDBERG | 13201 VEDRA LAKE CIRCLE DELRAY BEACH FL 33446-3746 |
| CHERYL JEAN PERRY | 2800 WEST 118TH ST LEEWOOD KS 66211-3038 |
| CHERYL KACHATUROFF | 1512 HIGHVIEW ST DEARBORN MI 48128-1056 |
| CHERYL L O BRIEN | 1485 WOODCREST DR ROSWELL GA 30075-4133 |
| CHERYL L PHIPPS | 97-21 31ST AVENUE EAST ELMHURST NY 11369-1845 |
| CHERYL L SARO | 5 HIDDENWOOD PATH LITTLETON MA 01460-1231 |
| CHERYL L SCHULTZ | 21130 S CLYDESDALE CURVE FOREST LAKE MN 55025-7112 |
| CHERYL L WACHER | 510 EAST 23RD ST  APT  1-D NEW YORK NY 10010-5045 |
| CHERYL L WELBEL | 3127 N CARRIAGEWAY DR ARLINGTON HEIGHTS IL 60004-1501 |
| CHERYL L WILKINSON | 22426 92ND RD JAMAICA NY 11428-1419 |
| CHERYL LYNN BAKER | 653 10TH AVE SOUTH JACKSONVILLE FL 32250-5141 |
| CHERYL LYNN GREMLER SIGLER | 11766 TROY RD NEW CARLISLE OH 45344-9449 |
| CHERYL M HOUSE TR UA JAN 31 08 | THE RUSSELL B STEIN REVOCABLE TRUST 8273 GALINDA DR TUCSON AZ 85750 |

| Claim Name | Address Information |
|---|---|
| CHERYL M TORTORIELLO | PO BOX 501 ORIENT POINT NY 11957-0501 |
| CHERYL MARKS | 325 ARBOR HILLS DR SPRINGBORO OH 45066-9054 |
| CHERYL PRINCE | SHOSHONE DRIVE BOX 356 GOLDENS BRIDGE NY 10526-0356 |
| CHERYL SANDS | 401 E 34TH ST APT N1011 NEW YORK NY 10016-4914 |
| CHERYL WILLIAMS BJORNSON | 40 ORCHARD ROAD ORINDA CA 94563-3421 |
| CHERYLE CARBO | 360 RIVER ROAD EAST HANOVER NJ 07936-3076 |
| CHERYLE CORBO | 360 RIVER ROAD EAST HANOVER NJ 07936-3076 |
| CHESTER E PUCHALSKI FAMILY | LIMITED PARTNERSHIP C/O DOUGLAS R WRIGHT GENERAL PARTNER 20202 LENNON HARPER WOODS MI 48225-1604 |
| CHESTER W DYCHE & CONDA J | DYCHE TR 02/27/89 DYCHE REVOCABLE TRUST 13401 NORTH RANCHO VISTOS 116 ORO VALLEY AZ 85755-5745 |
| CHESTER W FULLER | 9 BUPPA HILL LN EPSOM NH 03234-4900 |
| CHESTER ZAKOWSKI | 6128 69TH PLACE MIDDLE VILLAGE NY 11379-1138 |
| CHETAN H BHAVSAR | 15 WRIGHT COURT EAST BRUNSWICK NJ 08816-3572 |
| CHETNA N PATEL | 2709 BEECH GROVE LANE WESLEY CHAPEL FL 33544-8738 |
| CHEUNG, JEAN ALAIN | 33 MGR GONIN PORT LUOIS MAURITIUS |
| CHEVASSUS, ALEXANDRE | 58 RUE PASTEUR SURESENES 92150 FRANCE |
| CHEWPEI LEE | 69-03 226 STREET OAKLAND GARDENS NY 11364-3114 |
| CHHABRA, SUMIT | 20 RIVER COURT APT 3605 JERSEY CITY NJ 07310 |
| CHI FAN CHEN | 3104 IVAR AVE ROSEMEAD CA 91770-2832 |
| CHI K TSANG | 720 GREENWICH STREET APT 5O NEW YORK NY 10014-2547 |
| CHI M WONG | 2794 OCEAN AVE BROOKLYN NY 11229-4708 |
| CHI MIAU | 58 OAKWOOD LANE ENGLEWOOD CLIFFS NJ 07632-1709 |
| CHI P NG | 73 FORTESS RD FLAT 4 LONDON NW 1AG ENGLAND |
| CHI P NG | 73 FORTRESS RD FLAT 4 LONDON NW51AG ENGLAND |
| CHIA CHUNG LIU | 2694 TWIN CREEKS DR COPLEY OH 44321-1769 |
| CHIA LIN KAREN YAO | 3F NO 17 LANE 222 SEC 4 JEN AI ROAD TAIPEI 106 TAIWAN |
| CHIANG-FWU LEE | 6 LEA PLACE ROCKAWAY NJ 07866-2300 |
| CHIARA ALTAMURA | CORSO BUENOS AIRES 14 MILAN 20124 ITALY |
| CHIASHIN FU | 1 MUIRFIELD BLVD MONROE NJ 08831-5143 |
| CHICCA, ANTONIO | FLAT 8 45/47 CLERKENWELL ROAD LONDON EC1M5RS UNITED KINGDOM |
| CHICHESTER, KEVIN | 80 HAWTHORENE AVE BLOOMFIELD NJ 07003 |
| CHIDCHUA SUNTHAROS/UDOM PANOMNETKUL | 1/20 BANGKOK BANK LANE SUAPA ROAD BANGKOK 10100 THAILAND |
| CHIE NAKAMI | 4/12/29-C101 TAKAMATSU NERIMA-KU TOKYO 179-0075 JAPAN |
| CHIE TAKAYAMA | 1 BAY CLUB DRIVE APT 8C BAYSIDE NY 11360-2906 |
| CHIEF CORNERSTONE INVESTMENT | GRP ATTN VONTORIA ROBERSON P O BOX 163 MOUNT VERNON NY 10551-0163 |
| CHIEKO TOHARA | 2-20-5-1401 NEZU BUNKYO-KU TOKYO 113-0031 JAPAN |
| CHIEN CHANG SHEN | 11A WILLOW DRIVE HOPEWELL JUNCTION NY 12533-6235 |
| CHIGUSA CHUMA | 201 20-10 HINODE HINODE ICHIKAWA-SHI 272-0135 JAPAN |
| CHIKAKO OHTAKI | 1-16-9-301 MIYAGI ADACHI-KU TOKYO 120-0047 JAPAN |
| CHILON PHINESS WATSON | 1858 N GREENWAY AVE COLUMBUS OH 43219-2914 |
| CHIMENE R JONES | 10 WELLINGTON DR NEWARK DE 19702-4222 |
| CHIMENE SUET MI WOO | APARTMENT 55  BLOCK C 4/F BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| CHIN WEE CHEW | 275 THOMSON ROAD  04-04 NOVENA VILLE SINGAPORE S307645 SINGAPORE |
| CHIN, KEVIN J. | 229 CHRYSTIE ST APT 1404 NEW YORK NY 10002-1178 |
| CHINNERY, CHRISTINE | 47 LILLIESHALL ROAD LONDON, GT LON SW4 0LW UNITED KINGDOM |
| CHIOU-CHI HWANG | 84 JEFFERSON ST APT 3C HOBOKEN NJ 07030-1894 |
| CHIP BERT | 840 E DESERT PARK LN PHOENIX AZ 85020-4147 |
| CHIQUITA M CARTER | 913A PARK AVENUE WESTVBURY NY 11590-3860 |

| Claim Name | Address Information |
|---|---|
| CHIRAG P SANGHVI | 15A NEELDHARA R B MEHTA MARG GHATKOPAR EAST MUMBAI 400077 INDIA |
| CHIRANTAN BARUA | 71 APSLEY HOUSE 23-29 FINCHLEY ROAD LONDON NW8 0NZ ENGLAND |
| CHIRICHIGNO, JEAN | 12625 MANTILLA RD SAN DIEGO CA 92128 |
| CHIU F NG | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040-2836 |
| CHLADEK, IRMIN | NESTROYWEG 14 WR. NEUDORF A-2351 AUSTRIA |
| CHO, HAROLD B. | 22 PARKVIEW TERRACE SUMMIT NJ 07901 |
| CHO, JOHN | 538 HILLSIDE AVE PALISADES PARK NJ 07650 |
| CHO, JUPHIK | 780 RIVER ROAD APT. 382 EDGEWATER NJ 07020 |
| CHOO, ELAINE | 7B UNDERWOOD STREET LONDON NI 7LY UNITED KINGDOM |
| CHOON-JIUN KYON | 5 GARNET LANE WEST WINDSOR NJ 08550-5219 |
| CHOUDHURI, PUSHKAR GHOSH | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| CHOW, KAREN | 1A RANDOLPH CRESCENT LONDON W9 1DP UNITED KINGDOM |
| CHOW, LARSON | 7 JACKSON ST. GARDEN CITY NY 11530 |
| CHRIS A DE HETRE | 3520 S CENTINELA AVE  APT 6 LOS ANGELES CA 90066-2738 |
| CHRIS AMIRTHARAJAH | 47 ESSEX ROAD SURREY HILLS AU 3127 UNITED KINGDOM |
| CHRIS ANTONIUS & | KIRSTEN ANTONIUS JT TEN 32 HILLSDALE IRVINE CA 92602-0101 |
| CHRIS ARENDT CUST | SAMANTHA ARENDT UNDER NC UNIF TRAN MIN ACT 190 OLD OAK LANE LOUISBURG NC 27549-7562 |
| CHRIS ARNDT | 4222 VALLEY OMAHA NE 68105-3841 |
| CHRIS B HENKALINE | 1087 SHAWNEE DR VAN WERT OH 45891-2662 |
| CHRIS GEVEKE | 227 WHITE MEADOW ROAD ROCKAWAY NJ 07866-1106 |
| CHRIS HSIEH | FLAT 6A ISLAND PLACE III NORTH POINT HONG KONG CHINA |
| CHRIS J PASCUCCI & | KELLY D PASCUCCI JT TEN 1107 MERRILL COURT COLUMBIA MD 65203-6205 |
| CHRIS JAMES OGLE | TOP FLOOR 72 WARRINER GARDENS LONDON GT LON SW11 4DU UNITED KINGDOM |
| CHRIS KONNARI | 609 KAPPOCK STREET APT 6J BRONX NY 10463-7778 |
| CHRIS R HARRISON | 2500 TENNESSEE AVE SAVANNAH GA 31404-3123 |
| CHRIS ROCK | BOX 236 ISLAND LAKE IL 60042-0236 |
| CHRIS YOUNG & | LISA YOUNG JT TEN 3 KATHERINE DR WARREN NJ 07059-7011 |
| CHRISOULA MARIA EVANS | 7114 MASTERS RD NEW MARKET MD 21774-6937 |
| CHRIST TRIANTAFILLOU & | ATHENA HELEN TRIANTAFILLOU JT TEN N1497 ANDERSON AVE FORT LEE NJ 07024-4640 |
| CHRISTEL C RYAN | 833 SW KINGS BAY DR CRYSTAL RIVER FL 34429-4618 |
| CHRISTEL WAIBEL | 21 LATCHMERE LANE KINGSTON UPON THAMES SURREY KT2 5SQ UNITED KINGDOM |
| CHRISTENSEN, DOUGLAS H. | 12 SALEM LANE LITTLE SILVER NJ 07739 |
| CHRISTENSON CHEVROLET INC | 9700 INDIANAPOLIS BLVD HIGHLAND IN 46322-2675 |
| CHRISTHOPER EDWARD WALSH CUST | DIANNE GRACE WALSH UNIF TRANS MIN ACT MD 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTI STANKO | 3009 WINDING RIVER DR NORTH MYRTLE BEACH SC 29582-9419 |
| CHRISTIA C DIJAMCO | 146 LEXINGTON AVENUE JERSEY CITY NJ 07304-1204 |
| CHRISTIAN DUCTAN | 100 SCARBOROUGH CT ELLENWOOD GA 30294-3244 |
| CHRISTIAN FISCHER | ERLENWEG 9 LIEDERBACH D-65835 GERMANY |
| CHRISTIAN FISCHER | ERLENWEG 9 LIEDERBACH HE D65835 GERMANY |
| CHRISTIAN J LAWLESS | 69 DRAYTON GARDENS FLAT 5 LONDON SW10 9QZ UNITED KINGDOM |
| CHRISTIAN LECOLE | 113  W 120TH ST NEW YORK NY 10027-6402 |
| CHRISTIAN O DONNELL | 2411AUGUSTA ARDMORE OK 73401 |
| CHRISTIAN SAEBOE | 283 SUMMIT AVE HACKENSACK NJ 07601-1431 |
| CHRISTIAN SCHETTLING | 20 GARLAND COURT 1 PREMIERE PLACE ELONDON E14 8SA UNITED KINGDOM |
| CHRISTIANSEN, SCOTT A. | 1 WILTSHIRE COURT LUCAS TX 75002 |
| CHRISTIE A JIMENEZ | 315 WINTHROP ST STAUNTON VA 24401-4634 |
| CHRISTIE DOLENZ | FDR 6299 NEW YORK NY 10150 |

| Claim Name | Address Information |
|---|---|
| CHRISTIE JIMENEZ | 315 WINTHROP ST STAUNTON VA 24401-4634 |
| CHRISTIE LOZIER HEILMANN CUST | ANDREW WESTERVELT HEILMANN UNDER NC UNIF TRAN MIN ACT PO BOX 3564 COPPELL TX 75019-9564 |
| CHRISTIE M FERRARA | 1083 SMITH MANOR BLVD WEST ORANGE NJ 07052-4227 |
| CHRISTIN H TRIMPI | 1729 PALOS VERDES DR W PALOS VERDES ESTS CA 90274-1848 |
| CHRISTINA AKINOLA | 57 LEXINGTON AVENUE MAPLEWOOD NJ 07040-3239 |
| CHRISTINA B DUCKER | 82 HOLIDAY PARK DRIVE CENTEREACH NY 11720-1511 |
| CHRISTINA B LARGAY CUST | BRIDGET H LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA B LARGAY CUST JOHN | F LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA B LARGAY CUST MARK | B LARGAY UNDER MA UNIF GIFTS TO MINORS ACT 69 SHIRLEY POINT ROAD CENTERVILLE MA 02632-1731 |
| CHRISTINA CHANG | 140 WEST 58TH STREET 3D NEW YORK NY 10019-2107 |
| CHRISTINA CHARLOTTE VON | GONTARD DUEMLER W 7116 KELLER RD MONROE WI 53566-9261 |
| CHRISTINA DRAGO | 378 ARTHUR KILL RD STATEN ISLAND NY 10308-1115 |
| CHRISTINA FAGAN | 230 BEACON STREET UNIT 3B BOSTON MA 02116-1375 |
| CHRISTINA FERRARI | 108C MARLBOROUGH ROAD BOWES PARK N228NN UNITED KINGDOM |
| CHRISTINA G GRAYBARD | 220 CONGRESS STREET BROOKLYN NY 11201-6466 |
| CHRISTINA GARON | 401 HIMROD STREET APT 1L BROOKLYN NY 11237-4401 |
| CHRISTINA M KIRK & | ROBERT S KIRK JT TEN 12 ATLANTIC WALK ROCKAWAY POINT NY 11697-1816 |
| CHRISTINA MASNYJ | 43 VALLEY ST EVERETT MA 02149-2019 |
| CHRISTINA PAE | 233 WEST 83RD ST APT 5D NEWYORK NY 10024-4923 |
| CHRISTINA STOLL KRAMER | 8003 THREE SPRINGS CT PROSPECT KY 40059-9284 |
| CHRISTINA TO | 58 W 48TH STREET APT 3R NEW YORK NY 10036-1745 |
| CHRISTINA W CHIU | 1 INDEPENDENCE WAY UNIT 207 JERSEY CITY NJ 07305-5442 |
| CHRISTINE A BARDONG | 724 WILLOWBROOK ROAD STATEN ISLAND NY 10314-4221 |
| CHRISTINE A BONOMO & | RITA BONOMO JT TEN 2638 EDGERTON RD UNIVERSITY HEIGHT OH 44118-4415 |
| CHRISTINE A ISAACS | 2471 WILSON AVE BELLMORE NY 11710-3436 |
| CHRISTINE A MOORE | 39 MOUNTAINVILLE AVE DANBURY CT 06810-7931 |
| CHRISTINE A SCHEMBER | 1 GERARD AVE OLD BRIDGE NJ 08857-2103 |
| CHRISTINE A TRIGGIANI | 540 WALNUT LANE SWARTHMORE PA 19081-1141 |
| CHRISTINE A TRIGGIANI | 540 WALNUT LANE SWARTHMORE PA 19081-1141 |
| CHRISTINE ALIMBUYUGUEN | 59 PENHURST AVENUE DALY CITY CA 94015-4423 |
| CHRISTINE ALLGEIER-GOLD | 6 JOCKEY TERRACE NORTH COLTS NECK NJ 07722-1582 |
| CHRISTINE B BELL | 14 BERWICK ROAD RAINHAM ESSEX RM139QU UNITED KINGDOM |
| CHRISTINE BAGETAKOS | 143 E CORNELL AVE FRESNO CA 93704-5203 |
| CHRISTINE CALIA | 28 BRIARWOOD DR PRINCETON JCT NJ 08550-2119 |
| CHRISTINE CHINNERY | 47 LILLIESHALL ROAD LONDON GT LON SW4 0LW UNITED KINGDOM |
| CHRISTINE CLEARY | 5695 MARSH POINTE DR SHOREWOOD MN 55331-7111 |
| CHRISTINE CONNELL | 16 SPRUCE RUN RD GLEN GARDNER NJ 08826-3241 |
| CHRISTINE CORRA DICESARE | 2 MAYFIELD ROAD MORRISTOWN NJ 07960-7041 |
| CHRISTINE D BRADBURY | 4600 N 27TH ST ARLINGTON VA 22207-4112 |
| CHRISTINE E FINK | 522 SHORE RD APT 4O LONG BEACH NY 11561-4549 |
| CHRISTINE E RIVICCI | 19 PITNEY AVE STATEN ISLAND NY 10309-1916 |
| CHRISTINE E STOCKBRIDGE | 9115 159TH STREET E PUYALLUP WA 98375-6796 |
| CHRISTINE FRENCH | 8 CASTLE PINES TRABUCO CANYON CA 92679-4913 |
| CHRISTINE GIL | FLAT 7 WESTBOURNE HOUSE MOUNT PARK ROAD HARROW ON HILL HA1 3JT UNITED KINGDOM |
| CHRISTINE GIL | FLAT 7 WESTBOURNE HOUSE MOUNT PARK ROAD HARROW ON HILL MIDDLESEX HA13JT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTINE HALLIN | 15314 HIGHLAND ELM ST CYPRESS TX 77433-5708 |
| CHRISTINE HAZEL RUSSELL | FLAT 2 46 SUNDERLAND ROAD LONDON SE23 2QA ENGLAND |
| CHRISTINE HOWARD | 1214 JAMES RIFLE CT NE LEESBURG VA 20176-4806 |
| CHRISTINE JENKINS | 15 CROFT LANE ROADE NORTHAMPTONSHIRE NN72QZ UNITED KINGDOM |
| CHRISTINE LEONHARDT | 7325 176TH ST SW EDMONDS WA 98026-5527 |
| CHRISTINE LUTZ CUST MATTHEW | THOMAS LUTZ UNIF GIFT MIN ACT OH 168 LAKEVIEW LANE CHAGRIN FALLS OH 44022-4227 |
| CHRISTINE LYLE | 26022 NORTH TOPPER COURT STEVENSON RANCH CA 91381-1313 |
| CHRISTINE M COY | 3937 DEL REY DR SAN BERNARDINO CA 92404-1843 |
| CHRISTINE M CRUZ | 10 POPLAR DRIVE CRANBURY NJ 08512-2138 |
| CHRISTINE M HAKIM & | JOHN GALVIN JT TEN 379 SAINT CLOUD AVE WEST ORANGE NJ 07052-2517 |
| CHRISTINE M LARSEN | 2023 JEFFERSON STREET SAN FRANSICO CA 94123-1016 |
| CHRISTINE M LOPPNOW | 1263 MORSE AVE SAINT CHARLES MN 55972-1615 |
| CHRISTINE M NUTLEY & LOUIS | R PERINI JT TEN 79 FRUSTUCK AVE FAIRFAX CA 94930-1934 |
| CHRISTINE M PAOLETTI | 2454 PECAN ST GREEN BAY WI 54311-5511 |
| CHRISTINE M VOITEL | 10277 HEXTON CT LITTLETON CO 80124-9769 |
| CHRISTINE M ZINSER | 340 E 66TH ST APT 5A NEW YORK NY 10065-6824 |
| CHRISTINE MACHIN | 16 WHITECHURCH GARDENS LETCHWORTH GARDEN CITY HERTFORDSHIRE SG62AU UNITED KINGDOM |
| CHRISTINE MARTIN-PAYRE | 12 RUE DE CUIRE LYON 69004 FRANCE |
| CHRISTINE MASTRANGELO | 109 COLES STREET APARTMENT 3 JERSEY CITY NJ 07302-1915 |
| CHRISTINE MICHALS | 1226 W 33RD PLACE CHICAGO IL 60608-6460 |
| CHRISTINE MUNROE | 608B 15TH STREET SOUTH ARLINGTON VA 22202-2708 |
| CHRISTINE N SPERRY | 141 ONECK LANE WESTHAMPTON BEACH NY 11978-1910 |
| CHRISTINE PALADINO | 301 COLUMBINE COURT YORKTOWN NY 10598-4919 |
| CHRISTINE PATRICIA O HARE | 20A MEDORA ROAD BRIXTON LONDON SW2 2LN UNITED KINGDOM |
| CHRISTINE PETERS & MARK | PETERS JT TEN 12080 WINDERMERE CROSSING CIR WINTER GARDEN FL 34787-5518 |
| CHRISTINE PIRAH | 6638 N SAINT LOUIS AVE LINCOLNWOOD IL 60712-3726 |
| CHRISTINE R MILLS | 68 63 108TH STREET APT 4P FOREST HILLS NY 11375-2930 |
| CHRISTINE R SUTERA | 66 WYNDHAM HLS CRESCO PA 18326-9807 |
| CHRISTINE RIZZUTO | 11 OLYMPIA PL EAST NORTHPORT NY 11731-4021 |
| CHRISTINE S MCGONIGLE | 589 THURNAU DRIVE RIVER VALE NJ 07675-6015 |
| CHRISTINE SAFAVI | 22415 SENTAR RD WOODLAND HLS CA 91364-4023 |
| CHRISTINE SCOPPETTUOLO | 18 ANTRIM RD W PEABODY MA 01960-3539 |
| CHRISTINE SHAMBERG CUST KYLE | SHAMBERG UNDER IL UNIFORM TRANSFERS TO MINORS ACT 537 BRIDGESTONE COURT INVERNESS IL 60010-6420 |
| CHRISTINE SPYROPOULOS | 26641 BRANDON MISSION VIEJO CA 92692-4167 |
| CHRISTINE SUSAN NOEL | 1006 E 19TH ST N NEWTON IA 50208-2533 |
| CHRISTINE W TRULBY | 5 SCHOOL STREET FRANKLIN MA 02038 |
| CHRISTINE YOUNG LAU | 746 17TH AVE HONOLULU HI 96816-4102 |
| CHRISTINE, WILDE | 20 COOT ROAD LOCUST VALLEY NY 11560 |
| CHRISTODOULOU, TONY | 277 HURST ROAD KENT BEXLEY DA53DZ UNITED KINGDOM |
| CHRISTOFER E DOLIS | 133 HOLLYWOOD AVE CRESTWOOD NY 10707-2222 |
| CHRISTOFI, CLARE | 10 LITCHFIELD WAY LONDON NW11 6NJ UNITED KINGDOM |
| CHRISTOPH A BECKER | 1009 PARK AVE APT 2A NEW YORK NY 10028-0936 |
| CHRISTOPH SCHWARZ | 20 REDCLIFFE SQUARE FLAT 28 LONDON SW10 9JZ UNITED KINGDOM |
| CHRISTOPHE CHOQUART | 10 CHEMIN MARE CLOSE CHAMBOURCY 78 78240 FRANCE |
| CHRISTOPHE D GOLIS | 19 FERNLAKES DRIVE BLUFFTON SC 29910-6417 |
| CHRISTOPHE DUVAL-KIEFFER | FLAT 182 COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| CHRISTOPHE P PINAVLT | 608 11TH ST HUNTINGTON BEACH CA 92648-4032 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER A BABCOCK | 36 SAINT MARKS PLACE 17 NEW YORK NY 10003-8053 |
| CHRISTOPHER A DEMARINIS | 10776 PHEASANT CT SISTER BAY WI 54234-9290 |
| CHRISTOPHER A HECHT | 1704 BARROILHET AVE BURLINGAME CA 94010-5228 |
| CHRISTOPHER A MCNAMARA | 135 ORCHARD HILL RD BRADFORD MA 01835-7653 |
| CHRISTOPHER A PARKER | 20 IRVING PL ROCKVILLE CENTRE NY 11570-2809 |
| CHRISTOPHER A TOOMEY | 444 E 82ND STREET APT 20A NEW YORK NY 10028-5949 |
| CHRISTOPHER A TOOMEY | 444 E 82ND STREET APT 20A NEW YORK NY 10028-5949 |
| CHRISTOPHER ADAMES | 2020 BROADWAY 2C NEW YORK NY 10023-5037 |
| CHRISTOPHER ARROYO | 3003 QUIET PLAIN DR SAN ANTONIO TX 78245-3097 |
| CHRISTOPHER AUSTIN GALLE | 33 W END AVE APT 17E NEW YORK NY 10023-7823 |
| CHRISTOPHER BAKSA | 52 WARREN ROAD SPARTA NJ 07871-2721 |
| CHRISTOPHER BUSH | 39 GREENCROFT GARDENS LONDON NW6 3LN UNITED KINGDOM |
| CHRISTOPHER C CALLAHAN | 5 ARLINGTON RD WELLESLEY HILLS MA 02481-6105 |
| CHRISTOPHER C MAHONEY | 4006 REMINGTON CT HYATTSVILLE MD 20782-1166 |
| CHRISTOPHER CHEW CUST | JONATHAN D CHEW UNIF GIFT MIN ACT CA 6671 SWENSON WAY SACRAMENTO CA 95831-2829 |
| CHRISTOPHER CHEW CUST ERIC | CHRISTOPHER CHEW UNIF GIFT MIN ACT CA 6671 SWENSON WAY SACRAMENTO CA 95831-2829 |
| CHRISTOPHER CLIFFORD | 17 CECELIA COURT TIBURON CA 94920-2190 |
| CHRISTOPHER COOGAN | 945 WOODLAND AVE PLAINFIELD NJ 07060-3111 |
| CHRISTOPHER D CHUNG | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE 30/5 BANGKOK 10120 THAILAND |
| CHRISTOPHER D SARIDAKIS | 9 GREAT BARN LN GREENVILLE DE 19807-2103 |
| CHRISTOPHER DORLAND | 3041 ELBOW DR SW CALGARY AB T2S 2J3 CANADA |
| CHRISTOPHER DUBRINO | 2668 BIRCH AVENUE HEMPSTEAD NY 11554-4324 |
| CHRISTOPHER DURWARD & | HELEN DURWARD JT TEN 5 HURNDALE AVENUE TORONTO ON M4K 1R4 CANADA |
| CHRISTOPHER E ECKELMAN | 31 BEADART PL HYDE PARK NY 12538-1217 |
| CHRISTOPHER E HAYES | 615 LAKE MOREY RD FAIRLEE VT 05045-9589 |
| CHRISTOPHER E WILSON | 1864 PANTHER HOLLOW DR BANDERA TX 78003-6047 |
| CHRISTOPHER EDWARD WALSH CUST | ALLISON MARIE WALSH UNDER MD UNIF GIFT MIN ACT 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTOPHER EDWARD WALSH CUST | CHRISTINE ELIZABETH WALSH UNIF TRANS MIN ACT MD 9400 BALFOUR DRIVE BETHESDA MD 20814-5721 |
| CHRISTOPHER EDWARD WALSH CUST | CHRISTINE ELIZABETH WALSH UNDER MD UNIF GIFT MIN ACT 9400 BALFOUR DR BETHESDA MD 20814-5721 |
| CHRISTOPHER FLANAGAN | ROPPONGI HILLS MORI TOWERS 31 FL ROPPONGI 6-CHOME 10-1 MINATO-KU TOKYO-TO TOKYO 106-6131 JAPAN |
| CHRISTOPHER G ANTONELLI | 4704 AIR TOWER 4-22-1 SHIBAURA MINATO-KU  TOKYO 108-0023 JAPAN |
| CHRISTOPHER G BEALE & | TERRI A BEALE JT TEN 2016 BLUEBERRY RD VIRGINIA BEACH VA 23451-1607 |
| CHRISTOPHER G CINCOTTA | 468 BEACH 133 STREET BELLE HARBOR NY 11694-1416 |
| CHRISTOPHER G DORAN | 100 VALETINE LANE OLD BROOKVILLE NY 11545 |
| CHRISTOPHER H BUSH | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LN UNITED KINGDOM |
| CHRISTOPHER H BUSH | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON GT LON NW63LN UNITED KINGDOM |
| CHRISTOPHER H BUTLER | 25 SASSAFRAS TRAIL SAVANNAH GA 31404-1131 |
| CHRISTOPHER H JANSSEN | 901 MAIN STREET WARREN RI 02885-4326 |
| CHRISTOPHER H LEMBCKE | 3039 N COUNTY LINE RD FT COLLINS CO 80524-9344 |
| CHRISTOPHER H MARTIN | 3163 HABERSHAM RD NW ATLANTA GA 30305-2060 |
| CHRISTOPHER HALLORAN | 40 SOHIER ROAD BEVERLY MA 01915-3468 |
| CHRISTOPHER HAWKES PACKARD | 3030 OCTAVIA STREET SAN FRANCISCO CA 94123-3618 |
| CHRISTOPHER HOLES | 104 IKENOUE HAIMU 2 40 8 DAIZAWA SETAGAYA KU TOKYO 1550032 JAPAN |
| CHRISTOPHER I PHAM | 16465 NE 22ND AVE APT 416 NORTH MIAMI BEACH FL 33160-3725 |
| CHRISTOPHER J BARRETT | 63 CAMDEN SQUARE LONDON NW1 9XE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER J BARRETT | 52 WILLES RD LONDON NW5 3DL UNITED KINGDOM |
| CHRISTOPHER J BLACKWELL | STEP COTTAGE RODMELL LEWES EAST SUSSEX BN73HF UNITED KINGDOM |
| CHRISTOPHER J BLEE | SQUIRRELS 19 MOUNT AVENUE HUTTON BRENTWOOD ESSEX CM13 2NU UNITED KINGDOM |
| CHRISTOPHER J CALLAHAN | 65 EATONDALE AVENUE BLUE POINT NY 11715-1022 |
| CHRISTOPHER J COPPING | 36 LATHCOATES CRESCENT GREAT BADDOW CHELMSFORD ESSEX CM27LU UNITED KINGDOM |
| CHRISTOPHER J CURWEN | 588 PARKWAY MAMARONECK NY 10543 |
| CHRISTOPHER J DEEGAN | 268 EAST SHORE DRIVE MASSAPEQUA NY 11758-8401 |
| CHRISTOPHER J DOONAN & | SANDRA J DOONAN JT TEN 1567 E ALGONQUIN RD DES PLAINES IL 60016-6629 |
| CHRISTOPHER J HENWOOD | 7 BENTLEY WAY LANG VALLEY NJ 07853-3846 |
| CHRISTOPHER J HUNT | 20 BRISTOL ROAD UPPER RISSINGTON CHELTENHAM GL542NY UNITED KINGDOM |
| CHRISTOPHER J JOHNSON | 8310 ROMA AVE NE ALBUQUERQUE NM 87108-2340 |
| CHRISTOPHER J LANOUE | 195 COMMONWEALTH AVE APT 9 BOSTON MA 02116-1701 |
| CHRISTOPHER J LYNCH | 505 GREENWICH ST APT 12D NEW YORK NY 10013-1386 |
| CHRISTOPHER J MAIONE | 8 FLETCHER PL MELVILLE NY 11747-1405 |
| CHRISTOPHER J MCGLASHAN | 259 GAY STREET SHARON CT 06069-2003 |
| CHRISTOPHER J MELIN | 2000 VALDERS AVE N GOLDEN VALLEY MN 55427-3443 |
| CHRISTOPHER J NELSON | 1800 FRANKLIN ST 304 SAN FRANCISCO CA 94109-3496 |
| CHRISTOPHER J OLSEN & | NORA M OLSEN TR UA 05 29 01 OLSEN FAMILY TRUST 2024 W VINE ST LODI CA 95242-3718 |
| CHRISTOPHER J PATRICK | COKES GREEN COKES LANE CHALFONT ST GILES BUCKINGHAMSHIRE HP8 4TA UNITED KINGDOM |
| CHRISTOPHER J PATRICK | COKES GREEN COKES LANE CHALFONT ST GILES BUCKS HP8 4TA UNITED KINGDOM |
| CHRISTOPHER JACKSON | MORGAN STANLEY ASIA LIMITED LEVAL 46  ICC 1 AUSTIN RD WEST KOWLOON HONG KONG |
| CHRISTOPHER JENKINS | 10 SANTA CRUZ ROAD TUCKERTON NJ 08087-4238 |
| CHRISTOPHER JOCHUM | 14 PEARL CREST CT PEARL RIVER NY 10965-2012 |
| CHRISTOPHER KILMARTIN | 340 EAST 66TH ST APT 3A NEW YORK NY 10065-6896 |
| CHRISTOPHER KINGSLAND | 7 SPINDLETREE RD AMESBURY MA 01913-2100 |
| CHRISTOPHER KIRBY | 152 GROSVENOR RD FLAT 64 LONDON SW1V3JL UNITED KINGDOM |
| CHRISTOPHER KROHA | 1111 LAKEVIEW DR WINTER PARK FL 32789-5036 |
| CHRISTOPHER L D ALESSANDRO | 168 AMBASSADOR DRIVE RED BANK NJ 07701-2295 |
| CHRISTOPHER L WATSON | 3516 TANGLEY HOUSTON TX 77005-2250 |
| CHRISTOPHER LARGE | 19919 NE 42ND ST SAMMAMISH WA 98074-6123 |
| CHRISTOPHER LEE LANGUELL | 43 STONE SPRINGS CIRCLE WOODLANDS TX 77381-6325 |
| CHRISTOPHER LIEM | APT 12C ROBINSON CREST 71-73 ROBINSON ROAD HONG KONG CHINA |
| CHRISTOPHER LILLINGSTON-PRICE | 4 FERRY RD LONDON SW139RX UNITED KINGDOM |
| CHRISTOPHER LLO HEWITT | 616 E 10TH ST HOUSTON TX 77008-7102 |
| CHRISTOPHER LONG | 27 DEERFIELD RD EAST BRNUSWICK NJ 08816-3639 |
| CHRISTOPHER M DEMASSE & | TARA A DEMASSE JT TEN 17716 HURON DR MACOMB MI 48042-2387 |
| CHRISTOPHER M FERRONE | 723 GRASMERE AVE INTERLAKEN NJ 07712-4332 |
| CHRISTOPHER M KLEIN | 115 3RD ST GARDEN CITY NY 11530-5931 |
| CHRISTOPHER M LARGE | 19919 NE 42ND ST SAMMAMISH WA 98074-6123 |
| CHRISTOPHER M MOORE | 2/F ESTELLA COURT 70C MACDONNELL ROAD HONG KONG CHINA |
| CHRISTOPHER M TOPPLE | 10 MALCOLM ROAD WIMBLEDON LONDON SW19 4AS UNITED KINGDOM |
| CHRISTOPHER MA ALEXANDER | BRIDGEWICK HALL CHAPPEL COLCHESTER ESSEX CO62DD UNITED KINGDOM |
| CHRISTOPHER MACCORMICK | 2 HART STREET CHELMSFORD ESSEX CM2 0RY UNITED KINGDOM |
| CHRISTOPHER MANNING & | RICHARD B PACKARD JT TEN 133 CUMMINS HIGHWAY BOSTON MA 02131-3733 |
| CHRISTOPHER MARK STAFFORD | 11 MORDEN ROAD MEWS BLACKHEATH LONDON SE3 0AE UNITED KINGDOM |
| CHRISTOPHER MATTHEW BAILEY | CUST CHRISTOPHER MATTHEW BAILY II UNIF GIFT MIN ACT NY 267 GREENE AVE SAYVILLE NY 11782-3006 |
| CHRISTOPHER MINDNICH | 3305 ENGLISH OAK CIRCLE STOCKTON CA 95209-3919 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER O TOOLAN | 411 WEST END AVENUE 4F NEW YORK NY 10024-5780 |
| CHRISTOPHER P DAVIES | 84 WAKEHURST ROAD LONDON SW11 6BU UNITED KINGDOM |
| CHRISTOPHER P MARTENS | 9554 SANTA FE DR SHAWNEE MISSION KS 66212-4500 |
| CHRISTOPHER P POWELL | LEHMAN RE INC 3 BOSTOCK HILL EAST PAGET PGO2 BERMUDA |
| CHRISTOPHER P STAFFORD | 30 CARLYLE CT DANVILLE CA 94506-6147 |
| CHRISTOPHER PECK | TAMEIKE RESIDENCE 2412 432-8 NISEKO CHO HOKKAIDO 048-1511 JAPAN |
| CHRISTOPHER PHILLIPS | 1000 N LASALLE BLVD APT 511 CHICAGO IL 60610-2642 |
| CHRISTOPHER R ATKINSON | 11 EASTMEARN ROAD WEST DULWICH LONDON SE21 8HA UNITED KINGDOM |
| CHRISTOPHER R CONETTA | 50 OLD LOGGING ROAD BEDFORD NY 10506-1625 |
| CHRISTOPHER R COOKE | 14 ENNISMORE GARDENS FLAT 2 LONDON GTSW71A UNITED KINGDOM |
| CHRISTOPHER R HENNESSY | 34 WILD ROSE DRIVE ANDOVER MA 01810-4620 |
| CHRISTOPHER R MCDERMOTT | 87A LOWER MARSH LONDON SE1 7AB UNITED KINGDOM |
| CHRISTOPHER READ | 79 MANOR GROVE LONDON SE15 1EY UNITED KINGDOM |
| CHRISTOPHER RIZZO | 3910 HARVEY WESTERN SPRINGS IL 60558-1240 |
| CHRISTOPHER RUSS | 31 RIVER CT APT 2203 JERCEY CITY NJ 07310-2030 |
| CHRISTOPHER S RICHARDS | 11 ECHO DRIVE DARIEN CT 06820-3104 |
| CHRISTOPHER S TOWNSEND | 4120 ROLLING HILLS DR CUMMING GA 30041-9419 |
| CHRISTOPHER T AYTON | 4242 N  CAPISTRANO  173 DALLAS TX 75287-4005 |
| CHRISTOPHER T JUSTICE | 31 CHURCHILL CLOSE FLACKWELL HEATH BUCKS HP10 9LA UNITED KINGDOM |
| CHRISTOPHER T VON KOSCHEMBAHR | 270 PARK AVENUE SOUTH  APT 6E NEW YORK NY 10010-6153 |
| CHRISTOPHER V SCALCIONE | 232 ATLANTIC AVENUE MASSAPEQUA PARK NY 11762-2133 |
| CHRISTOPHER VAN BUREN | 37 HUN ROAD PRINCETON NJ 08540-6721 |
| CHRISTOPHER W BALL | 2842 1/2 S BROADWAY UPPER ENGLEWOOD CO 80113-1525 |
| CHRISTOPHER W CONNOLLY | 26 11 YORK STREET FAIR LAWN NJ 07410-3826 |
| CHRISTOPHER W GOWER | 2 BURROWS CROSS HOUSE BURROWS CROSS SHERE SURREY GU5 9QF UNITED KINGDOM |
| CHRISTOPHER W JOHNSON | SUITE 1510 630 FIFTH AVE NEW YORK NY 10111-1504 |
| CHRISTOPHER W NICHOLLS | 32 BERNARD GARDENS WIMBLEDON LONDON SW19 7BE UNITED KINGDOM |
| CHRISTOPHER W WHITFIELD | 12 MADISON DRIVE HELMETTA NJ 08828-1164 |
| CHRISTOPHER WEST COLIE | 2332 NORTHEAST 16TH AVE PORTLAND OR 97212-4226 |
| CHRISTOPHER FAVA | 6 BURKE ROAD WAYNE NJ 07470-3317 |
| CHRISTOPHRA ZINZER | 101 BLACKBERRY DR BREWSTER NY 10509-4110 |
| CHRISTOS A KATSAOUNIS | 250 W SOUTH ST CARLISLE PA 17013-2824 |
| CHRISTOS K KALOGERIS | OLYMBOU 32 ENGOMI NICOSIA 2411 CYPRUS |
| CHRISTY A HILL | 1 HARBOUR VIEW CLOSE LOWER PARKSNONE POOLE BH14 0PF UNITED KINGDOM |
| CHRISTY A PONTILLO & | SANDRA G PONTILLO JT TEN 68 LIBERTY STREET CLINTON CT 06413-2416 |
| CHRISTY HILL | APT 1 14 GERVIS CRESCENT POOLE DORSET BH14 0HY UNITED KINGDOM |
| CHRISTY L PHILLIPS | 2819 CHELSEA CIR DURHAM NC 27707-5132 |
| CHRISTY THOMAS | 1228 B UNION STREET OAKLAND CA 94607-2219 |
| CHU, HELEN | 22 APPLE TREE LANE WARREN NJ 07059 |
| CHUA YOW KHIR | 19A HOW SUN DR SINGAPORE 538556 SINGAPORE |
| CHUAN HUANG | 8200 BOULEVARD EAST APT 32J NORTH BERGEN NJ 07047-6046 |
| CHUANG, CARLEEN | 6766 FLEET STREET FOREST HILLS NY 11375 |
| CHUEH YONG LIM | 3 BOLEYN DRIVE HERTFORDSHIRE ST ALBANS AL1 2BT UNITED KINGDOM |
| CHUEN Y YEH | 15 STRATFORD CIRCLE EDISON NJ 08820-1815 |
| CHUEN-SING YEUNG | PO BOX 5516 PLEASANTON CA 94566-1516 |
| CHUN H LIU | 644 OLD MILL ROAD FRANKLIN LAKES NJ 07417-1902 |
| CHUN HSUN LIN | 13537 37TH AVE APT 8D FLUSHING NY 11354-4182 |
| CHUN Y TSE & | HUI XIAO JT TEN 3534 PINE CREEK DRIVE SAN JOSE CA 95132-2040 |
| CHUNG C TO | BOX 4004 NEW YORK NY 10163-4004 |

| Claim Name | Address Information |
|---|---|
| CHUNG H KIM | 292 NOBLE CIRCLE VERNON-HILL IL 60061-2925 |
| CHUNG HONG MUI | FLAT F 29/F TOWER 8 LAGUNA VERDE HUNGHOM HONG KONG CHINA |
| CHUNG YIN TAM | 2406 EAST 14TH ST BROOKLYN NY 11235-3902 |
| CHUNWANG LI | 26 WESTBROOK RD WESTFIELD NJ 07090-3404 |
| CHURCH INCARNATION | 1290 ST NICHOLAS AVENUE NEW YORK NY 10033-7204 |
| CHURTON, DAVID RICHARD H. | WEST LODGE CASTLE HILL E.SUSX CROWBOROUGH TN6 3RR UNITED KINGDOM |
| CHWU, CHEN JYE | 13 VIVIAN WAY EAST FINCHLEY N2 0AB UNITED KINGDOM |
| CIAMPA, FRANK | 9 TRIMBLEFORD LANE MIDDLETOWN NJ 07748 |
| CIARAN O HAGAN | 15 ALLEE DES HETRES LE RAINCY 93340 FRANCE |
| CIARAN O HAGAN | 15 ALLEE DES HETRES LE RAINCY 93340 FRANCE |
| CIBC TRUST CO BAHAMAS LTD & | BELGRAVIA INTERNATIONAL BANK & TRUST CO TR ALPHA F TRUST, UA 03/30/93 BOX N3933 SHIRLEY ST NASSAU BAHAMAS |
| CIDONIO, MATTEO | 36 PARK STREET LONDON W1K 2JE UNITED KINGDOM |
| CIGNARELLA, GREGORY | 94 WAGON ROAD ROSLYN HEIGHTS NY 11577 |
| CILLA MEI MEI MAK | FLAT 818 NARCISSUS HOUSE MA TAU WAI ESTATE KOWLOON HONG KONG CHINA |
| CIMO, ANGELA M. | 226-29 KINGSBURY AVENUE, APT A OAKLAND GARDENS NY 11364 |
| CINDY ANN TRENTACOSTA | BOX 157 PALMYRA VA 22963-0157 |
| CINDY B FISHER & | BRUCE GOTTLIEB JT TEN 9301 F BOCA GARDENS CIRCLE SO BOCA RATON FL 33496-1798 |
| CINDY BEE CHIN LOH | BLOCK 896A TAMPINES STREET 81 02-858 SINGAPORE 521896 SINGAPORE |
| CINDY BYRD | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208-2520 |
| CINDY C FIUZAT & | HOMER FIUZAT JT TEN 13239 MAPLECREST DRIVE POTOMAC MD 20854-6335 |
| CINDY C HOOKS | 2018 STONE MARTEN DRIVE BEAUFORT SC 29902-5851 |
| CINDY CAMPBELL | 23 WAA PL PAIA HI 96779-9741 |
| CINDY D SEIFER | 42 BOWER AVE WOODMERE NY 11598 |
| CINDY EBANKS | BOX 587 ISABELA PR PR 00662-0 |
| CINDY H BODIN | 419 CEDAR DRIVE WEST BRIARCLIFF MANOR NY 10510-2622 |
| CINDY K DAVIS | 5165 THOMAS DRIVE AUBURN CA 95602-9624 |
| CINDY KO | 5-17 51 AVENUE APT  1L LONG ISLAND CITY NY 11101-5827 |
| CINDY L CROUSE | 2784 CALVERT RD TROUT RUN PA 17771-8912 |
| CINDY L NEAL | 10405 TERCEL DR PEYTON CO 80831-7042 |
| CINDY L WILES | 18618 LEAVENWORTH ST ELKHORN NE 68022-5626 |
| CINDY P CHEUNG | 16 HILLTOP DRIVE MANHASSET NY 11030-3412 |
| CINDY SCHNELL & ROBERT | SCHNELL JT TEN 6241 NW 72ND WAY PARKLAND FL 33067-1269 |
| CINDY SUTHERLAND CUST | CHARLEY T SUTHERLAND III UNDER MS-UNIF GIFTS TO MINORS ACT 746 OLD RIVER ROAD PETAL MS 39465-5712 |
| CINDY Y CUI | 1683 MORTON AVE LOS ALTOS CA 94024-6224 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CIPRIANO, MICHAEL | 122 WOOLSEY AVENUE GLEN COVE NY 11542 |
| CIPRIOTTI, ROSA | VIA BONCOMPAGNI 61 APPTO 9B ROMA 187 ITALY |
| CISLAGHI, GIULIANO | INVESTMENT BANKING CREDIT SUISSE INTERNATIONAL ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| CITI SMITH BARNEY TR | IRA FBO JOSEPH COMEAU 10 28 08 18809 QUARRYMEN TER BROOKEVILLE MD 20833-3278 |
| CITIBANK CUST PSP | FBO KIMBERLY J BUCKWALTER IRA 878 PEACHTREE ST UNIT 511 ATLANTA GA 30309-3943 |
| CITIBANK TAX SHELTER TR FBO | MARK R DIAMOND IRA 5747 BUENA VISTA AVE OAKLAND CA 94618-2120 |
| CITIBANK TR | SALOME B GILKES IRA 19 DARTMOUTH RD HIGHLAND MILLS NY 10930-2604 |
| CITIBANK TR | PETER LISH IRA 220 EAST 95 STREET NEW YORK NY 10128-3823 |
| CITICORP INVESTMENT SERVICES | TR IDALIA MERCADO-PE IRA 114-23 131ST STREET SOUTH OZONE PAR NY 11420-2107 |
| CITIGROUP GLOBAL MARKET TR | IRA FBO ROBERT CANTELMO UA DTD 02/21/07 17 MEADOW RIDGE RD WARWICK NY 10990-2530 |
| CITIGROUP GLOBAL MARKETS | 111 WALL ST 6TH FL NEW YORK NY 10005-3501 |

| Claim Name | Address Information |
|---|---|
| CITY DAVID CITY NEBRASKA | DAVID CITY AREA SENIOR CITIZEN ORGANIZATION INC 592 D STREET DAVID CITY NE 68632-1634 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CIVITELLO, LOUIS | 8 COLONY DRIVE MERCERVILLE NJ 08619 |
| CLAIRE C CALABRETTA | 516 88TH STREET BROOKLYN NY 11209-5210 |
| CLAIRE CARTWRIGHT VAUGHAN | 217 BURR ROAD SAN ANTONIO TX 78209-5903 |
| CLAIRE E SWINDELL | 2345 LARKIN STREET APARTMENT 7 SAN FRANCISCO CA 94109-1760 |
| CLAIRE F SULLIVAN | 1 THOMAS MORE WAY APT 223 SAN FRANCISCO CA 94132-2940 |
| CLAIRE G HARRINGTON | 49 RICHMOND PARK ROAD KINGSTON UPON THAMES SURREY KT2 6AQ UNITED KINGDOM |
| CLAIRE GLASSER & | JASHA L GLASSER JT TEN 17 BROOKSHIRE DR CEDAR GROVE NJ 07009-1113 |
| CLAIRE L BROWN | 41 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| CLAIRE L EDWARDS | 8 COLES LANE MILBORNE ST ANDREW DORSET DT110LG UNITED KINGDOM |
| CLAIRE L EDWARDS | 8 COLES LANE MILBORNE ST ANDREW DORSET DT110LG UNITED KINGDOM |
| CLAIRE L PANG & COURTLAND | H L PANG JT TEN 1213 KOMO MAI DR PEARL CITY HI 96782-1831 |
| CLAIRE LIGHTKEP | 2 STACEY DR DOYLESTOWN PA 18901-3310 |
| CLAIRE LUDWIG | 277 BRONX RIVER RD YONKERS NY 10704-3746 |
| CLAIRE M BERARDINI | 1411 ROSE VIRGINIA RD READING PA 19611-1737 |
| CLAIRE M BOUTIN | 1256 NEWBRIDGE RD N BELLMORE NY 11710-1628 |
| CLAIRE M SANTIAGO | 36 BEDELL DRIVE PORT JERVIS NY 12771-3522 |
| CLAIRE M SANTIAGO | 36 BEDELL DRIVE PORT JERVIS NY 12771-3522 |
| CLAIRE S RIAL | 164 PARSONAGE LN ENFIELD MIDDLESEX EN20AA UNITED KINGDOM |
| CLAIRE SCHNAIER TR UA 07/31/09 | CLAIRE SCHNAIER REVOCABLE TRUST 150 ISLANDER COURT APT 109 LONGWOOD FL 32750-4927 |
| CLARA A CAMPO & | ISABELLE A DELAURO JT TEN 496 ALVERSON AVE STATEN ISLAND NY 10309-1739 |
| CLARA B JENSEN | 300 WOODHAVEN DR APT 4405 HILTON HEAD SC 29928-7534 |
| CLARA H HEALY | BOX 247 MARLBORO NY 12542-0247 |
| CLARA L DOOLITTLE | 5002 LAKE FOREST DR PAPILLION NE 68133-4746 |
| CLARA L LADD LAMAR | CUST CLARA LEDER LAMAR 3665 CEDARS MOBILE AL 36608-1446 |
| CLARA L LADD LAMAR | 3665 CEDARS MOBILE AL 36608-1446 |
| CLARA L LADD LAMAR CUST | WILLIAM BIBB LAMAR III UNIF GIFT MIN ACT AL 3257 STEIN ST MOBILE AL 36608-5829 |
| CLARA R SMITH & | PEGGY N CARLSON & PAUL VAN NEESE JT TEN BOX 254 WEST POINT GA 31833-0254 |
| CLARE A DAVIS | 995 E 56 ST BROOKLYN NY 11234-1703 |
| CLARE A LEIBELL | 182 W HILL RD STAMFORD CT 06902-1712 |
| CLARE CHALMERS | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CLARE E CURTIS | 41 CARLISLE AVE ST ALBANS HERTFORDSHIRE AL35LX UNITED KINGDOM |
| CLARE H MILEY | 510 EAST 23RD ST APT 2G NEW YORK NY 10010-5017 |
| CLARE JANE EVANS | 14 BRIDLEWAY TELSCOMBE CLIFFS PEACEHAVEN E SUSSEX BN10 7DF UK |
| CLARE JANE GUANS | 14 BRIDLEWAY TELSCOMBE CLIFFS PEACEHAVEN E SUSSEX BN10 7DF ENGLAND |
| CLARE M RECKERT | 66 FT WASHINGTON AVE NEW YORK NY 10032-4711 |
| CLARENCE ADAMS & MARIE | ADAMS JT TEN 299 N VILLAGE AVE ROCKVILLE CENTER NY 11570-2326 |
| CLARENCE E TUCKER IV | 4 JOHNSON ROAD LAGRANGEVILLE NY 12540-5708 |
| CLARENCE F KAJIKAWA | 1028 RUBIS DR SUNNYVALE CA 94087-1857 |
| CLARENCE F KAJIKAWA & PATSY | M KAJIKAWA JT TEN 1028 RUBIS DR SUNNYVALE CA 94087-1857 |
| CLARENCE G LEE & | ROSALINE LEE JT TEN 2708 NORIEGA ST SAN FRANCISCO CA 94122-4131 |
| CLARICE STEPHENS | 2397 VIA MARIPOSA W UNIT 3G LAGUNA WOODS CA 92637-2054 |
| CLARINDA J MONACO | 71 CRYSTAL HILL DRIVE POMONA NY 10970-2602 |
| CLARITA A ALBERTSON | 3825 DOVE LN YORBA LINDA CA 92886-6913 |
| CLARIVEL AROCHO | 9 DIX PLACE STATEN ISLAND NY 10304-2507 |
| CLARK G CHAMBERS | 86220 DERY ROAD PLEASANT HILL OR 97455-9702 |

| Claim Name | Address Information |
|---|---|
| CLARK M MURPHY | 68 MOUNTAIN RD VERONA NJ 07044-1114 |
| CLARK TRACY SCHUYLER | C/O KELLY DUNLAP 54 MAPLE ST SEVEN VALLEYS PA 17360-8706 |
| CLARK, KELLY | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| CLARK, KEVIN P | 28 WARRINER AVENUE ESSEX HORNCHURCH RM12 4LH UNITED KINGDOM |
| CLARKE, E. SWOPE IV | 3546 N RETA AVE # 1S CHICAGO IL 60657-1711 |
| CLARKE, JOSEPH | 50 SHALER AVE. FAIRVIEW NJ 07022 |
| CLARMAN X CRUZ | 15 RIVERSIDE AVE NORWALK CT 06850-3015 |
| CLARMAN X CRUZ | 15 RIVERSIDE AVE NORWALK CT 06850-3015 |
| CLAUDE A LABERGE | 299 WEST 12TH STREET APT 16 F NEW YORK NY 10014-1801 |
| CLAUDE H MOORE JR | 4293 MARQUETTE DRIVE MOBILE AL 36608-1837 |
| CLAUDE SAJOUS | 1055 BIG RIDGE ESTATES EAST STROUDSBURG PA 18302-7948 |
| CLAUDE THOMAS OWEN JR | 1129 ARLINGTON PKWY ATLANTA GA 30324-4506 |
| CLAUDETTE J LABONTE | 70 SOMERSET D WEST PALM BEACH FL 33417-2113 |
| CLAUDIA ANNE EATON CUST | SARAH ANNE EATON UNDER MD UNIF GIFTS TO MINORS ACT 1421 HUNTINGWOOD RD ANNAPOLIS MD 21403-1671 |
| CLAUDIA C BAUMGARTEN | 2842 FORTIN  STREET NEW ORLEANS LA 70119 |
| CLAUDIA FUERST BALDERSTAN | CUST PHILIP FUERST BALDERSTAN UNDER PA UNIF GIFTS TO MINORS ACT 235 DELANCEY STREET PHILADELPHIA PA 19106-4318 |
| CLAUDIA G MEER | 742 BUTTERNUT DR FRANKLIN LAKES NJ 07417-2243 |
| CLAUDIA H BOGEN | 521 HOLLOW TREE RIDGE RD DARIEN CT 06820-2719 |
| CLAUDIA M BROWN | 474 E 52ND ST BROOKLYN NY 11203-4504 |
| CLAUDIA MILLER | 182 BOUTON STREET SOUTH NORWALK CT 06854-4120 |
| CLAUDIA MONES HANVIK | 13483 N 101ST WAY SCOTTSDALE AZ 85260-9063 |
| CLAUDIA MORRISON | 70 WHARFSIDE DR MONMOUTH BEACH NJ 07750-1244 |
| CLAUDIA PFISTERER | WEBER STR 14 FRANKFURT 60318 GERMANY |
| CLAUDIA S WARTERS | 2564 NW 37TH ST BOCA RATON FL 33434-4402 |
| CLAUDIA SANTONI | 6722 VANDERBELT AVENUE DALLAS TX 75214-3425 |
| CLAUDIA SANTONI | 6722 VANDERBELT AVENUE DALLAS TX 75214-3425 |
| CLAUDIA VILLENA | 420 WEST 42ND STREET APARTMENT 26 B NEW YORK NY 10036-6848 |
| CLAUDINE M RIPPA | 202 STONE HILL ROAD POUND RIDGE NY 10576-1421 |
| CLAUDINE R FORDE | C/O CLAUDINE R DYAL 160 FRERE PILGRIM CHRIST CHURCH BARBADOS |
| CLAUDIO D ELETTO | VIA PASSIGNANO SUL TRASIMENO 11 ROMA RM 00191 ITALY |
| CLAUS PEDERSEN | 48 WEST 71ST STREET APT 2 NEW YORK NY 10023-4249 |
| CLAUSS AGENCY INC | C/O JAMES CLAUSS 134 DELAWARE AVE OLYPHANT PA 18447-1596 |
| CLAVIN, LINDA | 340 7TH STREET-APT. D BRIGANTINE NJ 08203-6405 |
| CLAY A SWISHER & | JOHN B SWISHER JT TEN 3638 CHARLOTTE STREET KANSAS CITY MO 64109-2636 |
| CLELDON RUPPERT | 5909 DARNELL HOUSTON TX 77074-7719 |
| CLEMENT C CHAN | PO BOX 19833 BALTIMORE MD 21225-0333 |
| CLEMENT I BUCHANAN & MINA | BUCHANAN JT TEN RR 1 SAINT FRANCISVILLE IL 62460-9801 |
| CLEMENTS, JENNIFER J. | 108 MAIN STEET GENOA WI 54632 |
| CLEOPHUS GABRIEL | 757 NORTH CARY ST BROCKTON MA 02301-1839 |
| CLIFF ROBERDS | 2500 TENNESSEE AVENUE SAVANNAH GA 31404-3123 |
| CLIFFORD A WONG & KATHRYN D | JUNG JT TEN 1335 ARLINGTON BLVD EL CERRITO CA 94530-2514 |
| CLIFFORD B RENEGAR | 3720 NW 12TH OKLAHOMA CITY OK 73107-5138 |
| CLIFFORD T OSBORN | 1023 GUNDERSON AVE OAK PARK IL 60304-2117 |
| CLIFFORD W SADLER | 5936 S LINDEN NEWAYGO MI 49337-9063 |
| CLIFFORD, DOMINIC A | BELL VIEW CHURCH LANE HANTS MEDSTEAD GU345LS UNITED KINGDOM |
| CLIFFORD, KEVIN B. | 75 GRANT AVENUE ISLIP NY 11751 |
| CLINT STURGEON | 26205 SAMANTHA LN WAYNESVILLE MO 65583-3061 |

| Claim Name | Address Information |
| --- | --- |
| CLINTON F STIMPSON III TR UA | NOV 21 89 FBO CLINTON F STIMPSON III 5626 LAKESHORE RD FORT GRATIOT MI 48059-2814 |
| CLINTON K T CHING | P O BOX 240748 HONOLULU HI 96824-0748 |
| CLINTON S CHOW | 3325 PEPPERHILL RD LEXINGTON KY 40502-3808 |
| CLINTON S SHAW & | PATRICIA C SHAW TR SHAW ONE FAMILY TRUST U/A 04/29/96 14 STRAWBERRY HILL RD ANDOVER MA 01810-4719 |
| CLINTON, MATTHEW A. | 92 BAYVIEW ROAD PLANDOME NY 11030 |
| CLIVE BROWN | 22 REDBRIDGE GARDENS CAMBERWELL LONDON SE5 7EZ UNITED KINGDOM |
| CLIVE M LEWIS | 15 HAYDON PARK ROAD WIMBLEDON LONDON SW19 8JQ UNITED KINGDOM |
| CLIVE S BUCKMAN | 48 BALTIC PL LONDON N1 5AQ UNITED KINGDOM |
| CLIVE TURNER | 8 LAVINA COURT SUMMIT NJ 07901-4145 |
| COCKING, JOHN | 11923 GALENTINE POINT CYPRESS TX 77429 |
| CODINA MAURA, LEOPOLDO D. | URB. LOS ANGELES C/ GUADALMANSA 1 PISO 1- 2 SAN PEDRO DE ALCANTARA (MALAGA) SPAIN |
| CODY, STEPHEN F. | 30 KIMBALL STREET CHATHAM NJ 07928 |
| COFFEY, EDWARD | 25 STAFFORD DRIVE MADISON NJ 07940-2004 |
| COHEN GUSTAVO SEBASTIAN | ORTIZ DE OCAMPO 2655 PISO 7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, ADAM M. | 15 BROAD STREET APT 930 NEW YORK NY 10005 |
| COHEN, DEBRA L. | 18 DURYEA RD MONTCLAIR NJ 07043-1902 |
| COHEN, ELIAS | 235 W 70TH STREET APT 5D NEW YORK NY 10023 |
| COHEN, ELIAS J | PO BOX 12 ARDSLEY HDSN NY 10503-0012 |
| COHEN, HECTOR RICARDO | ORTIZ DE OCAMPO 2655 P7 DTO 1 BUENOS AIRES 1425 ARGENTINA |
| COHEN, JOSEPH CHARLES | 18 HARLEY HOUSE MARTLEBONE RD LONDON NW1 S14E UNITED KINGDOM |
| COHEN, KERRIE ANN | 350 EAST 82ND STREET APARTMENT 5A NEW YORK NY 10028 |
| COHEN, LEONARD H | 32 NOTTINGHAM WAY LITTLE SILVER NJ 07739 |
| COHEN, MARTIN TTEE | IRVING E COHEN LIFE INS TRUST DTD 6/10/03 74 PEACEABLE HILL RD RIDGEFIELD CT 06877-3619 |
| COHEN, MICHAEL E. | 45 EAST 85TH STREET NEW YORK NY 10028 |
| COHEN, PABLO | ORTIZ DE OCAMPO 2655 P7. DTO.1 1425  BUENOS AIRES ARGENTINA |
| COHN, LAWRENCE J. | 15 BIRCH DRIVE PLAINVIEW NY 11803 |
| COIRO-TIMMER, ANTONELLA | 1911 ADAMS AVE WEST ISLIP NY 11795 |
| COLAS, SARA | THE COACH HOUSE 254 EARLSFIELD ROAD LONDON SW18 3DY UNITED KINGDOM |
| COLEEN E BORCHERS | 8835 OLD HOLLY RD RICHMOND VA 23235-1450 |
| COLEEN L FITZPATRICK | 43 MAYNARD ST MALDEN MA 02148-4605 |
| COLEEN M SINGER | 55 STATE ST GUILFORD CT 06437-2723 |
| COLEMAN, BRIAN M | 711 WILLOW STREET CRANFORD NJ 07016 |
| COLEMAN, DOROTHY | 31 DOROTHY LN KINGS PARK NY 11754-2934 |
| COLEMAN, JOSEPH P. | 160 WEST 86TH STREET APARTMENT 15B NEW YORK NY 10024 |
| COLES, JOANNA JANE | 66 GLOUCESTER ROAD SURREY KINGSTON UPON THAMES KT1 3RB UNITED KINGDOM |
| COLES, PAUL | FLAT 1 23 CAVENDISH ROAD LONDON SW12 0BH UNITED KINGDOM |
| COLETTE M RAGAN | 2 ACORN RD BREWSTER NY 10509-2708 |
| COLFESCU, ALEXANDRU BACU | 442 E 20TH STREET, APT 11D NEW YORK NY 10009 |
| COLIN BANFIELD | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| COLIN C GEE | 26 BOYNE PARK TUNBRIDGE WELLS KENT TN4 8ET UNITED KINGDOM |
| COLIN H ROSE | 103 HUMBER ROAD CHELMSFORD ESSEX CM17PG UNITED KINGDOM |
| COLIN HYNDMAN | WYX COTTAGE STARTINS LANE BERKSHIRE SL6 9AN UNITED KINGDOM |
| COLIN J IVES | 8 POINT RD SOUTH NORWALK CT 06854-5006 |
| COLIN M HAYTER | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| COLIN M HILL | 15 RISEBRIDGE RD GIDEA PARK ROMFORD ESSEX RM25PR UNITED KINGDOM |
| COLIN MORLEY | 39 SHERWOOD WAY FEERING ESSEX C05 9LG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COLIN PATRICK TUFFY | 5326 1/2  S DREXEL AVE APT 1 CHICAGO IL 60615-3709 |
| COLIN PAUL THROSSELL | LOYALTY COTTAGE 30 STREET OLD BASING HANTS RG24 7BX UNITED KINGDOM |
| COLIN REEVE | 359 MONTEE DES FRIGOULES BOLLENE 84500 FRANCE |
| COLIN V HYNDMAN | WYX COTTAGE STARTINS LANE COOKHAM MAIDENHEAD BERKSHIRE SL69AN UNITED KINGDOM |
| COLL, LUDOVIC | SANGUBASHI MANSION #313 YOYOGI SHIBUYA-KU 4-41-7 TOKYO 151-0053 JAPAN |
| COLLEEN CONNELL | 61 RIVERSIDE DR BEREA OH 44017-1978 |
| COLLEEN G MAURO | TOD MARK T MAURO 485 WOODSIDE ROAD APT 2122 REDWOOD CITY CA 94061-3866 |
| COLLEEN KINNON | C/O COLLEEN M HUCK 8807 NE KOURA ROAD BAINBRIDGE ISLAND WA 98110-1508 |
| COLLEEN L GROVER | 20 VINE ST GLOUCESTER MA 01930-1759 |
| COLLEEN MARIE CARMEL DALTON | 37 LA RANCHERIA CARMEL VALLEY CA 93924-9422 |
| COLLEEN P BROWN | 15805 BANCROFT CT APT 1331 OMAHA NE 68130-1879 |
| COLLEEN R REID | 15 GREEN LANE PADDOCK WOOD TONBRIDGE KENT TN126BF UNITED KINGDOM |
| COLLEEN R RIORDAN | 1665 MANZANITA AVE SANTA ROSA CA 95404-2024 |
| COLLEN DALY | 357 COMMERCIAL ST 514 BOSTON MA 02109-1238 |
| COLLETTE ANDREWS | 710 VALLEY STREET MAPLEWOOD NJ 07040-2609 |
| COLLIER, ANTHONY A | 11 ELM AVENUE ESSEX UPMINSTER RM14 2AZ UNITED KINGDOM |
| COLLIN ST BAKERY | BOX 79 CORSICANA TX 75151-0079 |
| COLLINS ESTATE CORP | 7 GRACE AVE GREAT NECK NY 11021-2410 |
| COLMAN MURRAY | 15 TAMARIND YARD LONDON E1W 2JT UNITED KINGDOM |
| COLMONE, CHRISTOPHER J | 4770 N. MANOR AVE UNIT 205 CHICAGO IL 60625 |
| COLOMBI, DANIEL | 4 BRANCH HILL HAMPSTEAD NW3 7LT UNITED KINGDOM |
| COLUCCI, JOSEPH | 6 ARROWWOOD COURT HOWELL NJ 07731 |
| COMFORT HOLDINGS LTD. | EAST BAY STREET P.O. BOX N-7757 NASSAU BAHAMAS |
| COMFORT, JOHN G. | 55 N. MOORE STREET NEW YORK NY 10013 |
| COMMON SENSE SHAREHOLD SERV TR | ELLEN-MARIE Y JONES BOX 1093 HAIKU HI 96708-1093 |
| COMON, ETIENNE | ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| COMPREHENSIVE INVESTMENT SERVICES | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| COMPTROLLER OF PUBLIC ACCOUNTS | FEIN 74-60000089 UNCLAIMED PROPERTY HOLDER REPORTING SECTION P O  BOX 12019 AUSTIN TEX TX AUSTIN TEX |
| CON EGAN | 225 E 70TH ST PH B NEW YORK NY 10021-5217 |
| CONCEPCION REYES | 43-11 49TH STREET 6A SUNNYSIDE NY 11104-1331 |
| CONCETTA A MCCLENIN | 154 LINCOLN AVE STATEN ISLAND NY 10306-3367 |
| CONCETTA CELENZA | 4 LINCOLN STREET SOUTH FARMINGDA NY 11735-6412 |
| CONCETTA CELENZA | 4 LINCOLN STREET SOUTH FARMINGDALE NY 11735 |
| CONCORD CEMETERY ASSN | BOX 372 PINCKNEYVILLE IL 62274-0372 |
| CONIGLIO, LAUREN | 37 BETHANY DRIVE COMMACK NY 11725 |
| CONNALLY, MARK M. | 5515 SOUTHWESTERN BOULEVARD DALLAS TX 75209 |
| CONNELLAN, KERRI KEISLER | 300 EAST 55TH STREET APT 16C NEW YORK NY 10022 |
| CONNELLY, KATHLEEN ANN | 906  S  6TH  ST LINDENHURST NY 11757-5509 |
| CONNIE I BOUBET | 2494 PALM AVE REDWOOD CITY CA 94061-2514 |
| CONNIE L BENTON | 4969 SULLIVAN ST VENTURA CA 93003-8227 |
| CONNIE L OSBORNE & RONALD L | OSBORNE JT TEN 50802 23RD ST MATTAWAN MI 49071-9326 |
| CONNIE L RILEY | 4030 DREAM CATCHER DR WOODSTOCK GA 30189-2545 |
| CONNIE LEE | 31-37 77TH STREET JACKSON HEIGHTS NY 11370-1824 |
| CONNIE S CHAPMAN | 763 FLINT TRAIL CRYSTAL LAKE IL 60012-3610 |
| CONNIE YIM | 41 33 PARSONS BLVD APT 6B FLUSHING NY 11355-1902 |
| CONNOR, ROBERT L. | 16104 LONE PINE ROAD NORTH LITTLE ROCK AR 72118 |
| CONNORS, WILLIAM F. | 105 DUANE STREET APT # 38C TRIBECA TOWER NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| CONRAD A SALDANHA | 7 HOLLOW TREE PLACE WILTON CT 06897-2314 |
| CONRAD C BAKER TR | U/A DTD 07/09/1991 ALFRED W BAKER TRUST 10933 WELLWORTH AVE 6 LOS ANGELES CA 90024-6289 |
| CONRAD DOMZALSKI & | TRACY DOMZALSKI & STEPHANIE DAUER JT TEN 1221 SIOUX COURT NEW LENOX IL 60451-2848 |
| CONRAD FONG | 16 THORNTON DR BURLINGTON MA 01803-1548 |
| CONRADO T RAMOS & RENIE A | RAMOS JT TEN 1461 CARLOS WAY UPLAND CA 91786-2463 |
| CONROY,MELISSA H. | 6905 NORFOLK ROAD BERKELEY CA 94705 |
| CONSOLIDATED INTO & J BENNETT | 04 ON 10/04/02 BNY MELLON UNKNOWN ACCOUNT BNY MELLON 101 BARCLAY ST NEW YORK NY 10286 |
| CONSTANCE BENNETT | 4324 5TH AVE SAN DIEGO CA 92103-1417 |
| CONSTANCE D PHELPS | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902-1630 |
| CONSTANCE DANIELS | 11 MILLBROOK CT TOMS RIVER NJ 08757-5808 |
| CONSTANCE F MARSHALL | 6 SHELDRAKE RD GREENWICH CT 06830 |
| CONSTANCE GILL | 130 JANE ST 5B NEW YORK NY 10014-1779 |
| CONSTANCE L LANDER | 70 MICHELE TOWER MASSAPEQUA PARK NY 11762 |
| CONSTANCE L MCLENAGHAN | CUST CASSANDRA MCLENAGHAN UNDER WASHINGTON UNIFORM TRANSFERS TO MINORS ACT 4619 NE 23RD ST RENTON WA 98059-3644 |
| CONSTANCE L PORTO | 17 BAYWOODS DRIVE HAMPTON BAYS NY 11946-2002 |
| CONSTANCE L WALKER | 111 WOODRUFF AVE APT 2G BROOKLYN NY 11226-1207 |
| CONSTANCE S SKELLY | 662 COOPER AVE ORADELL NJ 07649-2336 |
| CONSTANCE SOVIERO | 82-30 234ST BELLEROSE MANOR NY 11427-2118 |
| CONSTANCE TEUTONICO | 807 TURQUOISE TRL MORGANVILLE NJ 07751-4637 |
| CONSTANCE W KLAGES | 20 SUTTON PL S NEW YORK NY 10022-4165 |
| CONSTANCE Y STELL | 9525 CATTAIL RD CHESTERFIELD VA 23838-5421 |
| CONSTANTINA D KORDA | 14-25 139TH STREET WHITESTONE NY 11357-2337 |
| CONSTANTINE A SCOURAS | 104 TANNERS POND ROAD GARDEN CITY NY 11530-2524 |
| CONSTANTINE G NOMIKOS & ROSA | B NOMIKOS JT TEN 345 FLAG STATION RD RICHMOND VA 23238-7223 |
| CONSTANTINE VANECH | 21 DAVISON PL ROCKVILLE CENTRE NY 11570-5308 |
| CONSUELO T STEWART CUST | CATHERINE ELLIOT STEWART UNDER FL UNIF TRANSFERS TO MINORS ACT 8209 LOS PINOS CIRCLE CORAL GABLES FL 33143-6422 |
| CONSUELO T STEWART CUST | MARIA COOKE STEWART UNDER FL UNIF TRANSFERS TO MINORS ACT 8209 LOS PINOS CIRCLE CORAL GABLES FL 33143-6422 |
| CONTE, GERALD J. | 8434 W. MERCER WAY MERCER ISLAND WA 98040 |
| CONTI, ROBERT | 60 DAFFODIL COURT STATEN ISLAND NY 10312 |
| CONTRACT, JONATHAN | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| CONTRASTANO, JOSEPHINE B. | 140 THOMPSON STREET NEW YORK NY 10012 |
| CONWAY, EDWARD B. | 6 CROSS ROAD DARIEN CT 06820 |
| COOGAN, STEPHEN J. | 266 LYNCROFT RD NEW ROCHELLE NY 10804-4121 |
| COOK, JONATHAN S. | 17W155  87TH  STREET WILLOWBROOK IL 60527 |
| COOK, MATTHEW | VIA CADOTI IN MISSIONE DE PACE, 3 MILANO 20134 ITALY |
| COPPOLA, KRISTIN DIANNE | 325 KING STREET #5D PORT CHESTER NY 10573 |
| CORA A JOHNSON | 145 BERESFORD RD ROCHESTER NY 14610-1902 |
| CORBETT, JEREMY | 233 E 12TH ST APT 3A NEW YORK NY 10003 |
| CORDELIA JOSEPH LOGAN | 149 NORTH ROSE RD MEMPHIS TN 38117-2205 |
| CORDERO, ANTONIO | 646-79TH STREET BROOKLYN NY 11209 |
| CORDERO, CHARLES | 309 E. LINCOLN AVE ROSELLE PARK NJ 07204 |
| CORDULA PATRICK | TELEMANNSTRASSE 2 FRANKFURT/MAIN 60323 GERMANY |
| COREEN S ONNEMBO | 6 DELLWOOD AVE MORRISTOWN TWSP NJ 07960-5037 |
| CORESCHI, DEIDRE A. | 80A 74TH STREET BROOKLYN NY 11209 |

| Claim Name | Address Information |
| --- | --- |
| COREY SAMUEL | 138 FORMAN AVE TORONTO ON M4S 2R8 CANADA |
| COREY T BOUCHARD & | DEBORAH A BOUCHARD JTWROS 2142 EGRET CIR SANIBEL FL 33957-4028 |
| CORI SUE DEFRANCIS | 1273 OXFORD RD ATLANTA GA 30306-2426 |
| CORINNE BOVE MAIETTA | 301 APPLETREE POINT RD BURLINGTON VT 05408-2468 |
| CORINNE JUNE SHARICK | BOX 600452 N MIAMI BEACH FL 33160-0452 |
| CORLISS LOVSTAD | 16323 HASCALL ST OMAHA NE 68130-2075 |
| CORNELIA GEILER | HANAUER LANDSTRASSE 80 ALZENAU 8755 GERMANY |
| CORNELIA HERWIG | FLAT 49 AVONDALE COURT LONDON E18 2RD UNITED KINGDOM |
| CORNELIO ARGAST | VIA CHIESUOLA 38 CASLANO 6987 SWITZERLAND |
| CORNELIUS J BOYLAN & MARY | LOU BOYLAN JT TEN 34 HAWTHORNE AVE GLEN RIDGE NJ 07028-2011 |
| CORNERSTONE FAMILY L P | 15902 MAIN ST EAST SUMNER WA 98390-3052 |
| CORNICK, JACK A. | 707 ALDER ST. EDMONDS WA 98020 |
| CORPORATE BOND PORTFOLIO, A PORTFOLIO OF SUNAMERIC | ATTN: NORI L. GABERT, DEPUTY GENERAL COUNSEL 2929 ALLEN PARKWAY A28-40 HOUSTON TX 77019 |
| CORRADO GIOVANELLI | 57 D PRINCES GATE EXHIBITION RD LONDON SW7 2PG UNITED KINGDOM |
| CORRIGAN, KAREN | 15 JUNIPER ROAD NORWALK CT 06853 |
| CORRINE F CALHOUN | 4480-H S COBB DRIVE 183 SMYRNA GA 30080-6958 |
| CORRITORI, PETER M | 158 BROOKSIDE LANE MOUNT ARLINGTON NJ 07856-2305 |
| CORSALINI, ENRICO | 2-10-18 MOTO AZABU TOKYO 106-0046 JAPAN |
| CORSO, GREGORY | 2711 EXETER PLACE SANTA BARBARA CA 93105 |
| CORT GWON | 8 SNOW CREST CT OLD TAPPAN NJ 07675-7473 |
| CORTESE, JOHN | 26 HANS RD FLAT 2 LONDON SW3 1RW UNITED KINGDOM |
| CORTINOVIS, ENRICO | FLAT 4, 11 ROYAL CRESCENT LONDON W11 4SL UNITED KINGDOM |
| COSAITIS, MARK A. | 18 LYFORD ROAD LONDON SW18 3LG UNITED KINGDOM |
| COSEGLIA, JOSEPH | 2515 SYCAMORE AVENUE WANTAGH NY 11793 |
| COSETTE CORAM | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104-2917 |
| COSIMO LAMANTEA | 29 HENRY STREET MOONACHIE NJ 07074-1122 |
| COSMO F ZACCARO & HELEN M | ZACCARO JT TEN 39 CEDAR RUN ROAD BAYVILLE NJ 08721-3502 |
| COSTA, JULIA | 293 ELSMERE PLACE FORT LEE NJ 07024 |
| COSTANTINOS VICTOROS | 57 RALEIGH DRIVE WHETSTONE GT LON N200UX UNITED KINGDOM |
| COSTAS KALISPERAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| COSTELLO, JAMES E. | 87 FOURTH STREET GARDEN CITY NY 11530 |
| COSTIN, PAUL | 508-15 PLACE DE LA TRIADE POINTE-CLAIRE QC H9R OA3 CANADA |
| COTE, LEO G. | 10 HAMMAN CIRCLE AVON MA 02322 |
| COURT MOORE | 5871 FAIRWYND RD DELTA BC V4K 5H1 CANADA |
| COURTNEY C DUPREY | 24 FLORENCE STREET CENTRAL ISLIP NY 11722-2607 |
| COURTNEY DISPOSTI | 114 BRITTANY PLACE DR APT Q HENDERSONVILLE NC 28792-7124 |
| COURTNEY SMIKLE | 1232 MASONIC AVENUE SAN FRANCISCO CA 94117-2917 |
| COURTNEY, PEREZ | 77 MONROE STREET GARDEN CITY NY 11530 |
| COVIELLO, KAREN J. | 12 JUSTICE LANE ABERDEEN NJ 07747 |
| COVILL, LAURENCE | 4 WILLOW VALE KENT CHISLEHURST BR7 5DF UNITED KINGDOM |
| COWARD, JANET I. | 2 W 62ND ST BRANT BEACH NJ 08008 |
| COWIE, STEPHEN | 46 PRINCETON STREET GARDEN CITY NY 11530 |
| COWLEY, ALEX | 46 BOBBYS COURT RIDGEFIELD CT 06877 |
| COX, SHANNON | 917 WILDWOOD CIRCLE GRAPEVINE TX 76051 |
| COY O STANLEY | BOX 598 VINITA OK 74301-0598 |
| COYNE, JEFFREY C. | 1054 BURNING TREE DRIVE CHAPEL HILL NC 27517 |
| COZETTA LAMAR | 6732 SOUTH MAY CHICAGO IL 60621-1224 |
| COZZA, OLINDO | 45 BROOK ROAD VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
| --- | --- |
| COZZARELLI, ROSE M. | PORT LIBERTE 68 CONSTITUTION WAY JERSEY CITY NJ 07305 |
| CRAB & CO | COMPTROLLER OF MARYLAND 301 WEST PRESTON STREET BALTIMORE MD 21201-2305 |
| CRAB & CO | ACS UNCLAIMED PROPERTY CLEARINGHOUSE 100 HANCOCK ST   10TH FLOOR NORTH QUINCY MA 02171-1745 |
| CRADER, MELANIE A. | 3 MARIN COURT MANHATTAN BEACH CA 90266 |
| CRAIG A MAC CALLUM | 168 MIDLAND AVENUE MONTCLAIR NJ 07042-3023 |
| CRAIG BANNING | 243 MENWETHER LEWIS DR O FALLON MO 63368 |
| CRAIG HIRSH | 7939 RED MAHOGANY RD BOYNTON BEACH FL 33437-7531 |
| CRAIG L CARTER | 3471 HILLVIEW DR RIVERSIDE CA 92503-4720 |
| CRAIG MCCAULEY | 7 GREVILLE HALL GREVILLE PLACE LONDON NW65JS UNITED KINGDOM |
| CRAIG MORTON | 11 LEWIS STREET BALGOWLAH HEIGHTS NSW 2093 AUSTRALIA |
| CRAIG OLSSON | 959 FELSPARST APT 3K SAN DIEGO CA 92109 |
| CRAIG PENGITORE | 201 WEST 72ND STREET APARTMENT 3F NEW YORK NY 10023-2745 |
| CRAIG R KINGSLEY | 592 WEED ST NEW CANAAN CT 06840-6127 |
| CRAIG R LAWLER & | LORRAINE B LAWLER JT TEN 698 CARPENTER ROAD MILTON PA 17847-7524 |
| CRAIG RICH | 2 COLBY RD PORT WASHINGTON NY 11050-4306 |
| CRAIG S LAUCKS | 515 WELSH PARTRIDGE CIRCLE CANDLER NC 28715-8919 |
| CRANDELL, JAMES D. | 28 WICKHAM WAY CHATHAM NJ 07928 |
| CRAY L FOLEY | 7090 GALLI DR SAN JOSE CA 95129-3729 |
| CREDIT UNION JOHNSON CTY | CUST FBO MARIJEAN ENSLEY AR  A01575A 1915 NW 63RD TER KANSAS CITY MO 64151-4828 |
| CREED, DONAL | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550 |
| CREG F DUTCHESS | 9409 E CO RD 1400 S GALVESTON IN 46932-9016 |
| CREPPY, GEORGE D. | 389 WASHINGTON STREET UNIT 32C JERSEY CITY NJ 07302 |
| CRETE KINGERY CUST COLLEEN A | KINGERY UND IL UNIF GIFTS TO MINORS ACT 1232 W LEFEVER ROAD STERLING IL 61081-1049 |
| CRETE KINGERY CUST ERIC V | KINGERY UND IL UNIF GIFTS TO MINORS ACT 1232 W LEFEVER RD STERLING IL 61081-1049 |
| CRISTAL L EADY | 8516 FERNDALE ST PHILADELPHIA PA 19111-1338 |
| CRISTIANA VAI | VIA PONTACCIO 17 MILANO 20121 ITALY |
| CRISTINA E BUONOCORE | 40 VICTORIA CT FAIRFIELD CT 06824-1951 |
| CROKE, ROBERT T. | 310 HEMPSTEAD AVE. ROCKVILLE CENTRE NY 110 |
| CROMPTON, HOLLINS H.R. | 40 WORLAND RD LONDON E15 4EY UNITED KINGDOM |
| CROOK, ALASTAIR | FLAT 2 153 BALHAM HILL BALHAM LONDON SW12 9DJ UNITED KINGDOM |
| CROSS, MARTIN ROBERT | PIRAN DARCY CLOSE BRENTWOOD UNITED KINGDOM |
| CROUTIER, KEVIN | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| CRUZ, KATHERINE | 460 EAST 115TH STREET, # 4F NEW YORK NY 10029 |
| CRUZ, PEDRO J. | 110 AURORA VISTA TRAIL AURORA TX 76078 |
| CRYSTAL FIELDS | 388 RICHMOND TERRACE STATEN ISLAND NY 10301-1500 |
| CRYSTAL J MULLINS | 152 TURRELL AVE SOUTH ORANGE NJ 07079-2347 |
| CRYSTAL L HARRIS | 509 S 18 ST BOX 115 PHILOMATH OR 97370-9335 |
| CRYSTAL RIVERA | 531 41ST STREET APT A7 BROOKLYN NY 11232-3189 |
| CSR NOMINEES PTY LIMITED TR | U/A DTD 11/27/01 CAM RAE FAMILY TRUST 4 PINNACLE CLOSE HIGHTON VIC 3216 AUSTRALIA |
| CUCCOVILLO, FRANCESCO | 2, THE CRESCENT LONDON SW13 ONN UNITED KINGDOM |
| CUDMORE, MARK | FLAT 5, 128, BOROUGH HIGH ST., LONDON BRIDGE LONDON SE11LB UNITED KINGDOM |
| CUGNO, PAUL E. | 168 BEECHWOOD ROAD SUMMIT NJ 07901 |
| CUKALI, SIDRIT | 3229 42ND STREET ASTORIA NY 11103 |
| CUMAN, LISA | 8 OAK LANE SEVENOAKS KENT SEVENOAKS TN13 1NF UNITED KINGDOM |
| CURLES J THOMPSON | 2927 DONAHUE FERRY RD PINEVILLE LA 71360-4515 |

| Claim Name | Address Information |
|---|---|
| CURLEY, KIERAN | 1625 72ND STREET BROOKLYN NY 11204 |
| CURLEY, WILLIAM | 63 SADDLE RIDGE ROAD WILTON CT 06897 |
| CURRIE, KATHLEEN | 11 GLEN HOLLOW DRIVE APARTMENT D44 HOLTSVILLE NY 11742 |
| CURT G MORLEY | 50 LINCOLN ST HINGHAM MA 02043-4632 |
| CURTIS D HAYES | 560 MAIN ST APT 462 NEW YORK NY 10044-0014 |
| CURTIS E CHRISTIANSON | 6400 SYCAMORE MEADOWS MALIBU CA 90265-4441 |
| CURTIS G DANIELS | 43 LOCKWOOD DR WALDWICK NJ 07463-1018 |
| CURTIS H BECK | 14 GREAT MEADOW RD NEW FAIRFIELD CT 06812-2811 |
| CURTIS JAMES PERRY TR UA | AUG 1 88 NINA F WAKELEY TR 7651-8 RIVER CREST DR COLUMBUS GA 31904 |
| CURTIS L LOPES & | MYRA A LOPES JT TEN 71 FORT ST FAIRHAVEN MA 02719-2811 |
| CURTIS W PENDLEY | 626 NO 162ND ST OMAHA NE 68118-2500 |
| CURTIS, ROBERT DANIEL | MIDHOPE PILGRIMS WAY, KEMSING SEVENOAKS, KENT TN15 6LS UNITED KINGDOM |
| CUTLER, GARY A. | 40 COLLEGE STREET, SUITE 302 BURLINGTON VT 05401 |
| CUTLER, JADE | 40 COLLEGE STREET, SUITE 302 BURLINGTON VT 05401 |
| CYMI BOND LP | ATTN: JASON P MAHONEY 6450 SAND LAKE ROAD SUITE 200 DAYTON OH 45414 |
| CYNTHIA A HELMER | 3798 SAINT ELLEN S DRIVE MOUNT PLEASANT SC 29466-8339 |
| CYNTHIA A HOOVER | 279 FOREST CREEK LANE GRAND ISLAND NY 14072-3507 |
| CYNTHIA A MILLER | C/O CYNTHIA A HOOVER 279 FOREST CREEK LANE GRAND ISLAND NY 14072-3507 |
| CYNTHIA ANN GUSTAS | 5994 TREELEDGE DRIVE COLORADO SPRINGS CO 80918-6124 |
| CYNTHIA ANNE WATSON | 1490 OXFORD ROAD DES PLAINES IL 60018-1312 |
| CYNTHIA BLUMENTHAL CUST | CATHERINE BLUMENTHAL UNDER AL UNIFORM TRANSFERS TO MINORS ACT 2866 LONGVIEW DRIVE CLEARWATER FL 33761-3213 |
| CYNTHIA BUSH | 510 EAST 85TH ST APT 11A2 NEW YORK NY 10028-7430 |
| CYNTHIA C DELORGE | 5 BRADLEY LANE WESTFORD MA 01886-2543 |
| CYNTHIA CATRON PIERCE | 40 EDGERTON STREET DARIEN CT 06820-4106 |
| CYNTHIA COLONNELLO | 435 ODER AVENUE STATEN ISLAND NY 10304-4526 |
| CYNTHIA D BROWN | PO BOX 2359 BASALT CO 81621-2359 |
| CYNTHIA DAVIS BROWN | PO BOX 2359 BASALT CO 81621-2359 |
| CYNTHIA E LOWERY | 14 TUBWRECK DR MEDFIELD MA 02052-1430 |
| CYNTHIA G ABERION | 117-14 UNION TURNPIKE APT FC-1 KEW GARDENS NY 11415-1070 |
| CYNTHIA G KIRKLAND | 1291 ARLINGTON AVE PLAINFIELD NJ 07060-2962 |
| CYNTHIA GILLESPIE MILLS | 4187 CENTER STREET CULVER CITY CA 90232-4004 |
| CYNTHIA J LEIFERMAN | 28533 WISTERIA LN HIGHLAND CA 92346-5365 |
| CYNTHIA J STEBBINS | 45 PEYSTER ST ALBANY NY 12208-2529 |
| CYNTHIA JO PETERSON | C/O CYNTHIA JO LLOYD 49 CLAREMONT AVE LONG BEACH CA 90803-3409 |
| CYNTHIA K PELTON | 3919 ESSEX LANE 322 HOUSTON TX 77027-5145 |
| CYNTHIA L ALCARTADO | PO BOX 211 MT AUKUM CA 95656-0211 |
| CYNTHIA L BENDA | 11 LEGION STREET POMPTON LAKES NJ 07442-1717 |
| CYNTHIA L BLAIR | 910 ETHAN RD LANTANA TX 76226-5504 |
| CYNTHIA L FOSTER | 11 EARLY ST EASTON PA 18042-3123 |
| CYNTHIA L JONES | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025-3886 |
| CYNTHIA L LILJA | 9280 BIRCH AVE MOKENA IL 60448-8322 |
| CYNTHIA L MOLINARO | 2583 ARDMORE PLACE BELLMORE NY 11710-4605 |
| CYNTHIA L WESSEL | 1576 PENNSYLVANIA AVE DES PLAINES IL 60018-1140 |
| CYNTHIA LYNN HOLDEN | 35 HANDSOME AVE SAYVILLE NY 11782-2905 |
| CYNTHIA M JOHNSON | C/O CYNTHIA A GERLACH 613 TRUMPET TREE PUNTA GORDA FL 33955-1002 |
| CYNTHIA M MCMAHON | 1426 FLOTILLA DR HOLDAY FL 34690-6349 |
| CYNTHIA MCCORMAC | 28 RIVERSDALE ROAD HIGHBURY LONDON N5 2JT UNITED KINGDOM |
| CYNTHIA R COOK | 1973 BILTMORE STREET NW WASHINGTON DC 20009-1509 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA R KING | 35 VIA PERICO RANCHO SANTA MARG CA 92688-3429 |
| CYNTHIA R MURPHY TR UA | JUN 30 83 FBO ELIZABETH MILDRED MURPHY 69 PLEASANT PL KEARNY NJ 07032-1848 |
| CYNTHIA R PIATT | 5261 N MAIN ST ACWORTH GA 30101-4840 |
| CYNTHIA RATLIFF | 3338 DARBY GLEN HILLIARD OH 43026-3300 |
| CYNTHIA S HENEGHAN | 1045 S FAIRVIEW AVE LOMBARD IL 60148-4035 |
| CYNTHIA S WOOSNAM | 765 PARK AVE APT 3A NEW YORK NY 10021-4254 |
| CYNTHIA SILVERMAN CUST | MATTHEW SILVERMAN UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| CYNTHIA SILVERMAN CUST | RACHAEL SILVERMAN UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| CYNTHIA SILVERSTEIN | 3100 N LEISURE WORLD BLVD APT 521 SILVER SPRING MD 20906-8345 |
| CYNTHIA STEGEMANN CUST | ANTHONY JAMES STEGEMANN UNDER UNDER MISSOURI U-T-M-A 7150 HILLSIDE DR JEFFERSON MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | JESSI ELLEN STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DRIVE JUNCTION CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | JOSEPH RAY STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DR JEFFERSON CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | KASI DIANE STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DRIVE JUNCTION CITY MO 65109-3038 |
| CYNTHIA STEGEMANN CUST | PRSCOTT DOUGLAS STEGEMANN UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 7150 HILLSIDE DR JEFFERSON CITY MO 65109-3038 |
| CYNTHIA VAITZBLIT | 283 OLD PICKARD RD CONCORD MA 01742-4725 |
| CYNTHIA VALLONE | 5648 S OAK PARK AV CHICAGO IL 60638-3228 |
| CYNTHIA WORLEY | 159 GARRISON RD SE MARIETTA GA 30008-2604 |
| CYNTHIA Y KRUEGER | 1303 HURST PARK DR SPRING TX 77379-3664 |
| CYRIL DEROMANCE | 60 COURTFIELD GARDENS FLAT 3 LONDON SW5 0NF UNITED KINGDOM |
| CYRIL DOSMOND | 10 BURSTEAD CLOSE COBHAM ENG KT11 2NL UNITED KINGDOM |
| CYRIL WAGNER JR | BOX 1714 MIDLAND TX 79702-1714 |
| CYROT, BENJAMIN | 8 RUE DE LA POMPE PARIS 75116 FRANCE |
| D AONEY JOHNSON | 2013 N 24TH ST PHILADELPHIA PA 19121-1343 |
| D CHOW & | E A CHOW JT TEN 1549 N MURPHY CT CASA GRANDE AZ 85222-1783 |
| D G JOHNSON | 22 SYCAMORE CT EAST HOMOSASSA FL 34446-4556 |
| D JOHN MCINTYRE | RIVERHOUSE 12 ST PETERS RD-ST MARGARETS TWICKENHAM TW1 1QW UNITED KINGDOM |
| D JOSEPH ZACHARIA TR DTD | 12 20 96 D JOSEPH ZACHARIA LTD TARGET BENEFIT PLAN & TRUST 229 EAST 9TH COURT HINSDALE IL 60521-4509 |
| D JUNE OWEN | 1371 S OCEAN BLVD APT 307 POMPANO BEACH FL 33062-7135 |
| D LARRY ANKRUM CUST KRISTIN | L ANKRUM UNDER CA UNIF GIFTS TO MINORS ACT 25433 LOS RANCHERIAS RD HEMET CA 92545-2217 |
| D LARRY ANKRUM CUST MIKE L | ANKRUM UNDER CA UNIF GIFTS TO MINORS ACT 25433 LOS RANCHERIAS HEMET CA 92545-2217 |
| D MARK UPHAM TRS | UA MAY 08 95 D MARK UPHAM TRUST 7171 U S 23 OSSINEKE MI 49766 |
| D MICHAEL DUNIGAN | 62 MITCHELL PLACE LITTLE SILVER NJ 07739-1608 |
| D ROBERT ROENBAUGH | BOX 19272 TOPEKA KS 66619-0272 |
| D SCOTT WILLIAMSON | 11908 OAKHURST DRIVE FREDERICKSBURG VA 22407-8557 |
| D TODD SULLIVAN | 56 MAJOR LOCKWOOD LANE POUND RIDGE NY 10576-1418 |
| D'AGOSTINO, MARCO | 10- 14 OLD CHURCH STREET, FLAT 11 LONDON SW3 5DQ UNITED KINGDOM |
| D'ALELIO, ROBERT W. | 9 TULIP TREE LANE DARIEN CT 06820 |
| D'AMATO, GAETANO | 7 CHATHAM COURT MATAWAN NJ 07747 |
| D'AMORE, JOSEPH | 23 WILLIAMS DRIVE MASSAPEQUA PARK NY 11762 |
| D'AULERIO, PAOLO | VIA DELL'ORSO 80 RM ROME ITALY |
| D'ELENA, CATHY M. | 850 HOWARD AVE. APT. 4E STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| D'ELETTO, CLAUDIO | VIA PASSIGNANO SUL TRASIMENO, 11 RM ROMA 191 ITALY |
| D'EMIC, LISA | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314 |
| DABULIS, MICHAEL | H-2 TWIN LIGHTS COURT HIGHLANDS NJ 07732 |
| DACRON ASSOCIATES INC | EMPLOYEE PROFIT SHARING PLAN DTD 03 31 83 69 GATHERING RD PINEBROOK NJ 07058-9518 |
| DACUS, SCOTT | 1708 FALMOUTH PLANO TX 75025 |
| DADINOS, VALDA | 23 CYPRESS ROAD SUFFERN NY 10901-6842 |
| DAER LABARTA | 296 GRAND STREET  APT 3 JERSEY CITY NJ 07302-4351 |
| DAGMAR S DE PASS | 23557 SINGING HILLS COURT AUBURN CA 95602-8046 |
| DAHIYA, NITIN | 444 WASHINGTON BLVD, APT 6436 JERSEY CITY NJ 07310 |
| DAHL, JOSEPH | 95 ROOSEVELT STREET CRESSKILL NJ 07626 |
| DAISUKE KUSAKA | 2-1-18-403 MEGURO MEGURO-KU 153-0063 JAPAN |
| DAISUKE MORITA | GRANDHILLS MEGUROHIGASHIGAOKA 304 42-1-15 HIGASHIGAOKA MEGUROKU TOKYO JAPAN |
| DAISY LOU MILLER RICHARDSON | 30 WILD HORSE VALLEY DR BROWNSVILLE TX 78520-9099 |
| DAISY M THOMPKINS | BOX 8145 FORT LAUDERDALE FL 33310-8145 |
| DAISY STOTTS | 561 N CORTEZ APACHE JUNCTION AZ 85219-4352 |
| DALE A KOIKE TR | UA 06/06/06 DALE A KOIKE SEPARATE PROPERTY TR 10410 CHARETTE COVE AUSTIN TX 78759-6178 |
| DALE BEARMAN CUST LINDSAY | BEARMAN UNIF GIFT MIN ACT NC 935 REDDING DR ATLANTA GA 30328-2780 |
| DALE E RITTER | 5356 BALDWIN LANE OREFIELD PA 18069-9523 |
| DALE EISENBERG | 51 W 86TH ST APT 401 NEW YORK NY 10024-3617 |
| DALE I CHRISTENSEN | 407 1500 E BUHL ID 83316-5661 |
| DALE J WAWRZON | 3015 HANNAH STREET MARINETTE WI 54143-1409 |
| DALE M MITTELMARK | 5401 NW 2ND AVE UNIT 122 BOCA RATON FL 33487-3856 |
| DALE MITTELMARK | 5401 NW 2ND AVE UNIT 122 BOCA RATON FL 33487-3856 |
| DALE T SWANSON TR UA 12/13/89 | CHAN FAMILY TRUST C/O SWANSON & HAND PLLC 53 MAIN STREET PO BOX 358 NEWMARKET NH 03857-0358 |
| DALEY, CHRISTINE | 80 FRANKLIN STREET #6 NEW YORK NY 10013 |
| DALIS FOUNDATION | ATTN GOODMAN & CO CPA S BOX 3247 NORFOLK VA 23514-3247 |
| DALLAS K KING TR | U/A DTD 11/30/89 FBO DALLAS KING BOX 1524 RANCHO SANTA FE CA 92067-1524 |
| DALLAS M FAULKNER | 2059 W MIDDLEFIELD ST STOCKTON CA 95204-4837 |
| DALTON LEE SCOTT | 2023 IDA LANE NEWTON KS 67114-1220 |
| DALVA ZAGA C LOPES | 1301 NE MIA GARDENS DR APT 1502 W NORTH MIA BEACH FL 33179 |
| DALY, KIMBERLY A | 251 E. 51ST STREET APT. 6H NEW YORK NY 10022 |
| DAMARIS CRUZ | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| DAMARYS ALBINO | 28 ST JOHN S AVENUE STATEN ISLAND NY 10305 |
| DAMEN, VEERLE | 15 HARBOROUGH ROAD LONDON SW16 2XP UNITED KINGDOM |
| DAMIAN AYERS | 372 VALLEY STREET F2 SOUTH ORANGE NJ 07079-2899 |
| DAMIAN G BENNETT | 19-52 79TH ST EAST ELMHURST NY 11370-1315 |
| DAMIAN LO BASSO | 5 MOORLAND BLVD MONROE NJ 08831-4502 |
| DAMIANI, FRED | 82 PENDLETON RD NEW BRITIAN CT 06053-2106 |
| DAMISELA PENA | 89 NORTH WASHINGTON APARTMENT 3 TARRYTOWN NY 10591-3326 |
| DAMON KOVELSKY | 398 GRAND AVE APT 3 BROOKLYN NY 11238-2421 |
| DAMON LATTUGA | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834-2974 |
| DAMON M AUSTIN | 5455 TAFT AVE LA JOLLA CA 92037-7641 |
| DAN CHANG | 7250 BLUE HILL DR 420 SAN JOSE CA 95129-3653 |
| DAN E PETERSBURG | 1630 COUNTRY CLUB PLACE COOKEVILLE TN 38501-2007 |
| DAN H MINGELGRIN | 10 ITAMAR BEN-AVI HOD-HASHARON ISRAEL |
| DAN MCCARTHY | 263-67 RIVER AVE PATCHOGUE NY 11772-3388 |
| DAN RILEY CHAMBERLAIN | 1924 BRAMBLE RD TECUMSEH MI 49286 |

| Claim Name | Address Information |
|---|---|
| DAN S HEILIG | 29 PINECONE LANE WESTBURY NY 11590-6204 |
| DAN VOLOSHIN | 500 C  GRAND ST APT GF NEW YORK NY 10002-4105 |
| DAN W HANKE | 31 LAFAYETTE RHODE NEWTON MA 02462 |
| DANA A MAGMAN | 21736 CLOVER LANE NOVI MI 48375-5109 |
| DANA A MAGNAN | 21736 CLOVER LANE NOVI MI 48375-5109 |
| DANA GUIDO | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104-2302 |
| DANA HAYES | 247 E 39TH ST 5A NEW YORK NY 10016 |
| DANA JEAN KLINGENSMITH | W72 N523 CIDER MILL COURT CEDARBURG WI 53012-1736 |
| DANA L DOBBINS | 3806 HEARTLEAF DRIVE ACWORTH GA 30101-7653 |
| DANA L STRINGER | 929 CHOCTAWHATCHEE DR NICEVILLE FL 32578-4708 |
| DANA LAURO | 100 LUCILLE AVENUE STATEN ISLAND NY 10309-1666 |
| DANA M ARCHEY | 13 CEDAR CLIFF TERRACE MEDFORD MA 02155-1901 |
| DANA M LAPIDARIO | 2407 SAINT GEORGE WAY BROOKEVILLE MD 20833-3266 |
| DANA M LAPIDARIO | 43 RANDOLPH ROAD BOX 306 SILVER SPRING MD 20904-1209 |
| DANA M MACKEY | 1166 HILLTOP RD NW NEW PHILADELPHIA OH 44663-1329 |
| DANA V RISER | 9019 GLEN SPRINGS CIR DALLAS TX 75243-7534 |
| DANELLE F JOHNSON | 3570 MONACO PKWY DENVER CO 80207-1440 |
| DANID N GIRMAN CUST | LUCAS PAUL GIRMAN UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 2200 HAGOOD LOOP CRESTVIEW FL 32536-5459 |
| DANIE R DOIRON & | PAMELA DOIRON JT TEN 3090 CALZADA RIDGE RD SANTA YNEE CA 93460-9300 |
| DANIEL & HOLLY TAIFER TR | UA 01 05 99 TAIFER FAMILY TRUST 907 MATTHEW CT WALNUT CREEK CA 94596-5469 |
| DANIEL A BEAN | 10907 WESTPHALIA RD UPPER MARLBORO MD 20774-9452 |
| DANIEL A MCHUGH | 20 DENBITH RD W11 LONDON UNITED KINGDOM |
| DANIEL ALAN SANTEFORT | 200 CHAMBERS STREET APT 4H NEW YORK NY 10007-1340 |
| DANIEL AVERY | 12506 GREAT PARK CIR APT 301 GERMANTOWN MD 20876-5988 |
| DANIEL B BRANDT | 27 SYCAMORE LN IRVINGTON NY 10533-1917 |
| DANIEL B DAVENPORT | 909 HANOVER SOUTHLAKE TX 76092-8689 |
| DANIEL B GOODMAN | 5106 DEVONSHIRE RD RICHMOND VA 23225-3012 |
| DANIEL BONINI & MARIA | BONINI JT TEN 162 MATHER STREET WILTON CT 06897-5011 |
| DANIEL C FERRERE & | JEANNE M FERRERE JT TEN 2253 WILLOW WAY OSHKOSH WI 54904-7771 |
| DANIEL C KEES | 19 CASTLES DRIVE WAYNE NJ 07470-5502 |
| DANIEL C LOIACONO | 15319 W 80TH STREET LENEXA KS 66219-1573 |
| DANIEL C MICHALSKI TR UA | AUG 24 89 MICHALSKI FAMILY TRUST 463 ROUPE RD SEQUIM WA 98382-7950 |
| DANIEL CAMPOLI | 18 FOREST DR APT K GARNERVILLE NY 10923-2125 |
| DANIEL CHAREST | 6 LILAC PLACE THORNWOOD NY 10594-2102 |
| DANIEL CHURCH | 3125 6TH STREET LEWISTON ID 83501-4657 |
| DANIEL CROUTIER | 181 SOUTHARD AVE ROCKVILLE CENTRE NY 11570-2615 |
| DANIEL D HENNESSY | 135 SHIPPEN ST WEEHAWKEN NJ 07086-5645 |
| DANIEL E FEARMAN | 767 SKYLAND DR SIERRA MADRE CA 91024-1355 |
| DANIEL E FLORES | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128-2395 |
| DANIEL E MOROCCO | 8 MADDOCK DR WEST TRENTON NJ 08628-2307 |
| DANIEL E ROSS | 200 WEST 15TH ST NEW YORK NY 10011-6539 |
| DANIEL EISEN | 40 E 9TH STREET/APT 4B NEW YORK NY 10003-6422 |
| DANIEL F ACKMANN | 3808 S 104TH ST GREENFIELD WI 53228-1306 |
| DANIEL F COVENEY | 5 WINTERBERRY LA N READING MA 01864-1820 |
| DANIEL G FARYNIARZ | 16 CRESCENT RD RIVERSIDE CT 06878-1906 |
| DANIEL G FOY | 65 HILLCREST AVE BREWSTER NY 10509-3022 |
| DANIEL G LAINO & | LAURA N LAINO JT TEN 19 VERDI ROAD MONROE TOWNSHIP NJ 08831-4006 |
| DANIEL H LAZIB | 7 HOLLOW LINDFIELD HAYWARDS HEATH W SUSX RH162SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DANIEL HENRY | 16 PEMBROKE CT ROCKVILLE CENTRE NY 11570-2233 |
| DANIEL HOFFMAN | 7289 WESTERLY WAY CORONA CA 92880-9088 |
| DANIEL J CANTIN | 3894 MAPLE STREET SEAFORD NY 11783-2535 |
| DANIEL J CHAI | 257 CENTRAL PARK W APT 2C NEW YORK NY 10024-4108 |
| DANIEL J DIBIASIO | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075-0231 |
| DANIEL J FITZPATRICK JR | 31 FOLMSBEE DR ALBANY NY 12204-1205 |
| DANIEL J FLETCHER | 12 FRIAR TUCK COURT WARREN NJ 07059-6755 |
| DANIEL J HAGGERTY | 189-14 STATION RD FLUSHING NY 11358-2832 |
| DANIEL J LANE & | DOROTHY S LANE JT TEN 12 WALSTON WALK CT BOX 1035 BETHANY BEACH DE 19930-9132 |
| DANIEL J LARSON | 2877 JONATHAN CIRCLE MADISON WI 53711-5109 |
| DANIEL J LHOTAN | 62 ARNOLD DRIVE STAMFORD CT 06905-1304 |
| DANIEL J SCHNURMAN | 240 EAST 76TH STREET APT 7H NEW YORK NY 10021-2965 |
| DANIEL J SCHULTZ | 18 SHELLY LN WEST HARRISON NY 10604-1134 |
| DANIEL J SMITH | PO BOX 186 BELMONT MA 02478-0002 |
| DANIEL J STERCAY & | ROSEMARIE V STERCAY JT TEN 1817 MARYLAND AVE CHARLOTTE NC 28209-1535 |
| DANIEL J TANNER A MINOR | 1401 55TH ST APT 5B BROOKLYN NY 11219-4238 |
| DANIEL J TOBIN | BOX 390044 CAMBRIDGE MA 02139-0001 |
| DANIEL JEFFREY SHAPIRO | 5908 JOHNS WOOD DR PLANO TX 75093 |
| DANIEL JOHN MONHOFF & | JOHN MONHOFF TRS MONHOFF FAMILY TRUST U/A DTD 05/09/67 4169 HEITZ WAY CALISTOGA CA 94515-9628 |
| DANIEL KONG | 223 POST AVENUE WESTBURY NY 11590-3021 |
| DANIEL L DOCTOROFF | 309 WEST 91 NEW YORK NY 10024-1001 |
| DANIEL L STEWART & DIANE | DOWDY STEWART JT TEN 7445 MORRIS LANE MC CALLA AL 35111-3335 |
| DANIEL L WHITING | 681 S 2150 W VERNAL UT 84078-4020 |
| DANIEL LEE DUKE | 11621 N  SANTA FE A-1 OKLAHOMA CITY OK 73114-8121 |
| DANIEL LETINSKI | 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL LETINSKI CUST | MARISSA LETINSKI UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL LETINSKI CUST | MATTHEW LETINSKI UNDER NEW JERSEY U-T-M-A 1 PULLMAN LOOP DAYTON NJ 08810-1552 |
| DANIEL LOPEZ GALAN | 44 CONDUIT MEWS LONDON W2 3RE UNITED KINGDOM |
| DANIEL M PALMIER | 62 WOODCLIFF RD WELLESLEY HILLS MA 02481-1320 |
| DANIEL M WRIGHT | 1112 KAITLIN CT RIDGECREST CA 93555-5639 |
| DANIEL MANNING | 17 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| DANIEL MESSE | 364 PRESIDENT APARTMENT 1 BROOKLYN NY 11231-5015 |
| DANIEL MYERS | 48 WHISPERING PINES LN LAKEWOOD NJ 08701-1464 |
| DANIEL N ELLIS | 81-20 167TH ST JAMAICA ESTATE QUEENS NY 11432 |
| DANIEL N ENGLE | 4017 LILY DRIVE DOYLESTOWN PA 18902-8808 |
| DANIEL O JONES | 48 DUDLEY FARM AMPNEY CRUCIS GLOUCESTERHIRE CFK GL7 5SG UNITED KINGDOM |
| DANIEL O NEILL | 19 ELMHURST ROAD STONEHAM MA 02180-1247 |
| DANIEL OLEARY | 20 SENECA PL SELDEN NY 11784-3720 |
| DANIEL P DUFF | 470 N MAIN ST PO BOX 318 BREWER ME 04412-0318 |
| DANIEL P GRIFFITHS | 15 WOODS END OCEAN NJ 07712-4180 |
| DANIEL P MCCARTHY | 2508 WEST CHICAGO AVE CHICAGO IL 60622-4515 |
| DANIEL P MILLER | 3 NORTHPARK WAY LEVITTOWN PA 19054-3314 |
| DANIEL P TODZIA | 514 SW NORTH CAROLINA DRIVE STUART FL 34994-7262 |
| DANIEL PONG | 420 5TH STREET 1S WILMETTE IL 60091-2861 |
| DANIEL PRESSMAN & JEROME | EPSTEIN TR IRREVOCABLE TR U/A/D 11/16/78 F/B/O DEBORAH EPSTEIN TR A BOX 630768 HOUSTON TX 77263-0768 |
| DANIEL R CARBONARO | 8838 26TH AVE BROOKLYN NY 11214-5409 |
| DANIEL R COX | 2729 GASTON GATE MT PLEASANT SC 29466-7927 |

| Claim Name | Address Information |
|---|---|
| DANIEL R RAUSCH | 725 W HUNTINGTON COMMONS RD 311 MT PROSPECT IL 60056-5132 |
| DANIEL R ROHLMAN | 200 E 33RD ST APT23I NEW YORK NY 10016-4830 |
| DANIEL R ROURKE | 22 DUNCAN RD HO HO KUS NJ 07423-1016 |
| DANIEL RITTSCHOF | 1910 EVANS MOOREHEAD CITY NC 28557-3941 |
| DANIEL ROBERT FREY | 939 UNION ST 3A BROOKLYN NY 11215-1687 |
| DANIEL ROMANO | 910 HAVERFORD STREET JOHNSTOWN PA 15905-3029 |
| DANIEL S BENEL | 315 EAST 86TH STREET APT 8CE 22ND FLOOR NEW YORK NY 10028-4741 |
| DANIEL S GOOD | 60 & 62 HUTTON VILLAGE BRENTWOOD ESSEX CM13 1RU UNITED KINGDOM |
| DANIEL S LURIE | 4555 HENRY HUDSON PKWY 1409 BRONX NY 10471-3840 |
| DANIEL S MCMURRAY | 454 SIMPSON AVE LAKE BLUFF IL 60044-2647 |
| DANIEL S ROBSON | 4 MOORES MILL MT ROSE RD PENNINGTON NJ 08534-1837 |
| DANIEL SAMOLY | 1304 GIRARD ST NW APT 1 WASHINGTON DC 20009 |
| DANIEL T SHEEHY | 128 SHOREHAM ROAD MASSAPEQUA NY 11758-7360 |
| DANIEL W DEFRANZA | 4917 N NATCHEZ CHICAGO IL 60656-4050 |
| DANIEL W FRITZ | 4136 RIVER RD BLDG C EQUINUNK PA 18417-3389 |
| DANIEL W HERNANDEZ | 5 SPRING GARDEN STREET FLOOR 1 DORCHESTER MA 02125-1226 |
| DANIEL W SVED & | MONICA R SVED JT TEN 16286 ST RT 39 LOUDONVILLE OH 44842-9777 |
| DANIEL WARD | 65 INGRAVE RD BRENTWOOD ESSEX CM158BA UNITED KINGDOM |
| DANIEL, GLANZ | 150 SEACORD RD NEW ROCHELLE NY 10804-3119 |
| DANIELA B WERLICH DE ABREU | 6485 SW 132 ST PINECREST FL 33156-7038 |
| DANIELA CAMILLERI | 1561 79TH STREET BROOKLYN NY 11228-2523 |
| DANIELA PEDLEY | 454 IRIS STREET REDWOOD CITY CA 94062-2053 |
| DANIELA VAVASSORI | VIA TAVAZZANO 14 MILAN MI 20155 ITALY |
| DANIELE PIERRETTE ZUCAL | 1110 BROWNING AV NW NORTH CANTON OH 44720-1829 |
| DANIELLE BUFFALANO | 13 WASHINGTON STREET MATAWAN NJ 07747-3219 |
| DANIELLE C PORTER | 66 EYTHORNE ROAD SHEPERDSWELL DOVER KENT CT157PJ UNITED KINGDOM |
| DANIELLE COSSARI | 11 STUART CT PORT JEFFERSON NY 11777-1138 |
| DANIELLE DUMAWAL | 1067 78TH STREET BROOKLYN NY 11228-2611 |
| DANIELLE ELIZABETH GARRELL | 13523 MOSS GLEN RD CLIFTON VA 20124-2371 |
| DANIELLE F HUGHES | 45-2402 RIVER DRIVE S JERSEY CITY NJ 07310-3729 |
| DANIELLE FURNO | 18 NOYES LANE HUNTINGTON NY 11743-2141 |
| DANIELLE HASLAM | 101 CROYDON RD KESTON BR2 8HU UNITED KINGDOM |
| DANIELLE J CHAIKIN | 20 EAST 9TH STREET APT 9A NEW YORK NY 10003-5944 |
| DANIELLE MCGRAW | 136 EAST 36TH STREET APT 2A NEW YORK NY 10016-3522 |
| DANIELLE MURRAY | 3222 4TH STREET OCEANSIDE NY 11572-4100 |
| DANIELLE N COPPOLA | 2 GOLD ST NO 515 NEW YORK NY 10038-4838 |
| DANIELLE, PUGLIA | 89 FORRESTAL AVENUE STATEN ISLAND NY 10312 |
| DANIL SHAPIRO | 3060 OCEAN AVE APT 6H BROOKLYN NY 11235-3356 |
| DANISH MIRZA | 3 LORI COURT NEW HEMPSTEAD NY 10977-1200 |
| DANITA MITCHELL | 573 ELDERT LANE BROOKLYN NY 11208-3335 |
| DANKOWITZ, HAROLD | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DANKOWITZ, MILDRED | 87 BUTTERNUT DRIVE WAYNE NJ 07470 |
| DANNY CARDENAS | 210 NEW YORK AVE  B JERSEY CITY NJ 07307-1606 |
| DANNY DURANT & CYNTHIA | DURANT JT TEN 19 MARGATE STREET DALY CITY CA 94015-2705 |
| DANNY JURY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| DANNY MACWAN | 87 DECKER AVENUE STATEN ISLAND NY 10302-2114 |
| DANNY PADWICK | 57 SPRING GROVE ESSEX IG1O 4QD UNITED KINGDOM |
| DANNY PADWICK | 57 SPRING GROVE LOUGHTON ESSEX IG104QD UNITED KINGDOM |
| DANOFF, I. MICHAEL | 54 RIVERSIDE DRIVE APT. 6D NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| DANON J BLEA | 5243 SOUTH WARD LITTLETON CO 80127-4439 |
| DAPCEVIC, MILENA | FLAT 27 THE BAYNARDS 27 HEREFORD ROAD LONDON W2 4TQ UNITED KINGDOM |
| DAPHNE A HARDCASTLE | PO BOX 939 HALLANDALE FL 33008-0939 |
| DAPHNE F HYLTON | 56 E 43RD ST BROOKLYN NY 11203-3042 |
| DAPHNE S LUITON | 744 CRESCENT ST BROOKLYN NY 11208-4546 |
| DAPHNE V CONSTANTINE | 4501 CROSSEN DR ORLANDO FL 32822-7421 |
| DAPHNE W AI CUST ANGELA AI | UNIF GIFT MIN ACT OH 6905 STILLWATER CV WESTERVILLE OH 43082-8314 |
| DARCY L VOLPE | 28 THIRD STREET EAST NORWALK CT 06855-2408 |
| DARIAN COHEN & | LESLIE COHEN TR UA 09 30 08 THE COHEN FAMILY TRUST 5035 WAGNER WAY OAK PARK CA 91377-4706 |
| DARICE Y KORES | 1086 LYNN PLACE APT 6 WOODMERE NY 11598-1333 |
| DARIN T MULLIS | 1505 E WORTHINGTON AVE CHARLOTTE NC 28203-6051 |
| DARKIN MARK CHAN | 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DARKIN MARK CHAN & | FRANK CHAN MARK & YU-LING MARK JT TEN 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DARLENE DAVIS | 1546 WHITE PLAINS CHURCH RD CLARKTON NC 28433 |
| DARLENE HEBERT | 217 DUET ST APT B HOUMA LA 70360-2256 |
| DARLENE HOLLE | 7060 FOSTER DOWNERS GROVE IL 60516-3429 |
| DARLENE LOU WHITLOCK | 7201 NW 10 PL PLANTATION FL 33313-6044 |
| DARLENE M BELITZ | 9201 GRANVILLE PARKWAY LA VISTA NE 68128-2899 |
| DARLENE M DEEN | 1217 FALLSMEAD WAY ROCKVILLE MD 20854-5532 |
| DARLENE M ZECHMAN & | ROBERT ZECHMAN JT TEN 311 MUSH DAHL RD NEW RINGGOLD PA 17960-9051 |
| DARLENE ROGATSKY TR UA | DEC 9 05 DARLENE ROGATSKY REVOCABLE TRUST 12555 OAKS NORTH DR 208 SAN DIEGO CA 92128-1623 |
| DARLENE RYAN | 2624 BARCLAY WAY BELMONT CA 94002-1458 |
| DARLENE V BRYAN | BOX 1266 FT STOCKTON TX 79735-1266 |
| DARLENE WELLINGTON | 516 LINKENBOROUGH DR CHESAPEAKE VA 23322-9146 |
| DARLYNE ENGELMAN TR UA 01 15 91 | SYLVIA E DAVIS TRUST 6203 N ROCKEWELL CHICAGO IL 60659-2703 |
| DARRELL B LEONG | 1780 MANOR CIR EL CERRITO CA 94530-1915 |
| DARRELL L LOSEY | 10623 DUNLAP HOUSTON TX 77096-4726 |
| DARRELL RASMUSON | 1113 VALLEY VIEW DR MINOT ND 58703-1643 |
| DARREN M MULLER | 21 SCHOOLHOUSE PL RIDGEFIELD CT 06877-1025 |
| DARREN M SELIG | 34 BROOKLAND HILL HAMPSTEAD GARDEN SUBURB LONDON NW11 6DX UNITED KINGDOM |
| DARREN PATRICK RODOHAN | 20 KINGS AVENUE EASTBOURNE ESUSX BN212PF UNITED KINGDOM |
| DARREN SCHEINBERG | 3001 OLD COURT RD BALTIMORE MD 21208-3303 |
| DARRIN A DEXTER | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU SHIBUYA-KU TOKYO 13 151-005 JAPAN |
| DARRYL A WIKA TR UA JUL 1 91 | DARRYL A WIKA TRUST 522 RIDGE DR BROOKINGS SD 57006-3551 |
| DARRYL HUMPHREYS | 715 PARK AVENUE APT 5C NEW YORK NY 10021-5047 |
| DARRYL JOHNSON | 100 SADDLEBACK RIDGE DR APT D MONTOGOMERY AL 36117-6762 |
| DARRYL W ELDRIDGE | 769 WASHINGTON STREET BROOKLINE MA 02446-2140 |
| DARRYL WILLIAMS | 36 BALMORAL CRESCENT WHITE PLAINS NY 10607-2202 |
| DARTIGUELONGUE, GASTON | CALLAO 1704 8TH FLOOR BA BUENOS AIRES ARGENTINA |
| DARUICH, MATILDE A. | 14549 CANALVIEW DR. APT. C DELRAY BEACH FL 33484-3769 |
| DARYL TOM | 53-43 195TH STREET FRESH MEADOWS NY 11365-1734 |
| DARYN MILLER | ONE DEER HILL MORGAN HILL CA 95037-9384 |
| DATTANI, BHAVESH | 80 SELWYN AVENUE RICHMOND UPON THAMES LONDON TW9 2HD UNITED KINGDOM |
| DAURICE CODY SHINE | 143 MACH ROAD ENNIS TX 75119-5359 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| DAVAL, DAVID P. | 84 BELLHAVEN RD BELLPORT NY 11713 |
| DAVALLA, ANDREW | 75 LEXINGTON COURT HOLMDEL NJ 07733 |

| Claim Name | Address Information |
|---|---|
| DAVE BROWN | 958 PROSPECT STREET WESTFIELD NJ 07090-4221 |
| DAVE, PARUL | 108B FORDWYCH ROAD LONDON NW2 3NL UNITED KINGDOM |
| DAVEY C DURANT & LILY | DURANT JT TEN 1401 MONTICETO LN PINOLE CA 94564-2146 |
| DAVID & INES GUYTON TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| DAVID A BLUMENTHAL & CYNTHIA | W BLUMENTHAL JT TEN 1411 18TH ST S BIRMINGHAM AL 35205-6213 |
| DAVID A BRESNICK | BOX 83 LIVINGSTON NY 12541-0083 |
| DAVID A BROTTON | 288 WENDELL ROAD SW REYNOLDSBURG OH 43068-3853 |
| DAVID A BROWN | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024-1230 |
| DAVID A CLARK SR | 272 ABERDEEN DR WASHINGTON NC 27889-9103 |
| DAVID A CONNER | 911 EDINBURGH DR JAMESTOWN NC 27282-9056 |
| DAVID A COOK | 1333 HUDSON ST 215N HOBOKEN NJ 07030-5578 |
| DAVID A DECATALDO & | DEBORAH E DECATALDO JT TEN 15 TAFT RD CUMBERLAND RI 02864-2424 |
| DAVID A GRENADER | 4708 CAROLINE HOUSTON TX 77004-5025 |
| DAVID A HAYWARD | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| DAVID A INNOCENTI | 49A TELEGRAPH HILL RD HOLMDEL NJ 07733-1353 |
| DAVID A KALUNIAN | 1220 13TH ST MODESTO CA 95354-0910 |
| DAVID A LEIBMAN | 10 E ONTARIO ST APT 2606 CHICAGO IL 60611-4770 |
| DAVID A PASQUALE | 165 FAIRVIEW AVE RUTHERFORD NJ 07070-1648 |
| DAVID A PIXLEY TTEE U/A | DTD 12/15/89 DAVID A PIXLEY TRUST 640 N KENWOOD ST BURBANK CA 91505-3108 |
| DAVID A PRIETO | 13-42 SUNNYSIDE DR FAIR LAWN NJ 07410-4238 |
| DAVID A RADCLIFF & NANCY E | RADCLIFF JT TEN 5832 SE WOLL POND WAY HILLSBORO OR 97123-6970 |
| DAVID A SIFFRINGER | 852 STONEWALL COURT FRANKLIN LAKES NJ 07417-1927 |
| DAVID A SINDEL CUST | BRIAN ANDREW SINDEL UNIF TRANS MIN ACT CA 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID A SINDEL CUST | ERIC MATTHEW SINDEL UNIF TRANS MIN ACT CA 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID A SOBOLOW | 27 WENSLEY RD PLAINVIEW NY 11803-2613 |
| DAVID A STERN | 566 CEDARWOOD DR CEDARHURST NY 11516-1010 |
| DAVID A STILLWAGON | P O BOX 173 HERSHEY PA 17033-0173 |
| DAVID A TEETER | 1501 OCEAN AVE UNIT 1202 ASBURY PARK NJ 07712-5682 |
| DAVID A THEIS | 5571 CANTERBURY AVE NE BUFFALO MN 55313-3619 |
| DAVID A VENSEL | 18 MILFORD ST APT 4 BOSTON MA 02118-3650 |
| DAVID ADAM SINDEL & | KAREN BETH SINDEL TEN COM 14318 DALHOUSIE RD SAN DIEGO CA 92129-4334 |
| DAVID ALAN HOFFENBERG | 39 KEN COURT STAMFORD CT 06905-1027 |
| DAVID ALBERT & | HELEN ALBERT JT TEN 24252 BRIONES DR LAGUNA NIGUEL CA 92677-4080 |
| DAVID ARTUS | 9235 CRESENT CT OAK LAWN IL 60453-1454 |
| DAVID AUSTIN | 5 WIDFORD HILL WIDFORD HERTSFORSHIRE SG12 8SW UNITED KINGDOM |
| DAVID B FARRELL | 63 MCCOORD WOODS DR FAIRPORT NY 14450-3849 |
| DAVID B LIPPMAN | 2443 FILLMORE STREET 271 SAN FRANCISCO CA 94115-1814 |
| DAVID B RANDALL | 642 FAIRFAX BIRMINGHAM MI 48009-1291 |
| DAVID B SCHACHTER | SEPARATE PROPERTY 4104 PULIDO CT CALABASAS CA 91302-1815 |
| DAVID B TEMPLETON | 24 AVERILL PLACE BRANFORD CT 06405-3801 |
| DAVID BATISTA | 16 BYRAM DOCK STREET GREENWICH CT 06830-6901 |
| DAVID BELLAICHE | 57 RUE FENELON MONTROUGE 92120 FRANCE |
| DAVID BENIN | 50 BOULEVARD SAINT JACQUES PARIS 75014 FRANCE |
| DAVID BIERMAN & PAM | BIERMAN JT TEN 20 AYNSLEY CT MONTVILLE NJ 07045-9012 |
| DAVID BIJAOUI | 203 SHOTO REGENCY 1 3 9 SHOTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| DAVID BLACKSTOCK EX EST | BEATRICE KEPTURE C/O CREUTZ CREUTZ & DERRENDINGER 11661 SAN VICENTE BLVD SUITE 206 BRENTWOOD SQUARE LOS ANGELES CA 90049-5103 |

| Claim Name | Address Information |
|---|---|
| DAVID BLAHA CUST | JENNIFER K BLAHA UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 1707 S HARBOR LN ANNAPOLIS MD 21401-6534 |
| DAVID BLAHA CUST | LAURA EMILY BLAHA UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 1707 S HARBOR LN ANNAPOLIS MD 21401-6534 |
| DAVID BOLONKIN | 5901 APACHE ROAD LOUISVILLE KY 40207-1717 |
| DAVID BOUCHER | 334 DELANCEY ST PHILADELPHIA PA 19106-4209 |
| DAVID BRICKMAN | 22 CLARE CLOSE ELSTREE HERTFORDSHIRE WD6 3NJ UNITED KINGDOM |
| DAVID BRUN | 8903 18 AVENUE BROOKLYN NY 11214-6001 |
| DAVID BRUSOWANKIN | 274 JOHNSON AVE TEANECK NJ 07666-3309 |
| DAVID C ACKMANN | N27 W226 BURNINGWOOD LN WAUKESHA WI 53186 |
| DAVID C HAWES | FLAT 10 SPICE COURT ASHER WAY LONDON GT LON E1W2JD UNITED KINGDOM |
| DAVID C HUGHES | 24 WITMER WAY ROBBINSVILLE NJ 08691-2558 |
| DAVID C SCOFIELD | PSC 450  BOX 892 APO AP 96206 |
| DAVID C SODERLUND & | CAROL A SODERLUND JT TEN 499 HAVEN POINT DRIVE TREASURE ISLAND FL 33706-1206 |
| DAVID C SPOSITO | 356 BROADWAY APT 1B NEW YORK NY 10013-3950 |
| DAVID C TURNER | 500 E 77TH STREET APT 336 NEW YORK NY 10162-0022 |
| DAVID CARLINO | 8042 S MISSION DR FRANKLIN WI 53132-2351 |
| DAVID CHIU & | VICTORIA L CHIU JT TEN 957 N ADOBE AVE MONTEBELLE CA 90640-2801 |
| DAVID CLIFF | 620 S ECHO ANAHEIM CA 92804-2653 |
| DAVID COHEN & | MARY ELIZABETH COHEN JT TEN 500 E 77TH ST APT 1725 NEW YORK NY 10162 |
| DAVID CRAIG BUSHNELL | 11406 CLOVER CREST DR TACOMA WA 98499-1225 |
| DAVID D GREEN | 190 S LA SALLE ST FL 26 CHICAGO IL 60603-3413 |
| DAVID D KNELL | PO BOX 680525 PARK CITY UT 84068-0525 |
| DAVID D PERSAC | 3750 FLOYD DR BATON ROUGE LA 70808-3717 |
| DAVID DICKERSON | 836 JEFFERSON DRIVE GREENVILLE MS 38703-6067 |
| DAVID E ARLEN & | CATHY L ARLEN JT TEN 5781 WILLNEAN DRIVE MILFORD OH 45150-2080 |
| DAVID E BIGGIO & | ANNA L BIGGIO TR BIGGIO FAM TRUST UA 06/17/96 125 ROGUE MORAES DR MILL VALLEY CA 94941-2285 |
| DAVID E CONTE | 47485 MEADOW RIDGE CT POTOMAC FALLS VA 20165-3113 |
| DAVID E HAMILTON | 1817 PORTERS MILL RD MIDLOTHIAN VA 23114-5124 |
| DAVID E SANDERSON | 94D LOWER ROAD FAVERSHAM KENT ME13 7NN UNITED KINGDOM |
| DAVID E SPEIRS | 12 TEAL IRVINE CA 92604-4526 |
| DAVID ECKARDT | 345 VALLEY BROOK DR ATLANTA GA 30342-3301 |
| DAVID ELIAS | C/O ALLSTATE PAPER BOX 223 RAYMOND BLVD NEWARK NJ 07105-4733 |
| DAVID ENCALADA | 3333 HENRY HUDSON PKWY APT 14P BRONX NY 10463-3266 |
| DAVID F BOSSOLINA | 125 MELROSE PLACE RIDGEWOOD NJ 07450-4120 |
| DAVID FERGUSON | 51 WELLINGTON BUILDINGS WELLINGTON WAY LONDON E34NA UNITED KINGDOM |
| DAVID FITZPATRICK | 231 WEST MAPLE AVENUE MORRISVILLE PA 19067-2167 |
| DAVID G DEMARCO | 139 PRISCILLA DRR LINCROFT NJ 07738-1241 |
| DAVID G GREINER & | MARY-ALICE L GREINER JT TEN WROS 57 YORKSHIRE RD NEW HYDE PARK NY 11040-3626 |
| DAVID G HARPER | 2174 TALIA AVE SANTA CLARA CA 95050-6382 |
| DAVID G MCLENNAN | 115 MORRIS STREET APT 1242 JERSEY CITY NJ 07302-4592 |
| DAVID G SWETZ | BOX 1580 45 NORTH ST WESTFORD MA 01886-1246 |
| DAVID G WHITFIELD & | RENEE S WHITFIELD JT TEN 205 W HUNTINGTON ROAD BOGART GA 30622-1748 |
| DAVID G WILLIAMS | 990 KENYON AVE PLAINFIELD NJ 07060-2416 |
| DAVID GALE | 2875 PACIFIC AVE SAN FRANCISCO CA 94115-1106 |
| DAVID GEREB | 555 NORTH AVE 8H FORT LEE NJ 07024-2411 |
| DAVID GERST | 942 ARLINGTON GLEN DR ST LOUIS MO 63026-3971 |
| DAVID GILDIN REVOCABE TRUST | P.O. BOX 1129 YONKERS NY 10704-8129 |
| DAVID GOLDBERG | 1243 JUDSON AVE APT 1 EVANSTON IL 60202-1388 |

| Claim Name | Address Information |
|---|---|
| DAVID H CLIBURN | 2008-B BURNSIDE AVE S GONZALES LA 70737-4637 |
| DAVID H HAYES | MALT MILL BARN CASTLE THORPE RD HANSLOPE BUCKS MK19 7HQ UNITED KINGDOM |
| DAVID H JACKSON | 10150 LOCUST KANSAS CITY MO 64131-4222 |
| DAVID H KERR | 52 OAKHILL ROAD LONDON SW15 2QP UNITED KINGDOM |
| DAVID H SHERER TR | WILLIAM DAVID SHERER TRUST UA 02/03/84 807 DAVIS STREET 601 EVANSTON IL 60201-4492 |
| DAVID H STONE | 3 THORNE RD WEST HARTFORD CT 06110-1761 |
| DAVID H WALSH III | 20829 BLACKSMITH FORGE ESTERO FL 33928-2273 |
| DAVID HILTON | 1718 CARVER ST REDONDO BEACH CA 90278-2820 |
| DAVID HOM & | GOW TILL HOM JT TEN 1716 64TH ST BROOKLYN NY 11204-2905 |
| DAVID HOUGH | 432 S HARMONY DR JANESVILLE WI 53545-4312 |
| DAVID HUBER | 2802 PRESTIGE CT EAU CLAIRE WI 54703-6417 |
| DAVID I BURSTYN | 140-14 69TH AVENUE FLUSHING NY 11367-1637 |
| DAVID I BURSTYN | 140-14 69TH AVENUE FLUSHING NY 11367-1637 |
| DAVID I ROOS | BOX 44689 ATLANTA GA 30336-5689 |
| DAVID J ADAMS | 12 ST JOHN S LANE HARTLEY KENT DA3 8ET UNITED KINGDOM |
| DAVID J COVEY | 64 THE MARLOWES LONDON NW8 6NA UNITED KINGDOM |
| DAVID J DALZELL JR | 35 OAKLAND RD BROOKLINE MA 02445-6744 |
| DAVID J FLANDERS & | SUSAN ECROYD JT TEN 6446 JAMESTOWN RD PEORIA IL 61615-2606 |
| DAVID J GILLERMAN | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| DAVID J KIM | C/O LEHMAN BROTHERS 26/F TWO IFC 8 FINANCE STREET CENTRAL HONG KONG CHINA |
| DAVID J MACE | 29 PITTFIELDS LANGDON HILLS BASILDON ESSEX SS16 6RD UNITED KINGDOM |
| DAVID J MCCARTHY | 50 SAN RAFAEL AVENUE BELVEDERE CA 94920-2347 |
| DAVID J ROGERS | 11 CELEBORN ST SOUTH WOODHAM FERRERS CM37AE UNITED KINGDOM |
| DAVID J SICES TR UA MAR 1 68 | SICES MATERIAL PRODUCTS PROFIT SHARING & TRUST 2601 W 9 AVE BOX 4618 GARY IN 46404-0618 |
| DAVID J SIMMONS | 25 HILLCOURT ROAD EAST DULWICH LONDON GT LON SE22 0PF UNITED KINGDOM |
| DAVID J TIMONY | 302 HIGH CREST DR WEST MILFORD NJ 07480-3712 |
| DAVID JESSE RUBENSTEIN | C/O M KLAR PO BOX 724 AMAWALK NY 10501-0724 |
| DAVID JOHN NEWMAN | 7 MILLIGANS CHASE GALLEYWOOD CHELMSFORD CM28QD UNITED KINGDOM |
| DAVID JOHNSON | 1461 SILVERADO PLACE MCKINLEYVILLE CA 95519-9113 |
| DAVID JON SHAW | 11424 N 37TH DR PHOENIX AZ 85029-3167 |
| DAVID JOSLIN | 15950 SR 207 SE MOUNT STERLING OH 43143-9301 |
| DAVID K BUESCHER | 4106 62ND DR LUBBOCK TX 79413-5116 |
| DAVID K DYER | 7 CRONIN WAY WOBURN MA 01801-2400 |
| DAVID K ETTMAN | BOX 36 TOWN LINE RD FAYETTE NY 13065-0036 |
| DAVID K HULL | 5689 STRATHMORE LN DUBLIN OH 43017-8550 |
| DAVID K MEADOR | 680 GREENVIEW AVE ATLANTA GA 30305-2731 |
| DAVID K RIBBE & BEVERLY A | RIBBE JT TEN 207 TREETOP CIR NANUET NY 10954-1021 |
| DAVID K ROOT & | BARBRA N ROOT JT TEN 1219 BRANDY WINE ROAD CROWN POINT IN 46307-9304 |
| DAVID K SPENCER | 352 OWLS NEST RD SEQUIM WA 98382-4710 |
| DAVID KAPLAN | 75 CARLISLE RD BASKING RIDGE NJ 07920-3712 |
| DAVID KATZEN | 6 WOODBURY FARMS DR WOODBURY NY 11797-1241 |
| DAVID KENT | 40 VINEYARD HILL RD WIMBLEDON LONDON SW19 7JH UNITED KINGDOM |
| DAVID KRATTENSTEIN & MARILYN | KRATTENSTEIN JT TEN 14 BENTON DR BLOOMFIELD CT 06002-4320 |
| DAVID L BIDWELL TR | DAVID L BIDWELL REVOCABLE TRUST U/A DTD 5/16/00 45 AARON AVE BRISTOL RI 02809-1518 |
| DAVID L BROMAGE | HIGHBANKS LEE CHAPEL LANE LANGDON HILLS BASILDON ESSEX SS16 5NX LONDON UK |
| DAVID L BROMAGE | H194 BANKS LEE CHAPEL LANE LANGDON HILLS BASSILDON ESSEX SS16 5NX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVID L BROPHY | BOX 561051 MIAMI FL 33256-1051 |
| DAVID L BROWN | 432 JEANES STREET PHILADELPHIA PA 19116 |
| DAVID L DE LUCA | 420 EAST 79TH STREET 12D NEW YORK NY 10075-1450 |
| DAVID L FREDRICKS & | ARLENE J FREDRICKS JT TEN 820 S 131ST ST OMAHA NE 68154-2918 |
| DAVID L HARMON CUST | ALEXANDER CHARLES HARMON UNDER IL UNIF GIFTS TO MINORS ACT 40 W 712 GRAND MONDE DRIVE ELBURN IL 60119-9410 |
| DAVID L HARMON CUST ANN | MARIE HARMON UNDER IL UNIF GIFTS TO MINORS ACT 921 S 7TH ST ST CHARLES IL 60174-3945 |
| DAVID L JACKSON | 10 PERIMETER SUMMIT NE APARTMENT 1201 ATLANTA GA 30319-1479 |
| DAVID L LANDESMAN | 595 W 50TH ST MIAMI BEACH FL 33140-2605 |
| DAVID L MATZL | 91 LAKEWOOD DR ANTIOCH IL 60002-1636 |
| DAVID L NICH | 1103 UFFUH BLVD BELLEVUE NE 68005 |
| DAVID L TYLER | 104 ARGYLE ROAD LONDON W13 8EL UNITED KINGDOM |
| DAVID L YANCEY | 1301 QUEENS ROAD APT 306 CHARLOTTE NC 28207-2180 |
| DAVID LAY | 5 SEASPRAY LANE WEST ISLIP NY 11795-4515 |
| DAVID LETINSKI | 218 BYWATER WAY HILLSBOROUGH NJ 08844-4348 |
| DAVID LEVINE | 847 BRIAR PL WOODMERE NY 11598-2419 |
| DAVID LITT | 253 W 73RD APT 13H NEW YORK NY 10023-2762 |
| DAVID LOUIE | 185 WEST END AVE APT 16A NEW YORK NY 10023-5546 |
| DAVID LULIS CUST | ANNA LULIS UNDER THE MI UNIF TRANS MIN ACT 937 MANCHESTER RD LAKE ZURICK IL 60047 |
| DAVID M BARNEY | 17011 SIMSBROOK DR PFLUGERVILLE TX 78660-2209 |
| DAVID M BRUCAS | 26 DOGWOOD STREET JERSEY CITY NJ 07305-4842 |
| DAVID M CHAN CUST | JAIDEN CHRISTINA CHAN UNDER NY UNIF TRAN MIN ACT 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID M CHAN CUST | JONATHAN ARTHUR CHAN UNDER NY UNIF TRAN MIN ACT 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID M GOLDFADER | 16 DEER RUN EAST ISLIP NY 11730-3809 |
| DAVID M KOHL | 233 DAVIS AVE WHITE PLAINS NY 10605-3213 |
| DAVID M KOHLER & RUBY JEWEL | KOHLER JT TEN C/O DAVID M KOHLER 344 E MELFORD AVE DAYTON OH 45405-2313 |
| DAVID M LONGEWAY & | MARY M LONGEWAY JT TEN BOX 1075 BETHANY BEACH DE 19930-1075 |
| DAVID M MILLER & | RONNI K MILLER JT TEN 201 E 79TH ST 3H NEW YORK NY 10075-0805 |
| DAVID M MOORE | 752 SAN DIEGO ROAD BERKELEY CA 94707-2026 |
| DAVID M NEWMAN | 5508 PINNACLE OAK DR SACHSE TX 75048-4818 |
| DAVID M O NEILL | 323 HOLLYWOOD AVE HO HO KUS NJ 07423-1128 |
| DAVID M PAULSON | 126 8TH ST BROOKLYN NY 11215-3116 |
| DAVID M RASHTY | 301 W 53RD ST APT 4E NEW YORK NY 10019-5768 |
| DAVID M SMITH | 428 ANCHOR HOUSE RIVERSIDE WEST SMUGGLERS WAY LONDON SW18 IEX UNITED KINGDOM |
| DAVID M VISHER | 28808 CLIFFSIDE DRIVE MALIBU CA 90265-4210 |
| DAVID MARK CHAN | 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| DAVID MARK WYLER | 341 N GREELEY AVE CHAPPAQUA NY 10514-2748 |
| DAVID MARTENS | 3737 W EAGLE DR DUNLAP IL 61525-9644 |
| DAVID MASSAT | 14617 KOLMAR AVENUE MIDLOTHIAN IL 60445-2637 |
| DAVID MELAMED | 709 BINGHAMPTON LANE LIVINGSTON NJ 07039-8263 |
| DAVID MICHAEL TARLOW | 20 PERRY RD TROY NY 12182-1113 |
| DAVID N EVANS | 2 DELL CLOSE FETCHAM SURREY KT22 9HB UNITED KINGDOM |
| DAVID N HAMLIN | 6849 YARMOUTH AVE RESEDA CA 91335-4823 |
| DAVID N ROBERTS | 3610 DEAL HOUSTON TX 77025-3607 |
| DAVID N SWANSON | FLAT 1 27 CHEYNE WALK LONDON GT LON SW35HH UNITED KINGDOM |
| DAVID NEINKEN | 382 OAK DRIVE HEWLETT NY 11557-1222 |

| Claim Name | Address Information |
|---|---|
| DAVID NEUBERT | PO BOX 46 SHEFFIELD MA 01257-0046 |
| DAVID NEUBERT | 222 W 14TH ST 15F NEW YORK NY 10011-7226 |
| DAVID NICHOLS | 16A BLOCK 1 PINE COURT 23 SHA WAN DRIVE POKFULAM HONG KONG CHINA |
| DAVID O BRIEN | UNITED STATES 264 WILLIAM ST PITTSBURGH PA 15229-1569 |
| DAVID O WHITTEMORE KATHERINE S | WHTTEMORE & SARA HOLLIS WHITTEMORE TR U/A DTD 3/27/88 SARAH HOLLIS WHITTEMORE TR 90 KODIAK WAY APT 2728 WALTHAM MA 02451-0238 |
| DAVID OXFORD | 2550 BIRCH POINT RD TOWER MN 55790 |
| DAVID P BLUNDELL | 2 WILDWOOD 115 DUCKS HILL ROAD NORTHWOOD MIDDLESEX HA6 2RJ UNITED KINGDOM |
| DAVID P DARLING | 16 CAROLINE ROAD LONDON SW193QL UNITED KINGDOM |
| DAVID P DUFFY | 7004 FRANKLIN AVE MIDDLETON WI 53562-2711 |
| DAVID P HEIDT | 2315 CRAWFORD ST HOUSTON TX 77004-1017 |
| DAVID P KENNEY & RUSSELL E | KENNEY JT TEN 61 ABBY LANE PORTLAND ME 04103-2209 |
| DAVID P MICHELS & | CHRISTINA MICHELS JT TEN 315 SANDMAN ST HOUSTON TX 77007-7236 |
| DAVID P O HARA | 1666 GRASSY LANE RD CAZENOVIA NY 13035-9642 |
| DAVID P REAMES | 32 FERNDALE ROAD HOVE E SUSX BN3 6EU UNITED KINGDOM |
| DAVID P WHEELER | 1 CABOT SQ LONDON E14 4QJ UNITED KINGDOM |
| DAVID P WINCHESTER | 47 LAKESIDE LANE KEY LARGO FL 33037-3761 |
| DAVID PAINE | FOREST TERRACE EAST 404 MOTOAZABU HILLS MOTOAZABU TOKYO 106-0046 JAPAN |
| DAVID PATTON PARKER | 3443 NORTH VENICE ST ARLINGTON VA 22207-4446 |
| DAVID PAUL | 77A REGIS DRIVE STATEN ISLAND NY 10314-1421 |
| DAVID PAWLOSKI | 37 BALL RD MOUNTAIN LAKES NJ 07046-1302 |
| DAVID QUINN | 9 WELLINGTON CT SARATOGA SPGS NY 12866-8585 |
| DAVID R AUSTIN | 5 WIDFORD HILL WIDFORD NEAR WARE HERTFORDSHIRE SG128S UNITED KINGDOM |
| DAVID R AVDAKOV & | LAURA R AVDAKOV JT TEN 315 BEARCREEK CRT ENGLEWOOD OH 45322-2256 |
| DAVID R BROWN | 4151 N GREENVIEW AVE CHICAGO IL 60613-1924 |
| DAVID R BYER | 91 MEADOW VIEW DRIVE NORTHFIELD IL 60093-3547 |
| DAVID R COLLINS | 7780 WATERLOO FARM RD WARRENTON VA 20186-7551 |
| DAVID R GARBER | 618 HAYNE AVE SW AIKEN SC 29801-3815 |
| DAVID R GUADNOLA | 3284 SALEM STREET AURORA CO 80011-1823 |
| DAVID R HENKE JR | 90 KINKADE LN MOSCOW MILLS MO 63362-2127 |
| DAVID R HOBBS | 501 N PARK DR 10 ARLINGTON VA 22203-2316 |
| DAVID R HOCKENBURY CUST | CAITLYN A HOCKENBURY UNDER MA UNIF TRANSFERS TO MINORS ACT 6 TIMSON STREET CLAREMONT NH 03743-2850 |
| DAVID R MANNING | 1032 WOOD PARK DR BALDWIN NY 11510-1236 |
| DAVID R MAUGHAN | 14 LADY HILL RD SINGAPORE 258680 CHINA |
| DAVID R MOSS | 9 ALTON ROAD RICHMOND SURREY TW9 1UJ UNITED KINGDOM |
| DAVID R PETERSON | 7901 LASLEY FOREST DR LEWISVILLE NC 27023-8244 |
| DAVID R WATERS & | SUSAN R WATERS JT TEN 605 E SPRING ST OXFORD NC 27565-3056 |
| DAVID R WISHART | FLAT B CORNWALL COURT CLEAVER STREET LONDON SE114DF UNITED KINGDOM |
| DAVID RABINOVICH & | MARLENE FOX JT TEN 7300 S W 75TH AVE MIAMI FL 33143-4122 |
| DAVID RASEKH | 3 NEWFIELD LA NEWTON CT 06470-1314 |
| DAVID RAY PRATT TR | UA 01/28/05 2005 DAVID RAY PRATT REVOCABLE TRUST PO BOX 307 WOODLAND HILLS CA 91365-0307 |
| DAVID RICHARDSON | 166 ROYAL OAK PT NW CALGARY AB T3G 5C6 CANADA |
| DAVID RODEN | 54 FAWN DRIVE STAMFORD CT 06905-2723 |
| DAVID RODRIGUEZ | 56 RIDGE DRIVE PLAINVIEW NY 11803-2506 |
| DAVID S ALONSO | 1647 6TH AVE 1 SAN FRANCISCO CA 94158-2225 |
| DAVID S BAGGETT | 3901 E PINON CT GILBERT AZ 85234-3241 |
| DAVID S BAIME | 17 LOEFFLER LN MEDFIELD MA 02052-3142 |
| DAVID S DEATON | 3 ANNA CT HILTON HEAD SC 29926-1969 |

| Claim Name | Address Information |
|---|---|
| DAVID S FOODIM & PHYLLIS | FOODIM JT TEN 774 BARDINI DR MELLVILLE NY 11747-5328 |
| DAVID S GREENE | 74 MOHICAN RD BOLTON LANDING NY 12814-4101 |
| DAVID S RUSHTON | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| DAVID S SILNITZER & | VIRGINIA L SILNITZER JT TEN 4041 N VAN NESS FRESNO CA 93704-4249 |
| DAVID S SMITH | 58 EDENSIDE KIRBY CROSS FRINTON ON SEA ESSEX CO130TQ UNITED KINGDOM |
| DAVID SCHLOSSER | 1038 ORION COURT NORTH MERRICK NY 11566-1044 |
| DAVID SCHUBINER CUST | SCOTT SCHUBINER UNDER CAROLINA U-T-M-A BOX 1964 SANTA MONICA CA 90406-1964 |
| DAVID SHOLES & RUTH SHOLES TR | UA MAY 16 73 SAMPSON SHOLES REVOCABLE TRUST 1375 WARWICK AVE WARWICK RI 02888-5066 |
| DAVID SOBEL CUST | JERRY D SOBEL UNDER NY UGMA 34 SANDY BROOK DRIVE SPRING VALLEY NY 10977-1214 |
| DAVID SPALDING | 297 TUCKER HILL RD NORWICH VT 05055-9585 |
| DAVID SQUIRE | 72 FALLING CREEK DR STAFFORD VA 22554-5540 |
| DAVID STAHL & SANDRA STAHL JT TEN | 5 DOBSON RD EAST BRUNSWICK NJ 08816-4613 |
| DAVID STAHL CUST NAOMI | FRANCINE STAHL UNDER NJ UNIF TRANSFERS TO MINORS ACT 5 DOBSON RD EAST BRUNSWICK NJ 08816-4613 |
| DAVID STITSON | KELINJOY HILLCREST ROAD HORNDON ON HILL ESSEX SS178NG UNITED KINGDOM |
| DAVID STOCKINGS | 37 LAVENDER SWEEP LONDON SW11 1DY UNITED KINGDOM |
| DAVID STRAUSS | 545 W 111TH ST APT 9J NEW YORK NY 10025-1969 |
| DAVID STRUMINGER | BOX 869 PETERSBURG VA 23804-0869 |
| DAVID SWIRNOW | 145 EAST 22ND STREET APT 4G NEW YORK NY 10010-5511 |
| DAVID T BROWN | 10858 E WILDCAT HILL RD SCOTTSDALE AZ 85262-4050 |
| DAVID T BUKEN & ELLEN P BUKEN TRS | DAVID T BUKEN LIVING TRUST U/A DTD 10/24/98 PO BOX 62081 CINCINNATI OH 45262-0081 |
| DAVID T HELM CUST ALEXANDER | H HELM UNDER MA UNIF TRANSFERS TO MINORS ACT 7 BARNESDALE RD NATICK MA 01760-3301 |
| DAVID T MCKINNEY & EVELYN | H MCKINNEY JT TEN 4027 SHADY CIRCLE LILBURN GA 30047-2639 |
| DAVID T QUINTAVALLE | BOX 554 NEW YORK NY 10014-0554 |
| DAVID T TRAYNOR | 25 KIMBERLEY RD CAMBRIDGE CB4 1HG UNITED KINGDOM |
| DAVID T WONG CUST | VINCENT J WONG UNDER INDIANA UNDER TRANSFERS TO MINORS ACT 5812 E FALL CREEK PKWY N DR INDIANAPOLIS IN 46226-1051 |
| DAVID TARLOW CUST | ALANA M TARLOW UNDER FL UNIF TRAN MIN ACT 3681 NE 200 ST AVENTURA FL 33180-3095 |
| DAVID TARLOW CUST | ALEX J TARLOW UNDER FL UNIF TRAN MIN ACT 3681 NE 200 ST AVENTURA FL 33180-3095 |
| DAVID TAYLOR & | DAPHNE K TAYLOR JT TEN 269 STEURY RD SPRINGFIELD MO 65809-2416 |
| DAVID TENG PEOW TOH | 989 BUKIT TIMAH ROAD 02-03 CORAL COURT SINGAPORE 589629 SINGAPORE |
| DAVID THOMAS LYON | 11 OVERBROOK LANE DARIEN CT 06820-2819 |
| DAVID THOMPSON | HOWBERY 104 HARMER GREEN LANE DIGSWELL WELWYN HERTS AL6 0GJ UNITED KINGDOM |
| DAVID TOPOL | 36 LYMAN RD WEST HARTFORD CT 06117-1406 |
| DAVID TOTI | 26 GROVE ST APT2C NEW YORK NY 10014-5306 |
| DAVID TRAUB | 245 EAST 63RD STREET APT 806 NEW YORK NY 10065-7456 |
| DAVID TUCKER BROWN | 7401 PATTERSON AVE RICHMOND VA 23229-6752 |
| DAVID TYLER | 104 ARGYLE ROAD LONDON W13 8EL UNITED KINGDOM |
| DAVID V JUAREZ & | LORRA L JUAREZ JT TEN PO BOX 1066 REDONDO BEACH CA 90278-0066 |
| DAVID V MAUDLIN | 5308 NEVADA AVENUE NW WASHINGTON DC 20015-1726 |
| DAVID VASEY | 6 BRITTANY HOUSE BALMUIR GARDENS SW15 6NG UNITED KINGDOM |
| DAVID W ATTINSON | 2046 VINE DRIVE MERRICK NY 11566-5510 |
| DAVID W JAYNES | 2573 JACQUELINE DR OGDEN UT 84403-5104 |
| DAVID W JOHNSON | 536 W BARRY AVE CHICAGO IL 60657-5417 |
| DAVID W KUHR | 4544 MEMPHIS VILLAS S CLEVELAND OH 44144-2412 |
| DAVID W MARTIN | 5751 S  OURAY CT CENTENNIAL CO 80015-4019 |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID W MERNITZ & | MARILYN B MERNITZ JT TEN 4600 OAK GROVE CIR WESTCLIFFE CO 81252-9181 |
| DAVID W MUNVES | 425 E 86 ST APT 15BC NEW YORK NY 10028-6449 |
| DAVID W PATTERSON | 64 SPRINGBROOK DR GLASTONBURY CT 06033-2124 |
| DAVID W PEIRCE | 38 WOODLAND ST NATICK MA 01760-5416 |
| DAVID W SMYTHE | 144 SUNSET AVENUE VERONA NJ 07044-2316 |
| DAVID WAYNE CLEAVER | 430 W DEER PARK ROAD GAITHERSBURG MD 20877-1690 |
| DAVID WEINRIEB & IRENE L | WEINRIEB JT TEN 6110 DEL CERRO BLVD SAN DIEGO CA 92120-4602 |
| DAVID WEINRIEB & IRENE L H | WEINRIEB TR UA 9/7/83 FBO WEINRIEB INTERVIVOS TRUST 6110 DEL CARRO BLVD SAN DIEGO CA 92120-4602 |
| DAVID WEST | 45 LEICESTER ROAD WANSTEAD LONDON GT LON E112DW UNITED KINGDOM |
| DAVID WILLIAM TAYLOR ROBERTS | SUNRISE CHRISTCHURCH RD VIRGINIA WATER SURREY GU25 4BE UNITED KINGDOM |
| DAVID WILLIAM THOMPSON | HOWBERG/104 HARMER GREEN LANE HARMER GREEN NR WELWYN HERTFORDSHIRE UNITED KINGDOM |
| DAVID WILSON | 1 HAWKES PLACE SEVENOAKS KENT TN13 2PE UNITED KINGDOM |
| DAVID Y AVINA | PO BOX 14310 SAN FRANCISCO CA 94114-0310 |
| DAVID YATES FONTAINE | 4896 SARA CREEK WAY SUGAR HILL GA 30518-7859 |
| DAVID, ERIC J. | 719 EAST 9TH STREET BROOKLYN NY 11230 |
| DAVID, MORLIER | 114, QUAI D'ARTOIS 94 LE PERREUX SUR MARNE 94170 FRANCE |
| DAVID, ROLAND ROSS | 1728 JENNINGS WAY PAOLI PA 19301 |
| DAVIDA Y ROHLF | 158 SUNSET DRIVE HEMPSTEAD NY 11550-4729 |
| DAVIDE MAZZA | CORSO BUENOS AIRES 23 VIA LUSSU 4 4MILANO 20128 ITALY |
| DAVIE HUGHES CUST SLADE E | HUGHES UNDER FLORIDA GIFTS TO MINORS 7811 NW 40 COURT CORAL SPRINGS FL 33065-1913 |
| DAVIES, DAVID SEAN | 18 TREADGOLD STREET LONDON W11 4BP UNITED KINGDOM |
| DAVIES, STEPHEN | 1 NORTH COURT CLEVEDON ROAD MDDSX EAST TWICKENHAM TW1 2HS UNITED KINGDOM |
| DAVINA DENNIS | 6495 BROADWAY 4P BRONX NY 10471-2710 |
| DAVINA L BAGENT | 15223 PRESCOTT CT WALDORF MD 20601-4497 |
| DAVINA P BRUHN | 233 HANNUM ROSSFORD OH 43460-1111 |
| DAVIS MAN WAI LEUNG | FLAT F 15/F BLOCK 12 PARK ISLAND HONG KONG CHINA |
| DAVIS SELECTED ADVISERS LP | INVESTMENT TRADING ACCOUNT 609 FIFTH AVE 11TH FLOOR NEW YORK NY 10017-1021 |
| DAVIS, ADRIAN | 4 KINGSDOWN WALK ESSEX CANVEY ISLAND SS8 9TZ UNITED KINGDOM |
| DAVIS, DIANNE | 10848 SCRIPPS RANCH BLVD APT 208 SAN DIEGO CA 92131-6026 |
| DAVIS, LAURIE A | 135 GARDEN ST APT 1 HOBOKEN NJ 07030 |
| DAVIS, MARK | 30 WHITE OAK LANE WESTON CT 06883 |
| DAVODY, JONATHAN | 31 BIS, BOULEVARD SUCHET PARIS 75016 FRANCE |
| DAVOR G GJIVOJE | 119 RIPPLING BROOK WAY BERNARDSVILLE NJ 07924-2036 |
| DAWN A TUCKOSH | C/O PINEAULT 51 WALKER AVE RYE NY 10580-1219 |
| DAWN DAVIS | 412 EAST 94TH BROOKLYN NY 11212-1748 |
| DAWN DAVIS FARFAN | 412 EAST 94TH STREET BROOKLYN NY 11212-1748 |
| DAWN DAVISFARFAN | 412 EAST 94TH STREET BROOKLYN NY 11212-1748 |
| DAWN HANSEN WISHARD | 6960 N ATKINS AVE KANSAS CITY MO 64152-2900 |
| DAWN HIRSCHBERG | BOX 624 MILLERSVILLE MD 21108-0624 |
| DAWN L SCOTT | 8647 S 87TH AVE APT 205 JUSTICE IL 60458-2030 |
| DAWN M CONNELL | 37 BROADWAY RD WARREN NJ 07059-5055 |
| DAWN M CONNOLLY | 2905 ESSER ST CROSS PLAINS WI 53528-9580 |
| DAWN M GREENBERG | 31 BALMIERE PARKWAY CRANFORD NJ 07016-1800 |
| DAWN M MICHELSON | 2583 MERRIA RD STOW OH 44224-4212 |
| DAWN M WANTA | 12618 W GRAHAM ST NEW BERLIN WI 53151-2633 |
| DAWN O KEEFE | 35 RADCLIFFE DRIVE MILFORD NH 03055-3024 |
| DAWN P SENIOR | 1016 EAST 59TH STREET SECOND FLOOR BROOKLYN NY 11234-2506 |

| Claim Name | Address Information |
|---|---|
| DAWN REICH | 16 W 16TH ST APT 14 NN NEW YORK NY 10011-6359 |
| DAWN ROARKE HEWITT | 21214 PUMILA COURT CORNELIUS NC 28031-6702 |
| DAWN ROBSON | 68 KINGS RD CHATHAM NJ 07928-2109 |
| DAXESH PATEL | 278 HIGH ROAD WOODFORD GREEN ESSEX IG8 9HJ UNITED KINGDOM |
| DAY, STEPHEN | 52 MELWOOD HOUSE LONDON E1 2QX UNITED KINGDOM |
| DAYANAND S RAJAN | 31 BERKLEY COURT MORGANVILLE NJ 07751-4251 |
| DAYLIS FUENTES | 252 VOORHIS AVENUE RIVER EDGE NJ 07661-1240 |
| DAYNA ROSS | 2756 ELLEN RD BELLMORE NY 11710-5230 |
| DB SECURITIES INC TR | IRA FBO PETER EYESTONE 07 20 09 6708 VANDERBILT AVE DALLAS TX 75214 |
| DE BOISSIEU,ROMAIN | 18, RUE MARTRE CLICHY 92110 FRANCE |
| DE CRUZ, KATIE | LANIENA 2 THE SQUARE HERTS SAWBRIDGEWORTH CM21 9AE UNITED KINGDOM |
| DE FRANCISCI, PAUL J | 31 CASTLEFORD COURT HENDERSON DRIVE LONDON NW8 8UE UNITED KINGDOM |
| DE GRADO, FILIPE | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| DE GRAMONT, ANTOINE | 3711 SAN FELIPE ST UNIT 12B HOUSTON TX 77027-4040 |
| DE GROOT, PETER J. | 567 BOTHNER STREET OCEANSIDE NY 11572 |
| DE MICHELIS, LUCA | LUCA DE MICHELIS VIA VINCENZO MONTI 5 MILANO 20123 ITALY |
| DE VISDOMINI, ARTURO | FLAT 8 T OBSERVATORY GARDENS LONDON W8 7HY UNITED KINGDOM |
| DEAN C MARTIN & | DOROTHY M MARTIN JT TEN 103 CHAD CIR COUNCIL BLUFFS IA 51503-8606 |
| DEAN E CHILTON | OLD VICARAGE 26 WELL ROW BAYFORD HERTS 59138PW UNITED KINGDOM |
| DEAN G KURNATH | OVERNITE SEAFOOD 55 DOUTHAT STATE PARK RD MILLBORO VA 24460-3017 |
| DEAN G RIDGLEY CUST HEIDI | ANN RIDGLEY UNIF GIFT MIN ACT WI 2515 12TH ST NW WASHINGTON DC 20009-5203 |
| DEAN HANLEY & HELENE A CAHEN FAMILY REV TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| DEAN J TRACEY | 50 E WOOD AVENUE PURFLEET THURROCK ESSEX RM191TL UNITED KINGDOM |
| DEAN J WARING & MARY M | WARING JT TEN 6 ROCKY HILL DRIVE BRUNSWICK ME 04011-7145 |
| DEAN J WARING CUST | JAMES D WARING UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 6 ROCKY HILL DR BRUNSWICK ME 04011-7145 |
| DEAN M LANOS | 5748 W CULLOM AVE CHICAGO IL 60634-1718 |
| DEAN M LANOS | 5748 W CULLOM CHICAGO IL 60634-1718 |
| DEAN NICHOLAS LAMBLE | 2 THE VILLAGE EARSWICK YORK YO32 9SL UNITED KINGDOM |
| DEAN NICHOLAS LAMBLE | BURNT BARN COTTAGE CARTHOUSE LN WOKING SURREY GU21 4XT UNITED KINGDOM |
| DEAN R BRIERLEY | 11 EDNA CT KENTFIELD CA 94904-1002 |
| DEAN SOLDA & | SUZANNE WILLERS JT TEN 49 WOODBINE PLACE OSHAWA ON L1L 1C6 CANADA |
| DEAN SUNG | 5935 MELETTIO LN DALLAS TX 75230-2109 |
| DEAN T BRYANT & CAROLYN E | BRYANT JT TEN 8917 SW 8TH STREET OCALA FL 34481-1407 |
| DEAN V SHAHINIAN | 8909 CAPTAINS ROW ALEXANDRIA VA 22308-2718 |
| DEANA B HOFFMAN | 2107 LINCOLNWOOD DRIVE EVANSTON IL 60201-2017 |
| DEANE M DRAY | 177 CHARTER OAK DR NEW CANAAN CT 06840-6704 |
| DEANGELO, ROBERT | 6 PETER COOPER ROAD, APT. 6F NEW YORK NY 10010 |
| DEANN C MONTOYA | 907 W SUMMIT ST MAQUOKETA IA 52060-2706 |
| DEANNA D SHEPPARD | BOX 22966 22 GREENBRIAR DR SAVANNAH GA 31419-2914 |
| DEANNA DEBIASE | 203 LINDENWOOD ROAD STATEN ISLAND NY 10308-2715 |
| DEANNA G NOWLING | 19300 E STATE HWY 60 LAKE WALES FL 33853 |
| DEANNA MIRRO | 9 NATHAN DR PLAINVIEW NY 11803-5226 |
| DEANNE DALLO | 1102 GETTYSBURG PLACE ATLANTA GA 30350-3082 |
| DEANNE SYERS & KELLY ANNE | SYERS JT TEN 3766 NOYAC RD SAQ HARBOR NY 11963-2801 |
| DEBBARH, LATIFA | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| DEBBIE A BRYAN | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413-1314 |
| DEBBIE A LAVIGUEUR | 61 BYRON STREET EAST BOSTON MA 02128-1501 |

| Claim Name | Address Information |
|---|---|
| DEBBIE ANN KESTENBERG CUST | ARI GARRET KESTENBERG UNDER FL UNIF TRANSFERS TO MINORS ACT 6048 NW 32ND CT BOCA RATON FL 33496-3370 |
| DEBBIE F BALISE | 10635 COSTELLO DR TUSTIN CA 92782-1428 |
| DEBBIE FISHCER CUST ROBERT | FISCHER UNDER WV UNIF TRANSFERS TO MINORS ACT 640 RIVENDELL DRIVE BRIDGEPORT WV 26330-1358 |
| DEBBIE J FLAHIVE | 26 UPLAND RD MALDEN MA 02148-1247 |
| DEBBIE K PAYNE | 78 VICTORS CRES HUTTON BRENTWOOD ESSEX CM13 2JA UNITED KINGDOM |
| DEBBIE S OVERMEYER | ATTN DEBBIE PEREZ 5634 GRAYWOOD ROAD JACKSONVILLE FL 32207-7836 |
| DEBORAH A COLE | 4501 N HIGHWAY 7 STE 8 HOT SPRINGS VILLAGE AR 71909-8201 |
| DEBORAH A KAUFMAN | PO BOX 620065 LITTLETON CO 80162-0065 |
| DEBORAH A LENHART | 16494 E POWERS AVENUE CENTENNIAL CO 80015-4058 |
| DEBORAH A SCHEPPE | 307 ROCKY TOP ROAD MORGANVILLE NJ 07751-4627 |
| DEBORAH A SEIDEL | 158 YORKSHIRE DR MORGANVILLE NJ 07751-9525 |
| DEBORAH A SUYAMA-LEHNHERR & | JOHN T LEHNHERR JT TEN 28609 11TH AVE S FEDERAL WAY WA 98003-3139 |
| DEBORAH ANN KELMAN | 730 GROTON DR BURBANK CA 91504-2421 |
| DEBORAH B GARRISON | 718 GERMANTOWN RD MINDEN LA 71055-9768 |
| DEBORAH BOYCE | 18 SPRINGFIELD ROAD WIMBLEDON LONDON SW19 7AL UNITED KINGDOM |
| DEBORAH BREHM | 107 LAVENHAM CT TOMS RIVER NJ 08755-3242 |
| DEBORAH BURGER | 18515 BARBUDA LANE HOUSTON TX 77058-4005 |
| DEBORAH C BOYCE | 18 SPRINGFIELD ROAD WIMBLEDON LONDON SW19 7AL UNITED KINGDOM |
| DEBORAH CAPONE | 170 MERCER ST APT 6A SOMERVILLE NJ 08876-1555 |
| DEBORAH CAPONE | 170 MERCER ST APT 6A SOMERVILLE NJ 08876-1555 |
| DEBORAH E GRAZE | 237 IRVING STREET FALLS CHURCH VA 22046-3002 |
| DEBORAH E TRILLING | ATTN DEBORAH TRILLING FEDER 5 EVAN DR NEW CITY NY 10956-2306 |
| DEBORAH ELAINE BALLATINE | C/O DEBORAH E BALLATINE FIK 7000 VINE STREET HIGHLAND CA 92346-2911 |
| DEBORAH F NITTINGER | 529 WARRICK RD CHESAPEAKE VA 23322-7232 |
| DEBORAH GLICKSMAN | 675 JON SSTREET TEANECK NJ 07666 |
| DEBORAH GROSSBIER & | GLENN G GROSSBIER SR COMMUN PROP 6100 W  STONEHEDGE DRIVE UNIT 140 GREENFIELD WI 53220-4603 |
| DEBORAH H MEHAFFEY CUST | HEIDI E MEHAFFEY A MINOR UNDER LAWS GA 1831 NICOLE LANE LITHONIA GA 30058-5040 |
| DEBORAH H MEHAFFEY CUST | TIFFANY J MEHAFFEY A MINOR UNDER LAWS GA 1831 NICOLE LANE LITHONIA GA 30058-5040 |
| DEBORAH H SIMPSON CUST | MICHAEL ANDREW SIMPSON UNIF GIFT MIN ACT MA 10 SOMERSET PLACE WILMINGTON MA 01887-2124 |
| DEBORAH J MAX ADM EST EDNA | M ADKINS 26033 167TH PLACE SE COVINGTON WA 98042 |
| DEBORAH J WINOKUR | 49 WEST PROSPECT ST WALOWICK NJ 07463-1608 |
| DEBORAH K ESTES | 2379 WOODS EDGE DR MADISON IN 47250-2388 |
| DEBORAH K SOLBERG | 732 GREEN VALLEY AVE GREENBAY WI 54301 |
| DEBORAH KENNEDY | 28 TERRACE RD WEST MILFORD NJ 07480-1469 |
| DEBORAH L CLEVELAND | 10203 WAGON RD W AUSTIN TX 78736-7532 |
| DEBORAH L DAVIS | 11230 E 29TH STREET INDEPENDENCE MO 64052-3005 |
| DEBORAH L DUNCAN | 28 PHEASANT RUN HILTON HEAD SC 29926-1861 |
| DEBORAH L HILDEBRANT | 116 WESTBURY AVENUE MINEOLA NY 11501-3435 |
| DEBORAH L MCKISSICK | 20510 NW 34 AVENUE MIAMI FL 33056-1202 |
| DEBORAH L SCHATZ | 34 PRINCETON DRIVE SYOSSET NY 11791-6744 |
| DEBORAH L TAPPAN | 26 EDEN ROC NEW HOPE PITTSBURGH PA 18938 |
| DEBORAH LYNN RANICK OWEN | BOX 186 EMPORIA VA 23847-0186 |
| DEBORAH LYNN RANICK OWENC CUST | JULIANA IRENE OWEN UNDER VA UNIF TRAN MIN ACT BOX 186 EMPORIA VA 23847-0186 |
| DEBORAH M BROWN | 53 NORMANTON PARK CHINGFORD LONDON E46HE UNITED KINGDOM |
| DEBORAH M MARKBY | 260 SOCIETY ST ALPHARETTA GA 30022-1594 |

| Claim Name | Address Information |
|---|---|
| DEBORAH M NORDELL | 1965 BROADWAY APT 8K NEW YORK NY 10023-5987 |
| DEBORAH M SPICER | 5456 S SIMMS WAY LITTLETON CO 80127-1563 |
| DEBORAH M STANDFORD-BUTLER | DEBORAH M STANFORD-BUTLER 26 CORNEILIUS WAY SOMERSET NJ 08873-7350 |
| DEBORAH MARCHESI | FLAT 50 RADFORD HOUSE 1 9 PEMBRIDGE GARDENS LONDON W24EE UNITED KINGDOM |
| DEBORAH MAREZ | 1221 EASY ST SE BOLIVIA NC 28422-7984 |
| DEBORAH MILLSTEIN | 440 W 34TH ST NO 5A NY NY 10001 |
| DEBORAH NEIVIDOMSKI CUST | DANIELLE NEIVIDOMSKI UNIF TRAN MIN ACT NJ 414 ROOSEVELT AVE BAYVILLE NJ 08721-3315 |
| DEBORAH NOLOWNIK | 1884 TOXON DR MONTGOMERY IL 60538 |
| DEBORAH OGAWA | 906 SUNRISE AVENUE LAFAYETTE IN 47904-2732 |
| DEBORAH P NEBRASKI | 5181 DANIA ST FLINT MI 48532-4117 |
| DEBORAH S BERMAN | 140 ISLAND ROAD MAHWAH NJ 07430-1721 |
| DEBORAH S BLANKENBURG | 852 TOWN MOUNTAIN RD ASHEVILLE NC 28804-2990 |
| DEBORAH S DAVIS | 5214 ALPINE DRIVE CROSS LANES WV 25313-1602 |
| DEBORAH S HANNETT | 2 FAIRMONT PLC GLEN COVE NY 11542-3803 |
| DEBORAH T MC CLOUD TR | DEBORAH T MC CLOUD TRUST UA 12/19/86 BOX 16096 ELWAY BR ST PAUL MN 55116-0096 |
| DEBORAH TAYLOR | 12 BEECH STREET BELLEVILLE NJ 07109-2702 |
| DEBORAH WARD | BOX 7804 JACKSON WY 83002-7804 |
| DEBORAH WAY | 8 UNION SQUARE SOUTH APT 2B NEW YORK NY 10003-4100 |
| DEBORAH WESTE | 22-65 93RD STREET EAST ELMHURST NY 11369-1122 |
| DEBORAH WOHL & | MYRNA WOHL JT TEN 2176 E 66TH ST BROOKLYN NY 11234-6324 |
| DEBORAH YADEGARI | 272 W 107TH STREET 10B NEW YORK NY 10025-7834 |
| DEBOST, CHARLES H. | 85 EAST END AVENUE, #14E NEW YORK NY 10028 |
| DEBOST, MICHEL | 340 EDGEMEER PL. OBERLIN OH 44074 |
| DEBOTTARI, LINDA TTEE | FBO LINDA DEBOTTARI U/A/D 03/19/87 2751 REGENCY OAKS BLVD APT S112 CLEARWATER FL 33759-1518 |
| DEBRA A BECKER | 6258 CHIQUITA LANE SAN BERNARDINO CA 92404-4402 |
| DEBRA A D ERAMO | P O 7 HARVARD MA 01451-0007 |
| DEBRA A JONES | 25 DELAMERE STREET HUNTINGTON NY 11743-5562 |
| DEBRA A KMAK | 43 LAKELAND DRIVE PORT MONMOUTH NJ 07758-1047 |
| DEBRA A OCONNOR | 7 HARTLEY PLACE BAYONNE NJ 07002-1209 |
| DEBRA A STEKERT | 1956 TARBOLTON CIRCLE FOLSOM CA 95630-6131 |
| DEBRA A VANDENBERG | 3016 WOODHAVEN DR DE PERE WI 54115-8186 |
| DEBRA BAUHAS | 99 HOMESTEAD CIRCLE S HAMILTON MA 01982-1411 |
| DEBRA C SHULANSKY | 17 COOLIDGE RD WEST HARTFORD CT 06117-2319 |
| DEBRA CARMANDALIAN & | STEVE CARMANDALIAN JT TEN 3024 FERNCREST PL THOUSAND OAKS CA 91362-4987 |
| DEBRA CARNESI | 22 KILMER DR MANALAPAN NJ 07726-3709 |
| DEBRA E ISENBERG | 29-B MORRIS AVE SUMMIT NJ 07901-3931 |
| DEBRA F WILLIAMS | 3566 CHISM CT SALT LAKE CITY UT 84118-3244 |
| DEBRA F WOOLUMS | 4164 NEWTOWN PK GEORGETOWN KY 40324-9771 |
| DEBRA H LEE | 13210 NW 11 DRIVE SUNRISE FL 33323-2952 |
| DEBRA J ABBOTT | 2405 DOUBS COURT ADAMSTOWN MD 21710-8923 |
| DEBRA J PINE | 1279 SOMERSET ROAD TEANECK NJ 07666-2139 |
| DEBRA KORTANEK CUST | ERIC KORTANEK UNDER OH UNIF GIFT TO MIN ACT 28749 HIDDEN VALLEY DR CHAGRIN FALLS OH 44022-2128 |
| DEBRA L WEBBER CUST | ERIN LYNN WEBBER UNDER ME UNIF TRANSFERS TO MINORS ACT 44 BRICKYARD DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA L WEBBER CUST | HOLLY ANN WEBBER UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 44 BRCIKYARD DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA L WEBBER CUST | TRACY LEE WEBBER UNDER MAINE UNIFORM TRANSFERS TO MINORS ACT 44 BRICHYARD |

| Claim Name | Address Information |
|---|---|
| DEBRA L WEBBER CUST | DRIVE LITCHFIELD NH 03052-2497 |
| DEBRA M LANGAN | 300 WESTGATE DR EDISON NJ 08820-1168 |
| DEBRA MACLEAN | 5820 ETTINGTON DR SUWANEE GA 30024-3380 |
| DEBRA MADISON | 40-202 NEWPORT PARKWAY JERSEY CITY NJ 07310-1583 |
| DEBRA MARION | 4508 MYERS PARK DRIVE DURHAM NC 27705-1622 |
| DEBRA N LAJOIE | 131 SW 58 AVENUE PLANTATION FL 33317-3547 |
| DEBRA N TOMASKOVIC | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| DEBRA O DAVIS | 3207 WINCHESTER DRIVE GREENSBORO NC 27406-5233 |
| DEBRA WESLEY | 2922 SINCLAIR ST PASADENA TX 77503-4148 |
| DECARO, ELVIRA | 33 BROOKRIDGE AVENUE EASTCHESTER NY 10709 |
| DECLAN A REID | 42 FLANDERS ROAD LONDON W4 1NG UNITED KINGDOM |
| DECLAN C BARR | 1474 WEST MEAD DRIVE CHANDLER AZ 85248-5523 |
| DEE A MERRITT | 6828 SOUTH FORK RANCE DRIVE CLERMONT FL 34714-8419 |
| DEENA P WEISBERG & | BARRY J WEISBERG JT TEN BOX 251987 WEST BLOOMFIELD MI 48325-1987 |
| DEEPAK CHOWDHURY | 214 WENDOVER RD BALTIMORE MD 21218-1837 |
| DEEPCHAND HARILALL | 82-57 261ST STREET FLORAL PARK NY 11004-1507 |
| DEEPHAVEN EUROPEAN EVENT | MASTER FUND LIMITED 6 GRACE CHURCH ST 1ST FL LONDON EC3V 0AT ENGLAND |
| DEFLIN, BRADFORD A | 245 JAMAICA LN PALM BEACH FL 334803321 |
| DEGENHARD T SCHNEIDER | 2205 DEADORA RD BEL AIR MD 21015-8521 |
| DEGREGORIO, JOSEPH | HAMILTON CREST 85 DORCHESTER DRIVE BASKING RIDGE NJ 07920 |
| DEHELIA D REBHOLZ | 10904 CITREON CT NORTH POTOMAC MD 20878-2576 |
| DEIDRE EVANS | C/O DEIRDRE EVANS 25 TRASK AVE QUINCY MA 02169-7409 |
| DEIDRE J O DONNELL | 37E 83RD STREET APT 3 NEW YORK NY 10028-0892 |
| DEIRDRE DUNN | 197 PRINCE ST 6 NEW YORK NY 10012 |
| DEIRDRE R PRESCOTT | 150 POND STREET COHASSET MA 02025-1936 |
| DEL BALZO, LUDOVICO | 23, PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| DEL BOSCO, GENEVIEVE | 301 THIRD AVE SPRING LAKE NJ 07762 |
| DELACRUZ-SANTULLI, MARITZEL | 1203 RIVER ROAD APT 2B EDGEWATER NJ 07020 |
| DELACY P SARANTOS | 1024 PLEASANT ST OAK PARK IL 60302-3079 |
| DELAJOUX, JULIEN | 5 RUE DES BEAUX ARTS 75 PARIS 75006 FRANCE |
| DELANEY, DANIEL T. | 637 UNDERCLIFF AVE EDGEWATER NJ 07020 |
| DELAWARE CHARTER FBO | MYRA MOSTOVY 666 WEST GERMANTOWN PIKE 318 NORTH PLYMOUTH MEETING PA 19462-1030 |
| DELBERT C BOWMAN & NANCY J | BOWMAN TR BOWMAN FAM TR DTD 02/15/86 TO SCHEDULE B 40675 E THUNDERBIRD TER RANCHO MIRAGE CA 92270-3513 |
| DELBERT E CHERNEY | UNITED STATES 111 ELIZABETH ST ELYRIA OH 44035-6029 |
| DELBERT L FLOWERS & PEARL R | FLOWERS JT TEN 15701 ANCIENT OAK DR GAITHERSBURG MD 20878-3579 |
| DELCINA RODRIGUEZ | 1487 NOSTRAND AVE 3A BROOKLYN NY 11226-4256 |
| DELFIN RICO & | CARMEN S RICO JT TEN 1208 GRANADA BLVD CORAL GABLES FL 33134-2412 |
| DELFINO, KATHLEEN M | 166 GILLIES LANE NORWALK CT 06854 |
| DELGADO, MARIBEL | 9 ANGELICA COURT MATAWAN NJ 07747 |
| DELGADO, MAURICIO | 3614 GEORGE CT DALLAS TX 75234-5209 |
| DELIA AMENTHA HAYNIE | 4628 NORTH 56TH ST OMAHA NE 68104-2270 |
| DELIA E ALTENBERG | 2726 BISSONNET STREET 240-246 HOUSTON TX 77005-1319 |
| DELLA VALLE, ANDREA | VIA REGIONE MONTI 5 17021 ALASSIO (SV) ITALY |
| DELLITH, KRISTEN E | 10 PALISADE AVENUE APT 3A CLIFFSIDE PARK NJ 07010 |
| DELMONTE, GREGORY A. | 5 SADDLE BROOK DR HO HO KUS NJ 07423-1315 |
| DELOA D LECLERC | 7633 NORTH COLONY WAY CITRUS HEIGHTS CA 95610-1447 |
| DELOITTE TAX LLP | C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK NY 10019-6708 |
| DELORES A BORING | 21390 GREENLAWN CIR ELKHORN NE 68022-2006 |

| Claim Name | Address Information |
|---|---|
| DELORES A SMITH | 3029 STAFFORDSHIRE BLVD POWERLL TN 37849-4255 |
| DELORES GRANT | 116-24 148TH STREET JAMAICA NY 11436-1321 |
| DELORES KOLENIK CUST | JENNA KAMER UNIF GIFT MIN ACT NY 2 SYLVAN PL VALLEY STREAM NY 11581-1311 |
| DELORES KOLENIK CUST | JARED STRACK UNIF GIFT MIN ACT NY 12 TARA LANE COMMACK NY 11725-2336 |
| DELORIS A DOTY | 7100 HOLMES PARK ROAD 204 LINCOLN NE 68506-4691 |
| DELORIS POWELL | 3982 COLDWATER DRIVE ROCKLIN CA 95765-5622 |
| DELORIS T TOLSON | 3124 GRACEFIELD RD APT 310 SILVER SPRING MD 20904-5818 |
| DELOUISE C SNOKE | 105 TURTLE POINT CRT ST SIMONS ISL GA 31522-9739 |
| DELPHINE M DOUBLEDAY | 14 DOANE ROAD MEDFORD MA 02155-1337 |
| DELROY F COWAN | 1805 NANTON STREET NW PALM BAY FL 32907-8115 |
| DELUCA, DEBORAH A. | 5 TIMMONS HILL DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| DELVAI, KAREN | POSTSTRASSE 22 FRANKFURT 60329 GERMANY |
| DEMETRI PAVLATOS | 2741 W FARRAGUT AVENUE APT 1E CHICAGO IL 60625-3544 |
| DEMETRIUS K BIVINS & | CYNTHIA GLASS BIVINS JT TEN 22 COMMANDERS COVE MISSOURI CITY TX 77459-6518 |
| DENA, FUCHS | 4705 CENTER BLVD APT 2010 LONG IS CITY NY 111095694 |
| DENATALE, CHRISTOPHER | 10 VICTORIAN COURT MILTON NY 12547 |
| DENICE PAGE | 5A KINNIBRUGH DRIVE DORMANSLAND LINGFIELD SURREY RH7 6QF UNITED KINGDOM |
| DENIG, NANCY B. | 115 OGSTON TERRACE MALVERNE NY 11565 |
| DENIS F NEWMAN | 633 SW MAPLECREST CT PORTLAND OR 97219-6447 |
| DENIS F NICHOLSON | 761 W PENN ST LONG BEACH NY 11561-2899 |
| DENIS J O CONNOR | 38B CRAYFORD ROAD LONDON N70ND UNITED KINGDOM |
| DENIS M COLLINS | 185 W HOUSTON APT 1C NEW YORK NY 10014-4823 |
| DENIS O CONNOR | 38B CRAYFORD ROAD LONDON N7 0ND UNITED KINGDOM |
| DENIS PRINA | FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| DENISE A DEMORE-KEOHAN | 57 CRESCENT ST DUXBURY MA 02332-5021 |
| DENISE A EL GAMAL | 2 MEDWAY CLOSE CHELMSFORD ESSEX CM1 2LH UNITED KINGDOM |
| DENISE A KONIGSFELD & | STEVEN J KONIGSFELD JT TEN 2031 LINDEN GROVE WAY CARMICHAEL CA 95608-5613 |
| DENISE A PUCCIO | 1601 3RD AVENUE NEW YORK NY 10128-3416 |
| DENISE BAITAR | 590 WEST 187TH ST APT 2 NEW YORK NY 10033-1311 |
| DENISE BOGAN | 3314 MERMAID AVE BROOKLYN NY 11224-1507 |
| DENISE C ROBERTS | 154-02 107TH AVE JAMAICA NY 11433-1906 |
| DENISE D SELDEN | 25 CHESTNUT STREET DEDHAM MA 02026-4105 |
| DENISE D SELDEN | 25 CHESTNUT STREET DEDHAM MA 02026-4105 |
| DENISE DELGADO | 1285 DELMAR LOOP APT 9C BROOKLYN NY 11239-1617 |
| DENISE E BURKE | 1 TALBOT PLACE HUNTINGTON STATION NY 11746-2612 |
| DENISE E KUCZYNSKI | 57 QUIMBY AVE WOBURN MA 01801-3402 |
| DENISE E TAVORMINA | 59 HOFFMAN BLVD COLONIA NJ 07067-2907 |
| DENISE F ELLIOTT CUST BRIAN | J ELLIOTT UNDER NJ UNIF TRANSFERS TO MINORS ACT 612 DOVE DRIVE MILLVILLE NJ 08332-2304 |
| DENISE FONT | 3929 MODESTO ST SAN BERNARDINO CA 92404-1946 |
| DENISE GAY ALLEN | 52 WERE ST BRIGHTON VIC 3186 AUSTRALIA |
| DENISE GWYN FERGUSON | 729 FORDS LANDING WAY ALEXANDRIA VA 22314-3888 |
| DENISE J FRANKOVIC | 359 POND VIEW DR PALATINE IL 60067-8021 |
| DENISE J GUIMOND & | ADELAIDE F HECKLER JT WROS 16 HUGHES AVE RYE NY 10580-1317 |
| DENISE J GUTHRIDGE | 6048 N 2ND STREET PHOENIX AZ 85012-1211 |
| DENISE J MELATO | 390 FIRST AVENUE APT 10D NEW YORK NY 10010-4935 |
| DENISE L BARNFIELD | 5301 COURT J BIRMINGHAM AL 35208-3114 |
| DENISE L DORSO | 18 SPRING ST APT 25 WALLINGTON NJ 07057-4006 |
| DENISE L KIANG | 777 AVE OF THE AMERICAS NO 11E NY NY 10001 |

| Claim Name | Address Information |
|---|---|
| DENISE L VOLKERT | 4772 170TH STREET EAST ROSEMOUNT MN 55068-2115 |
| DENISE M B KENNEDY | 2213 AVALON DRIVE SHARON MA 02067 |
| DENISE M HYNES | 7 HIGHLANDS ROAD SEER GREEN BEACONSFIELD BUCKS HP9 2XL UNITED KINGDOM |
| DENISE M MCDONOUGH & | RICHARD MCDONOUGH JT TEN 1776 LIBERTY ST BRAINTREE MA 02184-8219 |
| DENISE MICHELLE HUEY | 4817 CRESTMONT CT ARLINGTON TX 76017-1015 |
| DENISE N FERNANDES | 3401 WILLIAM HODGSON WILLIAMSBURG VA 23188-1302 |
| DENISE PETERSON | 29 KIPLING LANE SCOTCH PLAINS NJ 07076-1533 |
| DENISE ROTHELL | 343 MIRA MAR LONG BEACH CA 90814-2748 |
| DENISE S CLAN | 229 SOMBER WAY SHEPHERDSVILLE KY 40165-6837 |
| DENISE TAVORMINA | 59 HOFFMAN BLVD COLONIA NJ 07067-2907 |
| DENISON E STOWE | 190 FAIRVIEW ST GREENFIELD MA 01301 |
| DENNIS A CALFEE | 10001 SW 13TH PL GAINESVILLE FL 32607-3217 |
| DENNIS C CROWELL CUST DARIN | E CROWELL UND FL UNIF GIFT MIN ACT 19125 PENINSULA POINT DR CORNELIUS NC 28031-7603 |
| DENNIS C KELLOGG & | DIANNE KELLOGG JT TEN BOX 134 EAST CLARIDON OH 44033-0134 |
| DENNIS CARL LANGHEID | BOX 13 ROCK CREEK OH 44084-0013 |
| DENNIS D CRONIN | 17 FOX HILL RD CALIFON NJ 07830-3005 |
| DENNIS D HARRINGTON | 188 GREENSBORO ST HOLDEN BEACH NC 28462-1914 |
| DENNIS D WALKER | 8300 DELMAR BLVD APT 404 ST LOUIS MO 63124 |
| DENNIS E MUEHL | 36 BRIAN ST HOLBROOK NY 11741-1003 |
| DENNIS GREENWALD | 755 MULLOCK RD PORT JERVIS NY 12771-3621 |
| DENNIS H CHU | 32/6 CHURCH ST RANDWICK SYDNEY NSW 2031 AUSTRALIA |
| DENNIS J KETTER | 6303 SAGARMATHA PLAZA OMAHA NE 68152-1025 |
| DENNIS L KNUDSEN CUST | JESSICA L KNUDSEN UNDER KS UNIF TRANSFERS TO MINORS ACT BOX 2529 LIBERAL KS 67905-2529 |
| DENNIS L KNUDSEN CUST AARON | L KNUDSEN UNDER KS UNIF TRANSFERS TO MINORS ACT BOX 2529 LIBERAL KS 67905-2529 |
| DENNIS L SHANK | 1304 S PRINCE ST PALMYRA PA 17078-3546 |
| DENNIS LANGUELL CUST | JENNIFER LYNN LANGUELL UNIF RI UNIFORM TRANSFERS TO MINORS ACT 5201 SOUTH COTTON DRIVE CHANDLER AZ 85248-6081 |
| DENNIS M CASSIDY | 77 7TH AVE APT 8P NEW YORK NY 10011-6621 |
| DENNIS MORGAN | 501 ADAMS ST APT 1F HOBOKEN NJ 07030-2031 |
| DENNIS O NEIL & KAREN H O | NEIL TR UA DTD 02 04 2008 O NEIL FAMILY TRUST 1827 RENEE CT GALENA OH 43021-9672 |
| DENNIS P KENNEDY | 71 FOXWOOD RD WEST NYACK NY 10994-2505 |
| DENNIS P LEARD & CHRISTINE H | LEARD JT TEN 522 WHISPERING MEADOW MAGNOLIA TX 77355-2777 |
| DENNIS P LEDDY | 100 ORCHARD AVE WESTON MA 02493-2280 |
| DENNIS PASARIBU JR | 1319 S  ASH AVE TEMPE AZ 85281-5633 |
| DENNIS PINKOS TR | DENNIS PINKOS LIVING TRUST UA 01/29/97 3791 WEST PEMBERTON RD BLOOMFIELD HILLS MI 48302-1446 |
| DENNIS R TURNER & | MICHELLE L DUGI JT TEN 6510 E JOSHUA STREET OAK PARK CA 91377-1308 |
| DENNIS ROSENBERG | 1565 CENTER AVENUE APT 3F FORT LEE NJ 07024-4620 |
| DENNIS V MCGOWAN | 7508 SALTSBURG RD PITTSBURGH PA 15235-3633 |
| DENNIS W COWDEN CUST JOHN J | DYE JR UNIF GIFT MIN ACT PA 504 MARWOOD AVENUE MC KEES ROCKS PA 15136-3012 |
| DENNIS Z CHEN | 1 E 35TH ST APT 33A NEW YORK NY 10016-3832 |
| DENNIS, CHRIS | 178 BROMPTON RD GARDEN CITY NY 11530-1432 |
| DENNIS, CHRISTOPHER | 1 WESTFIELD AVENUE HERTS HARPENDEN AL5 4HN UNITED KINGDOM |
| DENNY SARMIENTO | 302 W 76TH STREET APT 4D NEW YORK NY 10023-8071 |
| DENYSE D DOERR | C/O TANINBAUM 110 4TH AVENUE MT VERNON NY 10550-3107 |
| DENYSE DESTEFANI | 22 DALLAS AVE NEW HYDE PARK NY 11040-3952 |
| DENYSE NISHIO CUST ROSS | CONOR NISHIO UNDER CA UNIF TRANSFERS TO MINORS ACT 5050 KEANE DR CARMICHAEL CA |

| Claim Name | Address Information |
|------------|---------------------|
| DENYSE NISHIO CUST ROSS | 95608-6045 |
| DEREK M FITZPATRICK | 49 WOODSIDE LEI LIP CO KILDARE IRELAND |
| DEREK PIVNICK | 5107 GOSHAWK DRIVE MILTON FL 32570-5022 |
| DERIC C SENNE | 176 W 86TH STREET PENTHOUSE A NEW YORK NY 10024-4003 |
| DERIC P BAGAROZZA | 9718 FT HAMILTON PKWY APT 3G BROOKLYN NY 11209-8133 |
| DERISH M WOLFF | LOUIS BERGER GROUP PO BOX 1946 412 MOUNT KEMBLE AVENUE MORRISTOWN NJ 07960-6666 |
| DERON BLAIR | 1190 RARITAN RD SCOTCH PLAINS NJ 07076-2823 |
| DERRICK MCCASKEY | 209 LATHAM AVE PLYMOUTH NC 27962-2123 |
| DERRICK R LANE | 33 HATCH ROAD NORBURY LONDON GT LON SW164PW UNITED KINGDOM |
| DESAI, DEZ M. | 300 E 57TH ST APT 17A NEW YORK NY 10022-2936 |
| DESANTIS, ANTHONY | 6 ARROWHEAD CT. NORWALK CT 06851 |
| DESBIEZ, DENIS | 40 E 78TH ST #8E NEW YORK NY 10075-1830 |
| DESIREE LUCCIO | 3418 MANHATTAN AVENUE HERMOSA BEACH CA 90254-2042 |
| DESIREE S TUCKER | 22 WHITNEY ROAD SOUTH SARATOGA SPRINGS NY 12866-9635 |
| DESIREE SIRABELLA | 482 PRESIDENT STREET BROOKLYN NY 11215-1017 |
| DESMOND HOW | 7A COMMONWEALTH AVE 03-664 SINGAPORE 141007 SINGAPORE |
| DESMOND R ROWAN GREENE | 151 OCEAN PINES TERR JUPITER FL 33477-9671 |
| DESMOND, JAMIE | 20 DAVID STREET SOUTH RIVER NJ 08882 |
| DESTEFANO, JOHN D | 38 TIMBER RIDGE DR. HUNTINGTON NY 11743 |
| DEUTSCH ENTERPRISES LP | /LIMITED PARTNERSHIP/ C/O ISABELLE DEUTSCH 82 MARTIN AVE CLIFTON NJ 07012-1109 |
| DEUTSCHE BANK S.A.E. | ACTING ON BEHALF OF THE CLIENTS LISTED IN THE ATACHED ANNEX. ATTN: BELEN DOPAZO RONDA GENERAL MITRE 72-74 BARCELONA 08017 SPAIN |
| DEVELOPMENTAL RESOURCE CTR | DEBORAH L LEVY ED D PA 2751 VAN BUREN STREET HOLLYWOOD FL 33020-4819 |
| DEVIN J OUCHI | 541 VAN DORNUM AVE HERNDERSON NV 89011-5364 |
| DEVIN KHOSLA | 222 WEST 83RD STREET APARTMENT 1A NEW YORK NY 10024-4910 |
| DEVINS, BOBBY | 11A FULHAM PARK ROAD LONDON SW6 4LH UNITED KINGDOM |
| DEVON J RUTTENBERG | 273 MILTON RD RYE NY 10580-3542 |
| DEWANN L BELLCOUR | 375 SOUTH END AVENUE APT 27J NEW YORK NY 10280-1081 |
| DEXTER W PIKE | BOX 9022 PROVIDENCE RI 02940-9022 |
| DEXTER, DARRIN ANDERSON | 6 THE DRIVE WELWYN HERTS AL6 0TR UNITED KINGDOM |
| DEXTER, THOMAS C. JR. | 125 SKUNK LANE WILTON CT 06897 |
| DHANDAI S WATTS | 557 EAST 34TH STREET BROOKLYN NY 11203-5501 |
| DHRUV PURI | 849 REDGATE RD DRESHER PA 19025-1433 |
| DHURI, KRISHNA | SHRI SAINATH CHAWL SURYA NAGAR, FLOWERS SHOP, OFF. AMBEDJAR CHOWK LANE, LBS ROAD VIKHROLI (W), MH MUMBAI 400083 INDIA |
| DI LELLIO, RICCARDO | 42 QUILTER STREET BETHNAL GREEN LONDON E2 7BT UNITED KINGDOM |
| DI LENA, NICOLA | 1 COKE STREET 101 CORNELL BUINDILNG LONDON E11ER UNITED KINGDOM |
| DI RUSSO, GEORGE EDWARD & DOMENIC | JTWROS 1244 SE 22ND AVENUE OCALA FL 34471-2662 |
| DI VITO, RICHARD A. | 116 MIDDLENECK RD PORT WASHINGTON NY 11050 |
| DIAN W WOOLPERT | PO BOX 237 BELLBROOK OH 45305-0237 |
| DIANA A COBB | 50 NEWTOWN RD ACTON MA 01720-3921 |
| DIANA B RICE | BOX 2615 WEATHERFORD TX 76086-8615 |
| DIANA C KREMERS | 5090 FIELDWOOD DR HOUSTON TX 77056-2410 |
| DIANA C PRINCE | 2812 N ST NW WASHINGTON DC 20007-3339 |
| DIANA D MCDONALD | 1191 W CALLE PRIVADA SAHUARITA AZ 85629-9595 |
| DIANA DELGADO | 9544 N VERMOSA LN TAMARAC FL 33321-6345 |
| DIANA GATTO | 182 PITTSBURG AVENUE MASSAPEQUA NY 11758-4642 |
| DIANA GUREVICH | 6506 CITY PLACE EDGEWATER NJ 07020-3178 |
| DIANA HERMAN | 12 WEBSTER RD SOMERSET NJ 08873-2238 |

| Claim Name | Address Information |
|---|---|
| DIANA J GOULET | 8816 SADDLE RIDGE TRAIL CHARLESTOWN IN 47111-1019 |
| DIANA J GROENEVELD | 25 PROSPECT STREET HICKSVILLE NY 11801-1327 |
| DIANA J TZALL CUST DAVID | J TZALL UNDER CA UNIFORM TRANSFERS TO MIN ACT 140 E 40TH ST APT 9H NEW YORK NY 10016-1760 |
| DIANA J TZALL CUST JENNIFER | E TZALL U-CA-UTMA 140 E 40TH ST 9H NEW YORK NY 10016-1760 |
| DIANA K MONDA & | JOSEPH MONDA JT TEN 10621 SHOALHAVEN DR LAS VEGAS NV 89134-7106 |
| DIANA L BANKS | 19230 SLATE CREEK DR WALNUT CA 91789 |
| DIANA L BENJAMIN | 5105 WOODRIDGE RD MINNETONKA MN 55345-4857 |
| DIANA L BODNER | 870 BLUESTONE CIRCLE FOLSOM CA 95630-3519 |
| DIANA L BULLARD | 6301 AUTUMN DRIVE TINTON FALLS NJ 07753-7457 |
| DIANA L FORTUNE | 4340 W WALKER LN APT B NORMANY MO 63121-2038 |
| DIANA L SURETTE | 15 WEST ST MALDEN MA 02148-5310 |
| DIANA M BEAUCHAMP | 2 LEDGEWOOD WAY PEABODY MA 01960-1356 |
| DIANA M JACOBS | 193 COVENTRY AT WATERFORD YORK PA 17402-9294 |
| DIANA M PARDO | 31-76 30TH ST 2ND FL ASTORIA NY 11106-2826 |
| DIANA MARIE CLEAVER | 430 W DEER PARK ROAD GAITHERSBURG MD 20877-1690 |
| DIANA NEWMAN | 12213 WEST 72ND STREET SHAWNEE KS 66216-3623 |
| DIANA P HUERTAS | 29 MAGNOLIA AVE ST AUGUSTINE FL 32084-2827 |
| DIANA POROD | 6818 MEADE ROAD DOWNERS GROVE IL 60516-3181 |
| DIANA Q KEEGAN CUST GEORGE Q | KEEGAN UNIF GIFT MIN ACT NJ 18 SOMERSET DRIVE RUMSON NJ 07760-1101 |
| DIANA R ESCAMILLAS | 5953 9TH ST FORT BELVIOR VA 22060-5510 |
| DIANA R HAYDEN | 3120 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| DIANA SHIEH | 64-40 AUSTIN STREET REGO PARK NY 11374-4052 |
| DIANAS TERRY | BOX 45 TECUMSEH MI 49286-0045 |
| DIANE A MARTIN | 13201 ALPINE DR ANCHORAGE AK 99516-3178 |
| DIANE A MCKENNA | 125 WEBSTER STREET EAST BOSTON MA 02128-2810 |
| DIANE BECKER & DONALD | BECKER JT TEN 18 CULLEN LANE MIDDLE ISLAND NY 11953-2108 |
| DIANE BERNARDINO | 60-19 246TH PLACE DOUGLASTON NY 11362-2030 |
| DIANE BLATT | 31-58 36TH STREET 2R LONG ISLAND CITY NY 11106-1032 |
| DIANE BOONE | 9645 BRUNSWICK DR BRENTWOOD TN 37027-8464 |
| DIANE C BASFORD | 31 SHERRY LN HAMPSTEAD NH 03841-2317 |
| DIANE C BUCKLEY | 343 EAST 74TH STREET 7H NEW YORK NY 10021-3757 |
| DIANE C DILLON | 9340 HUNTCLIFF TRACE SANDY SPRINGS GA 30350-1607 |
| DIANE C REEVE | 37 W SUMMIT DR REDWOOD CITY CA 94062-3340 |
| DIANE CAPPADONA | 444 EAST 87TH ST APT 4A NEW YORK NY 10128-6538 |
| DIANE D CLARK | 757 RED CEDAR RD ANNAPOLIS MD 21409-6027 |
| DIANE D GIURICI | 119 SOUTH HAMPTON PLACE BRICK NJ 08724-3862 |
| DIANE E BREHM | 4925 E HALIFAX ST MESA AZ 85205-4241 |
| DIANE E PEARL | 5920 SOUTHWEST 93RD PLACE MIAMI FL 33173-1565 |
| DIANE F SMITH | 39909 URBANA STERLING HEIGHTS MI 48313-5678 |
| DIANE FASANO | 29 E 22ND ST APT 11S NEW YORK NY 10010-5305 |
| DIANE G STUDEMAN | 763 DIVIDING RD SEVERNA PARK MD 21146-4305 |
| DIANE H KOHAGURA | 32590 LAKE CHAD STREET FREMONT CA 94555-1070 |
| DIANE J JOHNSON | 140 BENCHLEY PL APT 2B BRONX NY 10475-3549 |
| DIANE J STEPHAN | 5721 MARATHON PARKWAY LITTLE NECK NY 11362-2035 |
| DIANE JONES | 4661 EBWARDIAN CIR APT 2A INDIANAPOLIS IN 46254 |
| DIANE JOYCE SONNENBERG TR | UA SEP 23 94 THE ALIANIELLO TRUST 2 VIA FLORITAS SAN CLEMENTE CA 92673 |
| DIANE L BAKER | 7794 EL CERRITO AVE HESPERIA CA 92345-7306 |
| DIANE L BROWN CUST | TRACEY L BROWN UNIF GIFT TO MIN ACT VA 6058 FINCHING FIELD RD WARRENTON VA |

| Claim Name | Address Information |
|---|---|
| DIANE L BROWN CUST | 20187-2861 |
| DIANE L CONLEY | 17 PRINCE ST WEST NEWTON MA 02465-2608 |
| DIANE L NUTHALS | 4056 AIRPORT RD OCONTO WI 54153-9219 |
| DIANE L RAUSCH | 1268 BRANSON RD NW CONCORD NC 28027-4529 |
| DIANE M BEST | 180 N JEFFERSON SY UNIT 305 CHICAGO IL 60661-1434 |
| DIANE M CALDWELL | 345 E 93RD ST APT 9G NEW YORK NY 10128-5518 |
| DIANE M CASTIGNANI | 1782 80TH ST BROOKLYN NY 11214-1610 |
| DIANE M CLARK & | DAVID T CLARK JT TEN 1924 HOAG ROAD WEST WARNERS NY 13164-9714 |
| DIANE M HESSION | 41 REXVIEW CR TRUMBULL CT 06611-3806 |
| DIANE M KOSTOWSKI | 156 MANNING ST NEEDHAM MA 02494-1542 |
| DIANE M LAMB | 18265 MIDLAND PL BROOKFIELD WI 53045-4268 |
| DIANE M MODRAK | 3400 CRABAPPLE DR PORT ST LUCIE FL 34952-3044 |
| DIANE M SKENAS | 134 REED STREET LEXINGTON MA 02421-4263 |
| DIANE M ULIANKO | 22 WETHERHILL WAY DAYTON NJ 08810-1608 |
| DIANE MAAS CROCKETT | BOX 12 BREVIG MSN AK 99785 |
| DIANE MAAS CROCKETT CUST | NELSON W CROCKETT UNIF TRANS MIN ACT AK BOX 12 BREVIG MSN AK 99785 |
| DIANE MALONE | 17 PRIMROSE AVENUE FLORAL PARK NY 11001-2504 |
| DIANE MARIE DRAIN | 29 PINKERTON COURT SAN RAMON CA 94583-2535 |
| DIANE MICHELE PORTER | 3 OAKMONT TRABUCO CANYON CA 92679-4728 |
| DIANE O CALLAGHAN | 4110 N AVERS CHICAGO IL 60618-1904 |
| DIANE O MEYER | 9102 DENINGTON DRIVE LOUISVILLE KY 40222-5017 |
| DIANE OCCHIPINTI CUST | LISA JANE OCCHIPINTI UNDER NY UNIF GIFTS TO MINORS ACT 9 LAURELTON STREET FARMINGDALE NY 11735-3501 |
| DIANE OCCHIPINTI CUST KAREN | OCCHIPINTI UNDER NY UNIF GIFTS TO MINORS ACT 9 LAURELTON STREET FARMINGDALE NY 11735-3501 |
| DIANE P ROTHMAN | 8831 E EASTER PL CENTENNIAL CO 80112-1901 |
| DIANE PARKER | 471 HEMLOCK TERR WOODBURY NJ 08096-2813 |
| DIANE R JURNEY | 5300 PARKVIEW DR 1025 LAKE OSWEGO OR 97035-8724 |
| DIANE S ANTONIAZZI | BOX 209 OAKLEY CA 94561-0209 |
| DIANE S MARTYN & | NORBERT E MARTYN JT TEN 9044 S FRANCISCO EVERGREEN PK IL 60805-1341 |
| DIANE SCHREIBER | 105 NAUTILUS DR MANAHAWKIN NJ 08050-2451 |
| DIANE SONNENBERG & STEVEN | SONNENBERG JT TEN 2 VIA FLORITAS SAN CLEMENTE CA 92673-2759 |
| DIANE T CREAN | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937-3820 |
| DIANE T CREAN | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937-3820 |
| DIANE T CREAN | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937-3820 |
| DIANE T MCDOWELL | C/O DAVID MCDOWELL 85 DIMOND AVE CORTLANDT MANOR NY 10567-5128 |
| DIANE TOMERLIN | 6902 EQUESTRIAN TRAIL SUMMERFIELD NC 27358-9726 |
| DIANE TOTH | 88 STEELE AVE STATEN ISLAND NY 10306-2329 |
| DIANE TUCCILLO | 18 ERIE AVENUE APT 3 WAYNE NJ 07470-6706 |
| DIANE W FUSSELL | 105 ALICE LN ATHENS AL 35611-4676 |
| DIANE W WATTS | 4403 ROBERTSON BLVD ALEXANDRIA VA 22309-3234 |
| DIANE WARSHAY | 32 WILDWOOD GARDEN APT 2H PORT WASHINGTON NY 11050-2337 |
| DIANE WENDLING | 10970 KLEY RD VANDALIA OH 45377-9534 |
| DIANE ZIOMEK | 130 JAMES ST ROCHELLE PARK NJ 07662-3407 |
| DIANN SUSAN MINTZ | 12804 TOWN & FOUR CREVE COEUR MO 63141 |
| DIANNA A RUSSO | 79 MACKAY PLACE BROOKLYN NY 11209-1103 |
| DIANNA G GIBBONS | 2890 N FARRELL DR PALM SPRINGS CA 92262-2605 |
| DIANNA M SEBASTIAN | 332 CREST AVE HADDON HEIGHTS NJ 08035-1421 |
| DIANNE BUONINCONTRI | 10 CLINTON STREET SX10 BROOKLYN NY 11201-2748 |

| Claim Name | Address Information |
|---|---|
| DIANNE HUANG | 2 WEST STREET NEW HYDE PARK NY 11040-2316 |
| DIANNE LESLIE COURTNEY | 7858 HIGHLANDER DR ANCHORAGE AK 99518-2624 |
| DIANNE M ANASTASIO | C/O DIANE N MCCARTHY 17 MOHAWK RD MARBLEHEAD MA 01945-2134 |
| DIANNE M VAN SAUN | 47 WOOD CREST LANE GREEN BROOK NJ 08812-2212 |
| DIANNE P VENEZIA | 2641 E 21 ST BROOKLYN NY 11235-2948 |
| DIANNE T SEARFOSS | C/O DIANNE SEARFOSS MORIN 82 N MOORE ST 28-B NEW YORK NY 10013-2707 |
| DIANORA M CAGGIANO | 33 BLACKSMITH WAY SAUGUS MA 01906-4440 |
| DIARFI M ESPINOSA | 21 68 STEINWAY STREET ASTORIA NY 11105-1805 |
| DIAZ, AGNES | 23 ARGO AVE ELMONT NY 11003 |
| DICK LAM | 2099 LAKE ST SAN FRANCISCO CA 94121-1209 |
| DICKINSON, JOSEPH R. | 17 CARLY COURT MONROE TOWNSHIP NJ 08831 |
| DIDIER GEIBEN | 4 AVENUE MARECHAL FOCH NICE 06000 FRANCE |
| DIEGO E LOZADA | 377 RECTOR PLACE   APT 9H NEW YORK NY 10280-1436 |
| DIEGO F CEVALLOS | 35 MILTON AVE JERSEY CITY NJ 07307-3543 |
| DIEGO URRA | 204 OCEAN DRIVE BERTH COVE FLAT 0406 SINGAPORE 098628 SINGAPORE |
| DIEGO VIDAL GONZALEZ | 3 ARTERIAL HOSTOS AVE CAPITAL CENTER BLDG STE 501 HATO REY 00918 PR |
| DIEKE, RALF C | FLAT 2 197 QUEENS GATE LONDON SW7 5EU UNITED KINGDOM |
| DIES, BOB | PO BOX 2299 WESTPORT CT 06880 |
| DIESENHOUSE, DAVID | 315 E. 68TH ST. APT. 3N NEW YORK NY 10065 |
| DIETRICH F DOERBECK | 1443 VALLEJO STREET SAN FRANCISCO CA 94109-2607 |
| DIK VAN LOMMEL | 39 CAMPDEN HILL ROAD LONDON GT LON W87DX UNITED KINGDOM |
| DILELLO, PAUL J | 74 RANGE ROAD WILTON CT 06897 |
| DILLON J MORRA | PO BOX 371173 MONTARA CA 94037-1173 |
| DILMANIAN, ARASH | 4 CHERRY LANE KINGS POINT NY 11024 |
| DILRUK JAYAMANNA | 16 GREER HOUSE 1 BRADDOCK CLOSE ISLEWORTH MDDSX TW76SQ UNITED KINGDOM |
| DIMILTA, TERESA | 35-02 21 AVENUE ASTORIA NY 11105 |
| DIMITRI A KAVALIEROS | 8725 HAMPSHIRE GLEN DR S JACKSONVILLE FL 32256-9568 |
| DIMITRIOS ARGYROS | 81 ELMWOOD AVE HO-HO-KUS NJ 07423-1501 |
| DIMITRIOS KRITIKOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677-5905 |
| DIMOND, JOAN D. TRUSTEE | 180 MAIN ST APT 348D WALPOLE MA 02081-4053 |
| DIMPLE DHIMAN | 133 JOHNSON ROAD SCARSDALE NY 10583-6203 |
| DIMPLE DHIMAN | 133 JOHNSON ROAD SCARSDALE NY 10583-6203 |
| DINA A SCHONFELD | 7 HUBERT STREET 6A NEW YORK NY 10013-2065 |
| DINA D ZEMANEK | 1733 23RD AVE CT SE PUYALLUP WA 98374-1482 |
| DINA G CIRONE | 7 WALDEN ST 3-Mar WINTHROP MA 02152-2128 |
| DINA I GOFMAN | 3831 SHAKEFEARE DR OXNARD CA 93033 |
| DINA L DINALLO | 53 A SATURN LN STATEN ISLAND NY 10314 |
| DINA L SBARE | 7912 RIVER ROAD APT 1205 NORTH BERGEN NJ 07047-6269 |
| DINA LATTUGA | 26 BIRCH MILL TRL ESSEX CT 06426-1202 |
| DINA M HYDE | 505 FRONTGATE DR CARY NC 27519-7162 |
| DINA M LATTUGA-MONACO | 26 BIRCH MILL TRAIL ESSEX CT 06426 |
| DINA SPIROU | 5425 DAHLGREEN DRIVE NEWPORT RICHEY FL 34652-3104 |
| DINESH S MANTRI & KATHRYN J | MANTRI TRS U/A DTD 10/24/95 MANTRI TRUST 1995 3760 SUNLIGHT COURT REDDING CA 96001-0173 |
| DING LUO | 2 CLIFFSIDE DR LIVINGSTON NJ 07039-1207 |
| DINKAR N SARWADE | 2 ROSEMARY LN LEBANON NJ 08833-4321 |
| DINNEN, ROBERT E | 4276 VANCORTLANDT PARK EAST BRONX NY 10470 |
| DINNIE, KEVIN | 73 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| DIOGO LUIS DA FONSECA | 13 CHESTERFIELD LODGE CHURCH HILL LONDON N21 1LW ENGLAND |

| Claim Name | Address Information |
|---|---|
| DIOMEDE, NICK | 124 ADAMECS WAY SOUTH AMBOY NJ 08879 |
| DIONNE HOLMAN | 4144 GERANIUM LN APT 312 SANFORD FL 32771-6530 |
| DIONYSUS W MYERS | 51 CLOVERLEAF RD MATTESON IL 60443-1113 |
| DIRK PETERSEN MAHABIR | 10931 GOLDEN BIRCH PLACE LAS VEGAS NV 89135-1795 |
| DITORE, MICHAEL J. | 52 NORTHWOODS RD MANHASSET NY 11030-1611 |
| DIVERA J SIEBE | 27 KETCHUM ROAD WARWICK NY 10990-4223 |
| DIXEL IMAGES LTD | CARAGH LODGE CARAGH LAKE KILLORGLIN CO. KERRY IRELAND |
| DJANEV, PETER | 59-07 74TH STREET 59-07 74TH STREET MIDDLE VILLAGE NY 11379 |
| DLJSC TR | U/A DTD 03/31/00 FBO LINDA MELLUZZO IRA 9801 SHORE RD APT 2J BROOKLYN NY 11209-7634 |
| DLJSC TR | FBO DANIEL B TIERNEY IRA 35 RIVERDALE RD WELLESLEY MA 02481-1625 |
| DLJSC TR FBO | GREGORY A SMITH IRA 770 N WATER ST NW6 MILWAUKEE WI 53202-3509 |
| DMITRI A SEDOV | GOLDMAN SACHS RUSSIA 6 GASHEKA STREET  14TH FLOOR MOSCOW 125047 RUSSIAN FEDERATION |
| DMITRI SARNOV | 92 HERITAGE DRIVE HOWELL NJ 07731-2968 |
| DMITRIY ROZENTUL | 45 OCEANA DR E APT PH2B BROOKLYN NY 11235-6676 |
| DMITRY GLOZMAN | 153 POINT WOODS BLVD MORGANVILLE NJ 07751 |
| DMITRY NORAEV | 246 BUNGALOW TERRACE MILLINGTON NJ 07946-1508 |
| DODDS, HENRY | 8 ST JOHN'S ROAD SEVENOAKS TN13 3LW UNITED KINGDOM |
| DOHERTY, JEFFREY P. | 66 LEONARD STREET APT 6C NEW YORK NY 10013 |
| DOKUN A ADEYEMI-JOHN | 355 N KIRSCHNER LANE PLACENTIA CA 92870-8407 |
| DOLLIS A CUMMINGS | 2092 LERNTZ AVE UNION NJ 07083 |
| DOLLY HAMLIN-LUWISCH | 3 BUSHKILL DRIVE LIVINGSTON NJ 07039-6103 |
| DOLMETSCH, CARL | 5707 WILLIAMSBURG LANDING DR. WILLIAMSBURG VA 23185 |
| DOLORES A WHITE | 14 SWIMMING RIVER COURT BARNEGAT NJ 08005-5624 |
| DOLORES BENNETT | 10 BAY ST LANDING APT A3C STATEN ISLAND NY 10301-2529 |
| DOLORES COLON | 3174 OAK DRIVE MARIETTA GA 30066-4108 |
| DOLORES D SHANNON & LEONARD | E SHANNON JT TEN 733 E 2ND RUSSELL KS 67665-2331 |
| DOLORES E KAMPF | BOX 218 DAVISON MI 48423-0218 |
| DOLORES J MORAN | 2853 N CRESCENT AVE SAN BERNARDINO CA 92405-3343 |
| DOLORES K GUSTIN | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| DOLORES M MICHAEL | 1227 ASHLAND RIVER FOREST IL 60305-1027 |
| DOLORES OWEN TR | U/A DTD 11/16/98 DOLORES OWEN TRUST 72500 DEQUINDRE ROMEO MI 48065-3418 |
| DOLORES PENNINGTON | 1629 MILES ROAD CINCINNATI OH 45231-1916 |
| DOLORES R COKER | 2144 LINCOLN PARK WEST APT 17D CHICAGO IL 60614-4641 |
| DOLORES T SALVATI | 12 ROOSEVELT WALK BREEZY POINT NY 11697-1614 |
| DOLOROS MALLETT ESTATE | C/O SHARON MALLETT 154 ASHLAND AVE BALA CYNWYD PA 19004-1902 |
| DOMENICI, HENRY VINCENT | 24 SHADY ACRES ROAD DARIEN CT 06820 |
| DOMENICK A LUPPINO | 44 RODNEY STREET GLEN ROCK NJ 07452-2104 |
| DOMINI RAMASAMY | 97-07 63RD ROAD APT 15E REGO PARK NY 11374-1606 |
| DOMINIC A CLIFFORD | BELL VIEW CHURCH LANE MEDSTEAD HANTS GU345LS UNITED KINGDOM |
| DOMINIC A SACCHETTI | 355 UPLAIND AVE YONKERS NY 10703-1723 |
| DOMINIC G CAFAGNA | 1271 N OXFORD GROOSE POINT MI 48236-1857 |
| DOMINIC I GIBB | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| DOMINIC J CANNIZZARO | 450 BEACH ST SAN FRANCISCO CA 94133-1102 |
| DOMINIC J PALUMBO | 67-25 JUNO ST FOREST HILLS NY 11375-4140 |
| DOMINIC J VERONA & | BONITA A VERONA JT TEN 113 PINEDALE DR CARRIERE MS 39426-7655 |
| DOMINIC LEUNG | FLAT D 18TH FL TOWER 6 SORRENTO 1 AUSTIN RD W TST KLN HONG KONG 00000 CHINA |
| DOMINIC V DEBELLIS TR | UA 03 01 93 FBO THE DOMENICO V DEBELLIS FAMILY TRUST 2303 ORANGE ST HIGHLAND CA 92346-1866 |

| Claim Name | Address Information |
|---|---|
| DOMINICK L BELLEZZA | 3385 WOODWARD AVE WANTAGH NY 11793-4029 |
| DOMINICK PERRONE & | FRANCES PERRONE JT TEN 11 KENDAL DRIVE TOMS RIVER NJ 08757-6582 |
| DOMZALSKI, CONRAD P. | 1221 SIOUX CT NEW LENOX IL 60451 |
| DON E RAETHER | PO BOX 234 GREEN LEAF WI 54126-0234 |
| DON F STULLER | RD 1 BOX 121 B SHIRLEYSBURG PA 17260-9763 |
| DON J DRAPER | 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON J DRAPER & | BARBARA J DRAPER JT TEN 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON J DRAPER & BARBARA J DRAPE | TTEES DON J DRAPER TRUST 705 SCENIC DR PAGOSA SPRINGS CO 81147-7639 |
| DON M BLANDIN & NANETTE M | BLANDIN JT TEN 1913 SHEPHERD ST NW WASHINGTON DC 20011-5345 |
| DON R GORDON | P O BOX 320882 TAMPA FL 33679-2882 |
| DONA MAE TIPPETT | 7439 GREENBROOK PKWY SOUTHAVEN MS 38671-5808 |
| DONAHUE, TERESA M | 71-52 69TH STREET RIDGEWOOD NY 11385 |
| DONAL M CREED | 24 HIGHPOINT PLACE PRINCETON JUNCTION NJ 08550-5239 |
| DONAL QUINN | 353 LINCOLN AVENUE GLEN ROCK NJ 07452-1240 |
| DONALD A ADDINGTON | 4001 WINDSOR DALLAS TX 75205-1746 |
| DONALD A FUESLER | 3108 INDIAN HILLS DR LONGVIEW WA 98632-5441 |
| DONALD B GERTLER | 521 GRENVILLE AVE TEANECK NJ 07666-2150 |
| DONALD B MCINERNEY | 176 EAST 77TH STREET NEW YORK NY 10075-1908 |
| DONALD B NARDIS & NANCY M | NARDIS JT TEN 802 E SIMPSON ST MECHANICSBURG PA 17055-3461 |
| DONALD BLAINE JOHNSTON CUST | DARCY A JOHNSTON UNIF GIFT MIN ACT ME 204 BOROUGH RD SEARSMONT ME 04973-3739 |
| DONALD BLAINE JOHNSTON CUST | ERIKA D JOHNSTON UNIF GIFT MIN ACT ME 847 GLEN ALLEN DRIVE BALTIMORE MD 21229-1425 |
| DONALD BROWN | 25 BAYWATER DRIVE DARIEN CT 06820-5702 |
| DONALD C ALEXANDER | C/O AKIN GUMP ET AL 1333 NEW HAMPSHIRE AVENUE N W 400 WASHINGTON DC 20036-1532 |
| DONALD C JONES | 18 GREENBRIER ROAD WESTPORT CT 06880-1613 |
| DONALD C OWEN & ELIZABETH | OWEN JT TEN 2430 PARTRIDGE LANE NORTHBROOK IL 60062-4429 |
| DONALD CHAN | 5790 E BLVD APT 205 VANCOUVER BC V6M 4M4 CANADA |
| DONALD D KERN | 13900 VANTASSEL RD WESTON OH 43569-9527 |
| DONALD D LARSON | 580 WALNUT ST-11TH FL CINCINNATI OH 45202-3110 |
| DONALD D SMITH | 3112 BRYN MAWR DALLAS TX 75225-7723 |
| DONALD D STOCKFLETH | 806 HENRY DR MARSHALLTOWN IA 50158-3451 |
| DONALD DALY | 2685 LANDING AVE BELLMORE NY 11710-4610 |
| DONALD E BALL & BARBARA L | BALL TR U/A DTD 12/26/86 DONALD E BALL & BARBARA L BALL SETTLORS 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| DONALD E BUCHANAN & BARBARA | G BUCHANAN JT TEN BOX 4156 SCOTTSDALE AZ 85261-4156 |
| DONALD E FERANDA | 12 SUNRISE WARREN NJ 07059-5030 |
| DONALD E GAYOU | 54 YORK SAINT LOUIS MO 63144-1043 |
| DONALD E MEIER & PATSY M | MEIER JT TEN 15 DIAMOND CREST LN EL PASO TX 79902-1924 |
| DONALD E SASSEVILLE | BOX 2306 PLACERVILLE CA 95667-2306 |
| DONALD E SISTO & | ANN R SISTO JT TEN 73 S ALWARD AVE BASKING RIDGE NJ 07920-1815 |
| DONALD F NELSON & | VENUS S NELSON JT TEN 9432 SVL BOX VICTORVILLE CA 92395 |
| DONALD FRANK LATHEN JR | 670 W END AVE APT 11F NEW YORK NY 10025-7328 |
| DONALD G BEADLES | 817 NOBLES ST ALVA OK 73717-2849 |
| DONALD G WANNER | 1640-2 COLUMBIA CIRCLE BARTLETT IL 60103-8989 |
| DONALD H KLEIN JR | 354 DELL LA HIGHLAND PK IL 60035-5311 |
| DONALD H MARDEN JR | 48 CHESTNUT STREET MARBLEHEAD MA 01945-3040 |
| DONALD H PRETTYMAN & | MARY ANN PRETTYMAN JT TEN 2323 E 3RD ST DULUTH MN 55812-1852 |
| DONALD H WILSON JR CUST | KAMERON E WILSON UNIF TRANS MIN ACT CA 23705 CRENSHAW BLVD STE 200 TORRANCE CA 90505-5298 |
| DONALD H WILSON JR CUST | KELLAN B WILSON UNIF TRANS MIN ACT CA 23705 CRENSHAW BLVD STE 200 TORRANCE CA |

| Claim Name | Address Information |
|---|---|
| DONALD H WILSON JR CUST | 90505-5298 |
| DONALD J BAILEY & MARGARET M | BAILEY JT TEN 5721 WEST CIRCLE DR-202 OAK LAWN IL 60453-4482 |
| DONALD J BEBEL | 8 BARKENTINE ROAD RANCHO PALOS VERDE CA 90275-5822 |
| DONALD J BELLOWS | 4 HINTON AVENUE BABYLON NY 11702-1408 |
| DONALD J CAMASTRA | 108-51 64TH AVENUE FOREST HILLS NY 11375-1442 |
| DONALD J FOSTER | 4060 CONNECTICUT AVE ISLAND PARK NY 11558-1204 |
| DONALD J UNDIS | 8101 VIRGINIA CIRCLE NORTH ST LOUIS PARK MN 55426-2443 |
| DONALD K DELAHEY CUST | RICHARD M DELAHEY UNIF GIFT TO MIN ACT FLA BOX N1061 NASSAU BAHAMAS |
| DONALD K LANMAN | 3040 LAKESHORE DR 203 RIVIERA BEACH FL 33404 |
| DONALD KLEIN | 1016 FIFTH AVE APT 14D NEW YORK NY 10028-0132 |
| DONALD L GUARNIERI | BOX 392 WARREN OH 44482-0392 |
| DONALD L HENES JR | 60 REVERE DR HAMILTON OH 45013-2200 |
| DONALD L SINCLAIR | 2622 BLACK FIR CT RESTON VA 20191-4208 |
| DONALD LADEN | 215 E 80TH ST 7J NEW YORK NY 10075-0544 |
| DONALD M AMERSON | 7 CAPTAIN KIRK LANE SAVANNAH GA 31411-1404 |
| DONALD M CARLON CUST MARY | CHRISTINE CARLON UNIF GIFT TO MIN ACT N Y 24 GERDES RD NEW CANAAN CT 06840-6708 |
| DONALD M FISHBACK JR | 1251 ELKCHESTER RD LEXINGTON KY 40510-9640 |
| DONALD M TAMARGO | 1972 E 36TH ST BROOKLYN NY 11234-4802 |
| DONALD MATTHEWSON | 79 BRIDGE STREET APARTMENT 4A BROOKLYN NY 11201-7447 |
| DONALD N PATTERSON & | SHEILA M PATTERSON JT TEN 420 PRUETT RD DICKSON TN 37055-4511 |
| DONALD OLINGER | 1628 NEWTON AVENUE PARK RIDGE IL 60068-5639 |
| DONALD P FRIES & | MARILYN J FRIES JT TEN 2676 FALCONBRIDGE DR CINCINNATI OH 45238-1827 |
| DONALD P MC EWAN | 4443 BRIARWOOD COURT ANNANDALE VA 22003-4837 |
| DONALD P RELYEA & | JOANN C RELYEA TR RELYEA FAM TRUST UA 04/07/93 655 EAST POND MEADOW RD WESTBROOK CT 06498-2844 |
| DONALD R SANDERSON | BOX 447 BERNARDSVILLE NJ 07924-0447 |
| DONALD ROWE | 140 BENCHLEY PL 30M BRONX NY 10475-3552 |
| DONALD S LICKING | ATTN EXECUTON AKRON INC 4246 HUNSICKER DRIVE AKRON OH 44319-2873 |
| DONALD SANG WOOK PARK | 203 HILLSIDE COURT 1/31/37 OOKAYAMA MEGURO-GU 13 152-003 JAPAN |
| DONALD T KELLEY TR | DONALD T KELLEY REVOCABLE TRUST UA 07/29/97 PO BOX 2139 MISSION TX 78573-0035 |
| DONALD T VOSE JR & SHIRLEY L | VOSE JT TEN CLEVELAND LANE 3312 ROCKAWAY NJ 07866-5808 |
| DONALD THOMASSON & WILMA | THOMASSON JT TEN HC 1 59160 HWY 26 MOUNT VERNON OR 97865-6103 |
| DONALD TORRE & MICHELLE | TORRE JT TEN 444 WOOD HOLLOW DR NOVATO CA 94945-1450 |
| DONALD W BORTZ JR & | EMILY P BORTZ JT TEN 11 MURRAY HILL DR BLUFFTON SC 29909-6144 |
| DONALD W IWERKS EX EST | LORRAINE T GIBB 3611 GLEN ABBEY LANE OXNARD CA 93036 |
| DONALD W TANG | 526 N MAPLE DR BEVERLY HILLS CA 90210-3409 |
| DONALD W TEDDER | 6241 RINCON WAY DALLAS TX 75214-2038 |
| DONALD WYLIE | 75 SADDLE LAKES DR RIVERHEAD NY 11901-1873 |
| DONALD, CHARLES H | BURY COURT BERKS WHITE WALTHAM SL6 3JF UNITED KINGDOM |
| DONANN REALTY CO | 9114 GRINNELL ST INDIANAPOLIS IN 46268-1231 |
| DONATELLA CECCARELLI | EYSSENECKSTRASSE 48 FRANKFURT HE D60322 GERMANY |
| DONATELLA SALA | VIA LIBERTA 93/A CERNOBBIO COMO 22012 ITALY |
| DONAVAN F LIVERMORE | 1147 E 82ND ST BROOKLYN NY 11236-4701 |
| DONEHUE, JASON S | 306 WEST 80TH STREET APT 3E NEW YORK NY 10024 |
| DONELSON ROSS ADAMS | 4308 CORINTH DR BIRMINGHAM AL 35213-1814 |
| DONETTA J ANDERSON | 203 STAFFORD DR WINCHESTER VA 22602-7431 |
| DONG HYUN LEE | APT 1002 TOWER 2 SAMSUNG GARDEN SUITE SECHO-DONG SEOCHO-GU SEOUL SOUTH KOREA |
| DONG S NAM | 11 BONHAM ROAD 10/F FALT A MID LEVELS H HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| DONG WEI | 510 SHINAGAWA SEASIDE VIEWTOWER 1 1SHINAGAWA-KU TOKYO 13 140-000 JAPAN |
| DONGHO KANG | MIDO APT 305-1508 BANPO 4-DONG SUCHO-GU SEOUL 137-769 REPUBLIC OF KOREA |
| DONI WISDOM | 200 CROSS HIGHWAY WESTPORT CT 06880-2856 |
| DONNA BURNS | 141 QUAIL RUN COURT FREEHOLD NJ 07728-9331 |
| DONNA CARUSO | 9040 FT HAMILTON PARKWAY APARTMENT 1C BROOKLYN NY 11209-6419 |
| DONNA CELLUCCI | 4955 PINES BROOK RD WALTON NY 13856-4562 |
| DONNA DE SANTIS | 5 CLINTON STREET GLEN COVE NY 11542-2218 |
| DONNA E BESS | 1777 GRAND CONCOURSE 4E BRONX NY 10453-8116 |
| DONNA ELLEN KEPLEY | 1730 RHODE ISLAND AVE NW SUITE 210 WASHINGTON DC 20036-3139 |
| DONNA FALLON | 215 W SUMMIT ST SOMERVILLE NJ 08876-1412 |
| DONNA GALLETTO | 3351 COVE RD TEQUESTA FL 33469-2412 |
| DONNA GROSSE-DEMBOWSKI | 90 MERRITT AVENUE SOUTH AMBOY NJ 08879-1955 |
| DONNA J AZEVEDO | 380 9TH ST ARCATA CA 95521-5940 |
| DONNA J CARBONE | 1113 OAK HILL AVE HAGERSTOWN MD 21742-3216 |
| DONNA J FARRIS | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002-3402 |
| DONNA J HANDELMAN TR U/A | 10/12/55 F/B/O STEPHEN LARRY HANDELMAN 11005 NACIREMA LN STEVENSON MD 21153-0666 |
| DONNA JEAN WEIGE | 4001 MERIMAC AUSTIN TX 78731-1307 |
| DONNA JO ANDERSON | PO BOX 1454 ST JOHNS AZ 85936-1454 |
| DONNA JORDAN | 4013 DEER TRL TEMPLE TX 76504-3615 |
| DONNA L CASH | 5362 FRAZER RD BUFORD GA 30518-1708 |
| DONNA L GEURTS | N5195 COUNTY RD U DE PERE WI 54115-8828 |
| DONNA L JONES & | LISA R JONES JT TEN PO BOX 129 CENTREVILLE VA 20122-0129 |
| DONNA L QUALLS | 6370 AKINS WAY CUMMING GA 30041-4271 |
| DONNA LEE A SPINOSI | 3326 GREENWAY DR JUPITER FL 33458-8727 |
| DONNA LEFKOVITZ | P O 75 ELKHORN WI 53121-0075 |
| DONNA M ARMA | 64-14 136 STREET FLUSHING NY 11367-1113 |
| DONNA M BYRNE-HARRINGTON | 64-14 136TH STREET FLUSHING NY 11367-1113 |
| DONNA M CARRASQUILLO | 227 COUNTRY LN MOUNT LAUREL NJ 08054-1340 |
| DONNA M CERRATO | 1665 GROVE ST RIDGEWOOD NY 11385-2141 |
| DONNA M KILGUSS | 11 DAVIS AVENUE CRANSTON RI 02910-5803 |
| DONNA M KILGUSS & DONALD E | KILGUSS JT TEN 11 DAVIS AVE CRANSTON RI 02910-5803 |
| DONNA M ROMANO | 700 N KENTER AVE LOS ANGELES CA 90049-1950 |
| DONNA M SILVESTRINI | 2507 BAYSHORE DR MATLACHA FL 33993-9736 |
| DONNA M VERDIGLIONE | 34 KNOX DR NEW WINDSOR NY 12553-6113 |
| DONNA M VERDIGLIONE-HAZAN | 34 KNOX DRIVE NEW WINDSOR NY 12553-6113 |
| DONNA M WEYENBERG | N 1279 EMILE CT GILLETT WI 54124-9637 |
| DONNA MCINENLY | 535 W GREEN ST ALLENTOWN PA 18102-2465 |
| DONNA MENSCHEL | 6382 BENGAL CIRCLE BOYNTON BEACH FL 33437-3210 |
| DONNA MICKLER-GOODES | 818 OWL CIRCLE VACAVILLE CA 95687-7240 |
| DONNA MILLER | 659 DREXEL ROAD PARAMUS NJ 07652-4907 |
| DONNA MORAN SHEEHAN | 41 NOROTON AVE DARIEN CT 06820-5213 |
| DONNA MUHLENFORTH | 24 HIGH POINT DRIVE SPRINGFIELD NJ 07081-3713 |
| DONNA N KEENAN | 117 HANDSOME AVE SAYVILLE NY 11782-2920 |
| DONNA NIGHTINGALE | 22 BUTMAN ST BEVERLY MA 01915-4647 |
| DONNA PALMER & | ROBERT PALMER JT TEN 2 KELLER COURT MONTVILLE NJ 07045-8909 |
| DONNA PAVLIS CUST | LINDSEY MARIE PAVLIS UNIF TRANS MIN ACT NJ 20 RAY ST MILLTOWN NJ 08850-1228 |
| DONNA PAVLIS CUST | MAX ANTHONY PAVLIS UNIF TRANS MIN ACT NJ 20 RAY ST MILLTOWN NJ 08850-1228 |
| DONNA RUTTURA | 4067 DARBY LANE SEAFORD NY 11783-3607 |

| Claim Name | Address Information |
|---|---|
| DONNA SAYTANIDES | 9 HIGHWOOD RD EAST NORWICH NY 11732-1110 |
| DONNA SCAMPOLI | 6 BAYBERRY ROAD HINGHAM MA 02043-1702 |
| DONNA TUMMINIA | 33 TUPPENCE RD MANALAPAN NJ 07726-4315 |
| DONNELLY, GERALD-JUDITH | 513 TAUNSI CIRCLE LOUDON TN 37774 |
| DONNELLY, MARY P. | 16 DAHILL ROAD OLD BETHPAGE NY 11804 |
| DONNIE F STITT | 503 OAKLEAF SAN ANTONIO TX 78209-2929 |
| DONNIE L TINNEL | 2956 LONG BOW LOOP LAS CRUCES NM 88011-5243 |
| DONNY, LINDA | 200 PARK AVENUE NEW YORK NY 10166 |
| DONZELLI, ANDREA | VIA UGO BASSI 3 ROMA 00152 ITALY |
| DORA BRANTE & ANTOINETTE | BRANTE JT TEN 327 THUNDERHEAD CANYON WILDWOOD MO 63011-1855 |
| DORA M STONER | 6671 SHIRE CIRCLE HUNTINGTON BEACH CA 92648-1500 |
| DORA T MELER | 27 MEADOWBROOK ROAD BOONTON NJ 07005-9432 |
| DORAN M GLASOE & | ARLENE GLASOE JT TEN 1700 TERRACE DRIVE MINOT ND 58703-1133 |
| DOREEN A CICCONE | 12 DISBROW ROAD MATAWAN NJ 07747-6810 |
| DOREEN A RAUR | 3226 S 44TH AVE OMAHA NE 68105-3815 |
| DOREEN C BENJAMIN | 880 WEST 181ST STREET APT 1B NEW YORK NY 10033-4470 |
| DOREEN DENOVELLIS | 20 OLIVIA WAY JACKSON NJ 08527-4271 |
| DOREEN ETTER | 13884 N OPEN GREEN DRIVE ORO VALLEY AZ 85755-5934 |
| DOREEN J MEYERS | 2381 PASEO CIRCULO TUSTIN CA 92782-9022 |
| DOREEN LOOK | 4615 PRATHER FARM CIRCLE CUMMING GA 30040-1308 |
| DOREEN M BAIRD BYALICK | 45 ANGLE LANE HICKSVILLE NY 11801-4409 |
| DOREEN RIZOPOULOS | PO BOX 416 CHAPPAQUA NY 10514-0416 |
| DOREEN SUAREZ | 5202 TWINE ST ORLANDO FL 32821-8281 |
| DORETHA HARRIS | 4119 DACCA DR HOUSTON TX 77047-1229 |
| DORFMAN, DAVID A. | 55 SARLES ST ARMONK NY 10504 |
| DORI A BIANCANIELLO | 13 TROON CT LINCROFT NJ 07738-1223 |
| DORIA M CAMARAZA | 2132 QUAIL ROOST DR WESTON FL 33327-1450 |
| DORINDA J BUCK | 5301 CLAYBROOKE DR INDIANAPOLIS IN 46221-3791 |
| DORIS A KURLANSKY | BOX 6 WAYLAND MA 01778-0006 |
| DORIS B GORDEN | 201 INSPIRATION BLVD APT 400 READING PA 19607-9561 |
| DORIS B HAMILTON & W CRAIG | HAMILTON JT TEN 3626 COLONIAL AVE SW ROANOKE VA 24018-4004 |
| DORIS C KLEIN | 7715 CAPRIO DR BOYNTON BEACH FL 33472-7377 |
| DORIS CHU | 324 WOODS END RD WESTFIELD NJ 07090-2908 |
| DORIS D MOONEY | 1423 HIGHWAY 1 SOUTH GREENVILLE MS 38701-7141 |
| DORIS E GOLDBERG | 814 TULIP DRIVE VALLEY COTTAGE NY 10989-2204 |
| DORIS E MCKINLAY | 5110 LONGMONT DRIVE HOUSTON TX 77056-2418 |
| DORIS GUTMAN & STANLEY E | GUTMAN JT TEN 9520 HONEYBELL CIRCLE BOYNTON BEACH FL 33437-5470 |
| DORIS L BIONDO TR UA MAY 3 89 | DORIS L BIONDO LIVING TRUST 3794 MILLSPRING RD BLOOMFIELD HILLS MI 48304-3044 |
| DORIS L LAUTERBACH & | NANCY L LAUTERBACH GROOMES JT TEN 2334 FEESER RD TANEYTOWN MD 21787-2714 |
| DORIS L LAUTERBACH & | NANCY L LAUTERBACH JT TEN 2334 FEESER RD TANEYTOWN MD 21787-2714 |
| DORIS L MOYER | BOX 21 38 MAIN ST STRAUSSTOWN PA 19559-0021 |
| DORIS MADAIA | 1610 RIVERVIEW TERRACE BELMAR NJ 07719-3476 |
| DORIS S EL-MASRY MCCOWAN | 110-11 QUEENS BLVD APT 31M FORREST HILLS NY 11375-5412 |
| DORIS T RYGH TR UA JUN 8 93 | DORIS T RYGH LIVING TRUST 1813 POLK ST CONCORD CA 94521-1312 |
| DORIS W OLIVER | C/O D OLIVER 20 WATERSIDE PLAZA 10G NEW YORK NY 10010-2620 |
| DORITA LOPEZ | BOX 32 GREGORY TX 78359-0032 |
| DORLESA BARMETTLER EWING TR | UA DTD 05 20 05 DORLESA BARMETTLER EWING 2005 TRUST 18701 LAMSON ROAD CASTRO VALLEY CA 94546-2131 |
| DORMAN VICK | BOX 1266 FORT STOCKTON TX 79735-1266 |

| Claim Name | Address Information |
|---|---|
| DORNE E MASSIAH | 3612 HARPER AVE BRONX NY 10466-5907 |
| DOROGOFF, JOHN A. | 3 BAYVIEW CIRCLE MANHASSET NY 11030 |
| DOROTHEA A DITTA | 43 SHEPPARD LANE SMITHTOWN NY 11787-5156 |
| DOROTHEA B ARONSON | 2933 N 2ND ST HARRISBURG PA 17110-1229 |
| DOROTHEA BAKER POLSTER | 1 MCKNIGHT PL APT 319 SAINT LOUIS MO 63124-1984 |
| DOROTHEA CORNETTA & | LESLIE CORNETTA & ROBERT CORNETTA JT TEN 9 WEST PARK DR WAKEFIELD MA 01880-2619 |
| DOROTHEA DOUGLAS | 177-11 136TH AVENUE JAMAICA NY 11434-4013 |
| DOROTHEA ELLERN | 90 RIVERSIDE DRIVE NEW YORK NY 10024-5306 |
| DOROTHEA ETTMAN | BOX 36 FAYETTE NY 13065-0036 |
| DOROTHEA S MATTAROLO | 2205 IRVIN WAY SACRAMENTO CA 95822-2106 |
| DOROTHY A BOGGIO | 3397 STATE ROUTE 956 NEW CASTLE PA 16105-4015 |
| DOROTHY A BRUBAKER TR | DOROTHY A BRUBAKER TRUST U/A DTD 01/17/03 10881 TENNYSON CT WESTMINSTER CO 80031-2034 |
| DOROTHY ANNE CLAESGENS | 530 AGNES AVE OWATONNA MN 55060-3030 |
| DOROTHY BARTLETT & | DOROTHY LOUISE BARTLETT JT TEN 10A NUNNAWAUK MEADOWS NEWTOWN CT 06470-2365 |
| DOROTHY BURG CUST | SAMANTHA MILLER UNIF GIFT MIN ACT CT 85 ROUND HILL RD GREENWICH CT 06831-3722 |
| DOROTHY CODKIND | 7 WELLINGS DR POTSDAM NY 13676-3301 |
| DOROTHY D AMBROGIA | 3128 SANDALWOOD LAFAYETTE CA 94549-5556 |
| DOROTHY E GOLDBERG CUST | ELLEN SHARON GOLDBERG UNIF GIFT MIN ACT NJ 78 HERBERT TER WEST ORANGE NJ 07052-1021 |
| DOROTHY E V MARKARDT | 183 SW SWEETGUM GLN LAKE CITY FL 32024-4095 |
| DOROTHY GARTNER | 64 WILLOW STREET CARTERET NJ 07008-1914 |
| DOROTHY GIGLIO | 1957 67TH STREET BROOKLYN NY 11204-4506 |
| DOROTHY GROSS | 26 WEED HILL AVE APT Q STAMFORD CT 06907-1536 |
| DOROTHY H MCKINLEY & | CARLTON E MCKINLEY TR DOROTHY H MCKINLEY LIVING TRUST UA 02/20/95 520 S FRANKLIN ST PALMYRA PA 17078-3323 |
| DOROTHY J ANDERSEN | 40 WOODLAND AVE HAMDEN CT 06514-3042 |
| DOROTHY J CROOKS | 2410 JOHNSON ST NE MINNEAPOLIS MN 55418-3939 |
| DOROTHY J GALE | BOX 364 SCOTTSDALE AZ 85252-0364 |
| DOROTHY J LEGGETT & | SUSAN L POPE JT TEN 737 MIMOSA DR VASS NC 28394-9649 |
| DOROTHY J SCHEPPELE | 340A GLENCOE AVE WATERLOO IA 50701-5165 |
| DOROTHY L BOONE & | JOHN E BOONE JT TEN 417 XANDER LOOP E STROUDSBURG PA 18301-8599 |
| DOROTHY L HITTLER | BOX 75093 HONOLULU HI 96836-0093 |
| DOROTHY LEE SILLS | 2807 WIMBLEDON RD NASHVILLE TN 37215-1917 |
| DOROTHY LESTOCK ROGOS | 30500 WINSTON DR BAY VILLAGE OH 44140-1163 |
| DOROTHY M GREENWOOD | 24712 CORDOVA DR A DANA POINT CA 92629-2370 |
| DOROTHY M PLANTE | 41 HEMLOCK RIDGE FEEDING HILLS MA 01030-1096 |
| DOROTHY M ROBINSON | 10311 LINECAMP DR HOUSTON TX 77064-7225 |
| DOROTHY M SIMPKINS | BOX 246 SPRING HILL TN 37174-0246 |
| DOROTHY MAZZIOTTA | 2313 LATHAM CT LIVINGSTON NJ 07039-6006 |
| DOROTHY MCPHILLIPS & | CHRISTOPHER C BETTENCOURT JT TEN ONE LANTERN LANE RIVERSIDE RI 02915-1928 |
| DOROTHY MELLO | 2359 FIFTH ST LIVERMORE CA 94550-4622 |
| DOROTHY MOSKOWITZ & GEORGE | MOSKOWITZ & PAUL MOSKOWITZ TR UA JUN 14 89 MARTIN MOSKOWITZ TRUST 215 PARKSIDE DR ROSALYN HTS NY 11577-2211 |
| DOROTHY N VEMMER TR | U/A DTD 07/03/95 DOROTHY N VEMMER TRUST 2173 N BEND LOOP UNION MO 63084-3810 |
| DOROTHY O NEIL TINSLEY | 13721 HICKORY NUT PT MIDLOTHIAN VA 23112-4939 |
| DOROTHY OWENS | ATTN DOROTHY KLIEBER 6226 MOCKINGBIRD POND TERRACE BURKE VA 22015-3721 |
| DOROTHY R HORNE | BOX 1122 WESTBORO MA 01581-6122 |
| DOROTHY R LANNOM | 6884 COUCHVILLE PK MT JULIET TN 37122-7606 |

| Claim Name | Address Information |
|------------|---------------------|
| DOROTHY REIMER | 7996 CRICKET RD BATH PA 18014-9064 |
| DOROTHY S CRAWFORD | 123 CHESTMONT DR SHIPPENVILLE PA 16254 |
| DOROTHY SANFORD | BOX 16 GLENDALE CA 91209-0016 |
| DOROTHY SANTORA | LEXTON AVE FARMINGTON CT 06032 |
| DOROTHY STANLEY | PO BOX 598 VINITA OK 74301-0598 |
| DOROTHY T REED & BETTY T | GREASON JT TEN 3701 CITATION DR DECATUR GA 30034-2135 |
| DOROTHY TROY | 2535 EVERGREEN ST YORKTOWN NY 10598-3907 |
| DOROTHY TYRRELL | 152 BAYWOODS LANE WEST BAYSHORE NY 11706-8237 |
| DOROTHY ZANOTTI INGELS & LINDA | WILLIAMS TRS U/A DTD 06/02/79 GUIDO & MAE ZANOTTI 1979 TRUST SURVIVOR S TRUST 608 ELM DR PETALUMA CA 94952-1838 |
| DORSEY REDLAND CUST REGAN | CARROLL UNIF GIFT MIN ACT CALIFORNIA 1155 TENNESSEE ST SAN FRANCISCO CA 94107-3416 |
| DORTE KLOPPENBORG SKRUMSAGER | THE OAKS 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| DORTHEA KIRK & DANIEL KIRK JT TEN | 51 GRAHAM PLACE BREEZY POINT NY 11697-1827 |
| DORYETH B FORBES | 3759 NW 207 DR MIAMI FL 33055-1411 |
| DOUG GUIDRY | BOX 9053 HOUMA LA 70361-9053 |
| DOUG TWOMBLY | 20 REICHERT CIRCLE WESTPORT CT 06880-2642 |
| DOUG TWOMBLY | 20 REICHERT CIRCLE WESTPORT CT 06880-2642 |
| DOUGALL, ADRIAN | AV. SANTA MARIA 6385 TIGRE (1648) BUENOS AIRES ARGENTINA |
| DOUGE, GUITELE | 67-07 YELLOWSTONE BOULEVARD APT. 1D FOREST HILLS NY 11375 |
| DOUGLAS A KLION | 5 PENNY LANE SUFFERN NY 10901-3238 |
| DOUGLAS A LENNICK | 6309 TIMBER TRAIL EDINA MN 55439-1049 |
| DOUGLAS A LONG | 37 CRICHTON ROAD ROTHESAY ISLE BUTE SCOTLAND PA20 9JT UNITED KINGDOM |
| DOUGLAS A MONTICCIOLO | 187 FRANKLIN STREET NEW YORK NY 10013-2805 |
| DOUGLAS A MULLER | 335 BOHNY DRIVE WYCKOFF NJ 07481-2214 |
| DOUGLAS A ROGERS & | NIKKOLE OTANI JT TEN 8251 BLACKBURN AVE APT 4 LOS ANGELES CA 90048-4285 |
| DOUGLAS B ROWE | 423 ESSEX ROAD KENILWORTH IL 60043-1125 |
| DOUGLAS B WILLIAMS | APT 6A HARSTON 109 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| DOUGLAS BLACKMAN CUST | DANIEL ATWOOD BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER CT MT LAUREL NJ 08054-4826 |
| DOUGLAS BLACKMAN CUST | JENNIFER LYNNE BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER COURT MT LAUREL NJ 08054-4826 |
| DOUGLAS BLACKMAN CUST | SARAH ELIZABETH BLACKMAN UNDER NEW JERSEY U-T-M-A 8 HALTER COURT MT LAUREL NJ 08054-4826 |
| DOUGLAS BURKE | 1540 HERMITAGE CT DURHAM NC 27707-1680 |
| DOUGLAS C SUNDMAN & | CAROL L SUNDMAN TR UA 03 11 94 FBO THE SUNDMAN LIVING TRUST 3209 FAIRCREST DR ANAHEIM CA 92804-3012 |
| DOUGLAS CLISBY | 14 SILLWOOD RD BRIGHTON BN1 2LF UNITED KINGDOM |
| DOUGLAS DYSZER | 8919 S W 6TH ST BOCA RATON FL 33433-4637 |
| DOUGLAS E CATLETT | 708 COLUMBUS ST MARYVILLE TN 37804-4213 |
| DOUGLAS E CHAPPELL | 3004 W CALLE ROSA LINDA TUCSON AZ 85746-2189 |
| DOUGLAS E MATING & | BEVERLY J MATING JT TEN 1325 W HICKORY TRACE DUNLAP IL 61525-9264 |
| DOUGLAS E MICHIE | 1028 BALMORAL WAY MAPLE GLEN PA 19002-1619 |
| DOUGLAS E SEWER | 81 WEST 119TH STREET NEW YORK NY 10026-1402 |
| DOUGLAS E WALKER | 8768 GUM ST JACKSONVILLE FL 32244-1042 |
| DOUGLAS E WEIRENS | 6 GREENFIELD AVE BRONXVILLE NY 10708-2502 |
| DOUGLAS FEINBERG & RITA | FEINBERG TR UA 10/19/07 FEINBERG LIVING TRUST 15 FOX LANE DIX HILLS NY 11746-5929 |
| DOUGLAS FRISINA | 201 EAST 87TH STREET APARTMENT 27G NEW YORK NY 10128-4132 |
| DOUGLAS G PETERSON | 10634 BRIARGLEN CIR HIGHLANDS RANCH CO 80130-6905 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS G SHAND & ELAINE | P SHAND TEN ENT 614 WILLOW RD WINNETKA IL 60093-4136 |
| DOUGLAS GATES | 6 POLIN PL WESTWOOD NJ 07675-1955 |
| DOUGLAS GIFFORD | 2402 KILLARNEY WAY TALLAHASSEE FL 32309-3119 |
| DOUGLAS H BETZ | 5518 VICTORIAN WAY CINCINNATI OH 45241-6063 |
| DOUGLAS J DEAN | PO BOX 933 ONTARIO OR 97914-0933 |
| DOUGLAS J DICKIE & | VICTORIA M DICKIE JT TEN 2137 FAIRWAYS VILLA LN S ATLANTIC BEACH FL 32233-4421 |
| DOUGLAS J MILLER | 86 WILLIAMS AVE JERSEY CITY NJ 07304-1127 |
| DOUGLAS J POMATTO | 2622 SAXON PLACE ROCKFORD IL 61114-6380 |
| DOUGLAS J RICHMAN | 5903 CABELL VIEW CT CHARLOTTE NC 28277-2560 |
| DOUGLAS K SAKOTA | BOX 1045 CENTERVILLE UT 84014-5045 |
| DOUGLAS L BRINKMAN | 56 17TH ST APT A6 JERICHO NY 11753-2439 |
| DOUGLAS LLOYD ALBERGA | 5435 CAMINO REAL RIVERSIDE CA 92509-5308 |
| DOUGLAS M EISENHART CUST | ANNE ELIZABETH EISENHART UNDER NY UNIFORM GIFTS TO MINORS ACT 37 PARK AVENUE NATICK MA 01760-2724 |
| DOUGLAS MARSH | 1202 CONEWAGO DRIVE FREDERICK MD 21702-1116 |
| DOUGLAS MULLIGAN | RTE 2A C/O CYCLE DESIGN PHILLIPSTON MA 01331 |
| DOUGLAS POKORNY LEVEY | 324 LAKE SHORE DR MANDEVILLE LA 70471-8217 |
| DOUGLAS R JORDAL | 5109 GREEN FARMS ROAD EDINA MN 55436-1066 |
| DOUGLAS R SCHULTZ | 655 AMANDA WAY PASO ROBLES CA 93446-5961 |
| DOUGLAS SCOTT REYNOLDS & | MELISSA J REYNOLDS JT TEN 22 TERREL WAY GANSEVOORT NY 12831-2435 |
| DOUGLAS SOLIT | 1696 ROCKCRESS DR JAMISON PA 18929-1645 |
| DOUGLAS T RAYMOND | 700 TENNIS AVE AMBLER PA 19002-2728 |
| DOUGLAS W COOMBS & | SUSAN CONNER COOMBS JT TEN 1316 COLONY PINE ST LAS VEGAS NV 89144-1639 |
| DOUGLAS W PYATT | 512 COOK STREET FARMINGTON CT 06032-3051 |
| DOUGLAS W PYATT & PATRICIA | D PYATT JT TEN 512 COOKE ST FARMINGTON CT 06032-3051 |
| DOUGLAS WALKER | 416 STAMETS RD MILFORD NJ 08848-2209 |
| DOUGLAS, DAVIA | 44 THIRD AVENUE, PELHAM NY 10803 |
| DOUGLAS, DAVID | CAZENOVE ASIA 50/F ONE EXCHANGE SQUARE CENTRAL HONG KONG |
| DOUGLAS, MELODY | 215 EAST DEAN STREET FREEPORT NY 11520 |
| DOUGLAS,DOROTHEA | 177-11 136TH AVE APT PH JAMAICA NY 11434-4013 |
| DOUGLASS A CARR | 4741 DIERKER ROAD COLUMBUS OH 43220-2942 |
| DOV KANOFSKY | 300 MERCER ST APT 19I NEW YORK NY 10003-6738 |
| DOV Y TEITZ | 5 URSINO PL ELIZABETH NJ 07208-2010 |
| DOVER & CO | C/O ACS UNCLAIMED PROPERTY CLEARINGHOUSE INC 260 FRANKLIN ST 11TH FLOOR BOSTON MA 02110-3112 |
| DOVER & CO | AR  A104587A 820 NORTH FRENCH STREET WILMINGTON DE 19801-3509 |
| DOVER AND CO | ACCOUNT AUZF0192702 C O DIVISION OF REVENUE 820 NORTH FRENCH ST WILMINGTON DE 19801-3509 |
| DOVETTE Y LAFREY | ATTN DOVETTE REILLY 15314 S GROVE RD HEBRON IN 46341-9333 |
| DOYLE GUSTUS | 14373 APPALACHIAN TRAIL CHESTERFIELD MO 63017-2455 |
| DOYLE, DERMOT | 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DOYLE, IAN D | FLAT 3 44 QUEENS GARDENS LONDON W23AA UNITED KINGDOM |
| DRAKE, JAMES R JR. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRANCIK, KAREN R. | 2012 PALMER DRIVE NAPERVILLE IL 60564 |
| DRBUL, ROBERT S | 111 E 85TH ST # 16D NEW YORK NY 10028 |
| DREAM VENTURES (BAHAMAS) LTD | EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| DRENCRESS PTY LIMITED TR | U/A DTD 07/17/96 GEOFFREY MALKIN TRUST 24 BRIDPORT STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| DREW A FOLEY | 1468 HALYARD CT MISSISSAUGA ON L5J 1B1 CANADA |
| DREW, JOHN R. | 1123 REDBUD LN SUGAR GROVE IL 60554-7507 |

| Claim Name | Address Information |
|---|---|
| DRISCOLL, BRIAN P. | 217 NAVAJO DRIVE WYCKOFF NJ 07481 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 3000181002 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 64074081 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 00.402163_0 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 200002281 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | PA 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | GL 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | BR 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | IN 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | MO 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRUMMOND, TERESA L. | 2709 NORTH CARROLL AVENUE SOUTHLAKE TX 76092 |
| DRUSILLA E ABDULAH | 22 SPRING VALLEY RD BLAIRSTOWN NJ 07825-3306 |
| DRUTZ, ALLAN | 6585 KENSINGTON LANE UNIT 407 DELRAY BEACH FL 33446 |
| DU ROSARIO, RENATO | 10675 GRAPNEL PL CUPERTINO CA 95014 |
| DUANE A STIMSON & | JANICE A STIMSON JT TEN 5 FORESTVIEW CIR ELLINGTON CT 06029-3896 |
| DUANE GIANNANGELO | 9476 JOHNSON RD EXT GERMANTOWN TN 38139-3602 |
| DUANE R SKAVDAHL TTEE U A | DUANE R SKAVDAHL PENSION & PROFIT SHARING PLAN 887 RIVERWATCH DRIVE CRESCENT SPRINGS KY 41017-5361 |
| DUANGTHIP TUNGSANGSUWAN | 412/43 MOO 4 MOO BAAN SUKSAWASDI SUANTON PRACHA UTIT ROAD THUNGKRU BANKOK 10140 THAILAND |
| DUBB, VARINDER S | 5 THE KNOLL SURREY COBHAM KT112PN UNITED KINGDOM |
| DUBOIS-PELERIN, VINCENT | 79 ELMS ROAD LONDON SW4 9EP UNITED KINGDOM |
| DUBSON, LYUDMILA | 2650 OCEAN PARKWAY APT 4M BROOKLYN NY 11235 |
| DUDLEY C BARKSDALE | 2731 DEAN PARKWAY MINNEAPOLIS MN 55416-4318 |
| DUENAS-BRCKOVICH, PETER | 2 CADOGAN GARDENS FLAT 9 LONDON SW3 2RS UNITED KINGDOM |
| DUFAU, FEDERICO ESTABAN | RIVADAVIA 757 (1814) CANUELAS PROVINCIA DE BUENOS AIRES ARGENTINA |
| DUGGAN, PHILIP CHRISTIAN | 59 WINSTON ROAD LONDON N16 9LN UNITED KINGDOM |
| DUKE SHIH | 578 MCWILTON PLACE ALTADENA CA 91001-1430 |
| DULCE M OTTAVIANO | 22-46 41ST STREET ASTORIA NY 11105-1711 |
| DUNBAR, DAVID W & PETER M., SUCC CO-TTEES | UAD 5/18/87 FBO ANN PECK DUNBAR ET UX 1857 OX BOW TRACE TALLAHASSEE FL 32312-7550 |
| DUNCAN F WINTER CUST | CORNELIA WINTER UNIF GIFT MIN ACT NY 86 MAIN ST SARANAC LAKE NY 12983-5736 |
| DUNCAN FORBES WINTER CUST | CORNELIA MONIQUE MARCEL UNDER NY UNIF GIFTS TO MINORS ACT 86 MAIN ST SARANAC LAKE NY 12983-5736 |
| DUNCAN GOELST | LINGENSKAMP 3 LAREN 1251JJ NETHERLANDS |
| DUNDEE SECURITIES CORPORATION | INSTITUTIONAL DEPARTMENT ATTN: PATRICIA MARQUES 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2VP CANADA |
| DUNLOP, MURRAY J | 62 LANCASTER ROAD HERTS ST ALBANS AL1 4ET UNITED KINGDOM |
| DUNN, DOUGLAS WILLIAM | 81 CARDROSS STREET HAMMERSMITH LONDON W6 0DP UNITED KINGDOM |
| DUNN, MATTHEW FITZGERALD | 1 LONGFELLOW PL APT 1022 BOSTON MA 02114-2409 |
| DUNN, WILLIAM J. | 10714 GRAYSON STREET JACKSONVILLE FL 32220-1868 |
| DUNSTAN GOTHAM | 6 HAWTHORNE ROAD RADLETT WD77BJ HERTS WD77BJ UNITED KINGDOM |
| DUPUIS, GERALD | SUITE 176, 2 OLD BROMPTON ROAD LONDON SW7 3DQ UNITED KINGDOM |
| DURHAM, ROBERT E. | 1057 FARMINGTON LANE ATLANTA GA 30319 |
| DURNEY, THOMAS P. | 18 MONMOUTH AVE RUMSON NJ 07760 |
| DURRANT, SHARON | 14 WHITMORE CRESCENT ESSEX CHELMSFORD CM26YN UNITED KINGDOM |
| DUSAN NOGULOVIC | 31-49 36 STREET APT 1F ASTORIA NY 11106-1047 |
| DUSZYNSKI, MAREK | 39 NETHERALL GARDENS, FLAT 3 LONDON NW3 5RL UNITED KINGDOM |
| DUTZU H ROSNER & SYLVIA D | ROSNER JT TEN 239 BRANTWOOD RD AMHERST NY 14226-4305 |
| DUVAL, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT |

| Claim Name | Address Information |
|---|---|
| DUVAL, RICHARD | CREEK CA 94596 |
| DUYN J DAVIS | 21 DE ANZA WAY SAN RAFAEL CA 94903-3868 |
| DWAYNE REID ADM EST | ZEMMIE WILIAMS-REID 9 PULASKI AVENUE CARTERET NJ 07008-2512 |
| DWIGHT CANFIELD | 921 SPINDLETREE AVENUE NAPERVILLE IL 60565-2885 |
| DWIGHT D VINES | 184 OLD ARKANSAS RD W CALHOUN LA 71225-9772 |
| DWS INVESTMENT SA | DWS INVEST SICAV 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DYAL TRAVEL SERVICE | 420 KERN DR EL PASO TX 79902-2307 |
| DYANNE LEE STEMPEL | 2444 LANTERMAN TERRACE LOS ANGELES CA 90039-2522 |
| DYER, ROBERT C. | 2 MCLAREN RD. SOUTH DARIEN CT 06820 |
| DYKES, CAROLYNE | WOODLANDS CHISLEHURST ROAD KENT BR7 5LD UNITED KINGDOM |
| DYMERSKI, DEBORAH | 10 TENTH STREET W. KEANSBURG NJ 07734 |
| DYNAN, SCOTT L. | 500 E 77TH ST APT 1021 NEW YORK NY 10162 |
| DZIEDZIECH, ROBERT Z. | 13 BENHAM HOUSE COLERIDGE GARDENS LONDON SW10 0RB UNITED KINGDOM |
| E ANN HARVEY | 11 OAK STREET STATEN ISLAND NY 10305-1751 |
| E ANN HARVEY | 11 OAK ST STATEN ISLAND NY 10305-1751 |
| E ANN STARKEY | 5213 COCKRELL LN SPRINGFIELD IL 62711-7879 |
| E FRANK CILIBERTO TR UA | OCT 29 87 E FRANK CILIBERTO REV LIV TR 14105 MOSSY GLEN LN 203 TAMPA FL 33613-6229 |
| E G MORTON TR UA DTD | 3 14 03 E G MORTON REVOCABLE LIVING TRUST 5450 PARK AVE MEMPHIS TN 38119-4966 |
| E HOLT WILLIAMS | P O  BOX 1350 GREAT FALLS VA 22066-8350 |
| E HOLT WILLIAMS CUST | AMY N WILLIAMS UNIF GIFT MIN ACT TX P O BOX 1350 GREAT FALLS VA 22066-8350 |
| E HOLT WILLIAMS CUST | BRETT E WILLIAMS UNIF GIFT MIN ACT TX P O BOX 1350 GREAT FALLS VA 22066-8350 |
| E LANE MC CARTHY CUST BRUCE | MC CARTHY UNDER UNIF GIFT TO MIN ACT R I 1 SOUTH LN BRISTOL RI 02809-1562 |
| E M HARRELL TR UA JUL 24 91 | E M HARRELL TRUST 551 N SAINT MARYS LN NW MARIETTA GA 30064-1411 |
| E REUVEN FRUND & | SHELIA FRUND JT TEN 3826 BENDEMEER CLEVELAND OH 44118-1921 |
| E SWOPE IV CLARKE | 3546 N RETA APT 1S CHICAGO IL 60657-1711 |
| E TRADE ROTH IRA CUST | FREDERICK T WEEKS 1981 E 148TH DR THORNTON CO 80602-7395 |
| E TRADE TR IRA JAN 08 10 | FBO SIMON HARRIS 555 WEST 23RD ST APT N12H NEW YORK NY 10011 |
| E WARREN EISNER | 201 EAST 36TH ST APT 11B NEW YORK NY 10016-3609 |
| EAMES DEMETRIOS | C/O LUCIA DEMETRIOSQ BOX 142 SANTA MONICA CA 90406-0142 |
| EAMES DEMETRIOS | BOX 142 SANTA MONICA CA 90406-0142 |
| EARL A JONES | 17 MEADOWBROOK COURT FREEPORT NY 11520-1945 |
| EARL C HAWTHORN | 633 WOODMERE DRIVE SHREVEPORT LA 71115-3853 |
| EARL J SCHAEFER | 4656 CARIBOU DRIVE MINNETONKA MN 55345-3901 |
| EARL K LEWIS & MICHELLE | JOHNSON-LEWIS JT TEN APT E-12 68 NORWOOD AVE MONTCLAIR NJ 07043-1951 |
| EARL LEE | 100 MONROE ST APT 428 BRIDGEWATER NJ 08807-5015 |
| EARL OMER GRAY & | BONNIE BADER JT TEN 3450 GRANGE HALL HOLLY MI 48442-8228 |
| EARL P CAMERON | 375 TREMONT AVENUE EAST ORANGE NJ 07018-1023 |
| EARL R HARTMAN | BOX 294 CANTON CT 06019-0294 |
| EARLE F TEITLER | FLAT 9 9 WILBRAHAM PL LONDON UK SW1 X 9AE UNITED KINGDOM |
| EARLE HOLLOWAY & HELEN | HOLLOWAY JT TEN 2012 WHITE FEATHER LANE NOKOMIS FL 34275-5318 |
| EARLE HOLLOWAY & HELEN | HOLLOWAY JT TEN 2012 WHITE FEATHER LANE NOKOMIS FL 34275-5318 |
| EARLE J DUNCAN & SANDRA A | DUNCAN JT TEN 1119 REDFISH RD DARIEN GA 31305-9446 |
| EARLE J MILBERY | BOX 315 SAXTONS RIVER VT 05154-0315 |
| EARLEN E MORENO | 25 LINDEN ST WEST LYNN MA 01905-2009 |
| EAST GATE HALL ASSOC | 1126 FAIR OAKS AVE SOUTH PASADENA CA 91030-3312 |
| EAST MIDWOOD JEWISH CENTER | SHAARE TORAH 1625 OCEAN AVE BROOKLYN NY 11230-5001 |
| EASTERN STAR CHAPTER 372 | HOWELL 410 WEST GRAND RIVER AVE HOWELL MI 48843-2148 |
| EASTON, ALEX | 635 BLUEBERRY HL FREEHOLD NJ 07728-8759 |

| Claim Name | Address Information |
|------------|---------------------|
| EATMOR CRANBERRIES INC BETTY | APRIL 220 LOCUST STREET APT 11F PHILADELPHIA PA 19106-3929 |
| EBBRO, GARY V. | 241 N. REGENT STREET PORT CHESTER NY 10573 |
| EBERHARD GROSSE-STRANGMANN | AUF DER OBERSTEN BEUNDE 23 BUDINGEN 63654 GERMANY |
| EBERHARD H DILGER | LEINERSTRASSE 1 KONSTANZ 78462 GERMANY |
| EBRAHIM A KASU | 161 STREATFIELD ROAD HARROW MIDDLESEX LONDON HA3 9BL UK |
| ECHTERMANN, HEIDEMARIE U. | 203 HEIGHTS LANE TENAFLY NJ 07670 |
| ED ELANJIAN | 649 RUBY TRUST DR CASTLE ROCK CO 80108-8466 |
| ED KNIGHT | 2924 WOODRUFF DRIVE SMYRNA GA 30080-3854 |
| ED PETER JONES ADM EST EDWARD | JONES 40 E 43RD ST APT 4J BROOKLYN NY 11203 |
| EDDIE BAHARI | 178 COTTENHAM PARK ROAD WEST WIMBLEDON LONDON SW20 0SX UNITED KINGDOM |
| EDDY C CHOW | 25A 33 TAI TAM ROAD HONG KONG HONG KONG |
| EDEN, JEFFREY | 120-10 AUDLEY STREET KEW GARDENS NY 11415 |
| EDGAN STAUBER & MARY | STAUBER JT TEN 8064 HIDDENVIEW TERRACE BOCA RATON FL 33496-5151 |
| EDGAR C WIILSON II | 2638 219TH PL LONG BEACH CA 90810-1719 |
| EDGAR F MERTZ & RUBYNELLE M | MERTZ TR UA JAN 22 93 THE E F & R M MERTZ TRUST 14694 NORTH LOST ARROW DRIVE ORO VALLEY AZ 85755 |
| EDGAR FOSTER III | 7747 SOUTH WINCHESTER CHICAGO IL 60620-5225 |
| EDGAR G WESTDORP | 715-6 IRVING ST ALHAMBRA CA 91801-3267 |
| EDGAR STAUBER | 8064 HIDDENVIEW TERR BOCA RATON FL 33496-5151 |
| EDGAR T CLARKE | 101-11 AVENUE M BROOKLYN NY 11236-5024 |
| EDGARD COEN | 1717 EAST 18TH STREET APARTMENT 4T BROOKLYN NY 11229-2188 |
| EDGARDO V CAMACHO | 1777 SAN ESTEBAN CIR ROSEVILLE CA 95747-5036 |
| EDIE SJOBERG | 1303 W JUNIPER AVE 2913 GILBERT AZ 85233-4145 |
| EDILBERTO ESCOBAR | 9760 SW 60 ST MIAMI FL 33173-1421 |
| EDINA TANKOVIC | 13 SKIMMER LANE PORT MONMOUTH NJ 07758-1664 |
| EDISON DOMINGUEZ | 15 LITTLE BROOK COURT ROCK TAVERN NY 12575-5115 |
| EDITH C RENNER & | CHARLES RENNER JT TEN 52 BRANDON RIDGE DR NW ATLANTA GA 30328 |
| EDITH E MERRILL & KATHY E | MERRILL JT TEN 456 EVERGLADE AVE CLOVIS CA 93619-7570 |
| EDITH J ORBISON | 26 SOUTH WATER ST LEWISBURG PA 17837-1936 |
| EDITH JONES | 126-19 135 AVENUE RICHMOND HILL NY 11420-3317 |
| EDITH L JONES | BOX 200262 JAMAICA NY 11420-0262 |
| EDITH L JONES | BOX 200262 JAMAICA NY 11420-0262 |
| EDITH M ALEXANDER | 1310 MINOR AVE APT 403 SEATTLE WA 98101-2879 |
| EDITH MARIDON CUST | PATRICK MARIDON UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 120 UNION ST SANTA CRUZ CA 95060-3708 |
| EDITH MASTRANGELO CUST PAUL | SHEEHAN UNIF GIFT MIN ACT NY 531 MAIN ST APT 1903 NEW YORK NY 10044-0114 |
| EDITH P KLARMANN | 29 E 29TH ST APT I-30 NEW YORK NY 10016-7902 |
| EDITH R GERHARD | 75 CLIFF ST STATEN ISLAND NY 10305-3939 |
| EDITH ROSENFELD & | RALPH ROSENFELD JT TEN 71-07 170TH ST FLUSHING NY 11365 |
| EDITH SOVEROSKI CUST | JONATHAN ALEXANDER SOVEROSKI UNIF GIFT MIN ACT MD 6115 WESTERN RUN DRIVE BALTIMORE MD 21209-3816 |
| EDITH SOVEROSKI CUST CRYSTAL | M SOVEROSKI UNIF GIFT MIN ACT MD 6115 WESTERN RUN DRIVE BALTIMORE MD 21209-3816 |
| EDITH W GRIER | 301 W LULLWOOD SAN ANTONIO TX 78212-2213 |
| EDLYNN H DAVIS | 404 BRISTOL TRCE ALPHARETTA GA 30022-1088 |
| EDMEE M HOGAN | 1041 50TH ST SOUTH BIRMINGHAM AL 35222-3913 |
| EDMOND R SUTHERLAND JR | 926 LAKE STREET WILMETTE IL 60091-1762 |
| EDMOND W SWAKON | 192 FOREST ST NORTH DIGHTON MA 02764-1372 |
| EDMOND, MARC | 258 COOLIDGE AVE HASBROUCK HEIGHTS NJ 07604 |
| EDMUND A RUPNICK | 1009 PLATT AVE FOLSOM PA 19033-1021 |

| Claim Name | Address Information |
|---|---|
| EDMUND C BROWN JR | 10 ROSEWOOD TERRACE MIDDLETOWN NJ 07748-2724 |
| EDMUND D BENSON | 2 LOWER SANDS HILLS SURBITON SURREY KT6 6RP LONDON |
| EDMUND D BENSON | 2 LOWER SANDS HILLS SURBITON SURREY KT6 6RP UNITED KINGDOM |
| EDMUND D JUNG & | HAW CHAN JUNG TTEES U/D/T DTD DEC 10 1987 1850 ALICE ST APT 1212 OAKLAND CA 94612-4131 |
| EDMUND F SCHAFFER & | PATRICIA A SCHAFFER TR SCHAFFER LIVING TRUST UA 6/11/97 8912 SOUTH MCVICKER OAK LAWN IL 60453-1138 |
| EDMUND G OSHEA & | LAURA F OSHEA JT TEN 7287 PINE GROVE LN TWO RIVERS WI 54241-9708 |
| EDMUND J AGRESTA | 36 LAIRD RD COLTS NECK NJ 07722-1218 |
| EDMUND MC COLLAM | C/O MC MAHON & MC COLLAM BOX 1548 HOUMA LA 70361-1548 |
| EDMUND S PLACKWIC | 62 COTTAGE ST NEWTON MA 02464-1252 |
| EDMUND TATE & HELEN TATE JT TEN | 12D CASTLE HILLS RD AGAWAM MA 01001-2460 |
| EDMUNDO LLOPIS | 15942 NW 83RD COURT MIAMI LAKES FL 33016-6619 |
| EDNA BERK KUHN EX UW LESLIE KUHN | 5410 MOSHOLU AVE BRONX NY 10471 |
| EDNA H HUTCHINSON | 36 RAY ST FALL RIVER MA 02720-6936 |
| EDNA JEAN HOMSHER | 191 N RONKS RD RONKS PA 17572-9702 |
| EDNA M ADKINS | 23735 PALOMINO DRIVE DIAMOND BAR CA 91765-1630 |
| EDNA PIROLO CUST JOSEPH | PIROLO UNIF GIFT MIN ACT CA 1027 RIO VISTA PACIFICA CA 94044-4127 |
| EDO BARAC | 78A MALLINSON ROAD LONDON SW11 1BN UNITED KINGDOM |
| EDOARDO F ROSSIGNOLO | FORO BUONAPARTE 63 MILAN MI 20121 ITALY |
| EDOUARD RODRIGUEZ & | DOMINIQUE RODRIGUEZ JT TEN 6152 WENRICH DRIVE SAN DIEGO CA 92120-3719 |
| EDREES M SHIHADEH | 2145 W FARWELL AVE CHICAGO IL 60645-4908 |
| EDUARD MULLADY | 8041 215TH ST QUEENS VILLAGE NY 11427-1035 |
| EDUARD SLUZHEVSKY | 1031 WASHINGTON STREET HOBOKEN NJ 07030-5235 |
| EDUARDO ALVES | 1-16-8 101 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| EDUARDO CANABARRO | 342 ORENDA CIRCLE WESTFIELD NJ 07090-2916 |
| EDUARDO J REYES | 161 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1815 |
| EDUARDO K LITONJUA & | EDUARDO V LITONJUA JR JT TEN 22ND FLOOR DITZ BLDG 444 T M KALAW ST ERMITA MANILA PHILIPPINES |
| EDUARDO LUM | 166 FORBELL ST BROOKLYN NY 11208-3009 |
| EDUARDO O DIJAMCO | 146 LEXINGTON AVE JERSEY CITY NJ 07304-1204 |
| EDUARDO RUIZ DEVELASCO CASAS | BAH A DE PALMA 9-PORTAL F 2 A MADRID 28 28042 SPAIN |
| EDUARDO ZAIDENBERG | 303 GALEN DRIVE APT 206 KEYBISCAYNE FL 33149-2126 |
| EDWARD A ELLIOTT | 4602 WESTRIDGE DRIVE WICHITA FALLS TX 76302-2916 |
| EDWARD A JONES | 285 ST MARKS PLACE APT 2N STATEN ISLAND NY 10301-1842 |
| EDWARD A LIN | 84 35 CORONA AVENUE ELMHURST NY 11373-5838 |
| EDWARD A MANTEY | 2649 MARION MT GILEAD RD MARION OH 43302-8912 |
| EDWARD A MENNINGER | C/O EDWARD C MENNINGER 10 N FOURTH STREET NEW HYDE PARK NY 11040-2924 |
| EDWARD A MESNER & ESTHER R | MESNER JT TEN 17491 PARK AVE LIVONIA MI 48152-2938 |
| EDWARD A NOE & | MARIAN E NOE JT TEN UNITED STATES 3255 PAPRIKA CT CINCINNATI OH 45251-1050 |
| EDWARD A ROTHMAN | 3245 NEWPORT CT WALNUT CREEK CA 94598-3616 |
| EDWARD A RYTTER | 19 CIDER HILL UPPER SADDLE RIVER NJ 07458-1714 |
| EDWARD A SIMONSON CUST JOHN | C SIMONSON UNDER UNIF GIFT TO MIN ACT NORTH DAKOTA C/O MID AMERICA STEEL BOX 2807 FARGO ND 58108-2807 |
| EDWARD A TRAUTZ JR | 1162 SAW CREEK BUSHKILL PA 18324-9490 |
| EDWARD ALLANBY | PEROT S LODGE 16 REBECCA RD SOUTHAMPTON BERMUDA SN 04 BERMUDA |
| EDWARD ASVAZADOURIAN | PO BOX 321 CI NEW FAIRFIELD CT 06812-0321 |
| EDWARD B ARNOW | 724 COMLY CIR NORTH WALES PA 19454-2741 |
| EDWARD B MELONI | 5257 STATE RTE 88 KINSMAN OH 44428-9740 |
| EDWARD BARDOS | FLAT 11 CARROLL HOUSE CRAVEN TERRACE LONDON W2 3PP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EDWARD C BARTSCH III | 3475 BROKEN WOODS DR UNIT 304 CORAL SPRINGS FL CORAL SPRI |
| EDWARD C BREUER EX UW AGNES | C BREUER 5879 HARTMAN RD BURLINGTON IA 52601-9334 |
| EDWARD C CARR | 5 SCOTT DRIVE NEW CITY NY 10956-6714 |
| EDWARD C GIFFIN | 412 SAINT PAUL ST APT A3 BOONSBORO MD 21713-1329 |
| EDWARD C MULLER | 2 D AMORE LANE DERRY NH 03038-4005 |
| EDWARD C SHUKAITIS & | CHRISTINE J SHUKAITIS TEN COM LIMESTONE ACRES 4629 BAILEY DR WILMINGTON DE 19808-4109 |
| EDWARD C TREMAIN | BOX 203 WANAQUE NJ 07465-0203 |
| EDWARD C WESTLAKE & | MARY R WESTLAKE JT TEN 206 WILLIAMS ST GROTON NY 13073-1138 |
| EDWARD CHESTER | PO BOX 2594 EAST HAMPTON NY 11937-0247 |
| EDWARD CHOLAR | 49 WENDY ROAD COLONIA NJ 07067-1347 |
| EDWARD CIOSEK & MARIE | CIOSEK JT TEN 279 OLD ENFIELD RD BELCHERTOWN MA 01007-9686 |
| EDWARD CUTTS & BROOXIE C | CUTTS JT TEN 701 COLLEGE ST CLEVELAND MS 38732-3719 |
| EDWARD D HALL | 2300 OAKVALE ROAD WALNUT CREEK CA 94597-3637 |
| EDWARD D RICHARDSON & | CORRIENE M RICHARDSON TEN COM 5723 BOYCE SPRINGS HOUSTON TX 77066-2315 |
| EDWARD DANCEK | 560 WOODSTORK LN PUNTA GORDA FL 33982-8591 |
| EDWARD F KELLEY & LOUISE D | KELLEY JT TEN 28 DUCLOS DR FEEDING HILLS MA 01030-1410 |
| EDWARD F MARZANO & | JOAN MARZANO JT TEN 896 DONALDSON HWY ERLANGER KY 41018-1021 |
| EDWARD F SARES | 3 TIMES SQUARE 8TH FLOOR NEW YORK NY 10036-6564 |
| EDWARD FELDMAN | 18 CHATHAM PL GLENROCK NJ 07452-1021 |
| EDWARD FIBBI & JOANNE | FIBBI JT TEN 14 CARROLL WAY MONONGAHELA PA 15063-1076 |
| EDWARD G DINNEEN | 122 CONCORD ST BROCKTON MA 02302-4021 |
| EDWARD GORDON HINE | 173 FISHGUARD WAY GALLIONS LOCK LONDON E162RU UNITED KINGDOM |
| EDWARD H CHIN | 4170 PARADISE DRIVE TIBURON CA 94920-1121 |
| EDWARD H HOBBIE | 35 HOBBIE ROAD BOX 3 SOUTH DEERFIELD MA 01373-0003 |
| EDWARD HARKIN | 8948 LAKE KATHRYN DR PONTE VEDRA BEACH FL 32082-2955 |
| EDWARD I SOLOMON TR UA 08 04 90 | SOLOMON REVOCABLE TRUST 17 VALLEY OAK PORTOLA VALLEY CA 94028-8045 |
| EDWARD J ABRAMS | 4 PLANTERS WOOD CT HILTON HEAD ISLE SC 29928-4403 |
| EDWARD J AMBERGER | 61 STERLING AVE STATEN ISLAND NY 10306-4314 |
| EDWARD J CALKINS | 1660 N LASALLE ST CHICAGO IL 60614-6000 |
| EDWARD J CALKINS TR | ROSE S CALKINS IRREVOCABLE TRUST UA 08/05/94 2121 PINE FOREST DR NE ATLANTA GA 30345-4155 |
| EDWARD J CONNER | 27 MAIDEN LANE SUITE 250 SAN FRANCISCO CA 94108-5442 |
| EDWARD J DZIADUL | HOFFSTOT LN SANDS POINT NY 11050 |
| EDWARD J GALGANO | 137 CAROL RD EAST MEADOW NY 11554-1337 |
| EDWARD J GIAMMARINO | 7 WARNER POINT NEW MILFORD CT 06776-4528 |
| EDWARD J GUDEBSKI | 19 BROOKVIEW LANE MANANLAPAN NJ 07726-3888 |
| EDWARD J HOGAN & MARILYN | HOGAN JT TEN 900 WEST STAFFORD ROAD LAKE SHERWOOD CA 91361-5333 |
| EDWARD J KELLEY TR | EDWARD J KELLEY TRUST UA 06/08/95 660 WATCH POINT DR CINCINNATI OH 45230-3736 |
| EDWARD J MCGEE | 49 1/2 JEFFERSON AVENUE JERSEY CITY NJ 07306-1060 |
| EDWARD J MEYLOR | 411 BIRCH AVENUE WESTFIELD NJ 07090-3064 |
| EDWARD J NOVAK JR | 46 WELLINGTON COURT YORKTOWN HGHT NY 10598-5922 |
| EDWARD J PAVEL JR | 1 COMMANDERS CT TOTOWA NJ 07512-2197 |
| EDWARD J PERRY | 3 PHELPS DR BRIGHTWATERS NY 11718-1422 |
| EDWARD J SEBOROWSKI | 7 ORCHARD STREET MORRIS PLAINS NJ 07950-3228 |
| EDWARD J WAWRZNIAKOWSKI | N7594 SANDY BEACH RD FOND DU LAC WI 54935-2742 |
| EDWARD JAMES MC CARVER | 30 RIDGECREST RD WALLINGFORD CT 06492-2022 |
| EDWARD JERKEY & | THERESA JERKEY JT TEN PO BOX 299 BROOKFIELD IL 60513-0299 |
| EDWARD KELLEHER | 419 16TH STREET BROOKLYN NY 11215-5848 |

| Claim Name | Address Information |
|---|---|
| EDWARD L BRADLEY | PO BOX 38159 GERMANTOWN TN 38183-0159 |
| EDWARD L PARDEE | 4856 BANNING AVE WHITE BEAR LAKE MN 55110-2870 |
| EDWARD L PAZ & | PAMELA L PAZ JT TEN 4964 WEST FOREST HILL AVENUE FRANKLIN WI 53132-8659 |
| EDWARD LAWRENCE | 568 FLORAL DRIVE KISSIMMEE FL 34743-9486 |
| EDWARD LAZAR | 3445 LAWRENCE AVE OCEANSIDE NY 11572-5426 |
| EDWARD M MARHEFKA | 524 LAWRENCE AVENUE WESTFIELD NJ 07090-3118 |
| EDWARD M PERRY & JOAN E | PREVETT JT TEN 267 HAVERHILL ST READING MA 01867-1809 |
| EDWARD MACDONALD | 115 RALSTON RD WEYMOUTH MA 02190-2649 |
| EDWARD MAHLER | 725 MORGAN PL LOS ALTOS CA 94024-4901 |
| EDWARD MILBANK TR | U/A DTD 01/31/74 EDWARD MILBANK TRUST BOX 763 CHILLICOTHE MO 64601-0763 |
| EDWARD MYSHOLOWSKY | 76 VAN WAGENEN AVE APT 301 JERSEY CITY NJ 07306-5321 |
| EDWARD N CHAPMAN | 178 DEAN STREET BROOKLYN NY 11217-2212 |
| EDWARD N FERGUSON | 2 PILGRIM DRIVE WINCHESTER MA 01890-3320 |
| EDWARD N PORTELLES | 1073 EDGEGROVE AVE STATEN ISLAND NY 10309-2204 |
| EDWARD P BRADY | 183 HARDING ROAD GLEN ROCK NJ 07452-1718 |
| EDWARD PERINELLI | 169 PENNSYVANIA AVE ISLAND PARK NY 11558-1912 |
| EDWARD R EWING | 56 GERMAINE PLACE SCHAUMBURG IL 60173-6548 |
| EDWARD R LEE & ROSE MARIE T | LEE JT TEN 4571 GROVER CT FREMONT CA 94536-5937 |
| EDWARD RAYNER | 255 GREENWICH RD BEDFORD NY 10506-1719 |
| EDWARD RICE & | COURTNEY O RICE TR UA 03 15 05 RICE FAMILY 2005 TRUST 2608 CALIFORNIA ST SAN FRANCISCO CA 94115-2618 |
| EDWARD ROLDE | 126 PINE ST WESTON MA 02493-1161 |
| EDWARD S BREZINA | 8877 SW 96 AVE MIAMI FL 33176-1931 |
| EDWARD S FORWARD | OAST HOUSE CHAWTON ALTON HANTS GU34 1SJ ENGLAND |
| EDWARD S GRIEB | 8 BRIABERRY COURT LAKE GROVE NY 11755-2233 |
| EDWARD S LIM & | STELLA W K LIM JT TEN 440 TORREY PINES WAY VERNON HILLS IL 60061-1068 |
| EDWARD S WATERBURY & | ANITA B WATERBURY TR WATERBURY LIVING TRUST UA 05/15/97 5440 CADDIS BND APT 310 FITCHBURG WI 53711-7110 |
| EDWARD SHAMOUN | 333 E 49TH ST APT 10A NEW YORK NY 10017-1694 |
| EDWARD SUBINSKY | 3211 HAZY PARK DRIVE HOUSTON TX 77082-4912 |
| EDWARD T BARTELS | 215 WEST 20TH ST DEER PARK NY 11729-4803 |
| EDWARD T BOYCE | 18 OAKLEY GARDENS LONDON GT LON SW3 5QG UNITED KINGDOM |
| EDWARD T FARLEY & | GERALDINE FARLEY JT TEN 14 OAKCROFT AVE UPP MONTCLAIR NJ 07043-1311 |
| EDWARD T REID | 808 FLOWERDALE DRIVE SEAFORD NY 11783-1314 |
| EDWARD W CORRIGAN | 13 MAGNOLIA DRIVE ST LOUIS MO 63124-1554 |
| EDWARD W KARPINSKI & | JOANN M KARPINSKI JT TEN 3457 IROQUOIS DETROIT MI 48214-1839 |
| EDWARD W KEIL | 116 34 225TH ST CAMBRIA HEIGHTS NY 11411-1711 |
| EDWARD W MARLEY SHAW | 8 EVANGELIST RD LONDON NW5 1NB UNITED KINGDOM |
| EDWARD W PETRARULO & | IRENE M PETRARULO TEN ENT 451 CLOKEY AVE PITTSBURGH PA 15228-1424 |
| EDWARD W WILSON | 51 LONGMEADOW RD SHELTON CT 06484-2609 |
| EDWARD Y PAIK | 8 SALAMANDER WAY GOLDEN WOOD ESTATES SHARON MA 02067-1267 |
| EDWARD YEE | 1936 E 16TH ST BROOKLYN NY 11229-3402 |
| EDWARDS, ELIZABETH ANN | 1313 E MICHELE DR PALATINE IL 60074-5654 |
| EDWARDS, VETTA TTEE | 8698 SW 83RD LOOP OCALA FL 34481-4630 |
| EDWIGE LOUISSAINT | 54 OSSMAN CT GARNERVILLE NY 10923-1539 |
| EDWIN A WILLIAMS CUST | CATHERINE A WILLIAMS UNIF GIFT MIN ACT TX 1417 MANTEN BLVD DENTON TX 76208-7536 |
| EDWIN C SIDDONS JR | 127 ROXEN RD ROCKVILLE CENTRE NY 11570-1515 |
| EDWIN D GROOM | 8322 CHAPEL LAKE COURT ANNANDALE VA 22003-4401 |
| EDWIN D HARRELL | 401 PALISADE AVE APT 2 JERSEY CITY NJ 07307-1648 |

| Claim Name | Address Information |
| --- | --- |
| EDWIN DURAN | 28 VANESSA LANE STATEN ISLAND NY 10312-4175 |
| EDWIN E LOEHNE & MARY JANE | LOEHNE JT TEN 4716 MOELLER DR BAY CITY MI 48706-2649 |
| EDWIN GORDON | 2490 DEXTER AVE N SEATLE WA 98109-2224 |
| EDWIN H NEHER | 268 BRINSMADE AVE BRONX NY 10465-3204 |
| EDWIN L JOSEPH | 7344 E MINERAL PLACE CENTENNIAL CO 80112-3241 |
| EDWIN L STERNE | 2805 MONTE D ESTE DR BIRMINGHAM AL 35216-4601 |
| EDWIN MANUEL ORTIZ & MARY | IRENE ORTIZ JT TEN 7345 REGINA ROYALE SARASOTA FL 34238-4545 |
| EDWIN N TAKAHASHI & | MAYUMI TAKAHASHI JT TEN 5504 HUNTINGTON AVE RICHMOND CA 94804-5504 |
| EDWIN PETWAY MOSES | 1625 ALMONT ST WILLIAMSPORT PA 17701-2553 |
| EDWIN RODRIGUEZ | 1008 ABELL CIR OVIEDO FL 32765-7010 |
| EDWIN SKILTON | 41 LANDFORD ROAD PUTNEY LONDON GT LON SW15 1AQ UNITED KINGDOM |
| EDWIN W MORIARTY & OLGA E | MORIARTY JT TEN 2017 BAINBRIDGE ROW DR LOUISVILLE KY 40207-1211 |
| EDWIN W TOWNSEND | BURRS ROAD R D WESTHAMPTON NJ 08060 |
| EDWINA TOM | 22 MAPLE ROAD RANDOLPH MA 02368-3824 |
| EDYTHE M GREENBERG EX EST | HANNAH P GREENBERG 4031 BREAKWOOD DR HOUSTON TX 77025-4034 |
| EFRAIN BARBOSA-TRICOCHE | 5518 GRAND CANYON DR ORLANDO FL 32810-3260 |
| EGAN, LORRAINE | 3348 N SHEFFIELD AVE APT 3N CHICAGO IL 60657-4976 |
| EHNHUUS-LAROSA, MARY E. | 33 GELSTON AVENUE BROOKLYN NY 11209 |
| EHWAN HAHM | APT 26C TOWER 1 18 OLD PEAK RD HONG KONG CHINA |
| EICKBUSH, GREGORY F. | 438 COUNTRY CLUB RD W NEW CANAAN CT 06840-3603 |
| EIJI KOBAYASHI | 1/22/2020 AKAZUTSUMI TOKYO 156 0044 JAPAN |
| EIJI UEJIMA | 3/12/2014 NOZAWA SETAGAYA KU TOKYO 154-0003 JAPAN |
| EIKO FU | 3219 PAHOA AVE HONOLULU HI 96816-1615 |
| EIKO SHIODA | 3-2/12/506 GYOTOKU-EKIMAE ICHIKAWA CITY 272-0133 JAPAN |
| EILAN EZRACHIE | 17 DEER RUN COURT EAST BRUNSWICK NJ 08816-4005 |
| EILEEN A CASTELLANO | 2022 W WALTON CHICAGO IL 60622-4960 |
| EILEEN ABRAHAM | 6120 GRAND CENTRAL PARKWAY APT B7 7FORREST HILLS NY 11375-1263 |
| EILEEN B BAYER | 1834 NW 60TH AVE PAWNEE ROCK KS 67567-9038 |
| EILEEN B RUSSELL | 6 MADDOCK DRIVE TRENTON NJ 08628-2307 |
| EILEEN BERETS | 122 PALMERS HILL RD APT 1125 STAMFORD CT 06902-2143 |
| EILEEN BRADBROOK | 31 CRANBURY RD PRINCETON JUNCTION NJ 08550-1203 |
| EILEEN CAMPBELL | 9 MONTVIEW ROAD SUMMIT NJ 07901-4303 |
| EILEEN FALEY & | JOHN J FALEY JT TEN 36 SOUTHWOOD DR NEW CANAAN CT 06840-6633 |
| EILEEN G COLES | 81 GOLDING THOROUGHFARE CHELMER VILLAGE CHELMSFORD ESSEX CM2 6UF ENGLAND |
| EILEEN GARCIA | 362 E PENN ST LONG BEACH NY 11561-4332 |
| EILEEN GASPARO ESTATE | C/O LISA ANNE GASPARO 32 SHAWGER RD DENVILLE NJ 07834-1023 |
| EILEEN GOULD | 300 FIRST AVENUE NEW YORK NY 10009-1841 |
| EILEEN H MCGRATH | 12 ALLEGHENY DRIVE SOUTH FARMINGVILLE NY 11738 |
| EILEEN INGRAM | 75-22 67 DRIVE MIDDLE VILLAGE NY 11379-2839 |
| EILEEN J FEINMAN | 340 EAST 80TH STREET 9C NEW YORK NY 10075-0989 |
| EILEEN J GOULD | 300 FIRST AVENUE NEW YORK NY 10009-1841 |
| EILEEN JENKINS REV LIV TR | ARTHUR B JENKINS TTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| EILEEN M BLUMENTHAL | 99 BANK ST 5Q NEW YORK NY 10014-2143 |
| EILEEN M GALLESHAW | 245 EAST 24TH STREET APT 15K NEW YORK NY 10010-3828 |
| EILEEN M MCGRATH | 11 BEAVER LANE BEDFORD NH 03110-4640 |
| EILEEN M O MALLEY | 345 E 81ST ST APT 14H NEW YORK NY 10028-4034 |
| EILEEN M SULLIVAN | 530 RIVERDALE AVE APT 6J YONKERS NY 10705-3558 |
| EILEEN MALDONADO | 1466 PARTRIDGE DRIVE HERCULES CA 94547-1644 |
| EILEEN MORAN | 570 LAKESHORE DRIVE BERKELEY LAKE GA 30096-3036 |

| Claim Name | Address Information |
|---|---|
| EILEEN P GARCIA | 362 E PENN ST LONG BEACH NY 11561-4332 |
| EILEEN P MC CORMACK | BOX 51H SCARSDALE NY 10583-8551 |
| EILEEN PERNOKAS | 250 WASHINGTON STREET WOBURN MA 01801-2782 |
| EILLEEN DUGGAN | 1081 ATLANTIC ST FRANKLIN SQUARE NY 11010-2811 |
| EINSTOSS, JUDITH A. | 21 LANCASTER AVENUE 1ST FLOOR BROOKLYN NY 11223 |
| EISENBERG, DR. CARL S.,  IRA / MLPF&S CUSTODIAN | 11042 N HEDGEWOOD LN MEQUON WI 53092 |
| EISHA CHENG | SUITE 1002 1169 WEST CORDOVA VANCOUVER BC V6C 3T1 CANADA |
| EISHA CHENG | SUITE 1002 1169 WEST CORDOVA STREET VANCOUVER BC V6C 3T1 CANADA |
| EISMAN, ELLIOTT H | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EISMAN, LILLIAN | 983 PARK AVENUE #8A NEW YORK NY 10028 |
| EK ANONG PHANACHET | 100 SOI TONSON LUMPINI BANGKOK 10330 THAILAND |
| EL CAMINO REAL | BOX 127 SAN CLEMENTE CA 92674-0127 |
| EL GAMAL, DENISE A | 2 MEDWAY CLOSE ESSEX CHELMSFORD CM1 2LH UNITED KINGDOM |
| ELAINE A KRAUTER CUST | GARRETT J KRAUTER UNDER TX UGMA 1000 GORDON OAKS DR PLANO TX 75023-2035 |
| ELAINE A LAMA | 4344 RTE 50 SARATOGA SPRINGS NY 12866 |
| ELAINE B FISCHEL TTEE | FISCHEL TRUST DTD 12/30/1987 6632 BEDFORD AVE LOS ANGELES CA 90056-2104 |
| ELAINE BISACCIA | 21 OTTER CREEK COURT SKILLMAN NJ 08558-2369 |
| ELAINE CHAN | 4 CROSS BOW LANE WOODBURY NY 11797-1018 |
| ELAINE CHOO | 40A BRANKSOME ROAD SINGAPORE 439577 SINGAPORE |
| ELAINE COHEN | 5200 15TH AVE APT 4B BROOKLYN NY 11219-3932 |
| ELAINE D CARLSON | 1195 MEADOW VIEW LN DE PERE WI 54115-1008 |
| ELAINE E DAVIS | 30 W 61 ST APT 17F NEW YORK NY 10023-7612 |
| ELAINE E HAWKS | 1162 MEADOW LANE SE DARIEN GA 31305-3162 |
| ELAINE E WROBEL | 214 OAK ST STODDARD WI 54658-9560 |
| ELAINE F PRATS | 18999 N BAY RD SUNNY ISLES BEACH FL 33160-2318 |
| ELAINE F SHADOFF | 2243 HARTWELL LANE FORT MILL SC 29707-5300 |
| ELAINE G BONNINGTON TR | ELAINE G BONNINGTON SEPARATE PROPERTY TRUST UA 11/29/94 8148 SHANGRILA DR FAIR OAKS CA 95628-6029 |
| ELAINE GLENN | 8308 3RD AVE NORTH BERGEN NJ 07047-5084 |
| ELAINE KASPER | 4824 MULFORD SKOKIE IL 60077-3162 |
| ELAINE M OTTENS | 93 WILD DUCK ROAD WILTON CT 06897-2830 |
| ELAINE M ROYCE TR U/W THOMAS | L ROYCE 3221 HUNTINGTON PL HOUSTON TX 77019-5925 |
| ELAINE M WOLF | 500 DARST ST ISSAQUAH WA 98027-4305 |
| ELAINE MAGUIRE | 72 FELLS RD ESSEX FELLS NJ 07021-1802 |
| ELAINE MEECH | FLAT 6 11 CRANLEY GARDENS SW7 3BB UNITED KINGDOM |
| ELAINE NISSENBAUM CUST | TARA CORI NISSENBAUM UNDER PA UNIF GIFTS TO MINORS ACT 460 TAVISTOCK BLVD HADDONFIELD NJ 08033-3963 |
| ELAINE S DANZIGER & CAROL | DANZIGER TEN COM 59-40 QUEENS BLVD APT 3H WOODSIDE NY 11377-7724 |
| ELAINE S DANZIGER & MILTON | DANZIGER TEN COM 59-40 QUEENS BLVD APT 3H WOODSIDE NY 11377-7724 |
| ELAINE SCHINAKIS | 270 VILLAGE CIRCLE DR FORT LEE NJ 07024-2175 |
| ELAINE SON LENG CHOI | FLAT G 13/F CHEUNG FUNG BLDG 6 TUNG CHAU ST HONG KONG CHINA |
| ELAINE T PETERSON | 3 CHARLES RIVER COURT WELLESLEY MA 02482-7300 |
| ELAINE W KUAN | 720 GRANT AVENUE SAN FRANCISCO CA 94108-2114 |
| ELAINE WALL | 12 CYCLAMEN CLOSE CLAYTON LE WOODS LEYLAND LANCASHIRE PR255LW UNITED KINGDOM |
| ELAINE WOLMAN TR FBO | ARNOLD DIAMOND 1987 LIVING TRUST U/A DTD 06/11/87 5446 ALTA VISTA LONGUNA WOODS CA 92637-2709 |
| ELANE MC CARTHY CUST GREGORY | MC CARTHY UND UNIF GIFT MIN ACT RI 1 SOUTH LANE BRISTOL RI 02809-1562 |
| ELBERT STEVEN HUGHES | 102 TRAVIS RIDGE DEATSVILLE AL 36022-2990 |
| ELCIRA Y GUDEBSKI | 19 BROOKVIEW LANE MANALAPAN NJ 07726-3888 |

| Claim Name | Address Information |
|---|---|
| ELEANOR A KELLEHER | 2925 ROYCE WAY SACRAMENTO CA 95864-5650 |
| ELEANOR B FORREST | 323 REEDS LANDING SPRINGFIELD MA 01109-2057 |
| ELEANOR B GLICK TR UA APR 12 91 | ELEANOR B GLICK TRUST 1502 MALLARD LANDING COURT CHESTERFIELD MO 63017-5588 |
| ELEANOR B LEITH TR UA JAN 18 89 | THOMAS I LEITH & ELEANOR B LEITH TRUST 2270 NORTH POINT 1 SAN FRANCISCO CA 94123-1431 |
| ELEANOR BURTON | HORIZON HOUSE 900 UNIVERSITY ST APT 336 SEATTLE WA 98101-3738 |
| ELEANOR C AGNEW | C/O E C GIRIYAPPA 407 WALOO BLVD MANITOWOC WI 54220-2903 |
| ELEANOR E CAPUANO | PO BOX 84 WEST REDDING CT 06896 |
| ELEANOR E PAPE | 11 TOPSAIL COURT CALABASH NC 28467-2586 |
| ELEANOR G SMITH CUST | SIDNEY GREEN SMITH UNDER UNIFORM GIFTS TO MINORS ACT SC PO BOX 86 TURBEVILLE SC 29162-0086 |
| ELEANOR GRACE | 71 MC ARTHUR AVE CRESTWOOD NY 10707-1317 |
| ELEANOR HUGGLER | 2 CHARLES ST NANUET NY 10954-2406 |
| ELEANOR J DAVIS | 30 SAN RAFAEL AVE BELVEDERE CA 94920-2348 |
| ELEANOR K MOLLOY CUST | CHRISTOPHER JOHN MOLLOY JR UNDER NEW JERSEY U-T-M-A 164 OLD FARM ROAD BASKING RIDGE NJ 07920-3310 |
| ELEANOR L MOULTON | 2 KING STREET SPRINGVALE ME 04083-1808 |
| ELEANOR LEVY | 7330 GREENPORT COVE BOYNTON BEACH FL 33437-3988 |
| ELEANOR M HUBBS | 3348 THORNEWOOD DRIVE ATLANTA GA 30340-4024 |
| ELEANOR M LASECKI | 7068 BURGESS DR LAKE WORTH FL 33467-7515 |
| ELEANOR M LAWRENCE | PO BOX 384 LONG BEACH NY 11561-0384 |
| ELEANOR M LAWRRENCE | PO BOX 384 LONG BEACH NY 11561-0384 |
| ELEANOR MAGUIRE | 72 FELLS ROAD ESSEX FELLS NJ 07021-1802 |
| ELEANOR MOORE STERNE | 117 EAST 72ND STREET NEW YORK NY 10021-4249 |
| ELEANOR P FOTOUHI | 130 RIVERSIDE DRIVE BINGHAMTON NY 13905-4219 |
| ELEANOR PEIRCE O LEARY | 723 FAIRWAY NW ALBUQUERQUE NM 87107-5718 |
| ELEANOR R NAZHA TR UA | JUN 21 91 ELEANOR R NAZHA REVOCABLE TRUST 12 WEXFORD LANE LINWOOD NJ 08221-1382 |
| ELEANOR R SCHMIDT | 2736 NW 77TH BLVD APT 462 GAINESVILLE FL 32606-8712 |
| ELEANOR S DREW | 327 LYNDALE AVENUE STATEN ISLAND NY 10312-6126 |
| ELEANOR TUTOLO TOD | NANCY TUTOLO FREED SUBJECT TO STA TOD RULES OCEAN VIEW CONDO 82 335 CAPTAIN THOMAS BLVD WEST HAVEN CT 06516-5853 |
| ELEANOR TUTOLO TOD | HELEN M TARR SUBJECT TO STA TOD RULES OCEAN VIEW CONDO 82 335 CAPTAIN THOMAS BLVD W HAVEN CT 06516-5853 |
| ELEANORA M MARTINO | 8321 E CANDLEBERRY CIR ORANGE CA 92869 |
| ELEANORE M REAGAN BURGESS | 12513 RIDGEGATE HERNDON VA 20170-2571 |
| ELEFTERIA STATHATOS | 256 EAST MADISON AVENUE CRESSKILL NJ 07626-2229 |
| ELEFTHERIOU, ANTONIOS C. | 12 ST DAVIDS SQUARE LONDON E14 3WA UNITED KINGDOM |
| ELENA BUSSOLATI | VIA DE GRASSI 14 MILAN 20123 ITALY |
| ELENA FUTORYAN | 23 E 10TH ST NO 404 NYC NY 10003 |
| ELENA GLASSCOCK | 1791 ROSEVALE CT PUEBLO CO 81006-1742 |
| ELENA GOYCOECHEA | GARDENIA 104 FRACC RANCHO CORTEZ CUERNAVACA MOR 62120 MEXICO |
| ELENA I RANGUELOVA | 15 W 72ND ST NO 17N NEW YORK NY 10023-3451 |
| ELENA J SOUTH | 136 NORTH HILL DR MT HOLLY NJ 08060-5720 |
| ELENA KONDOMBO | 192 BRADHURST AV APT 9 NEW YORK NY 10039-1408 |
| ELENA M CARDENAL | 33 PLOUGH LANE PURLEY GT LON CR8 3QJ UNITED KINGDOM |
| ELENA RODOVA & | VLADISLAV M RODOV JT TEN 374 S MIRALESTE DR 413 SAN PEDRO CA 90732-6070 |
| ELENA SZE YAN YU | 81 EIGHTH STREET NEW ROCHELLE NY 10801-4825 |
| ELESE TEMPLIN KOCH | 760 W 30TH ST 8 SAN PEDRO CA 90731-6692 |
| ELEUTERIO L MARCELINO | PO BOX 8196 PARANAQUE CITY PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| ELEUTERIO L MARCELINO | 3433 JUAN FERMINI ST TAMBO PARANAQUE CITY PHILIPPINES |
| ELI A LAPP | 310 W 72ND ST APT 2A NEW YORK NY 10023-2675 |
| ELI BILCHIK CUST ALEXANDER | SASSON UNDER NY UNIF GIFTS TO MINORS ACT C/O MICHAEL PANTZER 201 EAST 87TH STREET NEW YORK NY 10128-3203 |
| ELIA COLLINSWORTH MARTINEZ | 6250 ROSEWOOD DR APT 601 NORTH RICHLAND HILLS TX 76180 |
| ELIA, PETER | 235 NOTTINGHAM ROAD MORGANVILLE NJ 07751 |
| ELIAS KIAME | 65 PLEASANT VIEW DR WAYNE NJ 07470-3916 |
| ELIAS O MENSAHDAPAAH | 150 BAY STREET APT 812 JERSEY CITY NJ 07302-5918 |
| ELIE A TEHERANI | 615 AVE L BROOKLYN NY 11230-5121 |
| ELIEL RODRIGUEZ ROMAN | 4800 RIVERTON LN BOWIE MD 20715-1014 |
| ELINOR DOULMAN | 2870 LEN DR BELLMORE NY 11710-5204 |
| ELISA A DAMMACCO | 27 GLENRICH DRIVE ST JAMES NY 11780-1616 |
| ELISA BELANGIE | 16121 E 39TH LN GREENACRES WA 99016-8760 |
| ELISA CHING C CHENG | FLAT C 50TH FLOOR TOWER 12 CARMEL COVE CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG HONG KONG CHINA |
| ELISABETH BRADFORD TR | ELISABETH BRADFORD INTER VIVOS TRUST UA 10/30/91 258 DEER RUN DR PONTE VEDRA BEACH FL 32082-3507 |
| ELISABETH COLEMAN | 161 WEST 15 ST APT 3B NEW YORK NY 10011-6728 |
| ELISABETH D JAMIESON | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| ELISABETH E DONAHUE | 16 GREAT ROCK RD BOURNE MA 02532-8304 |
| ELISABETH F GRINNELL | 245 VALDEZ AVE SAN FRANCISCO CA 94127-2121 |
| ELISABETH JONES | 20437 NETHERLAND ST ORLANDO FL 32833-4035 |
| ELISABETH K HANRATTY | 4720 CENTER BOULEVARD APT  PH1 LONG ISLAND CITY NY 11109-5619 |
| ELISE A FLYNN | 5 PARK PLACE CHESTER NY 10918-2608 |
| ELISE V LEMIRE | 25 LAFAYETTE DR PORT CHESTER NY 10573-2501 |
| ELISHA R PERRY | 2780 RANDALL AVE APT 3C BRONX NY 10465-2752 |
| ELISHEVA BAUMGARTEN DEUTCH CUST | MORDECHAI YONATAN DEUTCH UNIF GIFT MIN ACT NY 7 BIJAYO STREE JERUSALEM 93145 ISRAEL |
| ELISSA GORDON OSHINSKY CUST | DAVID STUART GORDON UNDER NJ UNIF TRANSFERS TO MINORS ACT 526 BALSAM RD CHERRY HILL NJ 08003-3045 |
| ELISSA J DONOHUE | 112 SUNRISE LANE LEVITTOWN NY 11756-4450 |
| ELISSA M KAYE | 180 MEETINGHOUSE CIR NEEDHAM MA 02492-1833 |
| ELIZA WOLF | 10709 DOROTHY DR OKLAHOMA CITY OK 73162-6852 |
| ELIZABETH A BATTAGLIA | 108 WARDWELL AVENUE STATEN ISLAND NY 10314-2656 |
| ELIZABETH A BURKE | 416 ESSEX AVE SPRING LAKE NJ 07762-1147 |
| ELIZABETH A CANDELA | 2 ARDSLEY RD GLEN RIDGE NJ 07028-1702 |
| ELIZABETH A CHANDLER | 830 STEVENS AVE WESTFIELD NJ 07090-1348 |
| ELIZABETH A CLANCY | 623 WEST 207TH ST NEW YORK NY 10034-2608 |
| ELIZABETH A ECKSTEIN | 60-17 WOODBINE ST RIDGEWOOD NY 11385-3242 |
| ELIZABETH A IPPOLITO | 286 BROADWAY MILFORD CT 06460-5305 |
| ELIZABETH A KIPP | 208 ESSEX ROAD MANKATO MN 56001-4155 |
| ELIZABETH A NESPECO | 80 BEEKMAN STREET NEW YORK NY 10038-1891 |
| ELIZABETH A NICHOLS | 26 WEST RIDGECREST ROAD DESERT HILLS AZ 85086-6519 |
| ELIZABETH A PALIJARO | 3712 BAYVIEW AVENUE BROOKLYN NY 11224-1602 |
| ELIZABETH A PALIJARO ENGBERG | 3712 BAYVIEW AVENUE BROOKLYN NY 11224-1602 |
| ELIZABETH A REYNOLDS | 242 BARROW ST APT 1C JERSEY CITY NJ 07302-4086 |
| ELIZABETH A RITCHIE | 37 CHELSEA PARK GARDENS LONDON SW3 6AF UNITED KINGDOM |
| ELIZABETH A RODERICK & | JEFFREY P RODERICK JT TEN 9251 NE HURLINGEN RD ST JOSEPH MO 64507-8775 |
| ELIZABETH A ROOSA | 6 WATER ST NEW HAMBURGH NY 12590-5543 |
| ELIZABETH A SAULNIER | 94 BIRCHWOOD DR NEW BEDFORD MA 02745-2102 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH ABRAHAM | C/O ELIZABETH A KENDALL 159 WEST RD RYE NH 03870-2548 |
| ELIZABETH AFANADOR | 37 NORTH AVENUE STATEN ISLAND NY 10302-2319 |
| ELIZABETH AGOSTO | 19 SURREY DRIVE N MERRICK NY 11566-2315 |
| ELIZABETH ALONSO | 7945 SW 198TH TER MIAMI FL 33189-2113 |
| ELIZABETH ANDRIE | 28 SEASIDE LANE STATEN ISLAND NY 10305-4754 |
| ELIZABETH ANN GRISWOLD | 49 OLD COVERED BRIDGE ROAD NEWTOWN SQUARE PA 19073-1211 |
| ELIZABETH ANN LEISTIKOW | 2101 W HWY 390 734 LYNN HAVEN FL 32444 |
| ELIZABETH ANN REINHARDT | 240 ELEANOR DRIVE WOODSIDE CA 94062-1116 |
| ELIZABETH ANN ROMANO & CHARLES | J ROMANO TR UDT OCT 9 91 ROMANO FAMILY TRUST 8566 FALL BROOK CIR UNIT 711C HUNTINGTON BEACH CA 92646-5634 |
| ELIZABETH ASCH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021-4370 |
| ELIZABETH B CALLAGHAN | 2 HARE WARREN COTTAGE HARE WARREN NR WHITCHURCH HAMPSHIRE RG2 87QF UNITED KINGDOM |
| ELIZABETH B GILES | FLAT 2 ONEDIN POINT 22 ENSIGN ST LONDON E18JT UNITED KINGDOM |
| ELIZABETH B MOORE | 1625 ROCKWAY PKWY APT 1K BROOKLYN NY 11236-4335 |
| ELIZABETH B SANTELLA | 15 CURRAN TERRACE RANDOPLH MA 02368-5009 |
| ELIZABETH BARBIERI | 69 NASSAU AVE MANHASSET NY 11030-2436 |
| ELIZABETH BARROW | 1810 E FOX LANE MILWAUKEE WI 53217-2858 |
| ELIZABETH BERNARD | 6605 COVINGTON COVE CANFIELD OH 44406-8162 |
| ELIZABETH BERNARD FRANKEN | 6605 COVINGTON COVE CANFIELD OH 44406-8162 |
| ELIZABETH BOWERS | 810 SATURN ST 16 JUPITER FL 33477-4398 |
| ELIZABETH BREEN KEASLER | 22 WESTON PARK CROUCH END LONDON N8 9TJ UNITED KINGDOM |
| ELIZABETH BRITTON | C/O JOHN BRITTON 3736 TENTH AVE APT 7D NEW YORK NY 10034-1811 |
| ELIZABETH BROERS | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| ELIZABETH BROOK GILMOUR | 15 UPPERFIELD RD MORRISTOWN NJ 07960-4923 |
| ELIZABETH BROOKS BENNETT | 3606 WINBROOKE LANE TUCKER GA 30084-3923 |
| ELIZABETH CAPURRO | 40 MIRAMAR AVE SAN RAFAEL CA 94901-3634 |
| ELIZABETH CARBONE | 218-220 SOUTH ST APT 3 JERSEY CITY NJ 07307 |
| ELIZABETH CAROLINE DERPIS | WICKETS BRIGHTON ROAD WOODMANCOTE BN5 9RR ENGLAND |
| ELIZABETH CITKARA | 44 LANDING LN EAST QUOGUE NY 11942-4804 |
| ELIZABETH COLON LOPEZ | 2 SOUTH END AVENUE 7M NEW YORK NY 10280-1087 |
| ELIZABETH D COLLINS | 1890 WILLESDON E DR JACKSONVILLE FL 32246-0692 |
| ELIZABETH D HEYER | 19 LINCOLN PL COLONIA NJ 07067-4029 |
| ELIZABETH D MURRAY | 90 HIGHLAND AVE BOX 717 CHATHAM NJ 07928-0717 |
| ELIZABETH D RICKHER | 2082 LAKE ARLINGTON DR ARLINGTON HTS IL 60004-7204 |
| ELIZABETH D TIEK TOD ROBIN L | JESSUP SUBJECT TO STA TOD RULES 412 BRISCOE AVENUE OFALLON MO 63366 |
| ELIZABETH DEVLIN | 3002 MILLSTONE DR BETHLEHEM PA 18020-2871 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET PEARL RIVER NY 10965-1847 |
| ELIZABETH DOWNES | 9021 SUNRIDGE CIR APT 813 FORT WORTH TX 76120-4743 |
| ELIZABETH E CROSS | 47 CHARLES RIVER ST NEEDHAM MA 02492-1442 |
| ELIZABETH ELLEN JANICKI | 411 N 6TH STREET 2710 EMERY SD 57332-2124 |
| ELIZABETH F PHIPPEN | 455 ONEIDA STREET LEWISTON NY 14092-1253 |
| ELIZABETH FAGAN | 542 ROUND HILL ROAD GREENWICH CT 06831-2641 |
| ELIZABETH FAIR NAGELSEN TR | U/A DTD 07/24/87 ELIZABETH FAIR NAGELSEN TRUST 13356 ROSEWOOD LANE NAPLES FL 34119-8519 |
| ELIZABETH FARKAS HELLER | 16 HARBOR CT E ROSLYN NY 11576-2435 |
| ELIZABETH FEARNOW | 6240 N PALO CRISTI RD PARADISE VALLEY AZ 85253-3734 |
| ELIZABETH FFRENCH | 633 FAIRVIEW RD SWARTHMORE PA 19081-2300 |
| ELIZABETH FRANKLIN SECHREST | 850 PARK AVE APT 2B NEW YORK NY 10075-1845 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH G NELSON BRINKWORTH | 10243 RICH RD BLOOMINGTON MN 55437-2550 |
| ELIZABETH G WING | 29647 LAKE RD BAY VILLAGE OH 44140-1225 |
| ELIZABETH G WOODSON | 106 NORTH ST RICH CREEK VA 24147-9707 |
| ELIZABETH GILES | FLAT 2 ONEDIN POINT 22 EMSIGN STREET LONDON E18JT E18JT UNITED KINGDOM |
| ELIZABETH H SANBORN-BALDWIN | 801 SYCAMORE LA CENTERVILLE DE 19807-1217 |
| ELIZABETH I ALLEY | 45 CEDER PARK MELROSE MA 02176-3066 |
| ELIZABETH I ANDRADE | 1915 BRICKELL AVE APT C408 MIAMI FL 33129-1779 |
| ELIZABETH I NOVAK | 205 FRANKLIN P O BOX 206 PLYMOUTH NE 68424-0206 |
| ELIZABETH IRELAND | 50 SILVER ST DOVER NH 03820-3950 |
| ELIZABETH J CLARK | 22 RUTLAND DRIVE TOMS RIVER NJ 08757-5649 |
| ELIZABETH J MATZ | 935 SPRINGVIEW DRIVE ENDICOTT NY 13760-6620 |
| ELIZABETH J ROZEK | 1919 VISTE RD STURGEON BAY WI 54235-8701 |
| ELIZABETH J SHAVER | 1653 FRUITLAND DRIVE NORTH OGDEN UT 84404-3329 |
| ELIZABETH J WEEKLY | 1928 24TH AVE S MOORHEAD MN 56560-4831 |
| ELIZABETH JARMEY | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |
| ELIZABETH JEAN HUFFAKER & | DONNA MARIE HUFFAKER TEN COM COM 21030 MIRACLE DRIVE GAITHERSBURG MD 20882-4450 |
| ELIZABETH K HAWTHORNE | RR 5 BOX 72A8 BUSHKILL PA 18324-9621 |
| ELIZABETH KAPLAN | 2731 SE 11TH ST POMPANO BEACH FL 33062-7034 |
| ELIZABETH L ALMY | 2017 WESTSIDE LN WOODSTOCK GA 30189-6744 |
| ELIZABETH L BLACK | PIER 1 HARBORSIDE PLACE 614 JERSEY CITY NJ 07311-3925 |
| ELIZABETH L COLTON | 1848 PINE STREET SAN FRANCISCO CA 94109-4422 |
| ELIZABETH L DUNN | 12 DAYTON RD DENVILLE NJ 07834-1729 |
| ELIZABETH L DUNN CUST | CAROLINE LAURA DUNN UNIF TRANS MIN ACT NJ 12 DAYTON RD DENVILLE NJ 07834-1729 |
| ELIZABETH L HAVLIK | 25 SPRING GLEN CT COCKEYSVILLE MD 21030-2443 |
| ELIZABETH LIEBERMAN | 33C MARESFIELD GARDENS LONDON NW3 5SD UNITED KINGDOM |
| ELIZABETH LIU | 321 EAST 54TH STREET APARTMENT 8A NEW YORK NY 10022-4942 |
| ELIZABETH M COLLINS TTEE | REVOCABLE TRUST DTD 09/08/89 U/A ELIZABETH M COLLINS 544 LAKESHORE DR P O BOX 300 ELKINS NH 03233-0300 |
| ELIZABETH M FRANK | 21 SEARS AVE ATLANTIC HIGHLANDS NJ 07716-2212 |
| ELIZABETH M HERR | 1191 PORTLAND DR HARRISBURG VA 22801-8643 |
| ELIZABETH M NICHOLSON | 206 SOUTH RIDGEWOOD ROAD KENTFIELD CA 94904-2734 |
| ELIZABETH M SCHRADER | 8848 TILBURY DR WILMINGTON NC 28411-8942 |
| ELIZABETH MAE MIKIEWICZ | 24590 FAY AVE MORENO VALLEY CA 92551-4047 |
| ELIZABETH MARCANO | 230 JAY ST APT 15J BROOKLYN NY 11201 |
| ELIZABETH MARION SLATER | 123 SULLIVAN ST NEW YORK NY 10012-3642 |
| ELIZABETH MC HUGH & CAROL L | BOLAND JT TEN BOX 8261 SPOKANE WA 99203-0261 |
| ELIZABETH MCGONIGLE | 8902 WOODLAND PARKWAY BOERNE TX 78015-6532 |
| ELIZABETH MEARS LIVELY | 800 SHERIDAN PLACE BLOOMINGTON IN 47401-5147 |
| ELIZABETH MELLER | 8939 SLEEPING BEAR RD SKOKIE IL 60076-1917 |
| ELIZABETH MIRACKY | 89 DWIGHT PLACE ENGLEWOOD NJ 07631-3626 |
| ELIZABETH MOORE | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| ELIZABETH MOORE BROWNE | 4615 FRANKLIN AVE NEW ORLEANS LA 70122-6109 |
| ELIZABETH MORTON | 321 E 66TH ST 5C NEW YORK NY 10065-6226 |
| ELIZABETH N BROWN | 871 ARGUS COURT FOSTER CITY CA 94404-2703 |
| ELIZABETH P CARR CUST | ERIN ELIZABETH CARR UNIF GIFT MIN ACT SC 1002 MARLEY MANOR DRIVE 303 SALISBURY MD 21804-8739 |
| ELIZABETH P CARR CUST | JAMES RAYMOND CARR UNIF GIFT MIN ACT SC 3098 BROAD ST APT 3 CLYDE NC 28721-7434 |
| ELIZABETH P MOSES & | W R MOSES & EDWIN P MOSES JT TEN 1320 PENNSYLVANIA AVE WILLIAMSPORT PA |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH P MOSES & | 17701-2612 |
| ELIZABETH PARKS | 20 ROSE AVE FLORAL PARK NY 11001-2627 |
| ELIZABETH PEARSON | 2312 CHAPMAN RD LA CRESCENTA CA 91214-3013 |
| ELIZABETH R COGSWELL | 8935 SHERBROOK COURT OWINGS MD 20736-3600 |
| ELIZABETH R GRIFFITH CUST | HALEY ELIZABETH GRIFFITH UTMA NC 3202 WINDFIELD RIDGE DR BURLINGTON NC 27215-9245 |
| ELIZABETH R GRIFFITH CUST | REBECCA LEIGH GRIFFITH UTMA NC 3202 WINDFIELD RIDGE DR BURLINGTON NC 27215-9245 |
| ELIZABETH R JIMISON | 223 EDGEHILL DRIVE SAN CARLOS CA 94070-4508 |
| ELIZABETH R LOPEZ | C/O ELIZABETH DUFFIELD ROUTE 1 BOX 398 ARCHER FL 32618-9537 |
| ELIZABETH R MCGONIGLE | 8902 WOODLAND PARKWAY BOERNE TX 78015-6532 |
| ELIZABETH R MORRIS | 1016 WALL RD SPRING LAKE NJ 07762-2317 |
| ELIZABETH RICCIARDELLI | 12 DEER CREEK DR BASKING RIDGE NJ 07920-2682 |
| ELIZABETH RODI & MICHAEL | RODI JT TEN 193-08 53RD AVE FRESH MEADOW NY 11365-1226 |
| ELIZABETH ROOD | 165 THORNTON STREET HAMDEN CT 06517-1336 |
| ELIZABETH ROYCE | 406 ORCHID AVE 1157 CORONA DEL MAR CA 92625-2443 |
| ELIZABETH S STOAKLEY | 2715 DILWORTH HEIGHTS LN CHARLOTTE NC 28209-1458 |
| ELIZABETH S TURNER | 2 DINSDALE CLOSE WOKING SURREY GU22 7BU UNITED KINGDOM |
| ELIZABETH SAUNDERS | 774 POLO RUN DR COLLIERVILLE TN 38017-1399 |
| ELIZABETH SHORT | 2917 CHEYENNE CIRCLE KANSAS CITY MO 64116-3214 |
| ELIZABETH THIEL & | JEROME THIEL JT TEN 46 FOXCROFT RD DENVILLE NJ 07834-3102 |
| ELIZABETH TRAINA | 2 APRIL COURT NANUET NY 10954-3437 |
| ELIZABETH V ROZIER | 540 INDIGO DR ROSWELL GA 30075-2858 |
| ELIZABETH V ROZIER & DAVID R | ROZIER JT TEN 540 INDIGO DRIVE ROSWELL GA 30075-2858 |
| ELIZABETH V W HAARKE | 188 LONG POND RD WADING RIVER NY 11792-2111 |
| ELIZABETH WILCOX | 632 N MILWAUKEE STREET PORT WASHINGTON WI 53074-1550 |
| ELIZABETH-ANNE ZIEMINSKI | 157 MAIN STREET WESTFIELD MA 01085-3140 |
| ELKAN ABRAMOWITZ & SUSAN | ISAACS ABRAMOWITZ JT TEN 96 MIDDLE ROAD SANDS POINT NY 11050-2634 |
| ELLA BELOTSERKOVSKAYA | 630 1ST AVE APT 6J NEW YORK NY 10016-3786 |
| ELLA GRAY | 741 E 72ND STREET APT 1 CHICAGO IL 60619-1232 |
| ELLA M HALL | 71 HIDDEN CT MABLETON GA 30126-4533 |
| ELLEN A EISENBERG & | LARRY B EISENBERG JT TEN 2291 PINEHAVEN DR SCHENECTADY NY 12309-2600 |
| ELLEN ANOLIK | 150 ROLLING HILLS ROAD CLIFTON NJ 07013-4123 |
| ELLEN BAUSKE | 106 CORLEY COURT GRIFFIN GA 30224-5115 |
| ELLEN BLACK | 150 LEFEBVRE LANE WILLISTON VT 05495-2011 |
| ELLEN COPPA | 33 BRANDYWINE RD WAYNE NJ 07470-3201 |
| ELLEN D HOLDEN | 616 FOREST PL TOMAHAWK WI 54487-1105 |
| ELLEN DONOVAN | 61 OAK RIDGE AVE SUMMIT NJ 07901-4306 |
| ELLEN E HUGHES | 2602 THRUSH RD CHARLOTTESVILLE VA 22901-8814 |
| ELLEN G ADELSON | 3232 FIRST NATIONAL TOWER TULSA OK 74103 |
| ELLEN GESSERT | 328 CULVER BLD B PLAYA DEL REY CA 90293-7759 |
| ELLEN GRIFFITHS | 1704 LADD ST SILVER SPRING MD 20902 |
| ELLEN HIRSCH CUST | JACOB ROBERT HIRSCH UNIF GIFT TO MIN ACT NY 1515 MADISON COURT NORTH BUFFALO GROVE IL 60089-6837 |
| ELLEN J LIPPMAN | 3232 SW UPPER CASCADE DR PORTLAND OR 97205-5860 |
| ELLEN J ROWE | 4397 85TH AVENUE CIRCLE EAST PARRISH FL 34219-1905 |
| ELLEN JACOBS | 607 BINGHAMPTON LN LIVINGSTON NJ 07039-8260 |
| ELLEN JACOBS CUST JASON B | JACOBS UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 607 BINGHAMPTON LN LIVINGSTON NJ 07039-8260 |
| ELLEN KAYE HAUPTMAN | 2531 S 87 OMAHA NE 68124 |

| Claim Name | Address Information |
|---|---|
| ELLEN KORNER | 145 HICKS STREET B45 BROOKLYN NY 11201-2333 |
| ELLEN KRISTINE MUSKATERC | 2310 W ACOMA DR PHOENIX AZ 85023-5902 |
| ELLEN M LYNN | 4916 BIRCHLEAF DR RALEIGH NC 27606-9356 |
| ELLEN M OSBY | 3352 AMES AVE APT 2 OMAHA NE 68111-2755 |
| ELLEN M SHEEHAN | 4 GATEWOOD DRIVE SARATOGA SPRINGS NY 12866-2838 |
| ELLEN MALAVE | 633 THOMPSON ST EAST HAVEN CT 06513-1311 |
| ELLEN MARK BUSH | 2832 MONUMENT AVE A-6 RICHMOND VA 23221-1752 |
| ELLEN METZGER | 440 WEST END AVE 4C NEW YORK NY 10024-5358 |
| ELLEN MOSS WESTFALL | 4850 PORTOBELLO COURT COLUMBIA SC 29206-4616 |
| ELLEN R DIXON | 305 E MAIN ST LAKE CITY SC 29560-2168 |
| ELLEN RAE BATT | 5355 HENRY HUDSON PARKWAY BRONX NY 10471-2830 |
| ELLEN S PENDLETON | 4435 FERN CREEK DR JACKSONVILLE FL 32277-1103 |
| ELLEN SANDLER CUST MARISA | SANDLER UNIF GIFT MIN ACT MD 4615 NORWOOD DR CHEVY CHASE MD 20815-5348 |
| ELLEN SCHANTZ | 130 COLONY LANE SYOSSET NY 11791-4725 |
| ELLEN STANDISH BURT | 4 PERKINS COURT IRVINE CA 92617-4043 |
| ELLEN STEELE MASTELLER | 5228 ABINGTON WAY ERIE PA 16506-4646 |
| ELLEN W DIXON | 224 ESSEX AVE BOONTON NJ 07005-1118 |
| ELLENANNE M SCHULTZ | 1623 EARLINGTON RD HAVERTOWN PA 19083-2524 |
| ELLINWOOD, MAUREEN H. | 94 HIGHLAND AVE SHORT HILLS NJ 07078-2845 |
| ELLIOT B TABACK | PO BOX 82305 COLUMBUS OH 43202-0305 |
| ELLIOT F KATZ | 85-15 125 STREET KEW GARDENS NY 11415-3310 |
| ELLIOT M BRIVIC | 15 MELISSA DR ARDSLEY NY 10502-1039 |
| ELLIOT S SCHOENBERG CUST | GABRIEL TODD SCHOENBERG UNDER MA UNIFORM TRANSFERS TO MINORS ACT 1332 DICKERSON RD TEANECK NJ 07666-2816 |
| ELLIOT SLOANE CUST | JOSEPH SLOANE SEIBERT UNIF TRANS MIN ACT AZ 20038 NORTH 93RD LANE PEORIA AZ 85382-0995 |
| ELLIOT STEVEN SCHWARTZ | 8013 WILFREDO CT NAPLES FL 34114-2694 |
| ELLIOT W STRONG | 15 BONMAR RD PELHAM MANOR NY 10803-2947 |
| ELLIOTT S CHRISTENSEN & | ELIZABETH A CHRISTENSEN TR UA OCT 2 90 CHRISTENSEN8TRUST 4379 CARMEL DRIVE CARLSBAD CA 92010-7928 |
| ELLY PARRISH | 2550 ABBOTT S GLEN DRIVE ACWORTH GA 30101-3415 |
| ELMER E BROWN | P O BOX 1209 10 POGUE AVE RISING SUN MD 21911-1768 |
| ELMER H THOGERSEN & | HAROLYN J THOGERSEN JT TEN 1316 BRIAR COURT DES PLAINES IL 60018-2146 |
| ELMER R ROBINSON | 75-618 MCLACHLIN CIRCLE PALM DESERT CA 92211-7018 |
| ELMER T WIELONTEK | 4134 N OSCEOLA AVE NORRIDGE IL 60706-1122 |
| ELMO J HENSKE | 7 PERTHUIS FARM RD LA MARQUE TX 77568-4718 |
| ELONA SHMERKIN | 2827 BROWN STREET APT 1C BROOKLYN NY 11235-1763 |
| ELONA SHMERKIN | 17200 SE 26 DR APT P 54 VANCOUVER WA 98683-4308 |
| ELSA AUTH | 73 HOWARD DR OLD TAPPAN NJ 07675-7264 |
| ELSA D CASTRO | 21 DAILEY AVE NORTH EASTON MA 02356-2010 |
| ELSAMMAK, MICHELLE | 140 EAST 40TH STREET APT 3G NEW YORK NY 10016 |
| ELSIE D NOYCE | 83 LAKE DR OAKDALE CT 06370-1042 |
| ELSIE L MENENDEZ & | HARRY MENENDEZ JT TEN 27 PHEASANT VALLEY DR CORAM NY 11727-2335 |
| ELSIE MINER | 22 VOLPI RD BOLTON CT 06043-7547 |
| ELSIE ZARAGOZA | 860 SW 49TH TERRACE PLANTATION FL 33317-4415 |
| ELSWORTH C WOOD & | JULIA WOOD JT TEN 1209 N 14TH APT 3H MURPHYSBORO IL 62966-2943 |
| ELTON C JAMES | JAPONICA COTTAGE SOUTHAM ROAD PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| ELVIDA A OPP | 4853 TUCSON ST DENVER CO 80239-4450 |
| ELVIN IACONO & GLADYS M | IACONO TR UA SEP 28 92 IACONO TRUST 1997 14TH AVE SAN FRANCISCO CA 94116-1336 |
| ELVIS INFANTE | 34-29 96 STREET CORONA NY 11368-1035 |

| Claim Name | Address Information |
|---|---|
| ELVIS R PERSAUD | 10 GREENWAY GARDENS SHIRLEY SURREY CR0 8QG UNITED KINGDOM |
| ELVONNEY POOLE | 1160 KENNEDY BLVD APT 4 BAYONNE NJ 07002-3185 |
| ELVONNEY POOLE | 1160 KENNEDY BLVD APT 4 BAYONNE NJ 07002-3185 |
| ELWIN EUGENE LAUGHLIN & DOROTHY | BLANCHE LAUGHLIN TR U/A DTD 5/08/84 FBO ELWIN EUGENE & DOROTHY BLANCHE LAUGHLIN 20233 GLASGOW DR SARATOGA CA 95070-4333 |
| ELWIN WALL | 15 ST ANDREWS CLOSE BARNINGHAM BURY ST EDMUNDS SUFFOLK ENGLAND OP31 1EQ UNITED KINGDOM |
| ELWYN L CADY JR TR U/A/D | 12/15/70 ELWYN L CADY TRUST 1919 DRUMM AVE INDEPENDENCE MO 64055-1836 |
| ELWYN R PARKER & | SHEILA L PARKER JT TEN 339 FARM ST BELLINGHAM MA 02019-1126 |
| ELY FENDELL & | RACHAEL FENDELL JT TEN 9 MCEVOY RD EDISON NJ 08837 |
| ELY HAMATY | 150 WOODBINE CIRCLE NEW PROVIDENCE NJ 07974-1757 |
| ELY W KLEIN | 3821 15TH AVE BROOKLYN NY 11218 |
| ELZBIETA TOMASIK | 20B GREENWICH ST LONDON SE 8TY UNITED KINGDOM |
| EMAD-DEAN HUSSEIN | 11 SOUTH ST CHERRY VALLEY MA 01611-3147 |
| EMANUEL MACARAEG TR UA NOV 18 93 | AFFILIATED ANESTHESIOLOGISTS INC FBO EMANUEL N MACARAEG BOX 1396 UNIT 421 MINNEAPOLIS MN 55440-1396 |
| EMELIA CORSARO | 1238 77TH ST BROOKLYN NY 11228-2422 |
| EMERSON W LACEY | 22 W 627 AHLSTRAND RD GLENN ELLYN IL 60137-6948 |
| EMI KOGA | 3306 2-16-7 KONAN MINATO-KU 13 108-007 JAPAN |
| EMIL G PETROV | FLAT 65 EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON GT LON E1 6NQ UNITED KINGDOM |
| EMILE B NASATYR | 53 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| EMILE ROUSSEAU | 83-20 141ST APT 3P BRIARWOOD NY 11435-1618 |
| EMILIA R EGUILIOR | PARQUE SAN PATRICIO I D5 CALLE EBANO APT 607 GUAYNABO PR 00968-3428 |
| EMILIA STORCH | 7 STUYVESANT OVAL APT 10B NEW YORK NY 10009-1903 |
| EMILIE H CAMPBELL & | LENORE E SIMCOX JT TEN 725 DARBY RD RIDLEY PARK PA 19078-1431 |
| EMILIO A HAM | 12221 S W 24 TERRACE MIAMI FL 33175-7308 |
| EMILIO VELEZ | URB VILLA LINDA LAS GAVIOTA 107 AGUADILLA PR 00603 |
| EMILIO, DEANNA | 57 EVANS STREET STATEN ISLAND NY 10314 |
| EMILY A MAC CORMACK | 8700 POST OAK LANE APT 311 SAN ANTONIO TX 78217-5166 |
| EMILY A MILLER | 1299 CORPORATE DR APT 1104 WESTBURY NY 11590-6643 |
| EMILY B EDENS | 3402 E OREGON AVENUE PHOENIX AZ 85018-1528 |
| EMILY BALDWIN | 96 3RD PLACE BROOKLYN NY 11231-4031 |
| EMILY C REID | 11 A TOURNAY RD LONDON SW6 7UG UNITED KINGDOM |
| EMILY C REID | 11A TOURNAY ROAD LONDON SW6 7UG UNITED KINGDOM |
| EMILY DE BIASI FAUGNO & | JOHN FAUGNO JT TEN 78-40 79 PL GLENDALE NY 11385-7438 |
| EMILY GUGLIELMI | 524 WEST PINE ST TREVOSE PA 19053-4530 |
| EMILY M AZCUY | 197 CATHERINE STREET STATEN ISLAND NY 10302-2117 |
| EMILY S UPTON | 6B WETHERBY MANSIONS EARLS COURT SQUARE LONDON SW59DJ UNITED KINGDOM |
| EMILY W PAWLAK | 128 DOUGLAS DRIVE BELLVILLE TX 77418-3430 |
| EMINA TAKASHIMA | 4-24-55-1006 TAKANAWA MINATO KU TOKYO 108-0074 JAPAN |
| EMMA BAILEY | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025-5230 |
| EMMA C GUINOT | 7640 PROVINCIAL DRIVE 102 MCLEAN VA 22102-7608 |
| EMMA C PAYNE | ABBOTSFORD 65 MANOR DRIVE HINCHLEY WOOD ESHER SURREY KT100AZ UNITED KINGDOM |
| EMMA CATHERINE CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| EMMA J DEAN | FLAT 13 LIME KILN WHARF 94 THREE COLT STREET LONDON GT LON E148AP UNITED KINGDOM |
| EMMA JEAN S LAIRD & | JEFFREY A LAIRD JT TEN 900 NW 104 AVE PEMBROKE PINES FL 33026-3933 |
| EMMA L COCKERTON | 43 SCOTTS SUFFERANCE WHARF 5 MILL ST LONDON SE1 2DE ENGLAND |
| EMMA L DAVIES | SUNNYSIDE MONTPELIER DR OAKS NSW 2570 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| EMMA S BUXTON | 5 ISLEHURST CLOSE CHISLEHURST KENT BR7 5QU UNITED KINGDOM |
| EMMA WONG SINGH | 2 KINGSWOOD COURT MARCHMONT ROAD RICHMOND SURREY TW10 6EU UNITED KINGDOM |
| EMMANUEL BENOIT | 271 SULLIVAN PLACE 3A BROOKLYN NY 11225-2968 |
| EMMANUEL C J TISSEVERASINGHE | 208 SUMMIT ROAD MOUNT LAUREL NJ 08054-4748 |
| EMMANUEL G PANTELIDES | 563 LUZON AVE TAMPA FL 33606-3623 |
| EMMANUEL HIBOU | FLAT 5 30 BINA GARDENS LONDON SW5 0LA UNITED KINGDOM |
| EMMANUEL N BROKOS | 217 WEST 3RD STREET ABERDEEN WA 98520-3915 |
| EMMANUEL ONILLON | 64 1 PRESCOT STREET LONDON E1 8RL UNITED KINGDOM |
| EMMANUEL ROGER | 30 RUE DE LORRAINE SAINT GERMAIN EN LAYE 78100 FRANCE |
| EMMANUELLE DECOSTA | 203 7TH STREET HARRISON NJ 07029-2003 |
| EMMERMAN, MICHAEL N | 151 EAST 63RD STREET NEW YORK NY 10065 |
| EMMERT, JAMES R. | 35 PROSPECT AVE GARDEN CITY NY 11530 |
| EMMETT B SMITH | 1122 P ST BRIDGEPORT NE 69336 |
| EMMETT C SANFORD | BOX 486 VERNON AL 35592-0486 |
| EMMETT J HEERDT | 116 YELLOW PINE ROAD AIKEN SC 29803-2671 |
| EMMETT J HEERDT JR | 116 YELLOW PINE ROAD AIKEN SC 29803-2671 |
| EMORY C PRUITT & | SU T PRUITT JT TEN 2000 MARSHALLVILLE ROAD PERRY GA 31069-9502 |
| EMORY PRUITT | 2000 MARSHALLVILLE ROAD PERRY GA 31069-9502 |
| EN JUNG G KIM | 415 SECOND ST 2 BROOKLYN NY 11215-2403 |
| ENCISO, EVELYN | 1 SOUTH GATE ST. SMITHTOWN NY 11787 |
| ENCLAVE ASSET MANAGEMENT LLC | 6456 ENCLAVE WAY BOCA RATON FL 33496-4075 |
| ENERGY INSURANCE MUTUAL INVESTMENT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| ENG, CINDY | 1333 WEST 7TH STREET BROOKLYN NY 11204 |
| ENGELHARD, NATHAN | 22 ASPEN ROAD SCARSDALE NY 10583 |
| ENID A ADAMS | 45 E 135TH ST APT 5C NEW YORK NY 10037-2309 |
| ENID LOPEZ | 1465 GREENE AVE BROOKLYN NY 11237-4812 |
| ENID S WOOLSEY | 1022 AUDUBON DRIVE PEKIN IL 61554-6106 |
| ENOBAKHARE, EGHE | 5 WHYTEVILLE HOUSE STUDLEY ROAD FOREST GATE LONDON E79NX UNITED KINGDOM |
| ENRICO CILIBERTO | 14105 MOSSY GLEN LN 203 TAMPA FL 33613-6229 |
| ENRIQUE RUIZ | 6108 W SANDRA TER GLENDALE AZ 85306-1722 |
| ENRIQUE SAMANIEGO | C/O LEHMAN BROTHERS COMPENSATION 399 PARK AVE 11TH FLOOR NEW YORK NY 10022-4614 |
| ENZO BORZUMATO | 83-05 PENELOPE AVE MIDDLE VGE NY 11379-2320 |
| EOIN WALSH | 1 HESLEY COTTAGE HIGH STREET HAMPTON WICK SURREY KT1 4DJ UNITED KINGDOM |
| EOSPHOROS ASSET MANAGEMENT INC | ATTN GREG GALANIS 90 ADELAIDE ST SUITE 800 TORONTO ON M5H 3V9 CANADA |
| EPSTEIN, JORDAN M. | 25 BIRCHWOOD DR WOODCLIFF LK NJ 076777801 |
| EPSTEIN, SALLY | 183 OAK ST APT 406-C NEWTON MA 02464-1497 |
| EQUITY OVERLAY FUND, LLC | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| ERASMO F NUZZI JR | 3109 GRAND AVE APT 457 COCONUT GROVE FL 33133-5103 |
| ERIC A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| ERIC A UNOLD | 1248 DUNWOODY KNOLL DR ATLANTA GA 30338-3219 |
| ERIC A VAN HOOK | 133 HARRISON AVE FAIR HAVEN NJ 07704-3155 |
| ERIC ANTON | 7 PARK AVE APT 16A NEW YORK NY 10016-4354 |
| ERIC B HIRSCH | 5550 PINE TREE DR MIAMI BEACH FL 33140-2148 |
| ERIC B SHEN | 3614 LOUVRE LANE HOUSTON TX 77082-6690 |
| ERIC BERMAN | 132 SOUTH MARKET ST MOUNT JOY PA 17552-3108 |
| ERIC BORDELEAU | 760 CH MARIE-LE BER SUITE 602 VERDUN QB H3E 1W6 CANADA |
| ERIC BOZZETTO | 36 MOUNT ARARAT RICHMOND SURREY TW10 6PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ERIC C CHUN | 383 AINAHOU STREET HONOLULU HI 96825-1510 |
| ERIC C WEBER & | JENNIFER JACKSON WEBER JT TEN 229 CHRYSTIE ST APT 310 NEW YORK NY 10002 |
| ERIC CHARLESWORTH | 1140 W ENGLISH SPARROW TRL HIGHLANDS RANCH CO 80129-6224 |
| ERIC D TREILING | 1301 ADAMS STREET APT 601 HOBOKEN NJ 07030-2282 |
| ERIC E GOLDBERG | 4 GRAMERCY PARK WEST NEW YORK NY 10003-1717 |
| ERIC E SIEBERT CUST | ADELHEID E SIEBERT UNIF TRANS MIN ACT IL 929 E LONGWOOD DR LAKE FOREST IL 60045-4056 |
| ERIC E SIEBERT JR CUST | ADELHEID E SIEBERT UNIF TRANS MIN ACT IL 929 E LONGWOOD DR LAKE FOREST IL 60045-4056 |
| ERIC F HUEG & MILDRED HUEG JT TEN | 34122 BLUE LANTERN DANA POINT CA 92629-2503 |
| ERIC G FIKRY | 5 PADDOCK LN CINNAMINSON NJ 08077-4545 |
| ERIC HAMILTON | 57 FULTON STREET APT 6 BOSTON MA 02109-1495 |
| ERIC J CRUZ | 28-03 172ND ST FLUSHING NY 11358-1135 |
| ERIC J FELDER | 7 HUBERT STREET APT 6A NEW YORK NY 10013-2065 |
| ERIC J HOLTZ | 32406 LILAC CRES ABBOTSFORD BC V2T 1P7 CANADA |
| ERIC J SCHLANGER | 11 WHITE HILL RD COLD SPRING HARBOR NY 11724-1205 |
| ERIC JOHNS | 200 BROMPTON COURT OSWEGO IL 60543-8294 |
| ERIC K MIYAMOTO | 21860 CARDIFF DR YORBA LINDA CA 92887-2607 |
| ERIC KOLBE | 760 JEFFERSON AVE CLIFFSIDE PARK NJ 07010-2130 |
| ERIC LIGON | 910 THIERIOT AVENUE 3C BRONX NY 10473-3208 |
| ERIC LO | BOX 222 TEXACO RD POST OFFICE NT HONG KONG CHINA |
| ERIC M CONKLIN | 520 WEST 48TH STREET APT 5S NEW YORK NY 10036-1146 |
| ERIC M DETTELBACH | 2106 ELMWOOD AVENUE LAKEWOOD OH 44107-5819 |
| ERIC M RUBIN CUST ALEXIS R | RUBIN UNIF GIFT MIN ACT MD 7100 MASTERS DRIVE POTOMAC MD 20854-3845 |
| ERIC MASAKI | 38-1-310 MOTO-YOYOGI SHIBUYA-KU TOKYO 1510062 JAPAN |
| ERIC MCMILLEN | FAMILE SACHI 102 6-261 KASUMORI NAKAMURA KU NAGOYA CITY AICHI KEN 435 0855 JAPAN |
| ERIC MCMILLEN | 14781 MEMORIAL DRIVE APT 2158 HOUSTON TX 77079-5210 |
| ERIC MEREN | 52 BROOKRIDGE CT RYEBROOK NY 10573-3438 |
| ERIC NELSON CUST THYRA L | NELSON UNDER ILLINOIS U-T-M-A 3382 SAVAGE RD SARASOTA FL 34231-8228 |
| ERIC NIELSEN | 16 SKYVIEW DR SPARTA NJ 07871-1784 |
| ERIC R LORGUS | 27 ADELE ALLEY WEST CHESTER PA 19382-3500 |
| ERIC RYNAR | 124 DEER DRIVE MCGAHEYSVILLE VA 22840-2011 |
| ERIC SAGERMAN | 6041 CAMINO DE LA COSTA LA JOLLA CA 92037-6519 |
| ERIC SALMANSOHN | 175 LINDEN DR ELKINS PARK PA 19027-1349 |
| ERIC SCHIFFER | 4000 UNION PACIFIC AVE CITY COMMERCE CA 90023-3202 |
| ERIC SCOTT LEWIS TR UA 3/27/07 | ERIC SCOTT LEWIS LIVING TRUST 75 VALLEY STREET SAN FRANCISCO CA 94110-4921 |
| ERIC SHIAU | 27 HAMPSHIRE DRIVE PLAINSBORO NJ 08536-4310 |
| ERIC SILBERZWEIG | 6 HARRIS LN ASHLAND MA 01721-3010 |
| ERIC TONGREN | 32 SIGNATURE DRIVE BRUNSWICK ME 04011-1754 |
| ERIC VON DICKE SCHWESER | 200 BRISTOL GLEN DR APT 260 NEWTON NJ 07860-2347 |
| ERIC W COSENTINO | 33 CHESTERFIELD RD NEWTON MA 02465-2433 |
| ERIC W MACLURE | 1305 LANSDOWNE ROAD TALLAHASSEE FL 32317-7127 |
| ERIC WALTERS NELSON | 161 CORREAS ST HALF MOON BAY CA 94019-1871 |
| ERICA A SCHECTER | 4954 HAZELTINE AVE 9 SHERMAN OAKS CA 91423-1103 |
| ERICA J FRIEDMAN | 11 5TH AVENUE APT 11J NEW YORK NY 10003-4342 |
| ERICA JACOBSON MIJARES | 302 HELMSMAN ALLEY ANNAPOLIS MD 21401 |
| ERICA L CANTY | 339 VERNON AVE BROOKLYN NY 11206-6701 |
| ERICA M TORRES | 3834 216TH ST BAYSIDE NY 11361-2318 |
| ERICA ROZSAS | 1247 BRADFORD AVENUE APARTMENT 3A BRONX NY 10461-6184 |

| Claim Name | Address Information |
|---|---|
| ERICA WANG | 367 CLAY PITTS RD EAST NORTHPORT NY 11731-3221 |
| ERICH A BITZER & | ARTHUR R BITZER & BRENDA K BITZER JT TEN 4805 DEE RD MEMPHIS TN 38117-6257 |
| ERICH BLOCH TRUST | TR SPOOR TRUSTEE 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| ERICK J SCHREMSER | 3350 S LITUANICA 3R CHICAGO IL 60608-6765 |
| ERICKA L BROWN | 12051 199TH STREET APT 2FL SAINT ALBANS NY 11412-3821 |
| ERIEVIEW INSURANCE CO | 18 QUEEN STREET  3RD FL HM11 HAMILTON BERMUDA |
| ERIK C JACOBS | CHEMIN DES RASSES 48A VEYRIER 1255 SWITZERLAND |
| ERIK CONNAUGHTON | 211 CONOVER ROAD PRINCETON JUNCTION NJ 08550-3237 |
| ERIK M HERZFELD | PO BOX 161465 MIAMI FL 33116-1465 |
| ERIK M KEENE | 89 MICHELANGELO SAN ANTONIO TX 78258 |
| ERIK P SHARKEY | 102 CLINTON AVE APT 4 BROOKLYN NY 11205-2398 |
| ERIK THORSON | 1008 GRAYBAR LANE NASHVILLE TN 37204-3213 |
| ERIKA WESSEL | 404 E.79TH STREET APT 30E NEW YORK NY 10021 |
| ERIKA YAMAGISHI | 2 40 12 KAMI MEGURO MEGURO KU TOKYO 1530051 JAPAN |
| ERIKA YAMAGISHI | 2-40-12 KAMIMEGURO MEGURO-KU 13 153-0051 JAPAN |
| ERIKO TAKEUCHI | 2-101 1-4-14 KAMINOMIYA TSURUMI KU YOKOHAMA-SHI KANAGAWA KEN 230-0075 JAPAN |
| ERIN K IVAKHNIK | 1152 S YOSEMITE WAY 31 DENVER CO 80247-2223 |
| ERIN M HARDY | 35 MAGNOLIA AVENUE UNIT 3 CAMBRIDGE MA 02138-3224 |
| ERLANGER, PHILIP | 22545 CARBON MESA ROAD MALIBU CA 90265 |
| ERLINDA R CAGUIAT | 104 CARTERET STREET STATEN ISLAND NY 10307-1607 |
| ERMA A TIERNO | 107 HUDSON AVE GREEN ISLAND NY 12183-1214 |
| ERMA J JOHNSON | BOX 1374 GALESBURG IL 61402-1374 |
| ERMETE A VESTRI | 11710 MONMARTE BLVD HOUSTON TX 77082-2720 |
| ERMINIA YARDLEY | 10 WILLOWCROFT 2 LEE PARK LONDON GT LON SE3 9HH UNITED KINGDOM |
| ERNA R FATAKIA | 5815 INTERVALE DR RIVERSIDE CA 92506-4055 |
| ERNEST A ALGER | 44 NEWTOWN PLACE WALLA WALLA WA 99362-8520 |
| ERNEST D WENRICK | 505 SUMMIT SPRINGS RD WOODSIDE CA 94062-4244 |
| ERNEST F GASH TR | UA 10 18 00 ERNEST F GASH TRUST 15 WILKSHIRE RD DOYLESTOWN PA 18901-2847 |
| ERNEST G ATKIN JR | 3563 APPLETON ST NW WASHINGTON DC 20008-2910 |
| ERNEST G GREEN | 7131 16TH STREET NW WASHINGTON DC 20012-1537 |
| ERNEST L LINDSTROM & | PHYLLIS LINDSTROM JT TEN 6209 E MCKELLIPS RD LOT 69 MESA AZ 85215-2838 |
| ERNEST M HELIDES TTEE U/A | DTD 09/24/87 EPSILON & EPSILON TRUST 58 OLD SALT WORKS RD CHATHAM MA 02633-1429 |
| ERNEST M LINSENMEYER | 3719 EAST BASELINE ROAD PHOENIX AZ 85042-7211 |
| ERNEST MELVIN FLEISCHER TR | ARTICLE FIFTH U/A SAMUEL FLEISCHER TRUST 06/18/59 10 S BROADWAY STE 2000 SAINT LOUIS MO 63102-1747 |
| ERNEST P MULLER | 8 ABBOTT ST LEWISTON ME 04240-6206 |
| ERNEST PELLEGRINO | 1746 CARLTON AVE STATEN ISLAND NY 10309-2302 |
| ERNEST R LIBERATORE | 121 WOODRIDGE PL LEONIA NJ 07605-1624 |
| ERNEST R MOORE | 7 COMMODORE DR MORGANS PORT RESORT TX 76513-633 |
| ERNEST REED WILBUR | 29 BLANCHARD RD BOXBORO MA 01719-1624 |
| ERNEST TORRES | 2225 MINTER LN ABILENE TX 79603-2017 |
| ERNESTINA M SECO | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| ERNESTINA SECO | 9 ANDERSON AVENUE STATEN ISLAND NY 10302-1802 |
| ERNESTINE C GRASSO | 42 MOUNTAIN RD BURLINGTON MA 01803-4742 |
| ERNESTINE EO ONTIVEROS | 675 RAMONA SAN BERNARDINO CA 92411-2525 |
| ERNESTINE R KELLEY | 343 51ST AVE N NORTH MYRTLE BEACH SC 29582-1319 |
| ERNESTO C GARCIA | 839 W 77TH ST HIALEAH FL 33014-4016 |
| ERNESTO C GRACIA | 839 W 77TH ST HIALEAH FL 33014-4016 |

| Claim Name | Address Information |
| --- | --- |
| ERNESTO SANG | 2821 NE 163RD ST APT 2J NORTH MIAMI BEACH FL 33160-4430 |
| ERNESTO T LIM | 553 ST PAUL AVE CLIFFSIDE PARK NJ 07010-1712 |
| ERNIE PODHAJSKY | 2254 210TH STREET TRAER IA 50675-9330 |
| ERNO H ROSS & | CHARLOTTE S ROSS TR ROSS FAM TRUST UA 06/25/93 708 RANCHO CIRCLE FULLERTON CA 92835-3333 |
| ERNST FRITZ MICHAEL ANFT | 30 FRAZIER ST LONDON SE1 7BG UNITED KINGDOM |
| ERPICI, LUCA | FLAT G, 105 MOUNT STREET LONDON, GT LON W1K 2TN UNITED KINGDOM |
| ERRINGTON W HIBBERT | 3263 HARBOR COURT BALDWIN NY 11510-4908 |
| ERROL A LEITCH | 142 PATRICIA TER GRAYSON GA 30017-1804 |
| ERROL T FELDMAN CUST STACEY | LEAH FELDMAN UNDER UNIF GIFTS TO MINORS ACT PA 5714 BARKLEY CT FAIRFIELD OH 45014-3901 |
| ERSOFF, BRETT I. | C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE- 17TH FLOOR NEW YORK NY 10017 |
| ERTAS, ILKER | 40 FAYETTE RD SCARSDALE NY 10583 |
| ERWIN LEVY | 36410 BLUE PALM DR PALM DESERT CA 92211-6321 |
| ESEHAK, GREGORY | 154-14 NINTH AVENUE BEECHHURST NY 11357 |
| ESI SECURITIES COMPANY | 1633 BROADWAY 48FL NEW YORK NY 10019-6708 |
| ESIN A CELASUN | DOSTLAR SITESI C/61 BALGAT ANKARA 06520 TURKEY |
| ESMA D HARVEY | 2550 OLINVILLE AVE BRONX NY 10467-7440 |
| ESNA KAUFMAN | 4 HIGHCLERE DRIVE HEMEL HEMPSTEAD HERTS HP3 8BT ENGLAND |
| ESTA ROSENBERG | 2501 CALVERT STREET NW APT 207 WASHINGTON DC 20008-2604 |
| ESTATE ALYCE J WALLERSON | C/O JEFFREY SHAPIRO 1358 MORRIS AVENUE UNION NJ 07083-3318 |
| ESTATE DENNIS H FIELDS | 5115 ALLENDALE DR N E HUNTSVILLE AL 35811-9303 |
| ESTATE JOHN LJUBICICH | 214-42 27TH AVENUE BAYSIDE NY 11360-2608 |
| ESTATE OF DOROTHY PALUMBO | 6 WHITE PL CLARK NJ 07066-2114 |
| ESTATE OF ZHE WANG | ATT JIAN LI 55 AINSWORTH AVENUE EAST BRUNSWICK NJ 08816-1206 |
| ESTELLA, TIMOTHY E. | 95 SADDLE HILL ROAD HOPKINTON MA 01748 |
| ESTELLE M SAVAGE | 117 INDIAN ROCK RD WINDHAM NH 03087-2008 |
| ESTER CAUSANCHI & ALLAN | CAUSANCHI JT TEN 24 SHELTER LANE ROSLYN HEIGHTS NY 11577-2505 |
| ESTER MOAS | 4650 SW 153 CT MIAMI FL 33185-2602 |
| ESTHER DAVIDOFF | 40 STONER AVENUE GREAT NECK NY 11021-2118 |
| ESTHER EDELSBERG | 20185 E COUNTRY CLUB DR APT 702 AVENTURA FL 33180 |
| ESTHER GOLUB | 405 E 51ST ST APT 2E NEW YORK NY 10022-6479 |
| ESTHER HAUTZIG | 505 WEST END AVE APT 8D NEW YORK NY 10024-4348 |
| ESTHER L MATESKI & CAROL M | BERMAN TR DTD 10 28 91 ESTHER L MATESKI TRUST 901 ESSINGTON RD 324 JOLIET IL 60435-8435 |
| ESTHER L SEGEL | 1133 MICHIGAN AVE WILMETTE IL 60091-1975 |
| ESTHER M AVDAKOV & | GREGORY AVDAKOV JT TEN 41 SUN VALLEY GLEN DALE WV 26038-1222 |
| ESTHER MIZRAHI-SOUROUJON | 611 W 232ND ST FLOOR 2 BRONX NY 10463-3303 |
| ESTHER R COHEN | 8128 N CRAB ORCHARD CIRCLE PEORIA IL 61615-2109 |
| ESTHER R HEWLETT | 1009 OAK MOSS DRIVE LAWRENCEVILLE GA 30043-3161 |
| ESTHER R MONTOYA | 1520 W UNION STREET SAN BERNARDINO CA 92411-2545 |
| ESTHER R NELSON | BOX 142 OAKDALE CA 95361-0142 |
| ESTHER RIVERA | 14620 SW FARMINGTON ROAD APT   11 BEAVERTON OR 97007-2751 |
| ESTHER STEVENS | 175 BAYVIEW AVE NORTHPORT NY 11768-1510 |
| ESTI KARP | 228 WEST 71ST STREET APT 8A NEW YORK NY 10023-3733 |
| ESTIBALIZ J CAMPOS | 260 KINGSLAND AVENUE LYNDHURST NJ 07071-2631 |
| ESTUAR, ESPERANZA | 295 PINE STREET LYNDHURST NJ 07071 |
| ETHAN K EMMA | 1150 FIFTH AVENUE NEW YORK NY 10128-0724 |
| ETHAN PANSICK & | SANDRA PANSICK JT TEN 1887 SW 17TH ST BOCA RATON FL 33486-8518 |
| ETHAN PHILLIP ZUCKERMAN | 910 MORRIS AVE BRYN MAWR PA 19010-1710 |

| Claim Name | Address Information |
|---|---|
| ETHAN SMITH | 650 W 42ND ST APT 1510 NEW YORK NY 10036-4371 |
| ETHEL B WASHINGTON FAMILY TRUST | ETHEL B WASHINGTON TTEE 26 PEASE ST MT VERNON NY 10553-1402 |
| ETHEL CAROL FENIG | 6833 N KEDZIE 602 CHICAGO IL 60645-2877 |
| ETHEL EJIOFOR | 12 CEDAR ST MATTAPAN MA 02126-2925 |
| ETHEL FELLMAN | 4310 E LUPINE AVE PHOENIX AZ 85028-2229 |
| ETHEL G RICHEMONT | 10327 S FAIRWAY LOOP YUMA AZ 85367-9013 |
| ETHEL KYOKO NISHI TR | EHTEL KYOKO NISHI REVOCABLE TRUST UA 7/20/88 2208 HOONANEA ST HONOLULU HI 96822-2427 |
| ETHEL NORDLING | 3002 BERKELEY RD DULUTH MN 55811-5819 |
| ETHELE GAGINI | 1312 NO 57TH ST OMAHA NE 68132-1302 |
| ETHYL H BOAGNI | 3156 MCCARROLL DR BATON ROUGE LA 70809-1513 |
| ETI KOSAYEV | 1802 OCEAN PARKWAY APT B14 BROOKLYN NY 11223-3067 |
| EUGEN D BURAK & | MARY ANN BURAK JT TEN 173 MEADBROOK ROAD GARDEN CITY NY 11530-1208 |
| EUGENE A ABRAHAM | 600 N KINGSBURY ST APT 1102 CHICAGO IL 60654-8122 |
| EUGENE BERGMAN CUST | WOODY COE BERGMAN UNIF GIFT MIN ACT VT 102 ST LOUIS ST BURLINGTON VT 05401-2832 |
| EUGENE BILLECI | 111 ARROWOOD COURT STATEN ISLAND NY 10309-4245 |
| EUGENE BOSETTI | BOX 437 SPARTA NJ 07871-0437 |
| EUGENE C SIT TR | U/A DTD 5/14/08 EUGENE C SIT REVOCABLE TRUST SIT INVESTMENT ASSO INC ATTN ROSE 80 S 8TH ST STE 3300 MINNEAPOLIS MN 55402-2206 |
| EUGENE D VAN VORT | 3 NICHOLAS DRIVE FRANKLIN MA 02038-3424 |
| EUGENE DOUGHERTY | 575 LONDON ROAD YORKTOWN HEIGHTS NY 10598-2511 |
| EUGENE EYDLIN | 2785 MILL AVENUE BROOKLYN NY 11234-6421 |
| EUGENE F FINKIN | 19500 TURNBERRY WAY APT 19B MIAMI FL 33180-2538 |
| EUGENE F KELLY | 214C LARCHMONT ACRES WEST LARCHMONT NY 10538-3371 |
| EUGENE FADER & | MYRNA FADER JT TEN 65 W 90TH ST NEW YORK NY 10024-1504 |
| EUGENE G BERRY | 22 RIVERSIDE DR APT C8 CRANFORD NJ 07016-2231 |
| EUGENE G BERRY | 22 RIVERSIDE DR APT C8 CRANFORD NJ 07016-2231 |
| EUGENE GARROW | 45 GIFFORD AVE JERSEY CITY NJ 07304-1903 |
| EUGENE GOLDMAN & | ESTHER E GOLDMAN JT TEN 714 W 181ST ST NEW YORK NY 10033-4702 |
| EUGENE H BYERS | 2209 JESSAMINE RD BLOOMINGTON IL 61704-1521 |
| EUGENE H ROERIG & LOUISE M | ROERIG JT TEN 11145 OAK MEADOW LN BUTTEVILLE OR 97002-9648 |
| EUGENE J CONTI | 159 SYLVAN DRIVE SAN FRANCISCO CA 94132-1434 |
| EUGENE J HOLLEY | 25 OLD NECK CT MANORVILLE NY 11949-3243 |
| EUGENE LOUIE & | JANET LOUIE JT TEN 927 SABLE CIRCLE NSL UT 84054-3016 |
| EUGENE M COOK | C/O SUZANNE KENSETH 52 LACEY AVE GILLETTE NJ 07933-1407 |
| EUGENE M DOUGHERTY & | PAULINE M DOUGHERTY JT TEN 575 LONDON RD YORKTOWN HEIGHTS NY 10598-2511 |
| EUGENE M WALKER | 209 EAST 9TH AVENUE ROSELLE NJ 07203-2061 |
| EUGENE MEYER | 1331 ARMSTRONG RD BETHLEHEM PA 18017-1001 |
| EUGENE MULRENAN & | LINDA MULRENAN JT TEN 82 FOREST AVE GLEN RIDGE NJ 07028-2414 |
| EUGENE N FINKLER & | MARTHA J FINKLER JT TEN 5230 HWY 279 SOUTH OWENSBORO KY 42301-9369 |
| EUGENE R GOLDEN | 46 WESTGATE BLVD MANHASSET NY 11030-1454 |
| EUGENE R LIPNER & PEARL | LIPNER TTEES UA F/B/O LIPNER FAMILY TRUST DTD 6/5/1985 2616 N PARISH PLACE BURBANK CA 91504-1605 |
| EUGENE R UPSHAW | 546 WEST 147TH STREET APT 2DR NEW YORK NY 10031-4529 |
| EUGENE S DECKER | 16 LEMON TREE IRVINE CA 92612-2335 |
| EUGENE SOUTHER | 56 CAMPDEN HILL COURT CAMPDEN HILL ROAD LONDON W87HU UNITED KINGDOM |
| EUGENE TAKAAKI SHINDO | FLAT C 38TH FLOOR TOWER 1 1 SILVERSEA - 18 HOI FAI RD TAI KOK TSUI KOWLOON 000000 HONG KONG CHINA |
| EUGENE V PILLOT | ATT JOSEPH D CARNEY & ASSOCIATES 2001 CROCKER ROAD SUITE 530 WESTLAKE OH |

| Claim Name | Address Information |
|---|---|
| EUGENE V PILLOT | 44145-1984 |
| EUGENE V ZHURLO | P O BOX 234 GREENLEAF WI 54126-0234 |
| EUGENE WASSERMAN | 400 NORTH 8TH AVENUE EDISON NJ 08817-2917 |
| EUGENIA B LITZMAN | 417 SW 79TH TERR N LAUDERDALE FL 33068-1120 |
| EUGENIA BRECHKA | APT 5-D 33 CENTRAL AVENUE STATEN ISLAND NY 10301-2522 |
| EUGENIA CHEN | 230 EASR 15TH ST 7B NEW YORK NY 10003-3944 |
| EUGENIA E CLOUD TTEE | LIVING TRUST DTD 04/13/88 U/A EUGENIA E CLOUD 890 EDGEWOOD RD REDWOOD CITY CA 94062-1816 |
| EUGENIA L BLUNDELL | BOX 3554 FT WORTH TX 76113-3554 |
| EULA M WALTERS | 440 DAVIS COURT 311 SAN FRANCISCO CA 94111-2498 |
| EUN NAM LEE | 406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG KYUNGGI-DO SOUTH KOREA |
| EUNICE L MAGILL | 31 BROOKLAWN PL BRIDGEPORT CT 06604-2117 |
| EUNICE M GORDON & CHARLES | M GORDON JT TEN BOX 379 CAREYWOOD ID 83809-0379 |
| EUNIE SUH | 233 WEST 77TH STREET APARTMENT 7C NEW YORK NY 10024-6809 |
| EUREAL A GARDNER | 78-11 35TH AVE JACKSON HEIGHTS NY 11372-2565 |
| EUVENIE L ANDERSON | 104 LINDEN BLVD BROOKLYN NY 11226-3301 |
| EUVENIE L ANDERSON | 104 LINDEN BLVD BROOKLYN NY 11226-3301 |
| EVA DAPELO | 2328 30TH AVE ASTORIA NY 11102-3255 |
| EVA GRACE SANDOR | 1510 RODMAN ST PHILADELPHIA PA 19146-1629 |
| EVA HERNANDEZ | OVIEDO 18 3D MADRID 28020 SPAIN |
| EVA HERNANDEZ | C / INDEPENDENCIA 304 5 2 BARCELONA 8026 SPAIN |
| EVA LEPIK | VIA LEGNANO 11 TORTONA AL 15057 ITALY |
| EVA LYNN SINGLETON | 43 HEBERT LANE WOODSTOCK CT 06281-3502 |
| EVA M ORTIZ RIVERO | TUTOR 46 MADRID 28008 SPAIN |
| EVA M VOLPE | 434 PARISH DR WAYNE NJ 07470-4663 |
| EVA MARGUERITE BOWERING | 286 STEVENS DR W VANCOUVER  BC V7S 1C6 CANADA |
| EVA S GRZELAK | 12 PARKWAY DRIVE PELHAM NY 10803-1809 |
| EVA VACCA | 1150 CAPITOL DR 75 SAN PEDRO CA 90732 |
| EVA VASTAG | 14 WELLINGTON CT LINCOLNSHIRE IL 60069-3424 |
| EVA WRIGHT | 1466 LIBERTY AVE HILLSIDE NJ 07205-1334 |
| EVA ZILELI | PO BOX 418 RICHMOND MELBOURNE VIC 3121 AUSTRALIA |
| EVA ZILELI | BOX 418 RICHMOND VICTORIA 3121 AUSTRALIA |
| EVAN DAVID PLISNER | 30586 CLUB HOUSE LN FARMINGTON MI 48334-1117 |
| EVAN GREENWOOD | 79 SNELL DRIVE CHARTWELL HAMILTON 3210 NEW ZEALAND |
| EVAN HOCKETT | 19 JEAN COURT GREENLAWN NY 11740-1107 |
| EVAN M TOMASKOVIC | 46 ELIZABETH LN MAHWAH NJ 07430-2808 |
| EVAN R RATNOW | 529 E 88TH ST NEW YORK NY 10128-7719 |
| EVAN S EATHERLY | 1075 SEVILLE RD ROCHESTER HILLS MI 48309-3026 |
| EVAN SHELAN & DEBBIE SHELAN | TEN COM 1401 MEANDERING WAY LONGVIEW TX 75604-2716 |
| EVANGELINE GARFIELD & | TIMOTHY GARFIELD JT TEN 3166 MERCER LN SAN DIEGO CA 92122-2322 |
| EVANGELINE M MEYER & ANITA K | GRAY TR UW HERBERT F MEYER TR FBO EVANGELINE M MEYER 2912 ELMCREST DRIVE ST CHARLES MO 63301-4625 |
| EVANS, AYANNA E. | 526 HANSON COURT FAR ROCKAWAY NY 11691 |
| EVANS, JAMES B. | 9 CASTLE HILL LANE BRIDGEWATER CT 06752 |
| EVANTHEIA PSOMADAKIS | 1101 MOUNTAIN LAKE AVE PEARISBURG VA 24134-1311 |
| EVDOKIA A ADAMIDOU | 146 W 57TH ST APT 55D NEW YORK NY 10019-3301 |
| EVE GALEWITZ | 6113 AVALON GATES TRUMBULL CT 06611-5818 |
| EVELYN APONTE | 1215 S SAINT ANDREWS CIR FAYETTEVILLE AR 72701-7567 |
| EVELYN C SABOLCHY | 45 MANSON AVE KITTERY ME 03904-1111 |

| Claim Name | Address Information |
|---|---|
| EVELYN CARETSKY | 40 RIBAUT DRIVE HILTON HEAD ISLAND SC 29926-1986 |
| EVELYN E LUKEMAN | 901 CASWELL DRIVE GREENSBORO NC 27408-6701 |
| EVELYN E SCHRADER & HARRY L | SCHRADER JT TEN 6215 CHURCH HILL RD CHESTERTOWN MD 21620 |
| EVELYN G GOODFRIEND | 642 SPRUCE ST SAN FRANCISCO CA 94118-2610 |
| EVELYN GOODFRIEND | 642 SPRUCE ST SAN FRANCISCO CA 94118-2610 |
| EVELYN GORDON | 2788 TENNIS CLUB DR   503 WEST PALM BEACH FL 33417-2880 |
| EVELYN HERMAN | 209-25 18TH AVE APPT 3D BAYSIDE NY 11360 |
| EVELYN JOYCE BLACKFORD | 920 NORVELL ST EL CERRITO CA 94530-2916 |
| EVELYN KARGL | 927 W COLLEGE ST UNIT 1 LOS ANGELES CA 90012-1179 |
| EVELYN L COBB | 272 GOEORGE TOWNE DR HYDE PARK MA 02136 |
| EVELYN L NEWELL & | CHRISTOPHER W NEWELL JT TEN 2447 CARLTON PL RIVERSIDE CA 92507-5716 |
| EVELYN LEVY | 40 OKENUCK TRAIL STRATFORD CT 06614-2370 |
| EVELYN M TAGUE | 201 IOWA ST PO BOX 87 CLERMONT IA 52135-0087 |
| EVELYN PEDROZA-ALICEA | 2217 QUIMBY AVENUE BRONX NY 10473-1323 |
| EVELYN ROBERT & | JOHN ROBERT JT TEN C/O MARCEL ROBERT 3 RUE GRENUS GENEVA 1201 SWITZERLAND |
| EVELYN S EDMONDS | 856 WEST ST WRENTHAM MA 02093-1713 |
| EVELYN S PRETTYMAN | 3708 BRADLEY LANE CHEVY CHASE MD 20815-4257 |
| EVELYN SMITH POWERS | 1330 WEST WESLEY ROAD NW ATLANTA GA 30327-1812 |
| EVELYN SZMIGIELSKI | 8 DRAKES HILL COURT MORGAN VILLE NJ 07751-2059 |
| EVELYN T IALLONARDO | 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| EVELYN T IALLONARDO & | JOSEPH IALLONARDO JT TEN 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| EVELYN T LAURIE | PO BOX 371939 LAS VEGAS NV 89137-1939 |
| EVELYN Y DAVIS | 2600 VIRGINA AVENUE NW SUITE 215 WASHINGTON DC 20037-1945 |
| EVERETT C LEACH | 125 QUEENS AVENUE ELMONT NY 11003-4302 |
| EVERETT E REA | 3324 DELTA DR GREENWOOD IN 46143-9486 |
| EVERETT K SPEES JR | 1836 BASELINE RD BOULDER CO 80302-7644 |
| EVERETT L DOTY | 6087 STERLING LANE BOISE ID 83703-3031 |
| EVERETT LINDSAY JR | 2771 N TREAT AVE TUCSON AZ 85716-2159 |
| EVERETT N BATES | 12175 OLD PUEBLO RD FOUNTAIN CO 80817-3546 |
| EVERGREEN LODGE 105 | BOX 6157 HOLLISTON MA 01746-6157 |
| EVGENIA KASHIRISKAIA | 152 72 STREET APT 4F BROOKLYN NY 11209-2051 |
| EVGENIA PEVZNER | 35-51 85TH STEEET APT 3H JACKSON HEIGHTS NY 11372 |
| EWOBARE, RUTH SODJE | 824 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| EX & CO | C/O BANK NEW YORK MUTUAL FUNDS/REORG DEPT 6TH FL P O BOX 1066 WALL STREET NEW YORK NY 10286-0001 |
| EXLEY, MARK | FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |
| EYE CARE GROUP PC, THE | EMPLOYEES PROFIT SHARING + 401K PLAN DESIGNATED FUND-STANLEY HERSH 7 SUNBROCK RD WOODBRIDGE CT 06525 |
| EYEDYN L GRAVES | 110 PALM SPRING DR LONGWOOD FL 32750-6836 |
| EYESIGHT ASSOCIATES | 216 CORDER RD BOX 6479 WARNER ROBINS GA 31095-6479 |
| EZAN SERGE KODJO | 56 RICK ROAD MILFORD NJ 08848-2110 |
| EZELLE HORTASOTO | 2123 SKYLARK CT 1 UNION CITY CA 94587-4550 |
| F A LITTLE JR | 5815 BAYOU ROBERT DR ALEXANDRIA LA 71301-2666 |
| F D HENNESSY JR & | CHARLENE C HENNESSY JT TEN 55 N LANSDOWNE AVE APT 2 S LANSDOWNE PA 19050-2055 |
| F ELIZABETH QUINLISK | 105 R SYCAMORE ST PUNXSATAWNEY PA 15767-1317 |
| F HAYDEN BOOKOUT | 6505 BALLEYBROOK DR DALLAS TX 75254 |
| F J BURR & | BERNADEEN L BURR JT TEN PO BOX 5014 CLEARWATER FL 33758-5014 |
| F MICHAEL FENTON & | MARGARET M FENTON JT TEN 26 BOBBY JONES DR ANDOVER MA 01810-2880 |
| F RODMAN WOELFLE TR UA DEC 7 89 | GERTRUDE G WOELFLE TRUST 6436 REGENCY LN EDEN PRAIRIE MN 55344-7838 |

| Claim Name | Address Information |
|---|---|
| FABIO A MIR | PO BOX 173 FAIRFAX VA 22038-0173 |
| FABIO LIOTTI | 74 YORK MANSIONS PRINCE OF WALES DRIVE LONDON SW11 4BW UNITED KINGDOM |
| FABRETTI, VALERIO | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRICE CHARRETOUR | 43 RUE DE CLERY PARIS F75002 FRANCE |
| FABRICE RAMELLI | 11 RUE CHARTRAN NEUILLY SUR SEINE 92200 FRANCE |
| FABRIZIO BRUSTOLIN | C/O LEHMAN BROTHERS MILAN ITALY |
| FABRIZIO CARRETTI | VIA NINO BIXIO 10 MILAN 20129 ITALY |
| FABRIZIO FERRARA | 1ST FLOOR 104 BEAUFORT STREET LONDON SW36DU UNITED KINGDOM |
| FABRIZIO, CATHERINE | 4014 PARK AVE. EDISON NJ 08820 |
| FADELICI, JOANN | 57 THIRD AVENUE NEPTUNE CITY NJ 07753 |
| FADI GHOSAINI | VILLA 1 PLOT 362 ALMANARA ST UM SUQUIEM PO BOX 102512 DUBAI UAE UNITED ARAB EMIRATES |
| FADI R GHOSAINI | VILLA 1 PLOT 362 ALMANARA ST UM SUQIEM POBOX 102512 DUBAI UNITED ARAB EMIRATES |
| FAESSEN, WILCO | 20 RIVER TERRACE APARTMENT 18K NEW YORK NY 10282 |
| FAIGA BRACHA MICHELSON & | REIZEL MICHELSON JT TEN 1083 57TH ST BROOKLYN NY 11219-4408 |
| FAIRBAIRN, DEBRA | 55 STOKE ROAD SURREY WALTON-ON-THAMES KT123DD UNITED KINGDOM |
| FAISAL MIAN | 41A ARKWRIGHT LONDON NW36BJ UNITED KINGDOM |
| FAISAL QURAISHY | 36 B  ORSETT TERRACE BAYSWATER LONDON W2 6AJ UNITED KINGDOM |
| FAITH ADELL MCANLIS CUST | EMILY GRACE MCANLIS UND PA UNIF GIFTS TO MINORS ACT RD 1 BOX 139 NEW GALILEE PA 16141-9606 |
| FAITH C JOHNSON | 348 KELLER RD BERWYN PA 19312-1452 |
| FAITH THOMAS | 11816 ROCKAWAY LANE FAIRFAX VA 22030-7961 |
| FALCE, MICHAEL DALE | 37 WILDFLOWER PLACE LADERA RANCH CA 92694 |
| FALENCHUK, ANDRIY A. | 150 E 77TH ST APT 11C NEW YORK NY 10075-1927 |
| FALENCHUK, OKSANA | 150 E77TH STREET APT 11C NEW YORK NY 10075 |
| FANAYE N TURNER | 3352 S DELAWARE AVE MILWAUKEE WI 53207-3704 |
| FANNIE ALVO | 27 LIBERTY LN CHERRY HILL NJ 08002-1639 |
| FANNY LEE | 215 JENSEN COURT MORGANVILLE NJ 07751-2075 |
| FANPING WEN | 7 PLYMOUTH DRIVE LIVINGSTON NJ 07039-4401 |
| FANTER, EDWARD P. | 30 SHADY LANE CHAPPAQUA NY 10514 |
| FAORO, PETER & ISABELLE | 6245 MORAINE AVENUE HAMMOND IN 46324 |
| FARDON, JOSHUA | 325 W 8TH ST  APT 403 LOS ANGELES CA 90014-3171 |
| FARHANG ROUHANI CUST AMIR | ROUHANI UNDER FL UNIF TRANSFERS TO MINORS ACT 2601 HALISSEE ST COCOUNT GROVE FL 33133-2501 |
| FARLEY DE SOUSA | 1540 SAGEWOOD AVE SAN LEANDRO CA 94579-1330 |
| FARLEY I WASSERMAN & JOYCE Y | WASSERMAN JT TEN 639 WEST CENTRAL BLVD ORLANDO FL 32801-2542 |
| FARMINGTON TAX COLLECTOR | 1 MONTEITH DRIVE FARMINGTON CT 06032-1053 |
| FARRAN TOZER | 470 PARK AVENUE NEW YORK NY 10022-1990 |
| FARRELL BOYD REDWINE | 470 LENOX AVENUE APT 5P NEW YORK NY 10037-3020 |
| FARROKH-TALA, ARSHIA | 44-20 DOUGLASTON PARKWAY APARTMENT 6E DOUGLASTON NY 11363 |
| FARUKH FAROOQI | 70 WHITNEY RD SHORT HILLS NJ 07078-3409 |
| FARZANEH ABEDI | 284 WILLIAM PISHNER JR DR TRACY CA 95376-4943 |
| FASSLER, LEONARD | 800 WESTCHESTER AVE. STE 641N RYE BROOK NY 10573 |
| FATIMA BADRUDEEN | 2015 ARBOR COVE KATY TX 77494-4594 |
| FAUSTA RAMAZZOTTI | VIA AIROLA 16 COLLE PRENESTINO RM 00010 ITALY |
| FAVRE, JEAN-PHILIPPE | 9 BOULEVARD VICTOR HUGO SAINT GERMAIN EN LAYE 78100 FRANCE |
| FAY E GUY & LINDA S GUY | TEN COM 1421 AVENUE F COUNCIL BLUFFS IA 51501-2671 |
| FAY E MULLINGS | 14 METROPOLITAN OVAL 12H BRONX NY 10462-6706 |
| FAY W LEE | 359 11TH AVE APT 2 SAN FRANCISCO CA 94118-2126 |
| FAYE J SITZMANN | 2182 EDGECUMBE ROAD ST PAUL MN 55116-2475 |

| Claim Name | Address Information |
|---|---|
| FAYE LEVINN & ROBERT LEVINN JT TN | 1 PRUYN PL CATSKILL NY 12414-1110 |
| FAYE MOLNAU | 18800 JOPLIN AVE LAKEVILLE MN 55044-9336 |
| FAYEANN LINDO | 3331 POINTE BLEUE CT DECATUR GA 30034-5118 |
| FAZEELA SATTAR | 50 PAMRAPO AVE JERSEY CITY NJ 07305-2419 |
| FAZILUR SYED | 69-02 197 STREET APT 1 FRESH MEADOWS NY 11365-4039 |
| FCC CUST IRA JAN 25 11 | FBO CLARE MIGLINO 74 ISLE OF WIGHT RD EAST HAMPTON NY 11937 |
| FD & J LTD | 1509 CRESCENT DR SWEETWATER TX 79556 |
| FE L BERNABE | 13830 ELWYN DRIVE BALDWIN PARK CA 91706-3038 |
| FECHT, DAVID L. | 335 SHEFFIELD AVENUE NORTH BABYLON NY 11704 |
| FEDERAL STANDARD ABSTRACT INC | ATTN BRIAN PUN 185 CANAL ST BASEMENT NEW YORK NY 10013-4537 |
| FEDERATED BOND FUND, | A PORTFOLIO OF FEDERATED INVESTMENT SERIES FUND, INC ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STRATEGIC INCOME FUND, | A PORTFOLIO OF FEDERATED FIXED INCOME SECURITIES, INC. ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICCSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERICO G LIMSON | 4 HOPKINS CT LEDGEWOOD NJ 07852-2306 |
| FEE JANE T WONG | 2705 CURRY ST CHANDLER AZ 85224-1043 |
| FEE JESUDASON | 140 BUCKWALTER RD ROYERSFORD PA 19468-2727 |
| FEI ZHOU | 40 BRIARWOOD DR SHORE HILLS NJ 07078-1527 |
| FEIDELSON, PAUL | 32 MILLERTOWN ROAD BEDFORD NY 10506 |
| FEIEREISEN, RONNY | 72 FILZJOHN'S AVENUE LONDON NW3 5L5 UNITED KINGDOM |
| FEIGENBAUM, SHIRLEY | 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEINMAN, EILEEN J | 340 EAST 80TH STREET 9C NEW YORK NY 10075 |
| FELDKAMP, GEOFFREY F | PO BOX 2349 ADDISON TX 75001 |
| FELDMAN, RICHARD M. | 911 PARK AVE. NEW YORK NY 10075 |
| FELDMANN, ROXANA | 181 EAST 90TH ST # 10A NEW YORK NY 10128 |
| FELDNER, CHARLENE | 11388 SW 85 LANE MIAMI FL 33173 |
| FELIA ANANIATIS | 104 SUMMIT DR N BRANFORD CT 06471-1234 |
| FELICE A SMITH | 145 CENTRAL AVE ROCKLEDGE PA 19046-4215 |
| FELICE AXELROD CUST | OLIVER AXELROD UNIF GIFT MIN ACT NY 7 HUBERT ST NEW YORK NY 10013-2063 |
| FELICI ANNETTE BERRY | 132 BRITTANY DR STREAMWOOD IL 60107-1387 |
| FELICIA B TIGH | 1211 JACOB DRIVE SEAFORD NY 11783-1724 |
| FELICIA GARAY | 3311 WINDING TR KISSIMMEE FL 34746-2852 |
| FELICIA TAYLORDETTMER | 1161 SAW CREEK ESTATES BUSHKILL PA 18324-9490 |
| FELICIA Y GUESS | 403 ELTON ST BROOKLYN NY 11208-2129 |
| FELICIANI, ANDREA | 23 SHREWSBURY MEWS LONDON W25PN UNITED KINGDOM |
| FELICIANO, FRANCES L | 365 WEST 25TH STREET APT. 12J NEW YORK NY 10001 |
| FELICITIA L CLARE | 800 CONCOURSE VILL W 17K BRONX NY 10451-3628 |
| FELICITY J TUCKER | 4666 BERKSHIRE PLACE BOULDER CO 80301-4019 |
| FELIPE DE GRADO | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |
| FELIPE SANDOVAL | 2434 ACTION ST BERKELEY CA 94702-2110 |
| FELIX NORALES & SHARANDA | GLOVER JT TEN 6041 JARDIN DES TREFLIERES 650 WYNN DRIVE APT 263 HUNTSVILLE AL 35816-1882 |
| FELIX SATER CUST | ARIELLA SHOSHANA SATER UNDER NY UNIF TRAN MIN ACT 130 SHORE RD 199 PORT WASHINGTON NY 11050-2205 |
| FELTON, BONNITA | 7824 CHARLESWORTH DEARBORN HEIGHTS MI 48127 |
| FELTY, JAMES R. | 451 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| FEMI A BALOGUN | 385 ROSEVILLE AVENUE UNIT 13 NEWARK NJ 07107-1748 |
| FENSKE, ROBIN A. | 2-7 AMHERST COURT FREEHOLD NJ 07728 |
| FERDINAND C MA & | MOIRA B MA TR MA FAM TRUST UA 01/27/97 10434 FINCHLEY CT FAIRFAX VA 22032-2616 |
| FERESHTEH M ARIZ | 10252 MOSSY ROCK CIRCLE LOS ANGELES CA 90077-2114 |

| Claim Name | Address Information |
|---|---|
| FERGUS SE GOUN FUNG | 71 DES VOEUX RD SUITE 709 WING ON HOUSE HONG KONG CHINA |
| FERGUSON, SCOTT ANDREW. | BUILDING 6, LEVEL 6 DIFC, POB 506535 DUBAI UNITED ARAB EMIRATES |
| FERNANDO ALARCON MORENO | ROBERTO DEL RIO 1598 DEPTO 205 SANTIAGO CHILE |
| FERNANDO AUSTIN PENA | 50 W 72ND STREET APT 908 NEW YORK NY 10023-4255 |
| FERNANDO MARINEZ | 233 NOE ST SAN FRANSISCO CA 94114-1522 |
| FERRAIUOLO, JOHN | 1825 E. 38TH ST BROOKLYN NY 11234 |
| FERRARA, LAURA A. | 43 POLLY WAY MIDDLETOWN NJ 07748 |
| FERRARO, MICHAEL | 7 BRANCH CT MARLBORO NJ 07746 |
| FERREIRA, YANELBA | 2901 GRAND CONCOURSE  APT 2D BRONX NY 10468-1928 |
| FIDELIA, NADJA | 626 WEST 147TH STREET NEW YORK NY 10031 |
| FIDELILTY TR | RITA S GEIFMAN IRA 4881 SUMMERTREE RD VENICE FL 34293-4253 |
| FIDELITY INVESTMENTS CORP TR | EUNICE R SIMMONS IRA 129 STOCKBRIDGE ROAD SCITUATE MA 02066-4517 |
| FIDELITY INVESTMENTS TR | GERHARD FILIPIC IRA 304 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| FIDELITY INVESTMENTS TR | CESAR A RUIZ IRA 10 SUNRISE DR KINGSTON MA 02364-1358 |
| FIDELITY MANGEMENT TRUST CO TR | U/A DTD 9/30/99 FBO ROBERT F RULAND IRA 241 WINDSOR AVE ROCKVILLE CENTRE NY 11570-5911 |
| FIDELITY TR | JEFFREY E BREAULT IRA 15 ABBOTT ST BRAINTREE MA 02184-4005 |
| FIDELITY TR | YVA M GALLANT IRA 9 KASHMIR DRIVE SALEM NH 03079-1536 |
| FIDELITY TR | JANET L GOODMAN IRA 30 BLUEBERRY HILL ROAD WESTON MA 02493-1412 |
| FIDELITY TR | RITA A SULLIVAN IRA 28 WILDWOOD AVE BRAINTREE MA 02184-8424 |
| FIDELITY TTEE | HEMA KAILASAM IRA 343 E 74TH ST APT 17D NEW YORK NY 10021-3777 |
| FIELD, DAVID B. | 2151 LILLIAN LN LISLE IL 60532-1100 |
| FIELDS, SALLY | I MELBOURNE MANSIONS QUEENS CLUB GARDENS MUSARO ROAD LONDON UNITED KINGDOM |
| FIERRO, CARLOS A. | 408 GREENWICH STREET, 7TH STREET NEW YORK NY 10013 |
| FIGUS, MARCO C. | VIA DI S VALENTINO 11 RM ROME 197 ITALY |
| FILIPOV, ADRIENNE SCHABERG | 3 HANOVER SQUARE #22A NEW YORK NY 10004 |
| FILIPPINA DOMINICA MACARI | STANE COTTAGE STANE ST CODMORE HILL PULBOROUGH WEST SUSSEX RH20 1BN UNITED KINGDOM |
| FILIPPO BORIA | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON GT LON SW3 4HA UNITED KINGDOM |
| FILIPPO J CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845 |
| FINERAN, SEAN | 111 FOURTH AVE #9L NEW YORK NY 10003 |
| FINK, JEFFREY | 226 EAST 85TH STREET-APT. 3C NEW YORK NY 10028 |
| FINLEY, RICK J | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINLEY, TAMARA L | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINN, NICHOLAS B. | 55 INDIAN HILL ROAD BEDFORD NY 10506 |
| FINN, ROBERT M. | PO BOX 572 BEDFORD NY 10506-0572 |
| FINNEGAN, BRIAN M. | 401 EAST 62ND ST. APT 2B NEW YORK NY 10021 |
| FIONA LAWLOR | 2 ASHMOUNT ROAD LONDON N19 3BH UNITED KINGDOM |
| FIONA M MENZIES | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM170GY UNITED KINGDOM |
| FIONA M MENZIES | 4 MILLHURST MEWS SHEERING ROAD OLD HARLOW ESSEX CM17 0GY UNITED KINGDOM |
| FIONA MENZIES | 4 MILLHURST MEWS SHEERING ROAD ESSEX CM17 0GY UNITED KINGDOM |
| FIONBARR MCLOUGHLIN | GORT NA GCAPALL BARRYS COURT CARRAIGTOHILL CO CORK IRELAND |
| FIONNUALA CONNOLLY | 30 ASHBROOK CRESCENT ENNIS ROAD LIMERICK IRELAND |
| FIORENTINO SESSA TR | FIORENTINO SESSA REVOCABLE TRUST U/A DTD 09/09/00 121 MARQUAND AVE BRONXVILLE NY 10708-5626 |
| FIORENZA, JANET A. | 22 LAKE ROAD RYE NY 10580 |
| FIORETTI, TIZIANA S | VIA A. RISTORI 42 RM ROME 00197 ITALY |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FIORITO, JUAN CARLOS | CERVINO 3636 4TH FLOOR BUENOS AIRES 1425 ARGENTINA |
| FIREFUND FEDERAL CREDIT UNION | CUST UA SEP 30 93 MARIE BROM IRA 7861 MONTERO DRIVE ROHNERT PARK CA 94928-8118 |

| Claim Name | Address Information |
|---|---|
| FIRISEN, SPENCER | 27 HOWELL ST PINE BUSH NY 12566 |
| FIRST CONGREGATIONAL SOCIETY | CHICOPEE C/O ROBERT A MADRU 377 CHICOPEE ST CHICOPEE MA 01013-1913 |
| FIRST MANHATTAN CONSULTING | GROUP 90 PARK AVE NEW YORK NY 10016-1301 |
| FIRST UNITED METHODIST CHURCH | ATLANTA C/O J WAYNE PIERCE PIERCE & YOUN 6111 PEACHTREE DUNWOODY RD BLDG G STE 200 ATLANTA GA 30328-4577 |
| FIRST WILSHIRE SEC | INVENTORY AC 1224 E GREEN ST STE 200 PASADENA CA 91106-3171 |
| FISCHER, TIMOTHY K. | 55 EAST 72ND ST., APT. 12N NEW YORK NY 10021 |
| FISCHLER, ROBERT D. | 10910 CHALON RD. LOS ANGELES CA 90077 |
| FISHER, KACIE MICHELLE | 500 C GRAND STREET APT GF NEW YORK NY 10002 |
| FISHER, LAWRENCE K. | 300 EAST 56TH STREET APARTMENT 8A NEW YORK NY 10022 |
| FISHER, ROBERT B. | 917 AMHERST LN VIRGINIA BCH VA 23464-3702 |
| FISK, ADRIAN | 32 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| FITZGERALD, GEOFFREY B. | 66 BRITE AVENUE SCARSDALE NY 10583 |
| FITZGERALD, SEAN J. | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FJ FULTON HOLDINGS LTD | 202-10 OLD MILL TRAIL TORONTO ON M8X 2Y9 CANADA |
| FLANAGAN, THOMAS E. | ONE DEER TRAIL ARMONK NY 10504 |
| FLANDERS, DARRELL | 760 MOHAWK RD. LINCOLN ME 04457 |
| FLASHMAN, ANNE | 143 GALLANTS FARM ROAD EAST BARNET HERTFORDSHIRE EN4 8EL UNITED KINGDOM |
| FLEUR ABUHOFF | 24 GLEN ROAD WESTBURY NY 11590-1662 |
| FLEUR K BOTHWICK | 52 HANOVER GARDENS LONDON GT LON SE11 5TN UNITED KINGDOM |
| FLINK, PETER | 139 LAUREL LANE SYOSSET NY 11791 |
| FLINT, MONICA - PAUL OUDENHOVEN - PATRICIA OUDENHO | CAROLINA OUDENHOVEN ARENALES 1020- (10) ACASSUSO BUENOS AIRES 1641 ARGENTINA |
| FLORA FAULKINGHAM VAN MATER | 319 NEW CANADA RD DANBURY NH 03230-4420 |
| FLORENCE A PEAL & S EDWARD | PEAL JT TEN 4600 DUKE ST 931 ALEXANDRIA VA 22304-2524 |
| FLORENCE AXTELL | 65 AXTELL RD MASONVILLE NY 13804-2039 |
| FLORENCE BERNSTEIN | 117 W 13TH ST 48 NEW YORK NY 10011-7835 |
| FLORENCE C KIPKE | 1643 W PAULSON ROAD GREEN BAY WI 54313-6054 |
| FLORENCE D NOLAN | 832 MAPLE AVENUE RIDGEFIELD NJ 07657-1217 |
| FLORENCE F KONNER | 67 SALEM ROAD WASHINGTON TOWNSHIP NJ 07676-452 |
| FLORENCE GOLDBERG | 24 CHITTENDEN RD FAIR LAWN NJ 07410-1607 |
| FLORENCE GROSSMAN | 191 W 48TH STREET BAYONNE NJ 07002-2165 |
| FLORENCE H ZOES | 1805 DUNSTAN HOUSTON TX 77005-1729 |
| FLORENCE J BOLES | 911 WISCONSIN RIVER DRIVE PORT EDWARDS WI 54469-1411 |
| FLORENCE K ISAACS CUST LOIS | ELLEN ISAACS UNIF GIFT MIN ACT KY LOIS ISAACS GUSHIN 11746 LAURELVIEW DR CINCINNATI OH 45249-2710 |
| FLORENCE M LASALLE | 3171 NORTH BRACKENFERN POINT BEVERLY HILLS FL 34465-4215 |
| FLORENCE P CLIFTON | 7011 W SCHOOL CHICAGO IL 60634-3647 |
| FLORENCE RAMSEY | 149 TAYLOR ST VERNON CT 06066-5225 |
| FLORENCE RICHARDS | 1181 CHERRY TREE RD ST AUGUSTINE FL 32086-4334 |
| FLORENZA MARBLE & GRANITE, INC. | PROFITS SHARING PLAN 497 BANYAN TREE LANE BUFFALO GROVE IL 60089-4616 |
| FLORES, SUSANA | PO BOX 90448 BROOKLYN NY 11209-0448 |
| FLORES, TERESA | 19 SUMMIT AVENUE MANALAPAN NJ 07726 |
| FLORETTE SCHOEN | 616 W SOUTH ORANGE AVE APT 4E MAPLEWOOD NJ 07040 |
| FLORIDA DEPT OF FINANCIAL SVC | ATTN BUREAU OF UNCLAIMED PROPERTY Y200 EAST GAINES ST TALLAHASSEE FL 32399-6502 |
| FLORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORIO, ROBERT A. | 92 PITNEY AVE. STATEN ISLAND NY 10309 |
| FLORITA VALINOTTI | 225A SIGNS RD STATEN ISLAND NY 10314-3866 |
| FLOYD N GLOSKIN | 27 SOUTH LANE NEW CITY NY 10956-4715 |

| Claim Name | Address Information |
|---|---|
| FLOYD W ANSCOMBE EX EST | GERTRUDE E ANSCOMBE 7520 BOVEY AVE RESEDA CA 91335-2478 |
| FLYNN, DAVID AND KERRY | 26 STONEYBROOK CIRCLE ANDOVER MA 01810 |
| FMT CO CUST IRA FBO Bernadette L. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FMT CO CUST IRA FBO WILLIAM R. BACHTLER | 4783 BLOSSOM DR. DELRAY BEACH FL 33445 |
| FOBISTER, ANNE JULIE | 38 CADWALLON ROAD NEW ELTHAM LONDON SE9 3PY UNITED KINGDOM |
| FOGEL, DARREN | 164 FOX MEADOW ROAD SCARSDALE NY 10583 |
| FOLEY, WILLIAM C. | 8 INFIELD LANE MATAWAN NJ 07747 |
| FOLKARD, TRACEY J. | 1 NEW CUT LAYER DE LA HAYE COLCHESTER, ESSEX CO2-0ED UNITED KINGDOM |
| FOLTZ, ANN T. | RETIREMENT ACCOUNT 488 ALEXIAN WAY, APT. 501 SIGNAL MOUNTAIN TN 37377 |
| FONDACARO, JACK J. | 60 SAVO LOOP STATEN ISLAND NY 10309 |
| FONG H TSE & | YALE Y TSE JT TEN 21137 ST GERTRUDE ST CLAIR SHRS MI 48081-3046 |
| FONG LIU | 543 W SADDLERIVER RD UPPER SADDLERIVER NJ 07458-1112 |
| FORD TAN | 2441 A EAST 14TH STREET BROOKLYN NY 11235 |
| FORD, GENITA S. | 9249 S. THROOP STREET CHICAGO IL 60620 |
| FORD, JONATHAN | 45 THE AVENUE LONDON NW6-7NR UNITED KINGDOM |
| FORD, TIMOTHY C. | PO BOX 471466 SAN FRANCISCO CA 94147 |
| FORDE PRIGOT | 206 NEWARK STREET APT 2F HOBOKEN NJ 07030-3504 |
| FORNASAR, GREGORY | 142 TULLAMORE ROAD GARDEN CITY NY 11530 |
| FORREST E DOERSAM & PHYLLIS J | DOERSAM TRS U/D/T DTD 04/15/1999 DOERSAM FAMILY TRUST 7687 LOCKBOURNE RD LOCKBOURNE OH 43137-9227 |
| FORSTER, CRAIG | 36 OVERBROOK DRIVE MILLWOOD NY 10546 |
| FORTE, BRIAN P. | 43 CALTON ROAD APT 1F NEW ROCHELLE NY 10804 |
| FORTMANN, PAUL E. | 93B ALBERT ST LONDON NW1 7LX UNITED KINGDOM |
| FORTUNATO CAVITOLO & DEBORAH | CAVITOLO JT TEN 166 BARBARA ST STATEN ISLAND NY 10306-1830 |
| FOSS, ANN MARIE | 401 EAST 34TH STREET #S6C NEW YORK NY 10016 |
| FOSTER, SCOTT | CROSSWAYS LASCOMBE LANE PUTTENHAM SURREY GU3 1BA UNITED KINGDOM |
| FOUNTAINE, PETER | 2979 AVE S BROOKLYN NY 11229 |
| FOURIE, RIAAN | 39 THAMES STREET WALTON ON THAMES SURREY WALTON ON THAMES KT12 2PX UNITED KINGDOM |
| FOURQUET,JOSE A. | 18796 SW 78TH CT CUTLER BAY FL 331577405 |
| FOX, DIANE K | 10 DOWNING ST. APT. 3U NEW YORK NY 10014 |
| FOX, JANE | 32 GOLDINGS ROAD LOUGHTON ESSEX IG10 2QN UNITED KINGDOM |
| FOX, KRISTINA C. | 341 W 11TH STREET APT 5C NEW YORK NY 10014 |
| FOX, LEE A | 44A SOUTH VIEW ROAD ESSEX BENFLEET SS75ND UNITED KINGDOM |
| FOX, STEPHEN | 9 BLENHEIM ROAD LONDON W4 1UB UNITED KINGDOM |
| FRAENKEL, FRANCIS L | 812 FIFTH AVENUE APT. 7B NEW YORK NY 10065 |
| FRAME A STOCK INC | 627 SE 16TH TERRACE CAPE CORAL FL 33990-2143 |
| FRAN L STANLEY | 57 WINDING LANE BASKING RIDGE NJ 07920-1513 |
| FRAN LUSK | 4211 CUNEO DR CONCORD CA 94518-1809 |
| FRANCA JARC | 40 DRAYCOTT PLACE FLAT 4 LONDON GT LON SW3 2SA UNITED KINGDOM |
| FRANCES A DICKSON & | ROBERT J DICKSON JT TEN 345 S END AVE 6G NEW YORK NY 10280-1065 |
| FRANCES A KIDDIE | BOX 1749 LAGUNA BEACH CA 92652-1749 |
| FRANCES B JUNG | 2797 ROSS RD PALO ALTO CA 94303-3931 |
| FRANCES B ROHLMAN | 26018 FELICITY LANDING HARRISON TOWNSHIP MI 48045-6401 |
| FRANCES B SILVESTRI | 106 CLEARVIEW DR DOWNINGTOWN PA 19335-1102 |
| FRANCES BITTNER DONOVAN & | GEORGE J DONOVAN JT TEN 18017 MILL CREEK DR DERWOOD MD 20855-1024 |
| FRANCES BRANDT | 112 IVY LANE LIDO BEACH NY 11561-4911 |
| FRANCES BUFKA | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525-731 |
| FRANCES C PULLIN | 2615 EXETER ROAD WILMINGTON DE 19810-1615 |

| Claim Name | Address Information |
|---|---|
| FRANCES CAROLYN MANTEY | 2649 MARION MT GILEAD RD MARION OH 43302-8912 |
| FRANCES COFFEE | 2232 ARCHER BLVD ORLANDO FL 32833-3907 |
| FRANCES DICKENS WALL | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| FRANCES DIMAGGIO | 256 BAY 11 ST APT 1 BROOKLYN NY 11228-3910 |
| FRANCES E EMERY CUST ROBERT | L EMERY JR MIN PURS TO SECTS 133 19-TO 1339 26-INC REVISED CODE OHIO 145 W TINMOUTH RD WELLS VT 05774-9736 |
| FRANCES E SAVINO | 111 BURTON AVE HASBROOCK HTS NJ 07604-1803 |
| FRANCES G UMSTADTER | 1258 ROLLING WOODS LN LAKELAND FL 33813-1254 |
| FRANCES H LALLY | 2402 WOODFIELD LOOP SE OLYMPIA WA 98501-7512 |
| FRANCES J RAINERO | 54 PETERSONS LN STATEN ISLAND NY 10309-2805 |
| FRANCES J RAINERO | 54 PETERSONS LANE STATEN ISLAND NY 10309-2805 |
| FRANCES J WIKE | 25682 ESTORIL ST VALENCIA CA 91355 |
| FRANCES JEAN MC CRACKEN | 4807 GREYWOOD LANE SARASOTA FL 34235-5601 |
| FRANCES K HOFFMANN & HEATHER | HOFFMANN JT TEN 7668 HAMPSHIRE AVE N BROOKLYN PARK MN 55428-1466 |
| FRANCES L HILL TR UA DEC 17 92 | HILL TRUST 29 CYPRESS WAY ROLLING HLS ESTS CA 90274-3416 |
| FRANCES LEE MITCHELL | 323 CAMELLIA DR WEBSTER GROVES MO 63119-4507 |
| FRANCES LONG | 11 EATON AVE SPOTSWOOD NJ 08884-1019 |
| FRANCES LOUISE HOLLEY | 38 HYDE ABBEY ROAD WINCHESTER SO23 7DA UNITED KINGDOM |
| FRANCES LYNNE PARK CUST | EMILY PARK 9206 MOSS TRAIL DALLAS TX 75231-1408 |
| FRANCES M ANTHONY | 264 WARWICK AVE STATEN ISLAND NY 10314-4356 |
| FRANCES M BRESNAN | 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| FRANCES M HARTMAN | 250 FLORENCE RD WALTHAM MA 02453-7610 |
| FRANCES M HORNE TR UDT 5/12/99 | FBO FRANCES M HORNE 5650 N SHERIDAN RD APT 5 B CHICAGO IL 60660-4879 |
| FRANCES M MANN | 211-01 75TH AVE APT 3J BAYSIDE NY 11364-3303 |
| FRANCES M MARINO | 42 FATHERLAND DR BYFIELD MA 01922-1400 |
| FRANCES M MCGAULEY | 33 DUTTON RD STOUGHTON MA 02072-3103 |
| FRANCES M SORDILLO | 5 SAWYER LANE MIDDLETON MA 01949-1001 |
| FRANCES M VOHS | BOX 332 KERHONKSON NY 12446-0332 |
| FRANCES M ZANCO TR | U/C/T ANTHONY J ZANCO U/A DTD 05/14/2000 45 GRIFFIN ROAD FRAMINGHAM MA 01701-3386 |
| FRANCES MAROTTA | 10 CASE AVE STATEN ISLAND NY 10309-4004 |
| FRANCES NAVARRO | 101 N W 80TH AVENUE MARGATE FL 33063-4733 |
| FRANCES OBEDA | 1020 BAY RIDGE AVE BROOKLYN NY 11219-6009 |
| FRANCES P L GUION | BOX 765 39 EAST AVALON TERRACE AVALON CA 90704-0765 |
| FRANCES P ROACH | 317 NW 17TH ST OKLAHOMA CITY OK 73103-3424 |
| FRANCES POPOLIZIO | 8 WILLOUGHBY PATH EAST NORTHPORT NY 11731-6324 |
| FRANCES QUARLES JOHNSTON | 575 BARRON ST MENLO PARK CA 94025-3594 |
| FRANCES RUCKER | 902 BARLEY DRIVE GREENVILLE DE 19807-2532 |
| FRANCES SURO | 3015 ROBERTS AVE APT 4A BRONX NY 10461-5100 |
| FRANCES T ALBRIGHT | 4409 BURKE DR METAIRIE LA 70003-2811 |
| FRANCESCA E SCARITO | 23 BRADDOCK PARK UNIT 1 BOSTON MA 02116-5826 |
| FRANCESCA FAVORITO | 426 GALLYA GROVE MORGANVILLE NJ 07751-4443 |
| FRANCESCA R TROIANO | 120 78TH STREET BROOKLYN NY 11209-2914 |
| FRANCINE A BROWN | 10 ROSEWOOD TERR MIDDLETOWN NJ 07748-2724 |
| FRANCINE A PELLEGRINI | 7333 NAVARRE CIRCLE ST LOUIS MO 63123-2021 |
| FRANCINE AXELROD CUST | ERIC MICHAEL AXELROD UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 142 OAK ST TEANECK NJ 07666-3847 |
| FRANCINE B DIMENSTIEN | 1240 ASHFORD CT PKWY DUNWOODY GA 30338-2673 |
| FRANCINE CHOY | 40 LENOX TER WEST ORANGE NJ 07052-2624 |
| FRANCINE CIRIGLIANO | 214 EISENHOWER AVE ORTLEY BEACH NJ 08751-1606 |

| Claim Name | Address Information |
|---|---|
| FRANCINE D DITTA | 43 SHEPPARD LANE SMITHTOWN NY 11787-5156 |
| FRANCINE FINGER | 3 KARENS LANE ENGLEWOOD CLIFFS NJ 07632-1905 |
| FRANCINE J CLARE TR UA | JAN 21 92 LEONARD JAY CLARE TR 22 HOLYROOD MANOR OAKLAND CA 94611-2545 |
| FRANCINE NARTEY | 111 BEECHMONT DR NICHOLASVILLE KY 40356-1301 |
| FRANCINE S SERLIN | 66 FARRINGTON DRIVE EAST WINDSOR NJ 08520-5728 |
| FRANCINE TAYLOR | 13401 ERIN ROAD GARDEN GROVE CA 92844-2311 |
| FRANCINE, JEFFRIES | 7 PLEASANT AVENUE MONTCLAIR NJ 07042 |
| FRANCIS BUCHWALTER & | MARION BUCHWALTER JT TEN 5281 STEEPLECHASE BOCA RATON FL 33496-2403 |
| FRANCIS C CESTONE & SHEILA C | CESTONE JT TEN 15 SKY TOP DR PLEASANTVILLE NY 10570-1212 |
| FRANCIS C DELEON | 830 VICTORIA ST SAN FRANCISCO CA 94127-2725 |
| FRANCIS C MAHONEY | 6 EARLE STEWART LANE WRENTHAM MA 02093-2122 |
| FRANCIS CHARLES GITTINGER | 9 CHELSEA WAY SAN ANTONIO TX 78209-7400 |
| FRANCIS CLAY | 4-12-12-411 MITA MINATO-KU 13 1080073 JAPAN |
| FRANCIS COLE | 2718 AMBOY RD STATEN ISLAND NY 10306-2140 |
| FRANCIS E WOOD | FLAT 3 4 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| FRANCIS F GOETTLICH | BOX 92801 SOUTHLAKE TX 76092-0801 |
| FRANCIS F ROTTER TR | FRANCIS F ROTTER TRUST U/A DTD 10/17/2006 490 SUNDORO COURT MERRITT ISLAND FL 32953-3240 |
| FRANCIS H FINK & RUTH G | FINK JT TEN 919 BROOKE AVE MORTON PA 19070-1212 |
| FRANCIS J BREEDON | 94 RENNIE COURT STAMFORD STREET LONDON SE1 9NZ UNITED KINGDOM |
| FRANCIS J DELL | 100 GILMORE BLVD FLORAL PARK NY 11001-3717 |
| FRANCIS J JAKUBOWSKI | 10720 E CHOLLA LN SCOTTSDALE AZ 85259-3861 |
| FRANCIS J LAURIA | 286 TULIP AVENUE FLORAL PARK NY 11001-2800 |
| FRANCIS J SPEISER | 6133 LAWRENCE STREET PHILADELPHIA PA 19120-1431 |
| FRANCIS M LINEK | 1014 IVY COURT WILLIAMSTOWN NJ 08094-2135 |
| FRANCIS MACKINSHOK & ROSE | MACKINSHOK JT TEN PO BOX 195 MT ARLINGTON NJ 07856-0195 |
| FRANCIS MAIORINO CUST | STEPHANIE MAIORINO UNIF TRANS MIN ACT NJ 7 ABES WAY JACKSON NJ 08527-4440 |
| FRANCIS OSIF & CLARE M | OSIF JT TEN 1522 FAIRVIEW ROAD CLARKS SUMMIT PA 18411-9788 |
| FRANCIS PFISTER | 114 LEXINGTON AVE ROCHELLE PARK NJ 07662-4323 |
| FRANCIS PSZENICA SCORCIA & | VITO SCORCIA JT TEN 731 TAMAQUES WAY WESTFIELD NJ 07090 |
| FRANCIS R EDRAL & | SYLVIA M EDRAL JT TEN 67 PLEASANT ST HUDSON MA 01749-1337 |
| FRANCIS S HO | 170 TREMONT STREET APT 605 BOSTON MA 02111-1100 |
| FRANCIS STROKER | 6012 N KENMORE AVENUE APT 4B CHICAGO IL 60660-2909 |
| FRANCIS T MULLEN | BOX 668 STINSON BEACH CA 94970-0668 |
| FRANCIS TORTORELLO | 122 WEST MAIN STREET MOUNT KISCO NY 10549-1914 |
| FRANCIS W JUTZ III & | SUSAN M JUTZ JT TEN 1319 CONWAY OAKS CHESTERFIELD MO 63017-1960 |
| FRANCIS X MOLINARI & | CELESTE A MOLINARI JT TEN 10 PHILLIPS RD MASSAPEQUA PARK NY 11762-3520 |
| FRANCISCA VIEIRA | 248 W 32ND ST NORFOLK VA 23504-1404 |
| FRANCISCO DIAZ | BOX 767 20-43 SEAGIRT BLVD FAR RO OROCOVIS PR 00720 |
| FRANCISCO IZAWA | 2-5-3-302 SENZOKU MEGURO-KU 1520012 JAPAN |
| FRANCISCO LOPEZ | 424 NE 195TH ST MIAMI FL 33179-3332 |
| FRANCISCO REYES | PO BOX 659 PALM SPRINGS CA 92263-0659 |
| FRANCISCO TEMPRANO | TR UA JUN 29 06 FBO FRANCISCO JOSE TEMPRANO REVOCABLE LIVING TRUST 1210 97TH ST BAY HARBOR ISLANDS FL 33154 |
| FRANCISCO TEMPRANO TR UA | TR UA JUN 29 06 FBO FRANCISCO JOSE TEMPRANO REVOCABLE LIVING TRUST 1210 97TH ST BAY HARBOR ISLANDS FL 33154 |
| FRANCISCO X GONZALEZ | 24 DESIREE DR GREEWICH CT 06830 |
| FRANCOIS DEVERSON | 115-59 237TH STREET ELMONT NY 11003-3926 |
| FRANCOIS PENINGAULT | 38 AV DE LA MOTTE PICQUET PARIS 75007 FRANCE |
| FRANCOIS R TEISSONNIERE | 230 W 79TH ST APT 101N NEW YORK NY 10024-6246 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCOIS SCHMITT | 26 RUE DOCTEUR LALLEMAND METZ F-57070 FRANCE |
| FRANCOIS VERNET | 72 GREENVALE RD LONDON SE9 1PD UNITED KINGDOM |
| FRANICH INVESTMENTS A | PARTNERSHIP 1975 ANNETTE LN LOS ALTOS CA 94024-6903 |
| FRANK A ACCA | 26 YORK DR NEW CITY NY 10956-5835 |
| FRANK A BARONE CUST | FRANK M BARONE UNIF MIN GIFT NY 6710 16TH AVE BROOKLYN NY 11204-4203 |
| FRANK A NAVICH & DOROTHY L | NAVICH JT TEN 1125 CHESTNUT ST MONTOURSVILLE PA 17754-1054 |
| FRANK A SUGGS | C/O MRS CARROLL W SUGGS 320 W LIVINGSTON PLACE METAIRIE LA 70005-3952 |
| FRANK ADIMARI | 12 HAMMOND ROAD RYE NY 10580-2821 |
| FRANK AFFRONTI | 1201 ADAMS STREET 311 HOBOKEN NJ 07030-2287 |
| FRANK ALBANESE | 319 E MADISON ST STE 3E SPRINGFIELD IL 62701-3127 |
| FRANK ALBANESE | 95 PERIWINKLE ROAD LEVITTOWN NY 11756-2325 |
| FRANK BOSL | 3119 S KING ST SEATTLE WA 98144-2544 |
| FRANK C MARK & | YU L MARK JT TEN 622 BARCLAY AVE STATEN ISLAND NY 10312-5900 |
| FRANK C RAHO | 8 THERESA LANE SCARSDALE NY 10583-4622 |
| FRANK CAPACCHIONE | 18 AUTUMN RIDGE DR GLASSBORO NJ 08028-3100 |
| FRANK CHANG TR UA AUG 30 90 | TINGHUI P CHANG REVOCABLE TRUST ONE BOSTON PL AIM 024-0343 BOSTON MA 02108 |
| FRANK CHIARAPPA & DOROTHY | CHIARAPPA  & MARIA CHIARAPPA JT TEN 10346 HEMLOCK ST SPRINGHILL FL 34608-7234 |
| FRANK CUPELLI | 3609 LUFBERRY AVE WANTAGH NY 11793-3062 |
| FRANK D ISAACS | 206 WEST 106TH ST APT 42 NEW YORK NY 10025-3673 |
| FRANK E GILLIAM JR & MARTHA | B GILLIAM JT TEN 2047 WALKER AVE BURLINGTON NC 27215-4516 |
| FRANK E JELINEK | 1005 ESPLANADE APT 7H BRONX NY 10461-1253 |
| FRANK FOERSTER | 241 CENTRAL PARK WEST NEW YORK NY 10024-4530 |
| FRANK G MAURO | 290 BATESVILLE RD ALPHARETTA GA 30004-3001 |
| FRANK GRECO | 6616 DURYEA CT BROOKLYN NY 11219-5721 |
| FRANK H ACCORSI | 11 IRIS ST EATONTOWN NJ 07724-2405 |
| FRANK H KNIGHT | BOX 1042 VINEYARD HAVEN MA 02568-0901 |
| FRANK HALBICH & ANITA G | HALBICH JT TEN 2617 N PIONEER LN SPOKANE WA 99216-1827 |
| FRANK IORIO CUST | FRANK S IORIO JR 66 RYE ROAD RYE NY 10580-2228 |
| FRANK J BARON & | JANICE M BARON JT TEN 5239 W HARMONT GLENDALE AZ 85302-6215 |
| FRANK J GIRELLO | 639 HOLLY LANE NORTH BRUNSWICK NJ 08902-2511 |
| FRANK J HAGGERTY & MARY JO | HAGGERTY JT TEN 1086 W SHERREN ROSEVILLE MN 55113-4432 |
| FRANK J ISCARO | 212 HIGHLAND AVE METUCHEN NJ 08840-1943 |
| FRANK J KELLY | 78 04 84TH STREET GLENDALE NY 11385-7611 |
| FRANK J MAKAR JR | 4813 CYPRESS RIDGE PLACE TAMPA FL 33624-6308 |
| FRANK J MCGARITY | PO BOX 955 HUNTER NY 12442-0955 |
| FRANK J MCGARITY | PO BOX 955 HUNTER NY 12442-0955 |
| FRANK J PAONE | 73 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1164 |
| FRANK J PAONE | 73 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1164 |
| FRANK J PAONE | 73 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1164 |
| FRANK J PAONE | 8696 BAY 16TH STREET BROOKLYN NY 11214-4514 |
| FRANK J SHERLOCK | 19 FOX TER POUGHKEEPSIE NY 12603-2728 |
| FRANK K POOLE TTEE | FRANK K POOLE TR DTD 02/21/97 FOB FRAN POOLE 11481 CAMINITO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK K POOLE TTEE DTD 2/21/97 | CRYSTAL RENNAE POOLE TRUST 11481 CAMINTO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK K POOLE TTEE DTD 5/2/99 | ASHLEY KATELYN POOLE TRUST 11481 CAMINITO GARCIA SAN DIEGO CA 92131-2132 |
| FRANK KRAUSS | 72-27 65TH PLACE GLENDALE NY 11385-6929 |
| FRANK KROPF & | DONNA KROPF JT TEN 6932 RED MAPLE DR CHARLOTTE NC 28277-2215 |
| FRANK L GAETA | 6102 AUTUMN RIDGE CIRCLE MC KINNEY TX 75069 |
| FRANK L RAINERI & | MARY R RAINERI JT TEN 11 MAGNOLIA AVE HAZLET NJ 07730-2123 |

| Claim Name | Address Information |
|---|---|
| FRANK LENTINI | 1550 DEER PATH MOUNTAINSIDE NJ 07092-1321 |
| FRANK LINTVELT | 6 POINT HOUSE 18 WEST GROVE LONDON GT LON SE108QR UNITED KINGDOM |
| FRANK LIONEL | 5850 GEODE CT RENO NV 89523-3269 |
| FRANK LUPO JR | 15 SHOAL POINT LANE RIVERSIDE CT 06878-2112 |
| FRANK M BROWN | 73 SANDERS RANCH ROAD MORAGA CA 94556-2803 |
| FRANK M HEFFERNAN & LENORE B | HEFFERNAN TTEES U/A DTD 07/16/88 FRANK M & LENORE B HEFFERNAN TRUST BOX 1742 ROSS CA 94957-1742 |
| FRANK M KEENAN | 17 PACHECO CREEK DRIVE NOVATO CA 94949-6633 |
| FRANK MAHONEY | 29 HIGHVIEW ROAD DARIEN CT 06820-2607 |
| FRANK MEZZACAPPA & | LENORE MEZZACAPPA JT TEN 93 WEST RALEIGH AVE STATEN ISLAND NY 10310-2746 |
| FRANK MICHAEL SEIDL TR UA | JUN 20 91 FRANK MICHAEL SEIDL TRUST 1034 W HAZELHURST FERNDALE MI 48220-1633 |
| FRANK N YAGGI | 1868 N SPANISH MOSS AVE TUCSON AZ 85715-6503 |
| FRANK O ZEITZ | BACHFORELLENWEG 6 FRANKFURT 60327 GERMANY |
| FRANK P MC GINLEY | 10275 ROWLOCK WAY PARKER CO 80134-9580 |
| FRANK P MUTTERER | 425 DRURY LANE WYCKOFF NJ 07481-2204 |
| FRANK P VENEZIA | 18 FLORIDA STREET LONG BEACH NY 11561-1108 |
| FRANK R DUGAN | 286 GREGORY RD FRANKLIN LAKES NJ 07417-2014 |
| FRANK R KRYNICKI & | BETTY A KRYNICKI JT TEN 471 BRICKYARD RD HAMPSTEAD NC 28443-3451 |
| FRANK R KUSHER & ROSE A | KUSHER TEN ENT 218 PARK HILL DRIVE PARK HILL PA 15945-1142 |
| FRANK REED & | CAREN REED JT TEN 3 RANKIN CREEK RD KENNEBUNK ME 04043-6434 |
| FRANK REY HERBERT & | VICTORIA WALES HERBERT JT TEN HC 1 BOX 4070 SHELL KNOBB MO 65747-9407 |
| FRANK ROGERS & | LYNN ROGERS JT TEN 2656 STATION RD MEDINA OH 44256-9438 |
| FRANK SCOTT BAILEY JR | 4732 BAKERSTOWN CULMERVILLE RD GIBSONIA PA 15044-7771 |
| FRANK T TUCEK & MARGARET R | TUCEK JT TEN 20891 WILDCAT RUN DR UNIT 1 ESTERO FL 33928-2057 |
| FRANK TOTINO CUST | CHRISTINA TOTINO UNIF GIFT MIN ACT NY 7 NASSAU ST MASSAPEQUA NY 11758-7356 |
| FRANK W MILLER | 9362 NORTH RD BRIDGEPORT NY 13030-9602 |
| FRANK X DUNHUBER JR | PO BOX 99472 RALEIGH NC 27624-9472 |
| FRANK ZIELKE | 4480 FAUSSETT RD HOWELL MI 48855-9287 |
| FRANK ZLATNIK | 1531 PHOENIX DR IOWA CITY IA 52246-8661 |
| FRANK, FREDERICK | 109 EAST 91ST STREET NEW YORK NY 10128 |
| FRANKLIN B STARN & | CAREY M STARN JT TEN 3626 BROOK ST LAFAYETTE CA 94549-4202 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIRCLE CORONA DEL MAR CA 92625-1233 |
| FRANKLIN D THRIFT & | THERESA P THRIFT JT TEN 69 JACKSON RD ENFIELD CT 06082-4137 |
| FRANKLIN D WITCHER JR | 2127 WALNUT RIDGE CT FREDERICK MD 21702-5920 |
| FRANKLIN FREEMAN | BOX 6362 S STATION BALTIMORE MD 21230-0362 |
| FRANKLIN I FREEMAN | BOX 6362 S STATION BALTIMORE MD 21230-0000 |
| FRANKLIN I SMITH | PO BOX 540031 MERRITT ISLAND FL 32954-0031 |
| FRANKLIN L TINKER JR | 321 LAWNTON TERRACE 2 HOLMES PA 19043-1315 |
| FRANKLIN W REIMERT & NANCY B | REIMERT JT TEN 836 WALNUT STREET EMMAUS PA 18049-2014 |
| FRANKLYN MACARON | 13 COTTON WOOD LANE LOS LUNAS NM 87031-9564 |
| FRANS DE WOLF | C/O MS JANINE DE WOLF 1 FAIRVIEW PL HAVELOCK NORTH 4130 NEW ZEALAND |
| FRANTZ THEODORE | 47 JASPER STREET VALLEY STREAM NY 11580-1636 |
| FRASER J BLACKBURN | 17 KAVANAGHS COURT KAVANAGHS ROAD BRENTWOOD ESSEX CM14 4NQ UNITED KINGDOM |
| FRASER R STOWE | 37 KING PHILIP AVE SOUTH DEERFIELD MA 01373 |
| FRASER RODERICK | RAVENSCROFT MCPHERSON 31 VERNON AVENUE HAMBLE SOUTHAMPTON SO314HW UNITED KINGDOM |
| FRASER-SHALLO, DEBRA | 112-71 BEDELL ST JAMAICA NY 11433 |
| FRASSO, V. JAMES | 23007 KENT AVE TORRANCE CA 90505 |
| FRATTAROLI, PAOLO | 3 MYRTLE AVE BELLEVILLE NJ 07109 |

| Claim Name | Address Information |
|---|---|
| FRAYNE, PATRICK M. | 742 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| FRAZAO, ROBERTO | 8 MACKENZIE GLEN GREENWICH CT 06830 |
| FREAR, CORY A | 291 WYOMING AVE MAPLEWOOD NJ 07040-2020 |
| FRED A JACKSON & | CATHIE JO JACKSON TR JACKSON FAM TRUST UA 12/07/90 BOX 1448 SALISBURY MD 21802-1448 |
| FRED A MEDERLE | 71-36 66TH ST GLENDALE NY 11385-7024 |
| FRED A SHAEFFER JR & ROBERT K | SHAEFFER TR U/A DTD 09/26/84 FRED A SHAEFFER JR & ROBERTA K SHAEFFER TR 1984 10850 DROVILLE HWY MARYSVILLE CA 95901 |
| FRED A TEAL JR CUST | TREBOR A TEAL UNIF TRANS MIN ACT AZ 412 IRVINE RD DOUGLAS WY 82633-8937 |
| FRED BONFILS | 12023 COLBARN DR FISHERS IN 46038-1339 |
| FRED D FRIGOLETTO CUST SUSAN | FRIGOLETTO UNIF GIFT MIN ACT MA 27 EMERSON RD WELLESLEY HILLS MA 02481-3410 |
| FRED D FUMIA & | JOAN C FUMIA JT TEN PO BOX 146 LEONARD OK 74043-0146 |
| FRED E MARTIN JR | 2121 KERMIT HWY ODESSA TX 79761-1137 |
| FRED FULD III | 5100 B-1 CLAYTON RD 405 CONCORD CA 94521-3161 |
| FRED H ALMY & BARBARA G | ALMY JT TEN 3056 NORTH STODDARD AVE SAN BERNARDINO CA 92405-2630 |
| FRED HUBER | 166 ELK PRAIRIE RD RAYMOND WA 98577-9335 |
| FRED J PENDERGAST | BOX 326 NEWTOWN CT 06470-0326 |
| FRED J SKOLNICK | NOMURA ONE ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| FRED KLOPFER | 17 SHERIDAN LANE BOONTON NJ 07005-8810 |
| FRED L IMMING | 11N034 WILLIAMSBURG DR ELGIN IL 60124-6742 |
| FRED L MEERSMAN TR | FRED L MEERSMAN TRUST UA 08/27/96 4100 27TH ST MOLINE IL 61265-6328 |
| FRED L TURNER | 8816 HARNESS TRAIL POTOMAC MD 20854-2555 |
| FRED LIEBERBERG CUST | MICHAEL LIEBERBERG UNDER NJ UNIF TRAN MIN ACT 36 KILMER DR SHORT HILLS NJ 07078-3103 |
| FRED M THOMPSON & | IRENE J THOMPSON JT TEN 1611 ELMSFORD PL WESTLAKE VILLAGE CA 91361-1520 |
| FRED RANDOLPH | 950 DUNCAN ST NO E101 SAN FRANCISCO CA 94131-1860 |
| FRED S FRAENKEL | 253 HARTSHORN DRIVE SHORT HILLS NJ 07078-1916 |
| FRED S KUMMER & | JUNE M KUMMER JT TEN 11 SQUIRES LN ST LOUIS MO 63131-4811 |
| FRED S SEITHER | 8 SEITHER LOOP PO BOX 163 UNION SPRINGS NY 13160-0163 |
| FRED SCHOMER OR SHARON | SCHOMER UA DTD 9/14/97 FRED SCHOMER TRUST 12026 N 118TH WAY SCOTTSDALE AZ 85259-3250 |
| FRED TAYLOR ISQUITH & SUSAN | ISQUITH JT TEN 103 EAST 84 STREET NEW YORK NY 10028-0937 |
| FRED TOSHIO MORIOKA TRUST | FRED TOSHIO MORIOKA & TOKI MORIOKA TTEES ESTABLISHED DECEMBER 15 1992 218 MAPLE KNOLL CIR CINCINNATI OH 45246-4106 |
| FRED W SCHWINN | 12 S FIRST ST SUITE 1014 SAN JOSE CA 95113-2418 |
| FREDA C WINANT | 1219 REDWOOD WAY MILLBRAE CA 94030-1023 |
| FREDDIE CRUZ | 86467 MEADOWWOOD DRIVE YULEE FL 32097-6427 |
| FREDERIC L MONOSIET | 5235 VILLA MAJORCA COURT SARASOTA FL 34235-7019 |
| FREDERIC LEGMANN | FLAT 1 36 FITZJOHN S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| FREDERIC STUART SHAFFER | 2262 QUAIL RDG N PALM BEACH GARDENS FL 33418-3532 |
| FREDERIC W BERNARD | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023-2419 |
| FREDERICK A PFLUGHOEFT & | ROYLEE R PFLUGHOEFT TR FREDERICK A & ROYLEE R PFLUGHOEFT LIVING TRUST UA 11/02/92 7023 GRAND PARKWAY WAUWATOSA WI 53213-3732 |
| FREDERICK A SHAPIRO & MARILYN R | SHAPIRO TR 12/28/93 FREDERICK A SHAPIRO & MARILYN SHAPIRO TRUST 2 THREE GABLES ROAD MORRIS TOWNSHIP NJ 07960-6505 |
| FREDERICK B ANDERSON & VICKI | S ANDERSON JT TEN 14258 WILDWOOD DR DES MOINES IA 50325-7702 |
| FREDERICK C ROUFS | 1024 OAK TERRACE DRIVE NO MANKATO MN 56003-3425 |
| FREDERICK C WENZ JR | 1 CIRCLE DR SOMERVILLE NJ 08876-3905 |
| FREDERICK D BIRMINGHAM | 109 STONEHAVEN DR JACKSON TN 38305-1919 |
| FREDERICK D SCHREIBER | 2939 S 217TH CIR ELKHORN NE 68022-2509 |

| Claim Name | Address Information |
|---|---|
| FREDERICK E GROSSMAN | 80 SLEEPY HOLLOW ROAD RED BANK NJ 07701-6000 |
| FREDERICK E TRIEBE & CAROLE | J TRIEBE JT TEN W5625 WEST SHORE DRIVE ELKHORN WI 53121-2614 |
| FREDERICK FRANK | 109 EAST 91ST STREET NEW YORK NY 10128-1601 |
| FREDERICK H ERWIN | 3825 CHEVY CHASE DRIVE HOUSTON TX 77019-3013 |
| FREDERICK H SCHOENFELD & | JUNE C SCHOENFELD JT TEN 56 E HUDSON AVE ENGLEWOOD NJ 07631-1815 |
| FREDERICK HOLMER & | MARY F HOLMER JT TEN 1952 MISSION VALLEY BLDG NOKOMIS FL 34275 |
| FREDERICK I SHARP III | 69 WESTORCHARD ROAD CHAPPAQUA NY 10514-1003 |
| FREDERICK J FRERICHS & | EILEEN FRERICHS JT TEN 4740 ADAMS RD DUNWOODY GA 30338-5223 |
| FREDERICK K Y CHANG & SANDRA | A CHANG JT TEN 526 ULILI STREET HONOLULU HI 96816-4933 |
| FREDERICK L FARRAR | 11085 QUEENS WAY CIRCLE CARMEL IN 46032-9636 |
| FREDERICK L MCDONALD II & | TAUANA F MCDONALD JT TEN 1717 FOXDALE LANE ANN ARBOR MI 48108-9588 |
| FREDERICK M GASTRIGHT | 773 LAKEWOOD DR TAYLORMILL KY 41015-4409 |
| FREDERICK M TOBIN | 116 CAMP AVE DARIEN CT 06820-2709 |
| FREDERICK PG ZIWOT | 21 PICKLE BROOK RD BERNARDSVILLE NJ 07924-1909 |
| FREDERICK R CROWCROFT | 1020 MILL RACE LANE NAPERVILLE IL 60565-2729 |
| FREDERICK R PARKER | 79 HAWTHORNE PLACE MONTCLAIR NJ 07042-2603 |
| FREDERICK SUSSMAN CUST | MATTHEW SUSSMAN UNDER MASSACHUSETTS UNIFORM TRANSFERS TO MINORS ACT 170 ZABROSKY AVE STOUGHTON MA 02072-2743 |
| FREDERICK T MEYERS & | MARY ANN MEYERS JT TEN 1647 UNION DR MERRICK NY NY 11566-2325 |
| FREDERICK W CEFALO | 1 MAPLE TERR MELROSE MA 02176-6408 |
| FREDERICK W HARBICH & ORISIA | BON-HARBICH JT TEN 236 LATHAM RD MINEOLA NY 11501-2245 |
| FREDI SCHUSTER & SIDI | SCHUSTER JT TEN 699 W 239 ST NEW YORK NY 10463-1246 |
| FREDNA H GRIMLAND | 3333 NORMIL TER MEDFORD OR 97504-3703 |
| FREDRIC BAZAR | 2215 ASPEN WAY RICHMOND VA 23233-2039 |
| FREDRIC BROUS | 1173 SOUTH POINT VIEW STREET LOS ANGELES CA 90035-2618 |
| FREDRICK D KNEELAND III CUST | CATHERINE N MWAMBA UNDER TX UNIF TRANS MIN ACT PO BOX 6403 FORT WORTH TX 76115-0403 |
| FREDRIK JONSBERG | 54 GORDON PLACE LONDON W84JF UNITED KINGDOM |
| FREEMAN, SHERYL | 300 EAST 75TH STREET APT 18P NEW YORK NY 10021 |
| FREIDA DEBORAH ABELOVE | 2178 ELLINGTON RD SOUTH WINDSOR CT 06074-2108 |
| FREIDA S RILEY | 181 WASHAM RD MOORESVILLE NC 28117-9280 |
| FRENCH HOSPITAL LOS | ANGELES ATTN ADMINISTRATOR 531 W COLLEGE ST LOS ANGELES CA 90012-2385 |
| FRENCH, LLOYD & JOYCE | ONE HUNTINGTON AVE UNIT 1103 BOSTON MA 02116 |
| FREW, JONATHAN | FLAT 50 BUILDING 47 MARLBOROUGH ROAD LONDON SE18 6RU UNITED KINGDOM |
| FRIDRICH, HEINZ | 131 LONG PT DR FERNANDINA BEACH FL 32034 |
| FRIEDLANDER, HARRY E | 28 SEQUAMS LANE EAST WEST ISLIP NY 11795 |
| FRIEDLINDE L TAMANKO & | STEPHEN TAMANKO JT TEN 624 HILLTOP LANE CINCINNATI OH 45215-2533 |
| FRIEDMAN, HERMAN & FRANCES | 2465 BRENTWOOD ROAD UNION NJ 07083-6620 |
| FRIEDMAN, JACOB Y. | 935 PARK AVENUE APARTMENT 9A NEW YORK NY 10028 |
| FRIEDMAN, KEITH | 109 ALBEMARLE ST BALTIMORE MD 21202-4401 |
| FRIEDMAN, LEONARD AND TERRY | JTWROS 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| FRIEDMAN, SAMANTHA J. | 17770 DEAUVILLE LANE BOCA RATON FL 33496-2455 |
| FRIEDMAN, SAMUEL JR. | JEFFREY FREIEDMAN, ESQ. 100 OWINGS COURT SUITE 4 REISTERSTOWN MD 21136 |
| FRITZ WRODNIGG | STROMBERG 28 ST VEIT AD GLAN A9300 AUSTRIA |
| FRITZNER L ALTIDOR | 514 UNION STREET LINDEN NJ 07036-2750 |
| FROEHLICH, THORSTEN | 35 RANDOLPH CRESCENT FLAT C LONDON W9 1DP UNITED KINGDOM |
| FROMBERG, JASON | 252 EMMETT PLACE RIDGEWOOD NJ 07450 |
| FRONTINI, LORENZO | 17 GILSTON ROAD LONDON SW10 9SJ UNITED KINGDOM |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY CONROE TX 77304-1809 |

| Claim Name | Address Information |
| --- | --- |
| FROST NATIONAL BANK | MGMT AGENT FOR LCA-D WILSON CONTRUCTION CO. P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FU-HOU JACOB CHAO | 3RD FL 21 LANE 46 CHING CHENG ST TAIPEI TAIWAN |
| FUCHS, BENJAMIN A | 30/F 2 IFC 8 FINANCE STREET HONG KONG |
| FUGAZY, BRIAN V. | 17 MANSION DRIVE GLEN COVE NY 11542 |
| FUHUANG HUANG | 174 WASHINGTON ST APT 3K JERSEY CITY NJ 07302-6501 |
| FUMI TERAKAWA | 1-2-8 GOHONGI MEGURO-KU 13 153-0053 JAPAN |
| FUMIO ASAKAWA | 4-2-15-1202 NISHISHINJUKU SHINJUKU-KU TOKYO  10200 10200 JAPAN |
| FUMIO NASHIRO | 5-21-5-401 KAMIMEGURO MEGURO-KU TOKOYO 153-0051 JAPAN |
| FUMIYOSHI OOKA | 1-11-12 KAMIIGUSA SUGINAMI-KU TOKYO 167-0023 JAPAN |
| FUNDACION BARCELO | C/ SAN JAIME, 4 PALMA DE MALLORCA-ILLES BALEARS 07012 SPAIN |
| FUNG, LIT & JUDY L., JTTEN | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| FURLONG, EMMA LOUISE | 24 MARQUESS HEIGHTS QUEEN MARY'S AVENUE LONDON E18 2FS UNITED KINGDOM |
| FURLONG, JOHN P | 274 ST PAUL'S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| FURRER, WILLIAM J | 227 GLEN AVENUE GLEN ROCK NJ 07452 |
| FUYUMI YAMAURA | AZABU TERRACE 410 5 16 35 ROPPONGI MINATO KU TOKYO TO 106 0032 JAPAN |
| FUYUMI YAMAURA ARCHER | PO BOX 31645 DUBAI UNITED ARAB EMIRATES |
| G DENNIS HARTSOUGH | 4960 WINTERSONG LN WESTERVILLE OH 43081-4440 |
| G EVAN MIRACLE | FALT 7A BLOCK 1 EUSTON COURT 6 PARK ROAD MID-LEVELS WEST HONG KONG H HKSAR HONG KONG CHINA |
| G KEVIN BLUM | 169 WELLINGTON ROAD GARDEN CITY NY 11530-1217 |
| G MICHAEL KENNEDY | 8491 CRANE DANCE TRL EDEN PRAIRE MN 55344-4919 |
| G STEPHEN SCHEIN & | COURTNEY SCHEIN JT TEN 1115 N JAMAICA CT GILBERT AZ 85234-2809 |
| G T D A INC | 2532 MALAMA PL HONOLULU HI 96822-1957 |
| GABER, KONSTANTIN | 458 NEPTUNE AVENUE, APT 8F BROOKLYN NY 11224 |
| GABRIEL A BENINCASA | 5 ELDREDGE COURT RYE NY 10580-2423 |
| GABRIEL A COHEN | 6515 AQUEDUCT CT TALLAHASSEE FL 32309-2001 |
| GABRIEL FAIRFOOT & | ROSELINA A FAIRFOOT JT TEN 2609 BROADWAY AVE SANTA MONICA CA 90404-3011 |
| GABRIELA DE LA CONCHA | 180 VARICK ST 2ND FL NEW YORK NY 10014-4606 |
| GABRIELLA KINNEAR-NOCK | 74 GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL HONG KONG |
| GABRIELLA, MICHAEL | 650 WEST 42ND APT 3026 NEW YORK NY 10036 |
| GABRIELLE BANKS | 4 QUARRY GARDENS WATERLOO RD TONBRIDGE KENT TN92SG UNITED KINGDOM |
| GABRIELLE C PYLE | 363 CRANBERRY ROAD UNIT 4A EAST BRUNSWICK NJ 08816-3047 |
| GABRIELLE E BANKS | 4 QUARRY GARDENS WATERLOO RD TONBRIDGE KENT TN9 2SG UNITED KINGDOM |
| GABRIELLE E GREEN | 105 WESTMINISTERVILLAGE BLVD SHARPSBURG GA 30277-1793 |
| GABRIELLE MAHURIN | 1703 SOUTHGATE DRIVE PETALUMA CA 94954-3001 |
| GABRIELLE PATALANO | 133-68 STREET BROOKLYN NY 11220 |
| GABRIELLE ZAMPINI | 29 COUNTRY OAKS RD LEBANON NJ 08833-3126 |
| GABRIELSON, SETH | 360 E 65TH APT 12C NEW YORK NY 10021 |
| GABRIELSON, SETH A | 310 E 65TH ST APT 8A NEW YORK NY 10065-6734 |
| GADDI, SANTIAGO | CLUB NEWMAN AVE DE LOS CONSTITUYENTES 7245 (1621) BENAVIDEZ-PROVINCIA DE BEUNOS AIRE ARGENTINA |
| GAETANA MATTES | 119 RIDGEWOOD AVENUE STATEN ISLAND NY 10312-2436 |
| GAFUROVA, KAMILA | 2951 OCEAN AVENUE APT. 6B BROOKLYN NY 11235 |
| GAGAN KHANNA | 233 E WACKER DRIVE APT 4113 CHICAGO IL 60601-5116 |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GAIL A RONNEBURGER | 315 STANLEY PLAZA BLVD NEWARK DE 19713-2979 |
| GAIL B KAMES | 19 N GRANBY ST RICHMOND VA 23220-4517 |
| GAIL BARBARA NEWMAN | 1508 BILLMAN LANE SILVER SPRING MD 20902-1416 |
| GAIL C ORR | 280 9TH AVE APT 6J NEW YORK NY 10001-5717 |

| Claim Name | Address Information |
|---|---|
| GAIL CONTANT | 35 CODDDINGTON ROAD WHITEHOUSE STATION NJ 08889-3631 |
| GAIL E JAMES & GAILYN G | JAMES JT TEN 3007  SAGEBROOK PLACE MIDLOTHIAN VA 23112-4235 |
| GAIL F GRUBER | 1 MEADOWOOD DR JERICHO NY 11753-2833 |
| GAIL G ALLIE | 629 SUNSET HILL DR ROCKWALL TX 75087-3220 |
| GAIL GREGSON | 103 E LEMON AVE SUITE 210 MONROVIA CA 91016-5116 |
| GAIL HERMAN | 3325 DUNBROOKE DR BIRMINGHAM AL 35243-4818 |
| GAIL I DUMBROFF | 8209 BRITTANY DR WAYNE NJ 07470-3260 |
| GAIL L CHOATE TR | GAIL L CHOATE REVOCABLE LIVING TRUST UA 5/5/97 5920 ALMOND TERRACE PLANTATION FL 33317-2502 |
| GAIL L GREENE | 279 E 203RD STREET APT 1E BRONX NY 10458-1439 |
| GAIL L HAWRANEY | 2 AVONDALE DRIVE NEWTOWN PA 18940-2500 |
| GAIL L LACEY | PO BOX 562 S GLASTONBURY CT 06073-0562 |
| GAIL M BEAUCHAMP | 2659 TOULON BATON ROUGE LA 70816-2166 |
| GAIL M FORD | 208 ELMDALE CT FLORISSANT MO 63031-6936 |
| GAIL M KELLEY | 34 WRIGHT ROAD DERRY NH 03038-4936 |
| GAIL MILLER | 8 SKY VIEW COURT CAMPBELL HALL NY 10916-2911 |
| GAIL R BIRNBAUM | 4465 DOUGLAS AVENUE APT RIVERDALE NY 10471-3519 |
| GAIL S LEHRMAN | 2130 NE KNOTT ST PORTLAND OR 97212-3427 |
| GAIL S LEHRMAN | 2130 NE KNOTT STREET PORTLAND OR 97212 |
| GAIL S MARKS | 6524 GAWANDA ST ROAD HAMBURG NY 14075-6330 |
| GAIL SCHROEDER | 9288 BALCOM LAKE ROAD OCONTO FALLS WI 54154-9794 |
| GAIL STEIN | 29 FAIRBANKS BLVD WOODBURY NY 11797-2603 |
| GAIL T PIRO | 28 IRVING PL NUTLEY NJ 07110-1807 |
| GALATI, MATT | 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALE A RICHARDS | 9927 MIDDLECOFF DRIVE NEW PORT RICHEY FL 34655-2011 |
| GALE N KATZ | 525 NEPTUNE AVE 15C BROOKLYN NY 11224-4015 |
| GALE Y TOMINO | 94-331 ULUKOA ST MILILANI HI 96789-2507 |
| GALIANI, JOHN & KATE | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| GALLAGHER, MELISSA ANNE | 23 HAMBALT RD LONDON SW4 9EA UNITED KINGDOM |
| GALLO, JOHN F. | 365 WEST END AVENUE APARTMENT 6C NEW YORK NY 10024 |
| GALVEZ, FERNANDO | AYACUCHO 1510 PISO 6 C1112AAB ARGENTINA |
| GALVIN, FRANKIE | 7 ST ALBANS ROAD HARLESDEN LONDON NW10 8UG UNITED KINGDOM |
| GAMBALE, DONNA | 1 BIRCH HILL ROAD FREEHOLD NJ 07728 |
| GAMBEE, PETER C. | 192 CATALPA ROAD WILTON CT 06897 |
| GANDHI, JENNIFER | 25 COLUMBIA PLACE MERRICK NY 11566 |
| GANDHI, SUNIL KUMAR | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| GANEK, HOWARD | 775 PARK AVE APT 5C NEW YORK NY 10021 |
| GANESH P TAJAVE | 1001 VERONA HOUSING SOCIETY HIRANANDANI POWAIMH 106-0044 INDIA |
| GANG HU | 2 BARGEMON NEWPORT COAST CA 92657-0126 |
| GANGADHAR A POOJARY | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304-2010 |
| GANGU G HINGORANI & | RAM G HINGORANI TEN COM 6921 STARLITE DRIVE OMAHA NE 68152-2048 |
| GANIM, ROBERT M. | 29 WESTCHESTER AVENUE JERICHO NY 11753 |
| GANNON, PAMELA N | 45 WEST 60TH STREET APT 20K NEW YORK NY 10023 |
| GANZKOW, BARBARA RUTH | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| GARETH C HOUGHTON | 62 CHURCHBURY LANE ENFIELD MDDSX EN13TY UNITED KINGDOM |
| GARETH J DE VILLE | 110 KENILWORTH GARDENS HORNCHURCH ESSEX RM12 4SG UNITED KINGDOM |
| GARETH M BOWEN | 12 HAREWOOD HILL THEYDON BOIS ESSEX CM16 7EA UNITED KINGDOM |
| GARETH M JOICE | BRAMBLE HOUSE POUND HILL LITTLE DUNMOW ESSEX CM6 3HN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARETH Q QUINN | MILNE HOUSE OTTERSPOOL LANE ALDENHAM HERTS WD258AX UNITED KINGDOM |
| GARETH QUINN | 74 ANNALONG ROAD KILKEEL LONDON IRELAND |
| GARFIELD BUTE | 2231 MONTROSE AVENUE UNIT 4 MONTROSE CA 91020-1554 |
| GARGASZ, KRYSTIAN | 47 GRAND AVE STATEN ISLAND NY 10301 |
| GARLAND R ROLLING | BOX 9250 METAIRIE LA 70055-9250 |
| GAROFALO,GAIL E. | 78-38 75TH STREET GLENDALE NY 11385 |
| GARRETT CARPENTER | 960 CRYSTAL LAKE DR APT 107 POMPANO BEACH FL 33064-1921 |
| GARRETT J ALLEN & | ANNA ALVARADO ALLEN JT TEN 223 SKYLINE LAKE DR RINGWOOD NJ 07456-1952 |
| GARRETT L CHASE | 14 HUNTING LANE WESTPORT CT 06880-4127 |
| GARTLAND, JAMES | 16 ADA PLACE ALLENDALE NJ 07401 |
| GARTLAND, WILLIAM H. | 55 MAYWOOD ROAD DARIEN CT 06820 |
| GARVEY, BRENDAN | 245 WEST 99TH ST, APT 26B NEW YORK NY 10025 |
| GARVIN BUCKMIRE | 149-61 254TH STREET ROSEDALE NY 11422-2724 |
| GARY A WILLIAMS | 29 VELINA DR BURNT HILLS NY 12027-9416 |
| GARY A WILLIAMS | 539 E 112 STREET APT 5B NEW YORK NY 10025 |
| GARY B COOK | 2965 NESTLE CREEK DR MARIETTA GA 30062 |
| GARY C CAMERON | 1 ISLAND WEY MEADOWS WEYBRIDGE SURREY UNITED KINGDOM |
| GARY C HUFF | 77 BLEECKER ST APT 115 NEW YORK NY 10012-1548 |
| GARY CALNEK | 3959 SAXON AVE BRONX NY 10463-3101 |
| GARY COLUMBIA & MAXINE | COLUMBIA JT TEN 5307 MARINERS MILL CT ALEXANDRIA VA 22315-4231 |
| GARY CRAVEN | 9 MT TERRACE KINNELON NJ 07405 |
| GARY D PETTERSEN | 255 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| GARY E COHEN & WENDY S | COHEN JT TEN 17 RED BARN LANE RANDOLPH NJ 07869-3847 |
| GARY E GUZY | 450 PATCH RD CONTOOCOOK NH 03229-2703 |
| GARY E VINAGRE & | LINDA M VINAGRE TRS UA 04/13/92 FBO VINAGRE TRUST, BOX 90 KETCHUM ID 83340-0090 |
| GARY E VINAGRE & | LINDA M VINAGRE TRS UA 04/13/92 FBO VINAGRE TRUST, BOX 90 KETCHUM ID 83340-0090 |
| GARY E VINAGRE & LINDA M | VINAGRE TRS U/A DTD 04/13/92 FBO VINAGRE TRUST BOX 90 KETCHUM ID 83340-0090 |
| GARY E WILSON | BOX 021091 JUNEAU AK 99802-1091 |
| GARY EDWARD ADAMS | 238 MOUNTAIN RD ENGLEWOOD NJ 07631-3728 |
| GARY ELLSWORTH & | DIANE ELLSWORTH JT TEN 96 FOURTH ST GLENS FALLS NY 12801-4136 |
| GARY FLACK | 812 SPRINGDALE RD ATLANTA GA 30306-4618 |
| GARY G BAHRE CUST DOUGLAS A | JAEGER JR UNDER ME UNIF TRANSFERS TO MINORS ACT 2 MADISON AVE OXFORD ME 04270-3579 |
| GARY H REYNOLDS SR | 271 HAMBURG ROAD LYME CT 06371-3436 |
| GARY J BACHMAN | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081-3017 |
| GARY J BARROWCLIFF | 15 HALFORD ROAD ICKENHAM MIDDLESE ICKENHAM EUB10 8PY UNITED KINGDOM |
| GARY J FACCENDA CUST | NICHOLAS J FACCENDA UNDER NEW JERSEY UNIFORM TRANSFERS MINORS ACT 83 OLD BOONTON RD DENVILLE NJ 07834-2949 |
| GARY J MULLETT | 411 ROGERS AVE WEST SPRINGFIELD MA 01089-1993 |
| GARY J SMITH | 7615 BUFFALO RD NASHVILLE TN 37221-5413 |
| GARY JANSEN JR | 65 ARCADIAN TRAIL MONROE NY 10950-6715 |
| GARY JR JANSEN | 65 ARCADIAN TRAIL MONROE NY 10950-6715 |
| GARY K ANTENBERG | 330 CHESTNUT DRIVE ROSLYN NY 11576-2342 |
| GARY K HO | 301 EAST 79TH STREET APT 8G NEW YORK NY 10075-0935 |
| GARY KAHN | 1444 BRONSON ROAD FAIRFIELD CT 06824-2828 |
| GARY KARLOWICZ | 3615 TAMARISK CT CRYSTAL LAKE IL 60012-1800 |
| GARY L BALL CUST DARREN R | BALL UNDER CA UNIFORM TRANSFERS TO MINORS ACT 2841 W YOUNG RD FILLMORE CA 93015-9645 |

| Claim Name | Address Information |
|------------|---------------------|
| GARY L DECKER CUST BRIDGETT | DUNN UNDER NY UNIFORM GIFTS TO MINORS ACT BOX 785 RANCHESTER WY 82839-0785 |
| GARY L FROELICH & | DEBORAH L FROELICH JT TEN 2310 FAR HILLS AVE 1812 DAYTON OH 45419-1571 |
| GARY L MATTSON | 1402 MAPLE DRIVE SE ALEXANDRIA MN 56308-9284 |
| GARY LADEN | 247 CHRISTOPHER STREET MONTCLAIR NJ 07043-1702 |
| GARY LIM | 42-41 155TH STREET APT 3D FLUSHING NY 11355-1101 |
| GARY LLOYD | 26 ENCANTO DRIVE ROLLING HILLS ESTS CA 90274-4215 |
| GARY M PENNOCK JR | 7803 156TH SE SNOHOMISH WA 98296-8764 |
| GARY M REBACK | 270 GLENDALE ROAD SCARSDALE NY 10583-1510 |
| GARY MARK ELLISON | 15 WESTFIELD WAY RUISLIP MIDDLESEX HA4 6HW UNITED KINGDOM |
| GARY MOLDAVER | 1702 IRVING ROAD RANDOLPH MA 02368-1867 |
| GARY N FARRELL | 1350 SPEAR ST SO BURLINGTON VT 05403-7403 |
| GARY N REDDEN | 6 OKEECHOBEE CT DESTIN FL 32541-4425 |
| GARY OWEN INKPEN | 49 CHANNINGS 215 KINGSWAY HOVE EAST SUSSEX BN3 4FT UNITED KINGDOM |
| GARY P DIBBLE | 363 CROMWELL AVENUE STATEN ISLAND NY 10305-2303 |
| GARY R DENNY | 4915 N CALLE FAJA TUCSON AZ 85718-6350 |
| GARY R LYNCH & RUTH WEBSTER | LYNCH UA DTD 2/26/99 LYNCH LIVING TRUST 231 ESEVERRI LN LA HABRA HEIGHTS CA 90631-8333 |
| GARY R MARTIN | 118 WESTVIEW LN OAK RIDGE TN 37830-8657 |
| GARY ROSS & MARJORIE ROSS | TEN COM 10906 BLACKHAWK ST PLANTATION FL 33324-2109 |
| GARY SAY | 3 MAIDEN ERLEGH AVENUE BEXLEY KENT DA5 3PB UNITED KINGDOM |
| GARY SAY | 3 MAIDEN ERLEGH AVENUE BEXLEY KENT DA5 3PB UNITED KINGDOM |
| GARY SCHWARTZ | 971 WINWARD WAY WESTON FL 33327-2126 |
| GARY SHORES | 2 CHATEAM CT WICHITA FALLS TX 76302-1959 |
| GARY SPOTSWOOD | POTTERY HOUSE 24 MILL ROAD ESSEX CM49LJ UNITED KINGDOM |
| GARY ST PIERRE CUST ERIK | BRANDON ST PIERRE UNDER CT UNIF GIFTS TO MINORS ACT 141 LYMAN RD WOLCOTT CT 06716-2331 |
| GARY STERMAN | 605 W FERRY ST BUFFALO NY 14222-1539 |
| GARY T FLESZAR | 6543 MAPLE AVE APT A PENNSAUKEN NJ 08109-2826 |
| GARY UNGERLEIDER | 15 CORTLAND LN SUDBURY MA 01776-1693 |
| GARY W FAHRENHOLZ | 445 CHAMBERLIN WINCHESTER MO 63021-5104 |
| GARY W SALONIA | 20 DEMART ST LINCOLN NJ 07035 |
| GARY W SHOUPPE | 728 64TH AVE N ST PETERSBURG FL 33702-6608 |
| GARY, GEORGE | 17 SPINNAKERS ESSEX BENFLEET SS7 5FP UNITED KINGDOM |
| GASPARE PEPE | 72 4TH ST WOOD RIDGE NJ 07075-2208 |
| GASPER COLLETTI | 4508 SALEM DR VESTAL NY 13850-3851 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, JTWROS | C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GAUTAM ADVANI | 508 RIVERCROSS 531 MAIN ST 508 NEW YORK NY 10044 |
| GAUTAM ADVANI & | NITA G ADVANI JT TEN 508 RIVERCROSS 531 MAIN ST 508 NEW YORK NY 10044 |
| GAVAN P GOSS & | KATHY M GOSS JT TEN 2604 ALLSTON LANE AUSTIN TX 78746-1931 |
| GAVIN J CHAPMAN | 7 MERILEYS CLOSE NEW BARN LONGFIELD KENT DA37HY UNITED KINGDOM |
| GAVIN NETZEL | 1 GATCOMBE CLOSE CHATHAM KENT UNITED KINGDOM |
| GAVIN STUART ASLETT | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF BATTERSEA UNITED KINGDOM |
| GAVIN T GARNHAM | 38 FINCHLEY ROAD WESTCLIFF-ON-SEA ESSEX SS08AF UNITED KINGDOM |
| GAY EBERS-FRANCKOWIAK | 73 FITCH WAY PRINCETON NJ 08540-7609 |
| GAY JOHNSON ALLISON | C/O GAY JOHNSON VISSE AKA 11944 N HAZELDINE RD CASA GRANDE AZ 85294-9602 |
| GAY L GRAZIANO | 243 BERKSHIRE RD HASBROUCK HEIGHTS NJ 07604-2503 |
| GAYLE A BUMB | 809 LAKESHORE DR O FALLON IL 62269-1216 |
| GAYLE G MICHAEL | 108 LELAND RD BALA CYNWYD PA 19004-2131 |
| GAYLE HAUG CUST | ZACHARY HAUG UNIF TRANS MIN ACT PA 260 HARPER ST MORRISVILLE PA 19067-1115 |

| Claim Name | Address Information |
|---|---|
| GAYLE HOEPNER | 413 TENTH ST AMES IA 50010-6118 |
| GAYLE L BERRY | 6342 S BASCOM-TRAIL WILLCOX AZ 85643-4519 |
| GAYLE M ROBERTS | 7220 SOUTH VINE COURT CENTENNIAL CO 80122-1629 |
| GAYLE V HEUER TR UA MAY 23 07 | THE GAYLE V HEUER REVOCABLE TRUST 4409 BRITTANY DR ELLICOTT CITY MD 21043 |
| GAYLE V MICHAELS | 1350 N LAKE SHORE DR 1307 CHICAGO IL 60610-5137 |
| GAYNELLE H MITCHELL | 107 MOORE RD KELFORD NC 27847-9669 |
| GDN INS & ANNUITY CO | TR IRA SEP 19 08 FBO STEPHEN ALBARRAN 420 W 42ND ST APT 16B NEW YORK NY 10036-6843 |
| GDN INS & ANNUITY CO IRA | FBO STEPHEN ALBARRAN 420 W 42ND ST APT 16B NEW YORK NY 10036 |
| GEARY, JAMES | WESTGATE HOUSE DEDHAM COLCHESTER ESSEX C076HJ UNITED KINGDOM |
| GEBERT, REINHOLD W. | 1 OBER ROAD PRINCETON NJ 08540 |
| GEER JR., JOHN F. | 575 MILL PLAIN ROAD FAIRFIELD CT 06824 |
| GEERT J HOOGEVEEN | 204-1872 BARCLAY ST VANCOUVER BC V6G 1K8 CANADA |
| GEFFEN, DAVID A | 1907 WAGON WHEEL CT FREEHOLD NJ 07728 |
| GEK LIN DAISY YEO | BLOCK 485B 04-126 TAMPIKES AVENUE ESINGAPORE 521485 SINGAPORE |
| GELLIS, LAUREN | 235 HUDSON STREET APARTMENT 1202 HOBOKEN NJ 07030 |
| GEMMA DAY | 79 WOODSTOCK AVENUE GOLDERS GREEN LONDON NW11 9RH UNITED KINGDOM |
| GEMMA LOUISE PUSEY | 35 HARBLEDOWN HOUSE MANCIPLE STREET LONDON SE1 4LN UNITED KINGDOM |
| GEMMA WHEAT | 33 WHEATFIELD LEYBOURNE WEST MALLING KENT ME19 5QB UNITED KINGDOM |
| GENA K TARBUTTON | BOX 269 SANDERSVILLE GA 31082-0269 |
| GENDRON, NICHOLAS J | 34 SKYTOP DRIVE RAMSEY NJ 07446 |
| GENE A MARTINO CUST STACEY A | MARTINO UNIF GIFT MIN ACT NJ 4 JOLEN DRIVE HILLSDALE NJ 07642-1307 |
| GENE DALBEY & | LYNN DALBEY JT TEN 1183 W 37TH ST YUMA AZ 85365-4582 |
| GENE F VAN ARSDALE | 3838 RAINBOW BLVD 1409 KANSAS CITY KS 66103-2936 |
| GENE H MARTINO CUST | MATTHEW E MARTINO UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT 4 JOLEN DRIVE HILLSDALE NJ 07642-1307 |
| GENE JACKSON | 803 SOUTH SUNSET LANE RAYMORE MO 64083-8553 |
| GENE MARTINO | 4 JOLEN DR HILLSDALE NJ 07642-1307 |
| GENE P BARBER II | 406 WOODRUFF CROSSING WOODSTOCK GA 30189-6144 |
| GENE PEASE CUST ANDREW M | PEASE UNDER OURI UNIFORM GIFTS TO MINORS LAW 224 COLONY WAY APT 2C CORNELIA GA 30531-2481 |
| GENE W SCHROER | UNITED STATES 150 HEMPSTEAD AVE LYNBROOK NY 11563-1604 |
| GENEANE M BLOOMFIELD BAKER | 300 E 75TH ST APT 18N NEW YORK NY 10021-0216 |
| GENEVA L GUITAR & NANCY H | GUITAR JT TEN 3020 E SUPERIOR ST DULUTH MN 55812-2325 |
| GENEVIEVE C DE SIMONE | 545 E 4TH ST BROOKLYN NY 11218-4507 |
| GENEVIEVE M MADIGAN TTEE | MADIGAN FAMILY TRUST U/A/D 08/16/89 4671 BELCLAIRE DALLAS TX 75209-6003 |
| GENEVIEVE M SZOTT | 3318 NORTH LAKEWOOD AVENUE CHICAGO IL 60657-1408 |
| GENIE A GERDING | 2065 BROOKE FOREST CT ALPHARETTA GA 30022-3418 |
| GENISE MATIAS | 535 OCEAN PARKWAY APT 2K BROOKLYN NY 11218-5970 |
| GENNELL A JEFFERSON | 931 W COLLEGE PKWY CHICAGO IL 60608-2057 |
| GENTILE, GREGORY | 108 WEST 78TH ST #5 NEW YORK NY 10024 |
| GENTILE, JENNIFER L. | 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GENTILINI, ANTONIO & ULRIKE | PO BOX 152 CADRO CH 6965 SWITZERLAND |
| GEOFF GOODMAN | WEALD ACRE COURTMEAD ROAD CUCKFIELD W SUSSEX RH17 5LP UNITED KINGDOM |
| GEOFFREY B KNAPP | 1 FIVE GAITS FARM WEST SIMSBURY CT 06092-2127 |
| GEOFFREY I RICE | 658 CONGRESS ST 1ST FL PORTLAND ME 04101-3305 |
| GEOFFREY LEEMING | BARCLAYS CAPITAL 60B ORCHARD ROAD SINGAPORE 238891 SINGAPORE |
| GEOFFREY TUCKER | WHITE HOUSE HAM ROAD CHARLTON KINGS CHELTENHAM GLOUCESTERSHIRE GL52 6ND UNITED KINGDOM |
| GEOFFREY VALENTINO | 8 PETER COOPER ROAD 7F NEW YORK NY 10010-6719 |

| Claim Name | Address Information |
|---|---|
| GEOFFREY VALENTINO | 8 PETER COOPER ROAD 7F NEW YORK NY 10010-6719 |
| GEOFFREY W BICKEL | 3717 SARATOGA DR RALEIGH NC 27604-3345 |
| GEOFFROY Y DE GOURNAY | FLAT 6 39 BELSIZE PARK LONDON GT LON NW34EE UNITED KINGDOM |
| GEORG BACHMANN | GRILLPARZER STRASSE 71 FRANKFURT HE 60320 GERMANY |
| GEORGE A BURROUGHS CUST | MARK J BURROUGHS UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 43349 WINTERSRUN CT ASHBURN VA 20147-3762 |
| GEORGE A CARAS JR | 1360 GROVE PARK LANE CUMMING GA 30041-8097 |
| GEORGE A DIKEMAN | 13331 KETTLER RD NEEDVILLE TX 77461-9387 |
| GEORGE A FAULKNER JR | LAND S END CAPE PORPOISE ME 04014 |
| GEORGE A GOLDEN JR | 60-19 MENAHAN ST RIDGEWOOD NY 11385-2625 |
| GEORGE A HEARNE & | JEAN H HEARNE JT TEN 5164 LADIES TRESSES PLACE BROOMFIELD CO 80023-3954 |
| GEORGE A KOTJARAPOGLUS & | JOAN H KOTJARAPOGLUS JT TEN 4435 OLD WM PENN HWY MURRYSVILLE PA 15668-1923 |
| GEORGE A MC WILLIAMS III & | MARGUERITE S MC WILLIAMS TRS U/A DTD 05/31/83 FBO MC WILLIAMS FAMILY TRUST 3528 MESA COURT CARMEL CA 93923-8225 |
| GEORGE A MOBARGHA | 17 HUNGERFORD HOUSE 22 NAPIER PLACE LONDON GT LON W14 8LY UNITED KINGDOM |
| GEORGE A SAMARA CUST | VICTORIA ANN SAMARA UNIF GIFT MIN ACT NM 3724 CAMINO SACRAMENTO NE ALBUQUERQUE NM 87111-3912 |
| GEORGE A STICKEL | 246 PENNINGTON-ROCKY HILL ROAD PENNINGTON NJ 08534-1817 |
| GEORGE A WHYTE | 359 E 38TH ST PATERSON NJ 07504-1327 |
| GEORGE ADAM | 7901 W 100ST PALOS HILLS IL 60465 |
| GEORGE ALAN HELLAWELL III | 47D SEA HORSE LANE DISCOVERY BAY LANTAU ISLAND H HONG KONG |
| GEORGE ALLEN MCBETH CUST | CODEY ROLAND MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ALLEN MCBETH CUST | DYLAN JAMES MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ALLEN MCBETH CUST | TAYLOR DOUGLAS MCBETH UNIF TRANS MIN ACT CA 1128 SHADYSLOPE DR SANTA ROSA CA 95404-2743 |
| GEORGE ANAGNOS & | CAROL D HOLDEN JT TEN 10801 SW 93 AVE MIAMI FL 33176-3632 |
| GEORGE ANDRUS III | 123 ELY CRESCENT ROBBINSVILLE NJ 08691-4135 |
| GEORGE ANN OVER | 3131 SW MARTIN DOWNS BLVD PALM CITY FL 34990-2642 |
| GEORGE APPLEGATE | 60 BELCHER ST SAN FRANCISCO CA 94114-1108 |
| GEORGE B HAROLD | 26 STEVENS AVE WEST HEMPSTEAD NY 11552-1719 |
| GEORGE B MERRILL & JANICE L | MERRILL TR UA DTD 04 27 95 GEORGE B MERRILL & JANICE L MERRILL LIVING REVOCABLE TRUST 1342 W LAKE PARKER DR LAKELAND FL 33805-4553 |
| GEORGE B NAUGHTON | 279 NORTH VALLEY RD PELHAM MA 01002-9754 |
| GEORGE B RICHARDSON | 516 AZALEA LANE FLORENCE SC 29501-5718 |
| GEORGE BROWN | 424 HAWTHORNE ST BROOKLYN NY 11203-1535 |
| GEORGE C ANSON | 6208 SHADYCLIFF DR DALLAS TX 75240-5340 |
| GEORGE C CARLSON | 45-408 KAMEHAMEHA HWY KANEOHE HI 96744-1722 |
| GEORGE C GIBBS JR | 552 N BROADMOOR AVE WEST COVINA CA 91790-1630 |
| GEORGE C HOLDREN & | DOROTHY HOLDREN TEN COM 521 COTTONWOOD DR LINCOLN NE 68510-4304 |
| GEORGE C KOO | 4 EMERALD COURT PRINCETON JUNCTION NJ 08550-5229 |
| GEORGE C S SOO HOO & SAU FONG | YEE SOO HOO TR UA AUG 29 91 GEORGE C S SOO HOO & SAU FONG YEE SOO HOO TRUST 918 EAST HILL GALLUP NM 87301-5572 |
| GEORGE C S YU & | SHIRLEY K C YU JT TEN 18159 COLONNADES PLACE SAN DIEGO CA 92128-1266 |
| GEORGE C WILSON & | FLORENCE MARIE WILSON JT TEN 4141 MEYERS WATERFORD MI 48329-1948 |
| GEORGE C ZAFERIOU | 161 WETHERILL RD GARDEN CITY NY 11530-1856 |
| GEORGE D BUNT | 40 RESERVOIR RD MARLBORO NY 12542-5029 |
| GEORGE D BURNS & | ELENA ORCUTT TR GEORGE D BURNS LIVING TRUST UA 05/01/98 42 SYLVAN STREET MELROSE MA 02176-5318 |
| GEORGE D RESTAURO | 321 MOUNT VERNON ST SAN FRANCISCO CA 94112-3633 |

| Claim Name | Address Information |
|---|---|
| GEORGE D SHAHADI | 3727 S UTICA AVENUE TULSA OK 74105-8118 |
| GEORGE E BANTA | ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| GEORGE E FERNANDEZ | 10698 CLAREMONT AVE BLOOMINGTON CA 92316-2816 |
| GEORGE E HICKS JR | 47 BIRCH LANE WAYNE NJ 07470-2402 |
| GEORGE E JOHNSON | 19N710 LUNDSTROM LANE DUNDEE IL 60118-9207 |
| GEORGE E LOPATA JR | 543 FRANKLIN ST EAST PITTSBURGH PA 15112-1109 |
| GEORGE E NAGEL | 21822 RINGGOLD PIKE HAGERSTOWN MD 21742-1478 |
| GEORGE E ROONEY JR CUST | STEVEN M ROONEY UNDER WI UNIF GIFTS TO MINORS ACT 18230 LE CHATEAU DR BROOKFIELD WI 53045-4922 |
| GEORGE E SENKLER II | CURVE STREET CARLISLE MA 01741 |
| GEORGE E SINGLETON | 116 OLNEY ST APT 1 PROVIDENCE RI 02906-1655 |
| GEORGE ERNEST RINKER | PO BOX 1089 BURLINGTON NC 27216-1089 |
| GEORGE ERSKINE CUST | ELIZABETH ANN ERSKINE UNIF GIFT MIN ACT VA 6170 GLENEAGLE AVE SW PORT ORCHARD WA 98367-9182 |
| GEORGE F KISTER | 320 MIDLAND LAKE RD MIDDLETOWN NY 10941-3355 |
| GEORGE F MCDONALD & | JOAN M MCDONALD JT TEN 14 7TH AVE FARMINGDALE NY 11735-5732 |
| GEORGE F SCHOFER & SALLY A | SCHOFER JT TEN 125 NORTH MAIN ST TOPTON PA 19562-1408 |
| GEORGE F STOTZER | 324 PARK PLACE ARCHBOLD OH 43502-1167 |
| GEORGE G D ROCKWELL TR | ANNIE S ROCKWELL U/A DTD 7/1/97 20 FIELDS ROCK RD SOUTHPORT CT 06890-1013 |
| GEORGE G D ROCKWELL TR | MARTHA HADLEY ROCKWELL REVOCABLE TRUST FUND B U/A DTD 12/31/97 20 FIELDS ROCK RD SOUTHPORT CT 06890-1013 |
| GEORGE G LUKATIS | APT 4C 375 E 205 ST BRONX NY 10467-4429 |
| GEORGE G MARTIN TR | GEORGE G MARTIN TRUST UA 01/18/94 209 E LIBERTY MILFORD MI 48381-5311 |
| GEORGE GETZ & | DANA GETZ JT TEN 2 STANWICH RD GREENWICH CT 06830-4858 |
| GEORGE GRINNELL | 245 VALDEZ AVE SAN FRANCISCO CA 94127-2121 |
| GEORGE GRUMET CUST SHARA | GRUMET UNIF GIFT MIN ACT NJ 3 HILL RD EDISON NJ 08817-4603 |
| GEORGE GUPTILL & GRETA N | GUPTILL JT TEN 1 CORTLAND CIRCLE WOBURN MA 01801-1848 |
| GEORGE H LUSCH | 536 GRAND STREET APT 407 HOBOKEN NJ 07030-8704 |
| GEORGE H WEST JR | 8587 WOODBRIAR DRIVE SARASOTA FL 34238-5664 |
| GEORGE H WHITNEY III | 689 POINT RD MARION MA 02738-2311 |
| GEORGE HENRY LEE | 84 COUNTRYSIDE DRIVE CUMBERLAND RI 02864-2618 |
| GEORGE HNYP & | OLGA HNYP JT TEN 20468 POWDER MOUNTAIN COURT BEND OR 97702-9552 |
| GEORGE J BENNER | 106 VANTASSEL LN ROME NY 13440-0830 |
| GEORGE J LIBRICZ | 823 HAWTHORNE RD BETHLEHEM PA 18018 |
| GEORGE J NOVAK | PO BOX 42458 LAS VEGAS NV 89116-0458 |
| GEORGE JOSEPH DOLAN | 157 10 RIVERSIDE DR WEST APT 14P NEW YORK NY 10032-7046 |
| GEORGE KAOURIS | 1 SPUR ROAD REDDING CT 06896-3018 |
| GEORGE KEMP | 1655 W 101ST STREET CHICAGO IL 60643-2136 |
| GEORGE L BELL & VIRGINIA S | BELL TR BELL FAMILY TRUST 31 CALLANDER CT PERRYSBURG OH 43551-1893 |
| GEORGE L COX | 2 FERRY ST SAUGERTIES NY 12477-1916 |
| GEORGE L FREESE | 12974 E23 COUNTY HOME RD SCOTCH GROVE IA 52310-8340 |
| GEORGE L KELLEY & | JO ANN KELLEY JT TEN 159 CEMETERY ROAD WAYNESBURG PA 15370-2775 |
| GEORGE L MORTON & JACQUELINE | G MORTON JT TEN 31 WILDWOOD BLVD CUMBERLAND FS ME 04110-1211 |
| GEORGE M FITCHKO TR | U/A DTD 1/19/1999 FRANCES W FLETCHER TRUST 3027 HAZELTON ST FALLS CHURCH VA 22044-1714 |
| GEORGE M HARBT | BOX 2371 WESTFIELD NJ 07091-2371 |
| GEORGE M MANDERBACH | 1555 READING BLVD WYOMISSING PA 19610-2443 |
| GEORGE M RIEDMANN & | BETTY J RIEDMANN JT TEN 2107 S 39TH ST OMAHA NE 68105-3013 |
| GEORGE MENDONIDIS | 71 HOWCROFT CRESCENT LONDON GT LON N31PA UNITED KINGDOM |
| GEORGE MIRAGAYA | 5 CARROLL DR HILLSBOROUGH NJ 08844-4074 |

| Claim Name | Address Information |
|---|---|
| GEORGE MORISON STONE & | WILLIAM ALBERT FEITZ JT TEN 2431 MORENO DRIVE LOS ANGELES CA 90039-2639 |
| GEORGE N ANDERSON | 1758 19TH AVE SAN FRANCISCO CA 94122-4510 |
| GEORGE N MARSH | PO BOX 7007 CORTE MODERA CA 94976-7007 |
| GEORGE O BINZEL TR | GEORGE O BINZEL REVOCABLE TRUST UA 8/27/98 7 BAY RD BOX 371 SUNAPEE NH 03782-0371 |
| GEORGE P ANAGNOS | 10801 SW 93 AVE MIAMI FL 33176-3632 |
| GEORGE PTASINSKI & CHING HUA | LEE TR UA 2/21/02 PTASINSKI LEE REV TRUST 3329 NORTHEAST SCHUYLER ST PORTLAND OREG OR PORTLAND O |
| GEORGE R DARLINGTON & | DEBRA L DARLINGTON TEN COM 203 MILDRED CT BELLEVUE NE 68005-4929 |
| GEORGE R KENNEDY JR | 2840 E LAKE DR SPRINGFIELD IL 62712-8914 |
| GEORGE R REALMUTO | 387 HARRIER DR JAMESBURG NJ 08831 |
| GEORGE R REYNOLDS & VIRGINIA | G REYNOLDS JT TEN C/O LOUISE LEE REYNOLDS 5504 GREENLEE RD GREENSBORO NC 27410-2738 |
| GEORGE REUSCH FLORETTA REUSCH | & WALTER C REUSCH TR UA 06 28 82 BEREA APPALACHIAN CAPITAL TRUST 926 W JEFFERSON ST BEREA KY 40403-1955 |
| GEORGE ROSSI | 103 IRIS AVENUE FLORAL PK NY 11001-3004 |
| GEORGE ROUBEKAS CUST NICOLE | ROUBEKAS UNIF TRANSFERS TO MIN ACT IL 9506 DRAKE SKOKIE IL 60203-1108 |
| GEORGE T BAGETAKOS | 1971 COLVIN RUN DRIVE HENDERSON NV 89052-6974 |
| GEORGE T HARTIGAN | 8 KIMBERLY COURT MANALAPAN NJ 07726-4600 |
| GEORGE T WYMAN III | 9912 MARTHA LN RIVER RIDGE LA 70123-1516 |
| GEORGE VAN MILLER | 1513 TWICHELL AVE DUMAS TX 79029-5409 |
| GEORGE VANECH | 59 C YORKSHIRE DRIVE MONROE TWP NJ 08831-4942 |
| GEORGE W BEKEMEYER & NANCY A | BEKEMEYER JT TEN 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST | GEORGE W BEKEMEYER JR UNIF GIFT TO MIN ACT FLA 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST | NANCY ANN BEKEMEYER UNIF GIFT TO MIN ACT FLA 1055 E STORY ROAD WINTER GARDEN FL 34787-3732 |
| GEORGE W BEKEMEYER CUST JOHN | EARL BEKEMEYER UNDER UNIF GIFT TO MIN ACT FLA 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| GEORGE W COLE | 45 BIRDSALL AVE TRUMBULL CT 06611-2453 |
| GEORGE W DYSON | 12 BARMA DRIVE COLD SPRING KY 41076-1716 |
| GEORGE W KING | 4 CLAREMONT AVE RYE NY 10580-2504 |
| GEORGE W LEACH JR | 4223 FOREST DR COLUMBIA SC 29206-3101 |
| GEORGE W ROBINSON JR | 5422 GALERIA DR BATON ROUGE LA 70816-6277 |
| GEORGE W WERNER & | LAURIE S WERNER JT TEN 336 N RUTHERFORD AVE N MASSAPEQUA NY 11758-2139 |
| GEORGE Y LAI & MEI-HUEI T | LAI JT TEN 2110 PEBBLE BEACH DR CARMEL IN 46032-9542 |
| GEORGE, ALASTAIR W. | ORCHARD HOUSE HOLLIST LANE EASEBOURNE WEST SUSSEX GU29 9AD UNITED KINGDOM |
| GEORGE, JACOB | 175 E 96TH ST APT 23J NEW YORK NY 10128-6212 |
| GEORGES R GOUPILLE & | VERA T GOUPILLE JT TEN 879 PARTRIDGE AVENUE MENLO PARK CA 94025-5215 |
| GEORGES R GOUPILLE CUST | PHILLIP T GOUPILLE UNDER CA UGMA C/O MR GEORGES GOUPILLE 879 PARTRIDGE AVENUE MENLO PARK CA 94025-5215 |
| GEORGETTE A KLIER | 9400 S RICHMOND EVERGREEN PARK IL 60805-2424 |
| GEORGETTE MICHELLE PRICE & | KERRY ANN COLLINS JT TEN 2300 GAPLAND RD JEFFERSON MD 21755-8907 |
| GEORGETTE T KAFKA | BOX 357 SHARON MA 02067-0357 |
| GEORGI PEEV | 49A GEN STOLETOV AP 50 STARA ZAGORA 6000 BULGARIA |
| GEORGIA CASEY TR | GEORGIA CASEY LIVING TRUST UA 01/25/96 9 PRICE CT ST LOUIS MO 63132-4324 |
| GEORGIA D CALAMARAS | 7 PARK VIEW DR WOODLAND PARK RENSSELAER NY 12144-4616 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE STE 1175 ATLANTA GA 30345-3218 |
| GEORGIA M DEMETRIADES | 10 LOCKE ST ARLINGTON MA 02476-4221 |
| GEORGIA S KAKIS | 849 N FRANKLIN ST 807 CHICAGO IL 60610-3477 |

| Claim Name | Address Information |
|---|---|
| GEORGIANA BRANAN | 515 MOSSY VALE WAY ATLANTA GA 30328-2829 |
| GEORGINA L BELL | PO BOX 32484 CAMPS BAY CAPE TOWN 8040 SOUTH AFRICA |
| GEORGINA MANSFIELD | 49 DRIVE COLLIER ROW ROMFORD ESSEX RM53TP UNITED KINGDOM |
| GEORGINA R HOWARD | 115-26 218TH ST CAMBRIA HTS NY 11411-1118 |
| GEORGIOS I SITTAS | CHALLOWS CHISLEHURST RD CHISLEHURST BR75LE UNITED KINGDOM |
| GEORGY V VLADIMIROV | 1890 EDNAMARY WAY NO M MOUNTAIN VIEW CA 94040-2366 |
| GERALD A FIELD | 11 ASYLUM ST STE 608 HARTFORD CT 06103-2236 |
| GERALD A SHEPHERD | RTE 1 BOX 408B NEW MARTINSVILLE WV 26155-9450 |
| GERALD B SHOLTES | PO BOX 87 SCHOHARIE NY 12157-0087 |
| GERALD CASEY | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522-3520 |
| GERALD CHARLES WATSON | 10678 EL ADELANTE AVE FOUNTAIN VALLEY CA 92708-4810 |
| GERALD COHEN & | RONALD COHEN JT TEN 10 B FOUR WOOD CT BALTIMORE MD 21209-1681 |
| GERALD D DERMODY | 7136 WEST 176TH ST TINLEY PARK IL 60477-3837 |
| GERALD D MORLEY | 66 IDLEWILD LANE MATAWAN NJ 07747-1506 |
| GERALD DUGUE | 1330 TANGLEWOOD ROAD ROCKVILLE CENTRE NY 11570-3519 |
| GERALD E BROCKHURST & | MARIE HAYTON BROCKHURST JT TEN 109 SCOTT DR ANNAPOLIS MD 21401-1233 |
| GERALD E SHERIDAN & | CATHERINE R SHERIDAN JT TEN 101 WENTWORTH AVE NASHVILLE TN 37215-2229 |
| GERALD F DUNAWAY | 9 WINDWARD DRIVE SEVERNA PARK MD 21146-2441 |
| GERALD F MC GEE | 312 DENNIS AVE SILVER SPRING MD 20901-1701 |
| GERALD F NIGHTINGALE | 11 INDIAN TRAIL DUXBURY MA 02332-4929 |
| GERALD GARCIA | 141 BRADLEY STREET NEW HAVEN CT 06511-6203 |
| GERALD H PRICE CUST EVAN | ROBERT PRICE UNIF GIFT MIN ACT AZ 7620 E INDIAN SCHOOL ROAD 114 SCOTTSDALE AZ 85251-3610 |
| GERALD H WATERS JR & VALERIE | B WATERS JT TEN 1037 MAPLE LN MC CALLA AL 35111-3765 |
| GERALD J LEDDY | 2915 ALLEEN AVE BODEGA BAY CA 94923-9727 |
| GERALD J MC CAUL TR UW | LOUISE VAN DOREN MC CAUL 2081 NE 26TH ST LIGHTHOUSE POINT FL 33064-7752 |
| GERALD L HILBERT | 24160 W YOUNG RD MILLBURY OH 43447-9507 |
| GERALD L WALTHER & LINDA K | WALTHER JT TEN 858 BURGUNDY LANE ST LOUIS MO 63011-3587 |
| GERALD LOMBARDO | 356 MARYLAND AVENUE STATEN ISLAND NY 10305-2917 |
| GERALD LUTERMAN | 65 OLD HILL RD WESTPORT CT 06880-2313 |
| GERALD N CANNON & | HOWARD N CANNON JT TEN 3511 OAKLAND TERRACE CHATTANOOGA TN 37415-4652 |
| GERALD RILEY | 54 SHERRY HILL LANE MANHASSET NY 11030-3221 |
| GERALD S SANDS | 58 LUGRIN STREET WESTBROOK ME 04092-3160 |
| GERALD UNGAR | 4 CHEMIN CHAMP-CARRE TROINEX CH-1206 SWITZERLAND |
| GERALD V GWIZDALSKI | 4411 E CAROB DR GILBERT AZ 85298-4660 |
| GERALD W TAMBURRO JR | 25 GATESHEAD DRIVE BRIDGEWATER NJ 08807-1467 |
| GERALD W THAMES | 425 OLD HOMESTEAD TRAIL DULUTH GA 30097-8027 |
| GERALDINE A DOLAN | 8301 RIDGE BLVD APT 3G BROOKLYN NY 11209-4337 |
| GERALDINE D JOHNSON | 360 WESTCHESTER AVE PORTCHESTER NY 10573-3853 |
| GERALDINE D ROBSON-CANTY | 61 BEECHWOOD TERRACE YONKERS NY 10705-1704 |
| GERALDINE H CRIGHTON | 1670 WHITNEY ST IDAHO FALLS ID 83402-1767 |
| GERALDINE H KLINE | 128 HAWTHORNE AVE HADDONFIELD NJ 08033-1402 |
| GERALDINE HUNTER | 533 PINE ST BROOKLYN NY 11208-3901 |
| GERALDINE LOFTAIN | 244 ROSLYN AVE CARLE PLACE NY 11514-1623 |
| GERALDINE M O DONNELL | 4 WAVERLY PLACE MELROSE MA 02176-5214 |
| GERALDINE M WILLIAMS LIFE | TENANT U/W DONALD L WILLIAMS 500 THIRD AVE NE INDEPENDENCE IA 50644-1831 |
| GERALDINE OLIVARES-APOSTOL | 42 16 80TH ST APT 3D ELMHURST NY 11373-3009 |
| GERARD A CORBIN & HELEN F | CORBIN JT TEN 1206 OSCEOLA TRAIL CARROLLTON TX 75006-2948 |
| GERARD A SANFILIPPO | 7 GARY ROAD SYOSSET NY 11791-6211 |

| Claim Name | Address Information |
|---|---|
| GERARD F EINHAUS | 7730 LORETTO AVENUE PHILADELPHIA PA 19111-3556 |
| GERARD F GOLDEN JR | 808-181 OLD E PIONEER TRL KNOXVILLE TN 37923-6242 |
| GERARD H HIRSCH | 1506 BULLS LANE JOPPA MD 21085-3012 |
| GERARD H SCHREIBER | ONE GALLERIA BLVD SUITE 1821 METAIRIE LA 70001-2082 |
| GERARD M BARTOLI | 5857 W PATTERSON AVE - HOUSE CHICAGO IL 60634-2654 |
| GERARD M SCORZIELLO & | KIM SCORZIELLO JT TEN 131 PESHING RD CLIFTON NJ 07013-0000 |
| GERARD STEPHEN DONOHUE | 2121 KIMBALL HILL CT SOUTH LAKE TX 76092-7915 |
| GERARD VONDOHLEN JR | 20 COVLEE DRIVE WESTPORT CT 06880-6408 |
| GERARD W DREYER | 260 MAPLE AVE APT 306A ROCKVILLE CENTRE NY 11570-4362 |
| GERARD W JOHNSON | 6 SHIPS LANDING NEWPORT NEWS VA 23606-1949 |
| GERDA E BLUM | 4205 THEALL RD RYE NY 10580-1478 |
| GERDA FITZENBERGER | GARTNER STR 7 HANAU 63450 GERMANY |
| GERDEMAN, RASMUS K. | 240A E 80TH ST NEW YORK NY 10075-0505 |
| GERHARD FILIPIC | 304 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| GERHARD GEDENK & | MONIQUE GEDENK JT TEN 19111 COLLINS AVE UNIT 802 SUNNY ISLES BEACH FL 33160-2379 |
| GERI P KATELEY | 852 AVENIDA RICARDO APT 324 SAN MARCOS CA 92069-3570 |
| GERIG, HENRY | 4012 EL CAMINO AVE LAS VEGAS NV 89102-0676 |
| GERILYN EVE TAINSKY | PO BOX 170 CUDDEBACKVILLE NY 12729-0170 |
| GERLACH, CHRISTIAN | 62 BATHGATE ROAD LONDON SW19 5PH UNITED KINGDOM |
| GERLAD L HILBERT & MARY | MARGAREY HILBERT JT TEN 24160 WEST YOUNG ROAD MIDDLE BASS OH 43447-9507 |
| GERMAIN, JOHN C. | 1491 MILL HILL ROAD SOUTHPORT CT 06890 |
| GERRIANNE SCHAAD | 428 COLLEGE PARKWAY ROCKVILLE MD 20850-1126 |
| GERRY M KAUFMAN TR | U/A DTD 07/27/89 MATTHEW E MILLIKEN TRUST 8 AMHERST RD NEW CITY NY 10956-7100 |
| GERSHON DISTENFELD | 600 S PROSPECT AVE BERGENFIELD NJ 07621-3928 |
| GERSON W GOODMAN | 259 BENNETT AVE NEW YORK NY 10040-2459 |
| GERTRUDE E BOULAIS & ERNEST | W BOULAIS JT TEN 236 RHODE ISLAND AVE PAWTUCKET RI 02860-5427 |
| GERY S ILLGNER | 13121 GRANDVIEW STREET OVERLAND PARK KS 66213-3093 |
| GETTS, CHRISTY | 949 CARLSBAD DRIVE PLANO TX 75023 |
| GETTZ, CHARLES F. & | GETTZ, JACQUELINE P. 4725 EIDSON RD ATLANTA GA 30360-1937 |
| GEWIRTZ, SCOTT | 225 WEST 86TH STREET APT. 904 NEW YORK NY 10024 |
| GHAFUR, ARSHAD | P.O. BOX 506535 DUBAI UNITED ARAB EMIRATES |
| GHAZOULY, DINA | 39 GALWAY DRIVE HAZLET NJ 07730 |
| GHIBESI, ANTHONY D. | 4 SHILLING RD MANALAPAN NJ 07726-4313 |
| GHIM CHUAN LIM | THE KOSUGI TOWER 3209 KAWASAKI NAKA HARA KU NAKA MARUKO 13-17 211-0012 JAPAN |
| GHIRARDI, KATHLEEN | 513 RIVER PLACE BUTLER NJ 07405 |
| GIANFRANCO PAPARELLA | VIA ROMAGNOSI - N4 MILAN 20122 ITALY |
| GIANFRANCO POLLONI | 506 CAVENDISH HOUSE 31 MONCK STREET LONDON SW1P 2AS UNITED KINGDOM |
| GIANNI PIERINI | VIA GIANCARLO SISMONDI 61 MILANO MILAN ITALY |
| GIANNI VERSARI & | E ROSA M DE VERSARI JT TEN PO BOX 0823-05622 PANAMA PANAMA |
| GIANNICO, CHRISTINE | 21 CHARLES ST VALLEY STREAM NY 11580-2261 |
| GIANNINI, KERMA J. IRA | 116 STARLYN DRIVE PLEASANT HILL CA 94523-3233 |
| GIANPAOLO ALBANESE | 6 BROWN DR PLAINVIEW NY 11803-5709 |
| GIANPAOLO ALBANESE | 6 BROWN DRIVE PLAINVIEW NY 11803-5709 |
| GIBB, DOMINIC I | 57 HYDE VALE LONDON SE10 8QQ UNITED KINGDOM |
| GIBNEY, MEGHAN | 340 EAST 34TH STREET APARTMENT #11N NEW YORK NY 10016 |
| GIDEON LEVY | 7/11 ADDISON ROAD MANLY NSW 2095 AUSTRALIA |
| GIDWANI, DINESH/JAIRAM MANGHARAM | 30 LA SALLE ROAD KOWLOON TONG KOWLOON HONG KONG |
| GIDWANI, MANU | 14 MARGARITA STREET BACOLOD CITY, NEGROS OCCIDENTAL 6100 PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| GIJSBERTUS JOHANNES VAN LOON | 7 REDESDALE ST LONDON SW3 4BL UNITED KINGDOM |
| GILA M SAMBER | 85-23 123RD STREET KEW GARDENS NY 11415-3316 |
| GILAD ROSOLIO | 60 WEST 66TH STREET APARTMENT 11-D NEW YORK NY 10023-6215 |
| GILAIN-HUNEEUS, FREDERIQUE | 11 KENSINGTON COURT PLACE LONDON W8 5BJ UNITED KINGDOM |
| GILBERT G JANNELLI | 909 S FORT HARRISON AVE CLEARWATER FL 33756-3903 |
| GILBERT H MILLER | 3606 MENLO DRIVE BALTIMORE MD 21215-3678 |
| GILBERT HOM | 6601 BANDOLA ST ALTA LOMA CA 91737-4304 |
| GILBERT MCDONALD | 20 MEADOW DR TINTON FALLS NJ 07724-3122 |
| GILBERT RIOS | 20 CONTINENTAL AVE APT 6D FOREST HILLS NY 11375-5223 |
| GILBERT W SANBORN | 125 OLD HYDE ROAD WESTON CT 06883-1609 |
| GILBERT, FRANCINE | 6 BAUER PLACE WESTPORT CT 06880 |
| GILBERT, MARK D. | 2340 NW 45TH STREET BOCA RATON FL 33431 |
| GILDA ADINOLFI | 1955 WILLIAMSBRIDGE RD APT 4 H BRONX NY 10461-1613 |
| GILDA MAZZA | 755 SATURN STREET APT 202B JUPITER FL 33477-4439 |
| GILDA YEE | 9 VICTORIA WAY KENDALL PARK NJ 08824-1813 |
| GILES S HITCHCOCK | 72 CHEYNE CT LONDON GT LON LONDON SW3 5TT UNITED KINGDOM |
| GILES S HITCHCOCK | 72 CHEYNE COURT ROYAL HOSPITAL ROAD LONDON SW35TT LONDON |
| GILES S HITCHCOCK | 72 CHEYNE COURT ROYAL HOSPITAL ROAD LONDON GT LON SW35TT UNITED KINGDOM |
| GILFENBAUM, AMY S | 2 HORATIO ST. APT.5L NEW YORK NY 10014 |
| GILHOOL, FRANCIS X | 16 WEST RD NEW CANAAN CT 06840 |
| GILL CONEYS | 25 CRESKILL PL HUNTINGTON NY 11743-2450 |
| GILL, MUNGO | 82 BROOMFIELD AVENUE PALMERS GREEN LONDON N13 4JP UNITED KINGDOM |
| GILLEN CLEMENTS | 8052 NORTH 14TH AVE PHOENIX AZ 85021-5632 |
| GILLETTE-WENNER, CYNTHIA | PO BOX 895 VOLCANO HI 96785-0895 |
| GILLIAN ANN INGHAM | MANOR GARDEN HALL DRIVE LAKENHEATH SUFFOLK 1P27 9JT UNITED KINGDOM |
| GILLIAN MARGARET MILLER | 19 HIDDEN POND CT RARITAN NJ 08869-1011 |
| GILLIAN ROBINSON | 6 CROMER MEWS COLCHESTER ESSEX CO4 5ZE UNITED KINGDOM |
| GILLIES, JAMES T. & GWENDOLYN M. | 250 LATTINGTOWN ROAD LOCUST VALLEY NY 11560 |
| GILLINGHAM, KENNETH A | MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS RM4 1JH UNITED KINGDOM |
| GINA A REYES | 4661 SUGARLAND CIR CONCORD CA 94521-4310 |
| GINA CAPURRO | 5691 QUEEN ANNE DR SANTA ROSA SANTA ROSA CA 95409 |
| GINA DELGARDIO | 872 ROCKLAND AVE STATEN ISLAND NY 10314-4921 |
| GINA F FERRER | 316 SUTTON AVENUE HACKENSACK NJ 07601-1827 |
| GINA LUKASZEWICZ | 225 SOUTH 18TH STREET APT 902 PHILADELPHIA PA 19103-6127 |
| GINA M AMATO | 509 SOUTH PLAZA FRANKLIN LKS NJ 07417-1331 |
| GINA M COUCH | 38 EMERSON ST CRESSKILL NJ 07626-1417 |
| GINA M JASLOW | C/O GINA M SMITH 63 PARMALEE HILL ROAD NEWTOWN CT 06470-1049 |
| GINA M MONTGOMERY | 1580 EAST 102ND STREET APT 5G BROOKLYN NY 11236-5910 |
| GINA MARIE ANTOLINO | 33 AMARILLO DRIVE NANUET NY 10954-1304 |
| GINA NIGHTINGALE | 1257 WESTRIDGE DR VENTURA CA 93003-1457 |
| GINA P DIGIROLAMO | GINA KABULA 27 KIERSTEAD AVENUE NUTLEY NJ 07110-2527 |
| GINDA SUK LING POON | FLAT H 19/F POLOCK 10 CHARMING GARDEN 8 HOI TING ROAD MONGKOK KOWLOON HONG KONG CHINA |
| GINGER S SUN | 25251 MUSTANG DR LAGUNA HILLS CA 92653-5749 |
| GINNY L LORTON | 239 BRAESHIRE DRIVE MANCHESTER MO 63021-5660 |
| GINO ANELLI & FINA ANELLI | TEN COM 22 RANCHO DR E CORTLANBIT MANOR NY 10567-1719 |
| GINO MONACO & | NAOMI MONACO JT TEN 10519 N MAGNOLIA DR MEQUON WI 53092-5532 |
| GINTHER ENG | 5603 JOHN WILLIAMS SAN ANTONIO TX 78228-1018 |
| GIORDANO, GENNARO | 41 ROYAL AVENUE LONDON SW3 40E UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIORGIO VENTURA | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| GIORGIO, MICHAEL F. | 750 PRESCOTT DR LEBANON PA 17046-8706 |
| GIOVANELLI, CORRADO | 57D PRINCES GATE EXHIBITION ROAD LONDON SW7 2PG UNITED KINGDOM |
| GIOVANNA MAGGIONI | 30 FLASK WALK LONDON NW3 1HE UNITED KINGDOM |
| GIOVANNI LORENZONI & EMILIA | LORENZONI JT TEN 79-30 67TH DR MIDDLE VILLAGE NY 11379-2909 |
| GIOVANNI SCAGLIOLA & MARIA | SCAGLIOLA JT TEN 27-32 203RD ST BAYSIDE NY 11360-2333 |
| GIOVANNI SEBASTIANI | 55 QUEENSDALE RD LONDON W114SD UNITED KINGDOM |
| GIOVANNI SIMONETTI | VIA LANZONE N 2 MILAN 20123 ITALY |
| GIOVANNI STANZIALE | 61 KING STREET JOHNSTON RI 02919-4019 |
| GIROUARD, RICHARD | 64 R MAIN ST NEW CANAAN CT 06840 |
| GIROUARD, RICHARD | 31G PUTNAM GREEN GREENWICH CT 06830 |
| GISELA RODRIGUEZ | 806 NEILL AVENUE BRONX NY 10462-3016 |
| GISELLA M BONET | 88 WHITE OAK RIDGE RD SHORT HILLS NJ 07078-1818 |
| GISELLE ERAZO | 192 HAMPSHIRE AVENUE DALY CITY CA 94015-2836 |
| GISONDA, THOMAS | 399 BEACH ROAD STATEN ISLAND NY 10312 |
| GITA ENDERS | 3400 EAST GODARD RD 54A COTTONWOOD AZ 86326-5125 |
| GITANJALI, BOSE | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| GIULIA BAZZOCCHI | VIA MARCO D OGGIONO 12 MILAN 20123 ITALY |
| GIULIANA FABBRICOTTI | VIA BARNABA ORIANI N 2 ROME 00797 ITALY |
| GIUSEPPE ARTIZZU | VIA CRISTOFORI NUMBER 39 PADOVA 35137 ITALY |
| GIUSEPPE CRISAFI | 111 WINFIELD ROAD NORTH BALWYN VIC 3104 AUSTRALIA |
| GLADYCE WATRY | N87W15759 BELLEVIEW BLVD MENOMONEE FALL WI 53051-2905 |
| GLADYS LIRA TR U/A DTD 12/11/90 | GLADYS LIRA TRUST UNITED STATES 221 W NAOMI AVE ARCADIA CA 91007-6912 |
| GLADYS RIVERA | 3453 SANTEE CT BALTIMORE MD 21236-3117 |
| GLADYS W LIRA TR | GLADYS W LIRA TR U/A 12/11/90 221 WEST NAOMI AVENUE ARCADIA CA 91007-6912 |
| GLEN D BURTON & | SHIRLEY M BURTON TEN COM 2B JACK PINE LOOP CLANCY MT 59634-9681 |
| GLEN D SMOLENSKY | 310 EAST 19TH ST APT 22 NEW YORK NY 10003-2868 |
| GLEN LOVELOCK | 39A HIGH STEET LINDFIELD W SUSX RH162HJ UNITED KINGDOM |
| GLEN M OFENLOCH | 9S 070 STRATFORD PLACE DARREN IL 60561-5112 |
| GLEN O DAVIS | 170-14 130TH AVE 4A ROCHDALE VILLAGE NY 11434-3257 |
| GLEN SALOW | 92 CONSTITUTION WAY JERSEY CITY NJ 07305-5486 |
| GLEN TRESLAR | BOX 288 MONKTON MD 21111-0288 |
| GLENAVON R JACKSON | 1296 BERGEN STREET BROOKLYN NY 11213-1508 |
| GLENDA F COLEMAN | PO BOX 2251 COLUMBIA SC 29202-2251 |
| GLENDA F TAPIA | 5465 CURRY FORD ROAD C205 ORLANDO FL 32812-8505 |
| GLENDA M ARNAIZ | 22 BENSON DR WAYNE NJ 07470-3923 |
| GLENN A WALTHER | 10471 BRAY RD CLIO MI 48420 |
| GLENN ALLEN SCHAEFFER | UNITED STATES 44 BAYBERRY CT BELLE MEAD NJ 08502-5816 |
| GLENN D BOSSMEYER | 2601 BEALS BRANCH RD LOUISVILLE KY 40206-2945 |
| GLENN DURANT & YVONNE | DURANT JT TEN 1193 JEWETT AVE PITTSBURG CA 94565-6216 |
| GLENN E HARTSOE | 11 SHERWOOD DR NORTH HAVEN CT 06473-2129 |
| GLENN EVAN MOST | 7456 S IVY WAY ENGLEWOOD CO 80112-1510 |
| GLENN F SANTMIRE | 1021 CHERBURY LANE ALPHARETTA GA 30022-8074 |
| GLENN JAHRSDOERFER | 57 OAK ST NORTHPORT NY 11768-1950 |
| GLENN P BIDWELL TR UA JAN 22 93 | GLENN P BIDWELL TRUST 5221 S W 8TH CT CAPE CORAL FL 33914-7005 |
| GLENN R KARNATZ | 5039 CONNESTTEE TRAIL BREVARD NC 28712-7453 |
| GLENN ROBERTS | 18 RANELAGH GARDENS STAMFORD BROOK AVENUE CHISWICK LONDON W6 0YE UNITED KINGDOM |
| GLENN RUBALCAVA | 2222 CROSSING WAY WAYNE NJ 07470-4730 |

| Claim Name | Address Information |
|---|---|
| GLENN V KIM | C/O LEHMAN BROTHERS 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GLENN WEITZNER | 428 52ND ST BROOKLYN NY 11220 |
| GLENNA M ROMANS | 4374 SHADY BEND DR DALLAS TX 75244-7447 |
| GLENNA V TURNER | 419 COREY LANE MIDDLETOWN RI 02842-5664 |
| GLORIA A BOLANOS | 4372 NEW YORK AVE ISLAND PARK NY 11558-1938 |
| GLORIA A JARVIS | 421 NW 10TH ST HALLANDALE FL 33009-2231 |
| GLORIA A KOCHOM | 715 N HURON RD LINWOOD MI 48634-9413 |
| GLORIA B PANZA | 357 CENTER ST WEST HAVEN CT 06516-4205 |
| GLORIA COHEN | 100 HIGH POINT DR APT 512 HARTSDALE NY 10530-1132 |
| GLORIA DUNN-JOHNSON BENTON | 142 SEDGEFIELD DRIVE DALLAS GA 30157-9397 |
| GLORIA FORBES TOD | ANDREA SERRAGO SUBJECT TO STA TOD RULES 406 W 51ST ST NEW YORK NY 10019-6511 |
| GLORIA GOODSTEIN & JOSEPH | GOODSTEIN JT TEN 367B WOODBRIDGE DRIVE RIDGE NY 11961-8378 |
| GLORIA HILLMAN & ROXANNE | HILLMAN JT TEN 315 SEVENTH AVENUE 3D NEW YORK NY 10001-6014 |
| GLORIA J MALLET | 13135 DWYER BLVD NEW ORLEANS LA 70129-1314 |
| GLORIA JEAN CICCHINO | 110 HARWICH WAY SMITHVILLE NJ 08205-6658 |
| GLORIA JOYCE CASPER | 18675 US HIGHWAY 19 N LOT 359 CLEARWATER FL 33764-5105 |
| GLORIA KNUTSON & DAN WRIGHT JT TN | 3125 ZENITH AVE N ROBBINSDALE MN 55422-5421 |
| GLORIA L MIELES | 724 CAMPBELL AVE PORT MONMOUTH NJ 07758-1302 |
| GLORIA M MCCLAIN | 178 PENNINGTON AVENUE S W HURON SD 57350-1722 |
| GLORIA M PECH | 5 KRESS CIR LANCASTE PA 17602-6209 |
| GLORIA M WOLOK | 4425 STRATHDALE LANE WEST BLOOMFIELD MI 48323-2854 |
| GLORIA MARAGOS | 2209 21ST AVE SW MINOT ND 58701-6847 |
| GLORIA P GEROULD | 306 WOODVIEW DR SANDSTON VA 23150-2833 |
| GLORIA PALERMO | 1827 82ND ST BROOKLYN NY 11214-2206 |
| GLORIA S WHITEHEAD | 88 MASONIC HOME RD R403 CHARLTON MA 01507-3305 |
| GLORIA TUCKER | 1125 TINTON AVE BRONX NY 10456-5438 |
| GLOSSER FAMILY TRUST, THE | U/A DTD 12-28-1990 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GLOVER, JOHN B. | 1740 PARK TREE PLACE DELRAY BEACH FL 33445 |
| GLYNIS DENNISON | 2 BIRDHURST PORTLEY WOOD ROAD WHYTELEAFE SURREY CR3 0BQ UNITED KINGDOM |
| GOBERMAN, LARRY | 167 STULTS LANE EAST BRUNSWICK NJ 08816 |
| GODDARD, DARREN J | WOODBINE COTTAGE ROUGHWAY KENT TONBRIDGE TN1 19SH UNITED KINGDOM |
| GODIVA GONZALEZ | 35460 ACACIA AVENUE YUCAIPA CA 92399-3912 |
| GOEL, KUSH | 444 WASHINGTON BLVD, APT 2522 JERSEY CITY NJ 07310 |
| GOLAM M SALAHUDDIN | 8108 164TH PL JAMAICA NY 11432-1230 |
| GOLD, RONALD P. | 43 BEVERLY ROAD HILLSDALE NJ 07642 |
| GOLDADE, SANDRA K. | 1053 S FRASER WAY AURORA CO 80012 |
| GOLDBERGER MANDELL SELIGSOHN | & O CONNOR PENSION FUND 735 NORTHFIELD AVE WEST ORANGE NJ 07052-1103 |
| GOLDEN GATE PARLOR 29 | 1284 SKYLINE DR DALY CITY CA 94015-4728 |
| GOLDFARB, DEBORAH | 22 UNDERHILL AVENUE SYOSSET NY 11791 |
| GOLDIE FISHMAN TR | GOLDIE FISHMAN REVOCABLE TRUST UA 08/05/96 644 HARBOR WAY PALM HARBOR FL 34683-4731 |
| GOLDIN, CHARLES J. | 1 DUNSTABLE COURT MATAWAN NJ 07747 |
| GOLDMAN, ALFRED | 1200 KING ST. APT 226 RYE BROOK NY 10573-7003 |
| GOLDSAND, PEARL | CGM SPOUSAL IRA CUSTODIAN 8440 CASA DEL LAGO #23 A BOCA RATON FL 33433-2153 |
| GOLHAR, SHAWN-PAVAN M | 37 W 72ND ST APT 1B NEW YORK NY 10023-3412 |
| GOLUB, CAROLYN | 35 EAST 75TH STREET, APT 8B NEW YORK NY 10021 |
| GOMES-GREGORY, FELICIA | 249 NEW YORK AVENUE BROOKLYN NY 11216 |
| GONEZ DONECQ, JACOBO | C/ JAZNIN 136 BJ A 21809 ALLOBENDAS MADRID 28109 SPAIN |
| GONZALES, AVON L | 2 CLYMER COURT MARLBORO NJ 07746 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, DANIEL | 73 BOGOTA STREET STATEN ISLAND NY 10314 |
| GONZALEZ, NELLA | 69 AVONDALE LANE ABERDEEN NJ 07747 |
| GONZALO BLANCO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036-6326 |
| GONZALO GORTAZAR | 118 OLD BROMPTON ROAD LONDON SW7 3RA UNITED KINGDOM |
| GOOD CAPITAL CORP | 9601 COLLINS AVENUE # T-3 BAL HARBOUR FL 33154 |
| GOOD, DANIEL S | 60 AND 62 HUTTON VILLAGE ESSEX BRENTWOOD CM131RU UNITED KINGDOM |
| GOODEARL, SUSAN R. | 341 FERNWOOD DRIVE SAN BRUNO CA 94066 |
| GOODMAN, IRA | 15 HAMDEN HEIGHTS CT. NEW CITY NY 10956 |
| GOODWIN, DOUGLAS S | 19 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7RE UNITED KINGDOM |
| GOODWYN, RICHARD B. JR. | 8 NORTH ROHALLION DRIVE RUMSON NJ 07760 |
| GORDON A HOLLOWAY | 5511 SAUVE LANE HOUSTON TX HOUSTON TX 77056-1219 |
| GORDON A PARIS | 7 MOUNT HOLLY DRIVE RYE NY 10580-1858 |
| GORDON BODY | 3643 W HAMMOND FRESNO CA 93722-5718 |
| GORDON D BURTON & | ELIZABETH A BURTON JT TEN 119 VIA DE TESOROS LOS GATOS CA 95032-1638 |
| GORDON D FLICK | PO BOX 781138 INDIANAPOLIS IN 46278-8138 |
| GORDON D TEES | APARTMENT 12G 310 EAST 46TH STREET NEW YORK NY 10017-3021 |
| GORDON DANA JOHNSTON | 1212 COVINGTON RD COLONIAL HEIGHTS VA 23834-2716 |
| GORDON ENG | 525 EAST 80TH STREET APT 2D NEW YORK NY 10075-0768 |
| GORDON FULDA | 55 ORIOLE LANE FAIRFIELD CT 06824-2427 |
| GORDON G BERTAGNOLI & | LAURA J BERTAGNOLI JT TEN N10443 COUNTY RD 4 MAYVILLE WI 53050 |
| GORDON H PIPER | 5 POND STREET DOVER MA 02030-2433 |
| GORDON J SCHENCK & | SALLY SCHENCK JT TEN 1763 ARABIAN LN PALM HARBOR FL 34685-3346 |
| GORDON K K LOO & LINDA K LOO | JT TEN 4538 NO MEAD AVE ROSEMEAD CA 91770-1445 |
| GORDON L SAUNDERS & | BRENDA T SAUNDERS TEN COM 203 RIDGELAND DR SMITHFIELD VA 23430-1527 |
| GORDON M DOUGHERTY TR | DOUGHERTY FAM TRUST UA 08/04/97 BOX 7277 LONG BEACH CA 90807-0277 |
| GORDON MCMASTER | 47 MALLARD CRESCENT POYNTON CHESHIRE SK12 1XG UNITED KINGDOM |
| GORDON S WIEBE | 2952 SHANNON PLACE WESTBANK BC BC V4T 1T5 CANADA |
| GORDON SMITH | 504 GRAND ST APT G12 NEW YORK NY 10002-4133 |
| GORDON, I. INGRID TTEE | 4857-C ENFIELD AVENUE SKOKIE IL 60077 |
| GORMAN, DOUGLAS C. | 164 NORMAN AVE APT 3A BROOKLYN NY 11222-3481 |
| GORMAN, SEAN K | 371 AMSTERDAM AVE. APT 5 NEW YORK NY 10024 |
| GORMAN, SUSAN | 30 E END AVE APT 7R NEW YORK NY 10028-7943 |
| GORODETSKY, ROMAN | 66-36 YELLOWSTONE BLVD APT. 28A FOREST HILLS NY 11375 |
| GORTAZAR, GONZALO | 28 ST LIKE STREET LONDON SW3 3RP UNITED KINGDOM |
| GOTHAM, DUNSTAN | 6 HAWTHORNE ROAD RADLETT HERTS WD77BJ UNITED KINGDOM |
| GOTTFRIED, BARRY K. | 515 EAST 79TH STREET APT 5E NEW YORK NY 10075-0782 |
| GOULD, BARRY | PARK HOUSE 16 PARKSIDE MILL HILL LONDON NW72LH UNITED KINGDOM |
| GOULD, DAVID I. | 10844 WHITE ASPEN LANE BOCA RATON FL 33428 |
| GOULD, EILEEN | 300 FIRST AVE APT 1A NEW YORK NY 10009 |
| GOULD, TIMOTHY B. | 393 MIDDLESEX RD DARIEN CT 06820 |
| GOUTAM SANTRA | 50 06 JUNCTION BLVD ELMHURST NY 11373-8503 |
| GOYAL, ANSHUMAN | 5 E 22ND ST #16C NEW YORK NY 10010 |
| GRACE A LICATA MENDELSON | ONE MEADOWOOD LANE BROOKVILLE NY 11545-2626 |
| GRACE ANN P RUSSO | 16024 81ST ST HOWARD BCH NY 11414-2923 |
| GRACE C ALLEN | 956 EASTVIEW RD SYLVA NC 28779-8684 |
| GRACE ELIZABETH RAETHER | P O BOX 234 GREENLEAF WI 54126-0234 |
| GRACE H PARKER CUST | STEPHEN KYLE PARKER UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 14302 AYLESFORD COURT MIDLOTHIAN VA 23113-6042 |
| GRACE KORNEGAY | 23331 MOORHEAD PT CHARLOTTE FL 33954-2555 |

| Claim Name | Address Information |
|---|---|
| GRACE L CLARK | 750 BURLINGTON AVE NO SAINT PETERSBURG FL 33701-3199 |
| GRACE L HUDDLESTUN | 2815 N OLD STATE RD DELAWARE OH 43015-9300 |
| GRACE ROLDAN | 371 HOUND RUN PLACE CASSELBERRY FL 32707-4710 |
| GRACE SETTE | 27 TUPPENCE ROAD MANALAPAN NJ 07726-4315 |
| GRACE YONG | 6427 CLOVERDALE BLVD OAKLAND GDNS NY 11364-2720 |
| GRACIE A WADE | 25 WANTAUGH AVE POUGHKEEPSIE NY 12603-4627 |
| GRADY MCRAE & | GRACE C MCRAE JT TEN 628 SUNNYFIELD DR KERNERSVILLE NC 27284-8847 |
| GRAEME E RAYMOND | 8 ROACHER MORIN-HEIGHTS QC J0R 1H0 CANADA |
| GRAEME R PEARSON | 9 SOUTHWOOD AVE LONDON N65RY UNITED KINGDOM |
| GRAHAM A RENNISON | 5 HUTCHINGS STREET APT 83 SEACON TOWER LONDON E14 8JX UNITED KINGDOM |
| GRAHAM BASIL FINCH | 8 ELMS LEA AVE BRIGHTON SUSSEX BN1 GUG UNITED KINGDOM |
| GRAHAM I SCARFE | 12 HEMINGFORD DRIVE LUTON BEDS LU2 7BA UNITED KINGDOM |
| GRAHAM J GREENWOOD | 76 ROWAN ROAD CHATHAM NJ 07928-2636 |
| GRAHAM J GREENWOOD | 76 ROWAN ROAD CHATHAM NJ 07928-2636 |
| GRAHAM PARRY | 77-81 BERRY ST UNIT 2608 NORTH SYDNEY NSW 2060 AUSTRALIA |
| GRAHAM R WILSON | RUFFILED HILL BROW BROMLEY KENT BR1 2PQ UNITED KINGDOM |
| GRAHAM R WILSON | RUFFILED HILL BROW BROMLEY KENT BR1 2PQ UNITED KINGDOM |
| GRAHAM WILLIAMS | LITTLE THATCH LEWES ROAD RINGMER EAST SUSSEX BN8 5NA UNITED KINGDOM |
| GRAHAM Y DOXEY | 6320 SOUTH CANYON COVE DRIVE SALT LAKE CITY UT 84121-6336 |
| GRANA, MICHAEL | 15 RAMBLING BROOK DRIVE HOLMDEL NJ 07733 |
| GRANATA, VINCENZO P. | OAKLEA HOUSE BIRCHIN CROSS ROAD KENT SEVENOAKS TN156XJ UNITED KINGDOM |
| GRANT C MILLER | 60 STEWART SHORT HILLS NJ 07078-1924 |
| GRANT CONEYS | 219 LITTLE NECK ROAD CENTERPORT NY 11721-1141 |
| GRANT H GRAY | QUAKER RD ARNOLD MILLS NORTH CUMBERLAND RI 02864 |
| GRANT S ROBBINS | 17 HURSTBOURNE PRIORS WHITCHURCH HANTS RG28 7SE UNITED KINGDOM |
| GRANT, ANDREW JOHN | 2 AUDRIC CLOSE SURREY KINGSTON UPON THAMES KT2 6BP UNITED KINGDOM |
| GRANT, JONATHAN | POUNDFIELD HIGH STREET KENT BRENCHLEY TN127NT UNITED KINGDOM |
| GRANT, KELLY | 180A LODGE LANE ESSEX GRAYS RM162TP UNITED KINGDOM |
| GRANTHAM, RUFUS | 87 WESTCOMBE PARK ROAD LONDON SE3 7QS UNITED KINGDOM |
| GRAPKOWSKI, ANDREW | 9 DORSET LANE SHORT HILLS NJ 07078 |
| GRAU, RICHARD R. | 115 E 34TH ST APT 20H NEW YORK NY 10016-4631 |
| GRAVES, CAROLYN S. & | GRAVES, ROBERT E. TTEE 21511 US HWY 63 N STURGEON MO 65284 |
| GRAY, EDDIE | 70 S. BURNET STREET APT 5Y EAST ORANGE NJ 07018-3158 |
| GRAY, LYNN Z | 30 WEST 61ST STREET APARTMENT 14A NEW YORK NY 10023-7611 |
| GRAZIELLA CAGNES | 13 LINKS VIEW OFF BATCHWOOD DRIVE ST ALBANS HERTS AL3 5UA UNITED KINGDOM |
| GREAT WHITE HOLDING LLC | 11 FURLER ST TOTOWA NJ 07512-1807 |
| GRECO, THOMAS A. | 668 CRAIG AVENUE STATEN ISLAND NY 10307 |
| GRECO,FRANK D. | 53 RED COACH LANE LOCUST NJ 07760 |
| GREEN, LINDA M. | 411 N CALLE DE LUMBRE GREEN VALLEY AZ 85615 |
| GREENBLATT FAMILY TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| GREENFIELD, HOPE | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENLEAF PARTNERS INC | 9134 VALLEY BLVD ROSEMEAD CA 91770-1920 |
| GREENSPAN, NEIL | 200 RIVERSIDE BLVD APT 4M NEW YORK NY 10069 |
| GREG H SCHEINFELD | 3200 SOSCOL AVENUE APT 245 NAPA CA 94558-6540 |
| GREG KOPLITZ CUST CHASE M KOPLITZ | UNDER NJ UNIF GIFT MIN ACT 437 CENTURY LANE BRANCHBURG NJ 08876-3502 |
| GREG LEE | 1616 PARKER AVENUE FORT LEE NJ 07024-6927 |
| GREG M KOBRICK | 36 PORTICO PLACE GREAT NECK NY 11021-2021 |
| GREG PUCCIA | 52 WALNUT AVENUE RED BANK NJ 07701-6132 |

| Claim Name | Address Information |
|---|---|
| GREG RODEGHIER | 70940 SEVISON ROAD WHITE PIGEON MI 49099-7753 |
| GREG S BAYER & | ROBIN A BAYER JT TEN 17 OTTAWA ROAD NORTH MORGANVILLE NJ 07751-1348 |
| GREG W SEARSON | 311 S HAPPY HOLLOW BLVD OMAHA NE 68132-3431 |
| GREG WAGNER | 132 WOODRUFF AVE SCARSDALE NY 10583-5516 |
| GREGER J FLODIN | 61 CHESTERFIELD HOUSE CHESTERFIELD GARDENS LONDON W1J 5JX UNITED KINGDOM |
| GREGG A HANYZESKI | 7 SOUTH 146 WILD CHERRY RD NAPERVILLE IL 60540-6216 |
| GREGG A MENELL | 245 WEAVER ST APT 5C GREENWICH CT 06831-4262 |
| GREGG A MERRETT | 74C BARNSBURY ROAD ISLINGTON LONDON N10ES UNITED KINGDOM |
| GREGG A SMITH | 40 E 88TH ST APT 4E NEW YORK NY 10128-1176 |
| GREGG J ZOLLO | 50 HOME STREET MALVERNE NY 11565-1848 |
| GREGG KOHANSKY | 162 HARBOR VIEW DR PORT WASHINGTON NY 11050-4703 |
| GREGG LEVITT | 74 SUFFOLK RD ISLAND PARK NY 11558-2146 |
| GREGG S SCHREIBER | 23 E 10TH ST APT 204 NEW YORK NY 10003-6115 |
| GREGG, PAUL | 43 LINCOLN AVE MASSAPEQUA NY 11758-5211 |
| GREGOR A SCHMUCKER | 1423 YULETIDE TRAIL CHESTERFIELD MO 63005-6412 |
| GREGORIO V SERVITO | 200 WILSON STREET UNION BEACH NJ 07735-3029 |
| GREGORY A BELINFANTI | 235 WEST 56TH STREET APARTMENT 12B NEW YORK NY 10019-4309 |
| GREGORY A DRISKELL | 7356 HIGHBURRY DR INDIANAPOLIS IN 46256-2321 |
| GREGORY A ELFERS & | MARGUERITE J ELFERS JT TEN 3456 PALOMINO TRL MASON OH 45040-9130 |
| GREGORY A KOHL | 1572 MASS AVE APT 50 CAMBRIDGE MA 02138-2909 |
| GREGORY A MATTIONI | 2115 N 192ND ST SHORELINE WA 98133-4131 |
| GREGORY ANDERSON | 5106 1/4 ROMAINE LOS ANGELES CA 90029-1206 |
| GREGORY ARNOLD | 6600 KENNEDY BLVD E APT 3B WEST NEW YORK NJ 07093-4235 |
| GREGORY B CROSS | 304B SHORT HILLS AVENUE SPRINGFIELD NJ 07081-1012 |
| GREGORY C HALPIN | 230 DENMAN RD CRANFORD NJ 07016-2933 |
| GREGORY COSTANZO | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950-2517 |
| GREGORY CUMMING | 616 7TH AVE KIRKLAND WA 98033 |
| GREGORY D EDMONDSON | RT 1 BOX 498 A PROCTOR AR 72376 |
| GREGORY D FRANKUM | 259 CAPRI DR GAINESVILLE GA 30506-1752 |
| GREGORY D LADUKE | 23 LAFLURE LN KEESEVILLE NY 12944-1248 |
| GREGORY D LEE | 134 CHURCH ST PLEASANTVILLE NY 10570-1712 |
| GREGORY DELOZIER ADM EST | JOHN DAVID DELOZIER 1675 RIDGWOOD RD WADSWORTH OH 44281 |
| GREGORY E SPICK | 5102 OVERLOOK DRIVE NE ROSWELL GA 30075-5426 |
| GREGORY E TUCKER | 2280 STONYHILL RD BOULDER CO 80305-6832 |
| GREGORY G WITT | 6610 W FOSTER AVE CHICAGO IL 60656-2136 |
| GREGORY ITO | 993 BUKIT TIMAH ROAD 09-11 SARACA COURT MAPLEWOODS 589631 SINGAPORE |
| GREGORY J AMOROSO | 328 W 86TH ST APT 4C NEW YORK NY 10024-3125 |
| GREGORY J DALVITO | 315 EAST 68TH ST APT 10K NEW YORK NY 10065-5603 |
| GREGORY J STEIS | 6201 WINDWARD PL BETHESDA MD 20816-3227 |
| GREGORY J WALDRON | 10223 ALDER GROVE WAY SOUTH JORDAN UT 84095-7136 |
| GREGORY K STEERS | 87 WOODLAWN AVE E TORONTO ON M4T 1B9 CANADA |
| GREGORY L JAWOR | 1335 ST ANDREWS BOULEVARD EAGAN MN 55123-2155 |
| GREGORY L ROSSI | 836 SOUTH 8TH STREET LINDENHURST NY 11757-5523 |
| GREGORY L STELZER | 6112 E CHOLLA SCOTTSDALE AZ 85254-4952 |
| GREGORY L WHITE | 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY L WHITE CUST | ALEXANDRA J WHITE UNDER MA UNIF TRANS MIN ACT 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY L WHITE CUST | TIMOTHY W WHITE UNDER MA UNIF TRANS MIN ACT 11 CALVIN RD NEWTON MA 02460-2104 |
| GREGORY LACKAMP | 120 SKYUKA MTN RD COLUMBUS NC 28722-8468 |

| Claim Name | Address Information |
|---|---|
| GREGORY M CAMPION | 1 LEIGHTON ST APT1701 CAMBRIDGE MA 02141-1871 |
| GREGORY M CARLON | 70 CRANE RD STANFORD CT 06902-2544 |
| GREGORY MARSH | 1907 LONGMEAD RD SILVER SPRING MD 20906-1930 |
| GREGORY MAZUR | 1701 - 1863 ALBERNI STREET VANCOUVER BC V6G 3H8 CANADA |
| GREGORY MILAZZO & | ALESSANDRA MILAZZO JT TEN 64 TAYLORTOWN RD MONTVILLE NJ 07045 |
| GREGORY NOWITZ | 39C WOODSIDE AVENUE LONDON N6 4SP UNITED KINGDOM |
| GREGORY R PETERSON & | CHRISTIAN PETERSON JT TEN 342 ROSALIE LN PALATINE IL 60074-1065 |
| GREGORY R WEBBER | 1801 MAKEFIELD ROAD YARDLEY PA 19067-3135 |
| GREGORY RIZZO | 1116 N HERMITAGE AVE  APT  1F CHICAGO IL 60622-7579 |
| GREGORY ROGERS & | YU-HUI ROGERS JT TEN 11100 POTOMAC CREST DR POTOMAC MD 20854-2733 |
| GREGORY ROKURO HARA | 5-210 YAMAMOTOCHO NAKA-KU YOKOHAMA CITY KANAGAWA TOKYO 2310851 JAPAN |
| GREGORY S LEEMAN | 25 HARVARD PL BELLEVILLE NJ 07109-1809 |
| GREGORY S SHEFFIELD | BOX 1117 REPUBLIC WA 99166-1117 |
| GREGORY S SPEKTOR | 3094 BRIGHTON FIFTH ST APT 4F BROOKLYN NY 11235-7016 |
| GREGORY S WETZEL CUST | RYAN MICHAEL WETZEL UNDER PA UNIF GIFTS TO MINORS ACT 2040 FOREST DRIVE COOPERSBURG PA 18036-9247 |
| GREGORY SOLOMETO | 10 BENNETT LANE TAPPAN NY 10983-1809 |
| GREGORY SOLOMETO | 10 BENNETT LANE TAPPAN NY 10983-1809 |
| GREGORY TABUTEAU | 32 LENOX DR HAINESPORT NJ 08036-6207 |
| GREGORY V SERVITO | 200 WILSON ST UNION BEACH NJ 07735-3029 |
| GREGORY W MACDONALD | 74 INDIAN GROVE TORONTO ON M6R 2Y4 CANADA |
| GREGORY W SERABIAN | 115 HILLTOP DRIVE EAST GREENWICH RI 02818-4078 |
| GREGORY WHITTINGTON | 22 WOODFIELD DRIVE WASHINGTONVILLE NY 10992-1142 |
| GREGORY, LANEIL | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| GREGORY, RUBY T. | 104 ACADIA POINT DRIVE THIBODAUX LA 70301 |
| GRETCHEN E CHRISTMAN | 5115 NO 9TH MCALLEN TX 78504-2779 |
| GRETCHEN M KLEIN TTEE | U-W-O J HAINS LANDEN C/O GOEKE & GOEKE 1000 PROVIDENT BANK BLDG 630 VINE ST 10TH FL CINCINNATI OH 45202-2425 |
| GRETCHEN ROSS | 2507 HAMILTON AVE GLENSHAW PA 15116-1907 |
| GRETCHEN WEHRMEISTER-FULLER | 136 MOONLIGHT DRIVE FAIR PLAY SC 29643-2370 |
| GRIFFIN, BERNARD J. | 22 ESSEX ROAD CHATHAM NJ 07928 |
| GRIFFIN, EDWARD | 7829 CHATHAM AV NW NORTH CANTON OH 44720 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRINN, INESSA | 29 DELMAR AVENUE GLEN ROCK NJ 07452 |
| GRINNELL, MATTHEW F. | 9 MILL HILL LANE EAST HAMPTON NY 11937 |
| GROCK, MARK | 8596 EUREKA HEIGHTS COURT LAS VEGAS NV 89178 |
| GROOM, NEILL | 286 SYCAMORE SHREWSBURY NJ 07702 |
| GROSS, MARK D. | 11 SUMMIT ST GLEN RIDGE NJ 07028 |
| GROSS, RANDY L | 10 CHATHAM COURT EAST WINDSOR NJ 08520 |
| GRUBER, ROBERT W. | 291 E. BURLINGTON ST. RIVERSIDE IL |
| GRUBMAN, LENORE A. | 60 ACORN ROAD WATCHUNG NJ 07069-6259 |
| GRUHL, IVAN P. | 124 FREMONT AVE. DUBUQUE IA 52003 |
| GUANG C LIN & YING M LIN | TEN COM 1702 AFTONSHIRE DR GREENSBORO NC 27410-2921 |
| GUANGZHAO XU | 166 EAST 61ST STREET APT 6F NEW YORK NY 10065-8516 |
| GUARNIERI, MICHAEL P. | 8 GEORGE LANGELOH COURT RYE NY 10580 |
| GUDNI ADALSTEINSSON | BLIKAAS 17 HAFNARFJORDUR 221 ICELAND |
| GUERRA, ROBERTO | 260 WESTCHESTER AVENUE THORNWOOD NY 10594 |
| GUGGENHEIMER, STEVEN C | 15 WIDGEON WAY GREENWICH CT 06830 |
| GUGLIELMO, ROBERT | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075 |

| Claim Name | Address Information |
|---|---|
| GUILBERT, MARION | 10 ADAMSON ROAD, FLAT 1 LONDON W3 3HR UNITED KINGDOM |
| GUILLAUME, TONI | 10 ASH WALK BRANDON CROUES SOUTH OCKENDON ESSEX ENGLAND UNITED KINGDOM |
| GUILLEN-MORIN, JEANETTE | 566 W. 159TH STREET APT. 21 NEW YORK NY 10032 |
| GUILLERMO I MARTINEZ JR | 11385 SW 113 TERR MIAMI FL 33176-3828 |
| GULBIN III, JOHN G | 10 PLYMOUTH ROAD DARIEN CT 06820 |
| GULLO, FRANK L. | 485 GOWER STREET STATEN ISLAND NY 10314 |
| GULTEKIN, NEZAHAT | FLAT 2 19-21 WIMPOLE MEWS LONDON W1G 8PD UNITED KINGDOM |
| GULU LAUNGANI | 1265 EL CAMINO REAL 110 SANTA CLARA CA 95050-4257 |
| GULUZZY,KIM | 129 WEST 49TH STREET BAYONNE NJ 07002 |
| GUNNAR A EDELSTEIN & SARAH | RITCHELL EDELSTEIN JT TEN 118 COLONY RD DARIEN CT 06820-3906 |
| GUNTER WALDNER | 8 REDCLIFFE MEWS LONDON SW109JU UNITED KINGDOM |
| GUNTHER MAYER | 13712 GREENSTONE AVE NORWALK CA 90650-4512 |
| GUPTA, ASHISH | 121 E 23RD STREET, #4B NEW YORK NY 10010 |
| GUPTA, MARTIN R | 131 HAMBALT ROAD LONDON SW4 9EL UNITED KINGDOM |
| GUPTA, NIMESH | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GUPTA, SUMANT MANI | 120 E 29 # 4A NEW YORK NY 10016 |
| GURPREET S OTTAL | 9 HEATHDALE AVENUE HOUNSLOW MIDDLESEX TW4 7HD UNITED KINGDOM |
| GURVEY, LESLIE & LOIS | 625 AVIGNON COURT ATLANTA GA 30350-1050 |
| GUS CHAROS & LEONA A | CHAROS JT TEN 69-37 CENTRAL AVE GLENDALE NY 11385-7356 |
| GUSTAVE C GEISENDORF | 16 BURNSALL STREET LONDON SW3 3ST UNITED KINGDOM |
| GUTIERREZ LANTERO, JOAQUIN | CALLE BRISTOL 8, 8C MADRID 28028 SPAIN |
| GUY A JOSLIN | 78 BOARDMAN AVNEUE MELROSE MA 02176-1313 |
| GUY A MAJESTIC | 2 SCHINDLER DRIVE RANDOLPH NJ 07869-1240 |
| GUY BATTISTA | 113 FALCON HILLS DRIVE HIGHLANDS RANCH CO 80126-2911 |
| GUY DUNCAN CHALKLEY | 48 DRAKEFIELD ROAD LONDON SW17 8RP UNITED KINGDOM |
| GUY HAMILTON | 395 PEQUOLIG AVE ATHOL MA 01331-1504 |
| GUY HERMON | 11 BADMINTON CLOSE BOREHAMWOOD WD61UL UNITED KINGDOM |
| GUY HOWERTON | 12722 CLOVERWOOD DR CYPRESS TX 77429-2033 |
| GUY MOIREZ | 27 SLUMBER CORNERS WESTON CT 06883-2828 |
| GUY R DAVISON | 32 MARLBOROUGH CRESCENT SEVEN OAKS KENT TN132HP UNITED KINGDOM |
| GUY SEKNADJE | 44 QUARRENDON STREET FULHAM LONDON SW6 3SU UNITED KINGDOM |
| GUY WYLES | 1-62-6-301 DENENCHOFU OTA KU 13 145-0071 JAPAN |
| GUY YATES | HOMAT CHERRY LANE  101 38-16 OYAMA-CHO SHIBUYA-KU TOKYO 151-0065 JAPAN |
| GUY, VIRGINIA M | 9 ROCHELLE DRIVE NEW CITY NY 10956 |
| GWEN E HUDSON | 87 LINCOLNSHIRE DRIVE LINCOLNSHIRE IL 60069-3133 |
| GWEN LICHTENWALNER | 155 N CEDAR ST NAZARETH PA 18064-1508 |
| GWENDOLYN E MANLY | 451 CASTLE RD DALTON GA 30720-8054 |
| GWENDOLYN MORRIS & ROLAND | MORRIS JT TEN 385 LEROUX RD MIDDLE GROVE NY 12850-1120 |
| GWENDOLYN S DRAYTON-FORBES | 11 MAJOR LANE PLAINSBORO NJ 08536-1111 |
| GWYN JONES | 53 SYDNEY STREET NORTH PERTH 6006 AUSTRIA |
| H BRIAN CHRISTIANSON CUST | LESLIE MARIE CHRISTIANSON UNIF GIFTS MINORS ACT IL 1125 NORTH PRINCETON ARLINGTON HEIGHTS IL 60004-4541 |
| H IRIS KATZMAN | 21405 NE 38TH AVENUE AVENTURA FL 33180-4019 |
| H JAY KELLEY III | 3553 GLENVIEW CT SANTA ROSA CA 95404-1517 |
| H PATEL | BOX 5042 WEST COVINA CA 91791-5042 |
| H RICHARD PHILLIPS JR TR | UA DEC 7 99 H RICHARD PHILLIPS JR LIVING TRUST 2 MARIA LORETO CT NOVATO CA 94949-6629 |
| H ROBERT GOLDSCHNEIDER & | DENISE GOLDSCHNEIDER JT TEN 505 N E 20TH STREET BOCA RATON FL 33431-8141 |
| H YVONNE FRANKLIN | 11515 LANDSDOWNE HOUSTON TX 77035-2419 |

| Claim Name | Address Information |
| --- | --- |
| HACIENDA CLOE | 264A RUISLIP ROAD GREENFORD MDDSX UB6 9RS UNITED KINGDOM |
| HAFF, JANE T. | 14 CEDARHURST AVE P O BOX 900 POINT LOOKOUT NY 11569 |
| HAGAN, CAITLIN | 1452 W. SCHOOL ST. #2 CHICAGO IL 60657 |
| HAGODATO PIANE LIMITED | UBS TRUSTEES (SINGAPORE) LTD, RET 23011 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE 038985 SINGAPORE |
| HAHN, BRIAN | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAIDER, SYLVIA | 2233 ESPLANADE AVE BRONX NY 10469 |
| HAJIME MATSUZAWA | 102 2-865-58 SUZUKICHO KODAIRA TOKYO JAPAN |
| HAKAN S ANSEN | ISTINYE PARK RESIDENCE BADEM B BLOK DAIRE 3 SARIYER ISTANBUL 34460 TURKEY |
| HAKANOGLU, EROL | 161 EAST 65TH STREET NEW YORK NY 10065 |
| HAL R GORDON CUST BARRIE | GORDON UNDER TX UNIF GIFTS TO MINORS ACT 2518 A WESTGATE HOUSTON TX 77019-6622 |
| HALBEISEN, BRIAN | 6 NOEL COURT HUNTINGTON NY 11743 |
| HALE, IRENE V. | 15818 RIVERSIDE DR W APT 3F50 NEW YORK NY 10032-1027 |
| HALEY H PARK | 1727 PEACHTREE CIR WHITEHALL PA 18052-4304 |
| HALEY, PAUL R. | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALIGOWSKI, HENRY M. | 50 LINWOOD DR. MONROE NJ 08831 |
| HALL, JAMES | 7 CONCORDIA WHARF 21 COLD HARBOUR LONDON E149NU UNITED KINGDOM |
| HALL, OTTMAR A. | 1829 LACOMBE AVENUE BRONX NY 10473 |
| HALLEY L M BYLIN | 20025 182ND AVENUE NE WOODINVILLE WA 98077 |
| HALLIE COHEN | 885 THIRD AVE SUITE 3180 NEW YORK NY 10022-4834 |
| HALLS, DEBORAH G. | 32 KIMBERLEY ROAD WALTHAMSTOW LONDON E17 5EE UNITED KINGDOM |
| HALPERIN, JOELLE | 153 EAST CLINTON AVENUE TENAFLY NJ 07670 |
| HAMID ZANGANEH | 425 EAST 58TH STREET 12A NEW YORK NY 10022-2300 |
| HAMILTON, ARTHUR FRANCIS | 9 HUNTLEYS PARK KENT TUNBRIDGE WELLS TN4 9TD UNITED KINGDOM |
| HAMILTON, JACQUELYN B. | 157 W. 79TH ST. APT 6D NEW YORK NY 10024 |
| HAMMARLUND, JENNY | 46 QUEEN ANNE STREET  FLAT 4 ZIP CODE:  W1G 8HO LONDON UNITED KINGDOM |
| HAMMICK, JAMES E | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| HAMMOND, ROBIN S | 35 THE BROADWAY KENT HERNE BAY CT6 8SR UNITED KINGDOM |
| HAMPTON JR, RUSSEL S & JANICE HAMPTON | 6150 MALVERN AVENUE ALTA LOMA CA 91937-3736 |
| HAN PIN HSI | 23 LOTUS AVENUE SINGAPORE 277606 SINGAPORE |
| HANA PARK | 397 BALDWIN PATH DEER PARK NY 11729-1415 |
| HANAFI ANWAR | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374-4025 |
| HANAN FISHMAN | 7 WHITE BIRCH LANE HORSHAM PA 19044-3815 |
| HANCOCK,STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| HANDA, PUNEET | 51 KESWICK CIR MONROE NJ 08831 |
| HANDWERKER, KEVIN | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| HANEY, ELIZABETH N. | 250 WEST 50TH STREET APARTMENT 27M NEW YORK NY 10019 |
| HANG B DANG | 6175 OLD BRENTFORD CT ALEXANDRIA VA 22310-4348 |
| HANHSIANG WANG | 204 10TH STREET 326 JERSEY CITY NJ 07302-7413 |
| HANK ABRONS & LI-HSIA WANT TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| HANKA LEW | 7215 PARK DR E FLUSHING NY 11367-2341 |
| HANLEY, DEAN & HELENE | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HANLON, MAI | 426 WEST 58TH STREET 5A NEW YORK NY 10019 |
| HANNA, JAMIE KRUK | 835 WOODMAR DRIVE CRYSTAL LAKE IL 60014 |
| HANNAH F RUTLEDGE | 114 GODDARD PLACE UPPER HOLLOWAY LONDON N19 5ST UNITED KINGDOM |
| HANNAH FISCH | BONNIE SHILOFF JT TEN 6914 21ST AVE BROOKLYN NY 11204-5434 |
| HANNAH J MAYNARD | 49 HOLBROOK LANE CHISLEHURST KENT BR7 6PE UNITED KINGDOM |
| HANNAH LEVITZ | 55C JUNIPER PLAZA MONROE TWP NJ 08831-5059 |

| Claim Name | Address Information |
|---|---|
| HANNAH M MACLENNAN | WAYSIDE CROWNLANDS HIGH ONGAR ESSEX CM59NW UNITED KINGDOM |
| HANNY N LANDAU | 5407 COLFAX AVE APT 425 NORTH HOLLYWOOD CA 91601-5217 |
| HANRONG LIANG | 825 FRONT ST –C101 SAN FRANSISCO CA 94111-1433 |
| HANS YOUNG SON | 31 HAMPTON CLOSE ORANGE CT 06477-1934 |
| HANSEN, JULIEN – IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HANSGEORG VETTER | 28669 BOADILLA DEL MONTE URB LAS LOMAS MIDRID SPAIN |
| HAO-HENG FRANK FU | 7750 FRENCH ST VANCOUVER BC V6P 4V6 CANADA |
| HARALD KINZLER | 5 MANOR GARDENS RICHMOND SURREY TW9 1XX UNITED KINGDOM |
| HARBORVIEW CAPITAL MGNT LLC | ATTN RICHARD ROSENBLUM 850 THIRD AVE STE 1801 NEW YORK NY 10022-7234 |
| HARFORS, CAROLINE ANNA | 249 SOUTH PARK ROAD WIMBLEDON LONDON SW198RY UNITED KINGDOM |
| HARI GOPALKRISHNAN | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536-2014 |
| HARINDER M K BHATIA & | MANDEEP BHATIA JT TEN 11 SPRUCE ST WALTHAM MA 02453-4355 |
| HARISH JAIN | 34 WINDING BROOK WAY EDISON NJ 08820-4437 |
| HARISH K BHUTANI & | SURYA H BHUTANI JT TEN 12927 CHELSWORTH LN CERRITOS CA 90703-7243 |
| HARLAN LUNDBERG & | CAROLYN LUNDBERG JT TEN BOX 337 RICHVALE CA 95974-0337 |
| HARLAN S ROTHMAN | 221 WEST 82ND STREET APT 1D NEW YORK NY 10024-5407 |
| HARLAND B MOSS | 1849 NOWLAND AVE INDIANAPOLIS IN 46201-1158 |
| HARLEEN A DICKINSON & | ROBERT DICKINSON JR JT TEN 156 LYNHURST DR CROSSVILLE TN 38558-6461 |
| HARLEEN CHADHA | 6527 CARTMEL LN WINDERMERE FL 34786-5423 |
| HARLESS, GAIL W. | 14 WATERLOO PLACE PALM COAST FL 32164 |
| HARLIB, JEFFREY A. | 265 EAST 66TH STREET APT. 18G NEW YORK NY 10065 |
| HARLIN SINGH | 904 JEFFERSON ST 2C HOBOKEN NJ 07030-9208 |
| HARLOW, MICHAEL E. | 667 W VALLEYVIEW AVE LITTLETON CO 80120 |
| HARNETT, CATHERINE T. | 1235 RHINELANDER AVENUE BRONX NY 10461 |
| HAROLD A BAUM & EMILY J BAUM TRS | HAROLD A BAUM & EMILY J BAUM REVOCABLE LIVING TRUST U/A DTD 01/03/00 1800 BIRCH LANE PARK RIDGE IL 60068-1770 |
| HAROLD A MADDEN | 128 SO ORCHARD AVE UKIAH CA 95482-5007 |
| HAROLD B CHO | 22 PARKVIEW TERRACE SUMMIT NJ 07901-3248 |
| HAROLD BUTLER | 42988 HEDGEAPPLE CT ASHBURN VA 20147-4480 |
| HAROLD C KELLOGG | 12180 CLARIDON TROY RD CHARDON OH 44024-8443 |
| HAROLD CHETRICK & HELEN | CHETRICK JT TEN 104-40 QUEENS BLVD FOREST HILLS NY 11375-3658 |
| HAROLD D COOLEY | 3101 INDUSTRIAL DR STE 110 RALEIGH NC 27609-7577 |
| HAROLD E LERCH & EDWIN R | LERCH JT TEN 554 BOUQUIN CIRCLE OIL CITY PA 16301-3064 |
| HAROLD ELLIMAN | 204 LANSBROOKE LN APEX NC 27502-5770 |
| HAROLD FLEET CUST THOMAS | FLEET N Y UNIF GIFT MIN ACT 123 HEWITT BLVD CENTER MORICHES NY 11934-3008 |
| HAROLD G KATZMAN | 21405N  E  38TH  AVENUE AVENTURA FL 33180-4019 |
| HAROLD H DEMAREST CUST | JOAN ELAINE DEMAREST UNDER OR UNIF TRANSFERS TO MINORS ACT 6015 NW ROSEWOOD DR CORVALLIS OR 97330-9567 |
| HAROLD HODGSON | C-O HAYWOOD SECURITIES INC 2000 COMMERCE PL 400 BURRARD ST VANCOUVER BC V6C 3A6 CANADA |
| HAROLD I NADEL CUST | BRIAN D NADEL UND CA U-G-T-M-A 19 CORTE SEVILLA SAN CLEMENTE CA 92673-6872 |
| HAROLD J BURGETT | 20641 N 103RD DR PEORIA AZ 85382-2265 |
| HAROLD J GROSS | 8930 COLESBURY PL FAIRFAX VA 22031-3206 |
| HAROLD J HEFFELFINGER | 221 GARFIELD RD BERNVILLE PA 19506-9516 |
| HAROLD JANOW | 203 ALBON RD HEWLETT NY 11557-2613 |
| HAROLD K MATSUO & KAREN H | MATSUO JT TEN BOX 4445 HILO HI 96720-0445 |
| HAROLD L CARR | 8275 E BELL RD SCOTTSDALE AZ 85260-1022 |
| HAROLD L NASH | 5931 NACOOCHEE TRAIL FLOWERY BRANCH GA 30542-3134 |
| HAROLD LEVINSKY | APT 17D 301 E 75TH ST NEW YORK NY 10021-3022 |

| Claim Name | Address Information |
|---|---|
| HAROLD LOVEMAN | 7 PLEASANT HILL DR ROLLING HILL ESTS CA 90274-1521 |
| HAROLD MARABANIAN | 11955 RIDGEWAY APT 12 ALSIP IL 60803-1141 |
| HAROLD N FITZKEE JR | 310 E MARKET STREET YORK PA 17403-5613 |
| HAROLD N JAFFE | C/O BARBARA A JAFFE 129 LA MANCHA WAY SONOMA CA 95476-6337 |
| HAROLD NIEMANN CUST | COLTON NIEMANN UNIF GIFT MIN ACT TEX BOX 661 WOODSBORO TX 78393-0661 |
| HAROLD P HARGREAVES | 6181 JEREMY CIRCLE SALT LAKE CITY UT 84121-2127 |
| HAROLD R VANN & DEBORAH | SUSAN VANN JT TEN PO BOX 108 MONSEY NY 10952-0108 |
| HAROLD TEICHMAN | 68 PROSPECT PLACE RUTHERFORD NJ 07070-1113 |
| HAROLD W CAREY & COLETTA A | CAREY JT TEN 1144 S SCHOOL ST LOMBARD IL 60148-4051 |
| HAROLD W CHESNIK | 4990 PINE VALLEY DRIVE DES MOINES IA 50327-1836 |
| HAROLD W JOHANSEN & | MARIE A JOHANSEN TR UA DEC 6 93 JOHANSEN FAMILY TRUST 1288 ALBACORE TERRACE FREMONT CA 94536-3244 |
| HAROON BASHEER & | ASIMA HAROON JT TEN 67-1 3RD ST PH 5 KH BADBAN DEFENCE KARACHI PAKISTAN |
| HARRIET A PARK | TOP FLAT 287 WESTBOURNE PARK ROAD LONDON GT LON W11 1EE UNITED KINGDOM |
| HARRIET BLAU | C/O NATIONAL BANK NEW YORK CITY 38TH AVE & 138TH ST FLUSHING NY 11354 |
| HARRIET C BALDWIN | 1338 PEQUOT AVENUE SOUTHPORT CT 06890-1423 |
| HARRIET ELLEN WILDER | BOX 5129 KENT WA 98064-5129 |
| HARRIET GARRETT | PO BOX 8449 SADDLE BROOK NJ 07663-8449 |
| HARRIET L SCHAFFER | 222 EUCLID AVE ALBANY NY 12208-1404 |
| HARRIET LOUISE BURK | 8249 SURREYWOOD DR RICHMOND VA 23235-5745 |
| HARRIET MARCUS | C/O WEISER LLP 399 THORNALL STREET EDISON NJ 08837-2236 |
| HARRIET MEHL | 350 WEST 57TH STREET NEW YORK NY 10019-3758 |
| HARRIET PETR CUST DIANE | PETR UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 226 ESSEX KENILWORTH IL 60043-1122 |
| HARRIET SILVEY & | MELINDA SILVEY JT TEN 7817 PENNSYLVANIA KANSAS CITY MO 64114-1739 |
| HARRIET STERNLICHT & MARK | STERNLICHT JT TEN 39 STONE FEREE LN STANFORD CT 06903-3510 |
| HARRIETTE E DOBSON | 3320 S US HWY 231 GREENCASTLE IN 46135-8895 |
| HARRINGTON, DORIS | 51 FOREST AVE OLD GREENWICH CT 06870 |
| HARRINGTON, JOAN | (MAIDEN NAME: GENIRS) 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450 |
| HARRIS, BRUCE | 6 FLORIE FARM ROAD MENDHAM NJ 07945 |
| HARRIS, MARK A. | 104 WOODLAND DRIVE HOVE, SUSSEX BN3 6DE UNITED KINGDOM |
| HARRIS, TIMOTHY | 4 MANSFIELD MEWS LONDON W1G9NL UNITED KINGDOM |
| HARRIS, TREVOR | 225 RECTOR PLACE APT 140 NEW YORK NY 10280 |
| HARRISON LEI | 27 MERRYWOOD LN SHORT HILLS NJ 07078 |
| HARRISON, DANA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HARRISON, RUSSELL J. & CYNTHIA A. JTTEN | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HARRISON, RYAN | 8350 KUGLER MEADOW CT CINCINNATI OH 45236-6139 |
| HARRO WATELER | MOZARTKADE 6 AMSTERDAM OH 1077 NETHERLANDS |
| HARRY A MERVISH | 585 WEST END AVE NEW YORK NY 10024-1715 |
| HARRY A TEPPER | 708 LYNBROOK DRIVE CHARLOTTE NC 28211-4329 |
| HARRY ACKERMAN | 70-20 170TH ST FLUSHING NY 11365-3332 |
| HARRY CHANG | FLAT 1 18 HARCOURT TERRACE LONDON SW109JR UNITED KINGDOM |
| HARRY CHANG | FLAT 1 18 HARCOURT TERRACE LONDON SW10 9JR UK |
| HARRY E THOMPSON & | SHARON B THOMPSON JT TEN 81 W PRINCETON DR MIDVALE UT 84047-7513 |
| HARRY GERTLER & | JUDITH GERTLER JT TEN 2940 OCEAN PKWY APT 19L BROOKLYN NY 11235-8243 |
| HARRY J HANSEN III | APT 518 3501 ST PAUL ST BALTIMORE MD 21218-2714 |
| HARRY J HUNG & MARIAN F HUNG | TR UA OCT 6 92 HARRY J HUNG & MARIAN F HUNG TRUST 2423 ASHBY AVE BERKELEY CA 94705-2001 |

| Claim Name | Address Information |
|---|---|
| HARRY K TRESSEL & SUZANNE L | TRESSEL JT TEN 2785 SHANNON RD NORTHBROOK IL 60062-4442 |
| HARRY KELS SWAN | 32 ELIZABETH ST SOUTH BOUND BROOK NJ 08880-1248 |
| HARRY KIM | 225 WARWICK AVE FORT LEE NJ 07024-4326 |
| HARRY KORBA | 31 DUNSTON AVE YONKERS NY 10701-6322 |
| HARRY L CHEN CUST BRYAN | EDWARD LEWIS CHEN UNIF GIFT MIN ACT CT 781 NORTH WILTON RD NEW CANAAN CT 06840-2421 |
| HARRY L CROOKS & | DOROTHY J CROOKS JT TEN 2410 JOHNSON ST NE MINNEAPOLIS MN 55418-3939 |
| HARRY L CROSBY | 834 5TH AVENUE APT 1C NEW YORK NY 10065-7047 |
| HARRY L FOGLE | 244 TILLOU ROAD SOUTH ORANGE NJ 07079-1522 |
| HARRY LANE HUTCHINSON JR | 350 WEST 43RD STREET APARTMENT 7H NEW YORK NY 10036-6457 |
| HARRY LEICHTER | 6 SOUNDVIEW LN GREAT NECK NY 11024-1124 |
| HARRY M DRAPER | 33 RAPPLE DR ALBANY NY 12205-4712 |
| HARRY M WOSKE | 7 PARTRIDGE RD FLEMINGTON NJ 08822-7118 |
| HARRY MAY | 195 BENNETT AVE APT 6D NEW YORK NY 10040-4065 |
| HARRY MENENDEZ & | ELSIE MEMENDEZ JT TEN 27 PHEASANT VALLEY DR CORAM NY 11727-2335 |
| HARRY MERVISH & JANET | MERVISH JT TEN 585 W END AVE NEW YORK NY 10024-1715 |
| HARRY MORTKOWITZ | 4-22 KARL ST FAIRLAWN NJ 07410-4009 |
| HARRY R STEWART & | FREDA N STEWART JT TEN 2070 CARTER DR MADISONVILLE KY 42431-9214 |
| HARRY T JACOBS III CUST | BRIAN S JACOBS UNDER NJ UNIF TRANSFERS TO MINORS ACT 418 PUTNAM RD UNION NJ 07083-7549 |
| HARRY W BREMER | C/O PHOEBE HAMMOND 5274 LOWER MOUNTAIN ROAD NEW HOPE PA 18938-9462 |
| HARRY W BRUNI | 1414 PASEO LA CRESTA PALOS VERDES ESTATES CA 90274 |
| HARRY W METHNER | 684 S GALENA ST DENVER CO 80247-1966 |
| HARRY WALDEMAR-BROWN | 8 FULHAM PARK RD LONDON MIDDLESEX SW6 4LH UNITED KINGDOM |
| HARRY ZOKERMAN | 201 HARLAND ROAD MONTREAL QC H3X 3G1 CANADA |
| HARSH S SHAH | 60 HILLBURY AVENUE KENTON HARROW LONDON GT LON HA3 8EW UNITED KINGDOM |
| HART, MARGARET | 23 LUCIA COURT MATAWAN NJ 07747 |
| HARTING, BRUCE W. | 1965 BROADWAY 29E NEW YORK NY 10023 |
| HARTLEY, GEORGE | 39 WALHAM GROVE LONDON SW6 1QR UNITED KINGDOM |
| HARUKO MIKITANI | 1-14-5 SUITE N211 ARK HILLS TOWER AKASAKA MINATOKU TOKYO 107-0052 JAPAN |
| HARUMI MICHIKAWA | 300-4245 1256-2 MIMORI TSUKUBA CITY IBARAKI PREFECTURE JAPAN |
| HARVEY AKMAN | 68 WINDING LN THORNHILL ON L4J 5H6 CANADA |
| HARVEY B RHODES & PATRICIA H | RHODES JT TEN 20824 LAKESIDE COURT SONORA CA 95370-9612 |
| HARVEY BLONDER | 325 CAPE ST JOHN RD ANNAPOLIS MD 21401-7241 |
| HARVEY FOX | 270 N ATLANTA AVE N MASSAPEQUA NY 11758-2011 |
| HARVEY G HERZOG & | SARAH HERZOG JT TEN 2609 ACERO AVE PUEBLO CO 81004-4109 |
| HARVEY G SCHNEIDER & | LEANNE A SCHNEIDER JT TEN 2 WEST POINT LN ST LOUIS MO 63131-3110 |
| HARVEY GALINN | 18 MALIBU CT TOWSON MD 21204-2046 |
| HARVEY JAMES ROSEUM TR | ROSEUM FAMILY TRUST US 09/19/96 4397 CENTER STREET WILLOUGHBY OH 44094-5879 |
| HARVEY KALT | 62-25 WOODHVN BLVD REGO PARK NY 11374-2752 |
| HARVEY L SNOW | 781 NORTH MARA-VISTA AVE PASADENA CA 91104 |
| HARVEY M GOERTZ | 13261 HINTON MILL RD MARYSVILLE OH 43040-8932 |
| HARVEY MCCLANAHAN | 5434 SABLE ST DENVER CO 80239-6010 |
| HARVEY S SHIFFMAN CUST | DAVID ALAN SHIFFMAN UNIF TRANS MIN ACT FL 6002 NW 99TH AVE PARKLAND FL 33076-2567 |
| HARVEY WOLFE & | ELENA WOLFE JT TEN POB 520292 FLUSHING NY 11352-0292 |
| HARVEY, JAY | 15 GROVE STREET SAN RAFAEL CA 94901 |
| HARWOOD H SCHLAFER TR UA | APR 26 84 HARWOOD H SCHLAFER TRUST 1623 N DALE CIRCLE DUNEDIN FL 34698-4761 |
| HASAN BAKHSHI | 47B GONDAR GARDENS WEST HAMPSTEAD LONDON NW6 1EP UNITED KINGDOM |
| HASMUKH J BHAGA | 3910 CREEK FRST SAN ANTONIO TX 78230-2060 |

| Claim Name | Address Information |
|---|---|
| HASSAN RASTEGAR & | JOAN K RASTEGAR JT TEN 102 GARLAND RD NEWTON MA 02459-1710 |
| HASSNER, MARLA | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238 |
| HATTIE A WINGATE | 301 N WHITE AVE KANSAS CITY MO 64123-1551 |
| HATTIE INFELD | 444 E 86TH STREET NEW YORK NY 10028-6458 |
| HATTIE L ROBINSON | 1068 CORDELL AVE LA FAYETTE GA 30728-3844 |
| HAU CHEN M LEE | 107 ZHONG YONG 5TH RD TAIPEI 11149 TAIWAN |
| HAU HE | 10-12 PO SHAN ROAD FLAT B3/2F HONG KONG CHINA |
| HAWKINS, THOMAS A. | 123 DUCK POND ROAD GLEN COVE NY 11542 |
| HAYATO TAMURA TOD | MIEKO TAMURA SUBJECT TO STA TOD RULES 20 PALATINE APT 113 IRVINE CA 92612-1697 |
| HAYDOUTOVA, LUDMILLA | 1 BIRCH LANE FLORHAM PARK NJ 07932 |
| HAYES L KENNEDY | 2264 ST CHARLES DR CLEARWATER FL 33764-4942 |
| HAYES, DAVID | MALT MILL BARN CASTLETHORPE ROAD HANSLOPE BUCKS UNITED KINGDOM |
| HAYES, SANDRA G | 254 COLLFIELD AVE STATEN ISLAND NY 10314-1930 |
| HAYNE SHEERIN & DORETHEA | SHEERIN JT TEN 1121 NIMITZ LANE FOSTER CITY CA 94404-3623 |
| HAYTER, COLIN MARTIN | 84 DISRAELI ROAD PUTNEY LONDON SW15 2DX UNITED KINGDOM |
| HAZEL L MYER | 12815 MOREHEAD CHAPEL HILL NC 27517-8445 |
| HAZEL MODOLO | VIA LEON BATTISTA ALBERTI 17 50013 CAMPI BISENZIO FLORENCE ITALY |
| HAZEL VAIL | 20 OUTLOOK AVE WEST HARTFORD CT 06119-1448 |
| HAZRACHOUDHURY, AVISHEK | 190 S. LASALLE ST., FLOOR 24 CHICAGO IL 60603 |
| HE DU | 2906 JESSE WAY PISCATAWAY NJ 08854-6404 |
| HEALTH CARE CONSULTING CORP | 16375 NE 18TH AVE SUITE #301 ATTN:STEPHEN B. FEINBERG NORTH MIAMI BEACH FL 33162 |
| HEATH E SIMPSON | 1308 WAYBRIDGE LN WINSTON-SALEM NC 27103-4602 |
| HEATHER A TORMEY | 44 CLOVER HILL ROAD COLTS NECK NJ 07722-1048 |
| HEATHER B BELL | 14 BOZARTH COURT HAMILTON NJ 08690-3623 |
| HEATHER BROOMFIELD | 2454 WILSON AVE BRONX NY 10469-5716 |
| HEATHER C KAPLAN | 500 AMY WAY EULESS TX 76039-3777 |
| HEATHER C WITTEKIND | 200 WEST 58TH STREET APT 5C NEW YORK NY 10019-1432 |
| HEATHER COLHOUN | 7 PEEBLES AVE DON MILLS ON M3C 2N9 CANADA |
| HEATHER DONOHUE | 32 FREDERICK ST MONTCLAIR NJ 07042-4106 |
| HEATHER ERICA STEIN | ARTILLERY LANE SCARSDALE NY 10583 |
| HEATHER H WILSON | 221 FINICKY LANE WINCHESTER VA 22602-2105 |
| HEATHER L KUEKER | 1595 CLAY STREET 31 SAN FRANCISCO CA 94109-3855 |
| HEATHER M FERGUS | 2614 SPRINGS DRIVE CHARLOTTE NC 28226-3015 |
| HEATHER R CALZADA | 716 SWEETGUM LN NEWMAN CA 95360-1850 |
| HEATHER R HOLDEN | 1051 N ROSE ST BURBANK CA 91505-2408 |
| HEATHER RAADGEVER | 48/20 FITZGERALD ST NEWTOWN NSW 2042 AUSTRALIA |
| HEATHER RYCHENER | 224 E 70TH STREET APARTMENT 4 NEW YORK NY 10021-5478 |
| HEATHER WENNER | 106 CRESCENT ROAD CORTE MADERA CA 94925-1316 |
| HECK, ROBERT | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| HECKENROTH, ARNAUD | F7 36 FIOGNAP LONDON WW3 GAG UNITED KINGDOM |
| HECTOR B MONTERO | 570 W 204TH ST APT 3B MANHATTAN NY 10034-4014 |
| HECTOR BENDAHAN | 39-33 57TH APT 1C WOODSIDE NY 11377-3330 |
| HECTOR BRUNO | 4 CRESTWOOD LANE LAKE RONKONKOMA NY 11779-1912 |
| HECTOR D ROMAN | 9 WILLOW POND LN MILLER PLACE NY 11764-1542 |
| HECTOR TANTOCO JR | 300 ROSEMONT BLVD SAN GABRIEL CA 91775-2828 |
| HECTOR, LUISA C | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| HEDGECOCK, JOSEPH M. | 25 KINGSWOOD DR OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|------------|---------------------|
| HEDLUND, ROBERT G III | 126 GERRISH LANE NEW CANAAN CT 06840 |
| HEDWIG HUSIC | 899 PINE ST APT 1409 SAN FRANCISCO CA 94108-3068 |
| HEE EUN CHOI | 316-1003 SAMSUNG RAMIAN APT SANGDO-DONG SEOUL SOUTH KOREA |
| HEE JUNG JOHN HO | 1-2-13  MINAMI  OGIKUBO SUGINAMI-KU TOKYO 167-0052 JAPAN |
| HEE KUIN POON | 239 HENRY STREET APT 2B NEW YORK NY 10002-4834 |
| HEENAN, THOMAS | 42 NORTHCHURCH ROAD LONDON N14EJ UNITED KINGDOM |
| HEGE M SCHUESSLER | JERPEFARET 11G OSLO 0788 NORWAY |
| HEGE M SCHUESSLER | JERPEFARET 11G OSLO 0788 NORWAY |
| HEI WAI CHAN | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075-2451 |
| HEIDA ENGEL HICKS | 489 N PALESTINE ROAD NATCHEZ MS 39120-8489 |
| HEIDEBY, MADS PETER | FLAT 5 80 ECCLESTON SQUARE LONDON SW1V 1PP UNITED KINGDOM |
| HEIDI A HANSEN | 40 EDGEHILL AVE CHATHAM NJ 07928-1937 |
| HEIDI G. WILSON FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HEIDI L BAKER | 13 STATION LANE BARNFIELDS INGATESTONE ESSEX CM4 OBP UNITED KINGDOM |
| HEIDI L LEWIS | 10 TWIN PONDS TRAIL COLTS NECK NJ 07722-2223 |
| HEIDI L SCOTT | P O BOX R1948 ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| HEIDI LEE | 100 JAY ST APT 17B BROOKLYN NY 11201-1574 |
| HEIDI MARIE MOULLEN | 6321 NANCY HANKS COURT ALEXANDRIA VA 22312-1938 |
| HEIDI NOVIS | 1500 PINE CREEK RD GASTONIA NC 28056-1655 |
| HEIDI STECHMAN | 12274 NW 48TH DRIVE CORAL SPRINGS FL 33076-3458 |
| HEIDI TABER | 42 LAURA LANE PARK RIDGE NJ 07656-1932 |
| HEIDI TAYLOR | 85 DEVOE STREET APARTMENT A6 BROOKLYN NY 11211-3612 |
| HEIDI TAYLOR | 85 DEVOE STREET APARTMENT A6 BROOKLYN NY 11211-3612 |
| HEIHACHIRO OKAMOTO | MINATO-KU MINAMI-AOYAMA 4-18-8-702 TOKYO 107-0062 JAPAN |
| HEIKE C RUELLE | 6008 CAJEPUT LANE BONITA SPRINGS FL 34134-3837 |
| HEIKE, DAVID K. | 1 IVANHOE LN GREENWICH CT 06830-3925 |
| HEINZ W SCHMID | REBMATTLI 14 WILEN BEI WOLLERAU SZ 8832 SWITZERLAND |
| HEISS, CARRIE L | YEW TREE HOUSE HIGH STREET KENT KEMSING, SEVENOAKS TN156NB UNITED KINGDOM |
| HELEN A ARNOLD | 13956 SAN PABLO AVE 335 SAN PABLO CA 94806-5304 |
| HELEN A CRUMB | 8400 GRAND AVE APT 5 ROSEMEAD CA 91770-1159 |
| HELEN A MCKAY | 252 E MAIN ST BRADFORD PA 16701-1622 |
| HELEN A PLOESER & PAMELA | ATFIELD JT TEN 3268 BALTIC SEA BLVD TAVARES FL 32778-9128 |
| HELEN A R ROBBINS | 5510  N  SHERIDAN  ROAD APT  5B CHICAGO IL 60640-1631 |
| HELEN AIGBE | 235 GLASTONBURY LANE SOMERSET NJ 08873-4932 |
| HELEN ARNOLD | 5137 TRACEWAY DRIVE NASHVILLE TN 37221-4091 |
| HELEN B JEFFERY | 4210 ROUND HILL RD SILVERSPRING MD 20906-4869 |
| HELEN B MANNING | 24 SPARTINA CRESCENT HILTON HEAD ISLAND SC 29928-2925 |
| HELEN BAKER ST JOHN | 12045 EIGHTS AVE N W SEATTLE WA 98177 |
| HELEN BRYNOLF TTEE U T A | DTD 01 27 90 FBO HELEN BRYNOLF 1375 CANYON SIDE AVE SAN RAMON CA 94582-4570 |
| HELEN C DAOUD | 1919 ORCHARD LANE BLOOMFIELD MI 48301-4026 |
| HELEN C KELLY ADM EST | E KELLY 525 LINDEN AVENUE WOODBRIDGE NJ 07095-3037 |
| HELEN C WALSH | 6216 SCHAEFER CIR EDINA MN 55436-1111 |
| HELEN CHEN | 115 WEBSTER AVE MANHASSET NY 11030-1362 |
| HELEN CHIN & PHILIP CHIN | TEN COM 108 DOVER ROAD MANHASSET NY 11030-3718 |
| HELEN CUDWORTH METZINGER | 241 RIDGEFIELD RD ENDICOTT NY 13760-4225 |
| HELEN DALE & LARRY DALE | TEN COM 3336 JOY LAKE RD RENO NV 89511-8789 |
| HELEN DAWSON | CMR 432 BOX 542 APO AE 09081 |
| HELEN E BOZZI | 4 SUNNYSIDE TERR MEDFORD MA 02155-6530 |

| Claim Name | Address Information |
|---|---|
| HELEN EASTICK | 19 MULBERRY HILL SHENFIELD BRENTWOOD CM15 8JS UNITED KINGDOM |
| HELEN F YUAN | 115 WWOOD DR PHOENIX AZ 85029-1850 |
| HELEN FALZO | 530 VALLEY RD UPPER MONTCLAIR NJ 07043-2729 |
| HELEN FOSTER | 28 BENNETT PARK BLACKHEATH SE3 9RB UNITED KINGDOM |
| HELEN G BICKOFF | 380 PASSAIC AVE PASSAIC NJ 07055-3302 |
| HELEN GIULIETTI & | ALBERT GIULIETTI JT TEN 8710 SW 91ST ST UNIT F OCALA FL 34481-7404 |
| HELEN GORKI TR | HELEN GORKI TRUST UA 03/18/87 2200 NORTH CENTRAL ROAD APARTMENT 10J FORT LEE NJ 07024-7595 |
| HELEN H YOOD | 1353 CUSHING RD PLAINFIELD NJ 07062-2206 |
| HELEN HOLTZMAN | 140 FIELD POINT RD APT 25 GREENWICH CT 06830-6474 |
| HELEN J DAVIS | 5 THIRD ST TOWANDA PA 18848-1342 |
| HELEN J ELLIOTT | GOLORINGS EAST HARTING PETERSFIELD HANTS GU3I 5HG UNITED KINGDOM |
| HELEN J SAPIENZA | 9 SHERWOOD COURT RONKONKOMA NY 11779-1800 |
| HELEN J WICK | 913 NEWBY LANE MODESTO CA 95356-1825 |
| HELEN J WITT | 9871 E WINDROSE DRIVE SCOTTSDALE AZ 85260-4618 |
| HELEN J WITT & | PAUL M WITT JT TEN 9871 E WINDROSE DR SCOTTSDALE AZ 85260-4618 |
| HELEN JANE RATLIFF | 717 MAIDEN CHOICE LANE APT ST309 CATONSVILLE MD 21228-6137 |
| HELEN KELLY ADM EST | EDWARD KELLY 525 LINDEN AVENUE WOODBRIDGE NJ 07095-3037 |
| HELEN KOPEC | 214 CRESCENT AVE WYCKOFF NJ 07481-2847 |
| HELEN L LAMB | 44 BRANDRAN ROAD LONDON SE135RT UNITED KINGDOM |
| HELEN L MACDONALD | BARLING DEER FARM BARDLINGS DROVE SPALDING LINCOLNSHIRE PE12 0JN UNITED KINGDOM |
| HELEN L MANSER | 100 CHERRY CT APPLETON WI 54915-1243 |
| HELEN L NITSCHKE | 1242 GARDEN ST HOBOKEN NJ 07030-4406 |
| HELEN LENT & CALVIN A LENT JT TEN | 63 GRANT AVENUE BROOKLYN NY 11208-1501 |
| HELEN LUDDY | 32 RIVERVIEW ST DEDHAM MA 02026-1410 |
| HELEN M BRADBURY | 39 SOUTHMILL ROAD BISHOPS STORTFORD HERTS CM233DH UNITED KINGDOM |
| HELEN M FOSTER | 28 BENNETT PARK BLACKHEATH LONDON SE3 7RB UNITED KINGDOM |
| HELEN M FRIEDMAN | 46 WYATT RD GARDEN CITY NY 11530-3048 |
| HELEN M GOTSCHALL & | MARGARET I KAMP JT TEN 1324 JUSTIN AVE GLENDALE CA 91201-1404 |
| HELEN M MAUK | 606 MOORSIDE DR SAN ANTONIO TX 78239 |
| HELEN M MC CAFFERY | 11 W BOULDER ST COLORAO SPRINGS CO 80903-3368 |
| HELEN M NIEMOTKA CUST | DEBORAH A NIEMOTKA UNIF GIFT TO MIN ACT ILL 352 RADCLIFFE AVE DES PLAINES IL 60016-2136 |
| HELEN M SKUTNIK & | ALICE M SKUTNIK JT TEN 331 BROAD ST CUMBERLAND RI 02864-7817 |
| HELEN M ZIELINSKI | 461 ALOUTTE DRIVE COQUITLAM BC V3C 4Y7 CANADA |
| HELEN MICHELSON | 2081 WHITMAN WAY APT 130 SAN BRUNO CA 94066-4074 |
| HELEN MOODY | 33 JAMES AVE NORTHAMPTON MA 01060-2805 |
| HELEN NITSCHKE | 1242 GARDEN ST HOBOKEN NJ 07030-4406 |
| HELEN P DALTON | 1512 N 51ST STREET MILWAUKEE WI 53208-2215 |
| HELEN PAULINE KIRBY | 410 COXS FORK RD DANVILLE WV 25053-6923 |
| HELEN R BLACK | 48750 BARRYMORE ST INDIO CA 92201-8571 |
| HELEN S KALISPERAS | COTTAGE HIGH STREET, TWYFORD WINCHESTER HAMPSHIRE SO 21 1NP UNITED KINGDOM |
| HELEN S KALISPERAS | COTTAGE HIGH STREET TWYFORD WINCHESTER HANTS S0211NP UNITED KINGDOM |
| HELEN S KALISPERAS | COTTAGE HIGH STREET WINCHESTER HANTS SO211NP UNITED KINGDOM |
| HELEN S STROHMEYER | 14818 OHIO ST OMAHA NE 68116-7104 |
| HELEN SALAZAR | 519 LEE PLACE PLACENTIA CA 92870-2312 |
| HELEN T LEIPER | TR UA DEC 18 91 HELEN T LEIPER TRUST PO BOX 504 - 8 APOLLO DRIVE WEST BARMSTABLE MA 02668-0504 |
| HELEN TSE | APARTMENT 17H TOWER 1 QUEENS TERRACE 1 QUEENS STREET HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| HELEN W GREEN TR REVOCABLE | TRUST DTD 02/03/87 U/A H W GREEN 2286 CAMILLAR DR CAMARILLO CA 93010-2061 |
| HELEN WONG | 54 EAST THIRD STREET 14 NEW YORK NY 10003 |
| HELEN Y CHIN | 108 DOVER RD MANHASSET NY 11030-3718 |
| HELEN Y MATSUI | 3986 KAUALIO PL HONLULU HI 96816-4404 |
| HELENA BARCIA | 65-50 75TH PL MIDDLE VLG NY 11379-1824 |
| HELENA M MARTINE TR UA OCT 17 90 | HELENA M MARTINE 1990 TR 2059 21ST AVE SAN FRANCISCO CA 94116-1208 |
| HELENE DECAMP | 36 PETERBUSH DRIVE MONROE NY 10950-3016 |
| HELENE GOLDSTEIN CUST | ARIELLE RACHEL GOLDSTEIN UNDER OH UNIF TRANSFERS TO MINORS ACT 26850 N WOODLAND BEACHWOOD OH 44122-1716 |
| HELENE JACQUELINE NASH | WHITE LEE 1 PLOWDEN PARK ASTON ROWANT OXFORDSHIRE OX9 55X UNITED KINGDOM |
| HELENE L MELZER | 4201 CATHEDRAL AVE NW WASHINGTON DC 20016-4901 |
| HELENE M DOOLEY | 515 WINDSOR ST READING PA 19601-2225 |
| HELENE MCPHERSON | 63 TIFFANY PLACE APT 405 BROOKLYN NY 11231-2962 |
| HELENE PAVLOV | 304 EAST 65TH STREET NEW YORK NY 10065-6797 |
| HELENE R BERENBAUM | 7 FOREST ROAD TENAFLY NJ 07670-2209 |
| HELENE V BERGENSTJERNA | 10 GROVENOR SQUARE RATHMINES DUBLIN 6 IRELAND |
| HELGA H B RACKER & | MORRIS L RACKER TR HELGA H B RACKER TRUST UA 05/19/94 180 E PEARSON ST 4603 CHICAGO IL 60611-2174 |
| HELLEN ESHKIND | 3 TANBARK TRL SADDLE RIVER NJ 07458-3013 |
| HELTMAN, TODD E. | 266 EAST 10TH STREET APT. 3B NEW YORK NY 10009 |
| HENDERSON, CHARLES | 84 REID AVENUE PORT WASHINGTON NY 11050 |
| HENISE, JENNIFER | PO BOX 2429 EDWARDS CO 81632 |
| HENLON, VICTOR | 26 BAFOUR ROAD LONDON SE25 5JY UNITED KINGDOM |
| HENN, JAMES F. | 1 MEADOW WAY LANE EAST HAMPTON NY 11937 |
| HENRI I TALERMAN | 320 WEST END AVENUE APT 6A NEW YORK NY 10023-8115 |
| HENRIETTA BERNING | 2501 CRAWFORD AVE EVANSTON IL 60201-4901 |
| HENRIETTA L BENNETT | GREENHOLM 110 MALDON ROAD BURNHAM-ON-CROUCH ESSEX CM08DD UNITED KINGDOM |
| HENRIETTA L BENNETT | GREENHOLM 110 MALDON ROAD BURNHAM ON CROUCH ESSEX CM0 8DD UNITED KINGDOM |
| HENRIETTA M MORIHARA | 27318 NORWOOD HIGHLAND CA 92346-3730 |
| HENRIK C OSTERGAARD | 216 DUNCAN AVE WILMINGTON DE 19803-2320 |
| HENRY A KOREJWO | 1893 DESERT FOREST WAY HENDERSON NV 89012-2264 |
| HENRY A REYNAUD TR UA JAN 10 | 08 THE HENRY A REYNAUD LIVING TRUST 226 LIBERTY ST PETALUMA CA 94952 |
| HENRY B PENCE | 344 INGRAM CINCINNATI OH 45218-1134 |
| HENRY BENDER & HELEN T | BENDER JT TEN BOX 34 KINDERHOOK NY 12106-0034 |
| HENRY BEVILACQUA | 53 GARY RD SYOSSET NY 11791-6216 |
| HENRY C DICKSON | 194 SPRINGFIELD AVENUE SUMMIT NJ 07901-3909 |
| HENRY C KRUTZSCH | 9704 DEPAUL DRIVE BETHESDA MD 20817-1706 |
| HENRY C RICHARDSON III | 2578 CHEROKEE RD WEST PALM BEACH FL 33406-5913 |
| HENRY C SCHMELTZER | 18 WILTON STREET LONDON SW1X 7AX UNITED KINGDOM |
| HENRY CHIN & | JADE CHIN JT TEN 9550 SOUTH OCEAN DR 1504 JENSON BEACH FLORI FL JENSON BEA |
| HENRY CUTHKELVIN & | ELEANOR CUTHKELVIN ADMIN EST TYRONE CUTHKELVIN 3725 S OCEAN DR APT 922 HOLLYWOOD FL 33019-2910 |
| HENRY DAVID KROLL & | SUZANNE C KROLL JT TEN 9113 WANDERING TRAIL POTOMAC MD 20854-2383 |
| HENRY DAVID RAASCH | 7831 WINSTON RD PHILADELPHIA PA 19118-3532 |
| HENRY ELBAZ | 1271 E 24TH ST BROOKLYN NY 11210-4532 |
| HENRY G KIRN | 301 WEST 57TH STREET APARTMENT 18E NEW YORK NY 10019-3175 |
| HENRY H KETCHAM III | 3448 PINE CRESCENT VANCOUVER BC V6J 4J8 CANADA |
| HENRY HO | C/O RESEARCH DEPT CLSA RESEARCH LTD 18/7 ONE PACIFIC PL QUEENSWAY 88 HONG KONG |
| HENRY J GIOIELLA & | JOAN GIOIELLA JT TEN 15 LIGHT HOUSE WAY DARIEN CT 06820-5612 |
| HENRY J PHILLIPS | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HENRY J SALING JR | 96 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028-1016 |
| HENRY J YOON | 1288 ALA MOANA BLVD APT 18C HONOLULU HI 96814 |
| HENRY L JACKSON | 3110 WEST PARADISE DRIVE PHOENIX AZ 85029-2354 |
| HENRY LEE & | MAY Y LEE JT TEN 2562 33RD AVE SAN FRANCISCO CA 94116-2954 |
| HENRY M ABELMAN | 8725 ROSWELL ROAD  SUITE O - 301 ATLANTA GA 30350-7533 |
| HENRY M ELLETT | 6305 TOWANA ROAD RICHMOND VA 23226-3125 |
| HENRY MORRIS | 3238 5TH AVE COUNCIL BLUFFS IA 51501-3327 |
| HENRY P HILLIARD & | KARA MURDY HILLIARD JT TEN 6248 BURGOYNE RD HOUSTON TX 77057-3512 |
| HENRY R MICHAELS | 14 GLENSIDE TERRACE UPPER MONTCLAIR NJ 07043-2529 |
| HENRY R OPPENHEIMER | P O BOX 588 WYOMING RI 02898-0588 |
| HENRY R OPPENHEIMER CUST | SAMUEL D HARDIMAN UNDER RI UGMA PO BOX 588 WYOMING RI 02898-0588 |
| HENRY S Y LEE | 42-02 220TH PLACE BAYSIDE NY 11361-2446 |
| HENRY SULLIVAN | 426 BEACH 136TH STREET BELLE HARBOR NY 11694-1326 |
| HENRY TOD | 31 FIRBANK AVENUE TORRANCE GLASGOW G64 4EJ SCOTLAND |
| HENRY V KECK | 11 APPLEBY PLACE MANCHESTER NJ 08759-6731 |
| HENRY W CARROW TR | HENRY W CARROW LIVING TRUST UA 11/27/95 2617 4TH AVE SCHENECTADY NY 12303-3172 |
| HENRY W FOK | 1349 AKALANI LP KAILUA HI 96734-4121 |
| HENRY WARD & MAUD WARD | TEN COM 384 BEACON HILL DR CHESHIRE CT 06410-1701 |
| HENRY WASHINGTON | 1444 GREGG DR LUSBY MD 20657-2970 |
| HENRY YAM | 146-21 LABURNUM AVE FLUSHING NY 11355-3546 |
| HENRY, JAMES P. | 4248 BOCA BAY DR. DALLAS TX 75244 |
| HEQUET, OLIVIER | 9 UNION STREET LONDON N1 7DH UNITED KINGDOM |
| HERBERT BEIZER CUST SUZANNE | BEIZER UNIF GIFT MIN ACT AL 8 BEAVER DAM ROAD COLTS NECK NJ 07722-1302 |
| HERBERT BLUM | 269 HAYWARD STREET YONKERS NY 10704-2051 |
| HERBERT C TURNBOW CUST | TIMOTHY N TURNBOW UNDER MISSOURI UNDER UNIFORM TRANSFERS TO MINORS ACT 362 SE DD HWY WARRENSBURG MO 64093-8306 |
| HERBERT ENG & | CHRISTINA ENG JT TEN 1516 W 9 STREET BROOKLYN NY 11204-6435 |
| HERBERT F THUNHORST | 6 EDGARTOWN LN BARNEGAT NJ 08005-3332 |
| HERBERT H COOKE & CATHERINE | E COOKE JT TEN 1 HAWTHORNE TER SADDLE RIVER NJ 07458-2918 |
| HERBERT H HEFLER & ALICE E | HEFLER JT TEN 119 MURRAY AVE LARCHMONT NY 10538-1634 |
| HERBERT H THOMPSON | 1550 FALMOUTH RD STE 15 CENTERVILLE MA 02632-2938 |
| HERBERT HUEG & MILDRED HUEG | TR UA FEB 18 91 HUEG FAMILY TRUST 34122 BLUE LANTERN DANA POINT CA 92629-2503 |
| HERBERT J BEAKLEY | 400 N WHITEHORSE PIKE SOMERDALE NJ 08083-1535 |
| HERBERT LUQUE | 105 MYRTLE AVENUE NORTH PLAINFIELD NJ 07060-4521 |
| HERBERT M GRAY | 147-26 FRANCIS LEWIS BLVD ROSEDALE NY 11422-2930 |
| HERBERT MAND | 426A ANDOVER DR MONROE TWSHP NJ 08831-7612 |
| HERBERT MOOS | THE MOUNT AUSTIN BLOCK 5 LG/F APT D 8 MOUNT AUSTIN ROAD THE PEAK HONG KONG CHINA |
| HERBERT N ENGLISHMAN & | ELIZABETH ENGLISHMAN JT TEN 5 PERIDOT PLACE DURHAM NC 27703-6657 |
| HERBERT REYES | 434 TORREON ST CORPUS CHRISTI TX 78405-3245 |
| HERBERT SAUNDERS & | JULIA SAUNDERS JT TEN 27 BELLWOOD DR NEW CITY NY 10956-1422 |
| HERBERT, DAVID | 604 SUMMER AVE BELFORD NJ 07718 |
| HERLIHY, JOSEPH K | 31 GARRYFORD DRIVE MIDDLETOWN NJ 07748 |
| HERLINDE MOROVIC | 344 WILLCOX STREET STATEN ISLAND NY 10303-2121 |
| HERMAN A CLINE & RUTH G | CLINE JT TEN BOX 882 SANFORD NC 27331-0882 |
| HERMAN J NICHOLSON JR | PO BOX 277 NORLINA NC 27563-0277 |
| HERMAN O LEE SR | 6565 FOURTH AVE LOS ANGELES CA 90043-4507 |
| HERMAN SCHNEIDER | 200 MT PLEASANT AVE APT E-1 WEST ORANGE NJ 07052-4035 |
| HERMAN, DANIELLE | 210 ROYAL COURT MIDDLETOWN NJ 07748 |

| Claim Name | Address Information |
|---|---|
| HERNANDO COUNTY TAX COLLECTOR | 20 NORTH MAIN ST RM 112 BROOKSVILLE FL 34601-2893 |
| HERON, KIM J. | 2A WOODSTOCK ROAD WALTHAMSTOW LONDON E17 4BJ UNITED KINGDOM |
| HERRICK, STEPHEN C. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| HERRMANN, DAVID L. | 804 MAPLE GLEN LANE WAYNE PA 19087 |
| HERRON, MARY ELLEN | 150 DEWEY AVE STATEN ISLAND NY 10308 |
| HESTER ALEXANDER ALLEN | 12 HILLSIDE WIMBLEDON SW19 4NH UNITED KINGDOM |
| HESTER ALEXANDRA ALLEN | 12 HILLSIDE WIMBLEDON SW19 4NH UNITED KINGDOM |
| HESTER ALEXANDRA WHITE | 12 HILLSIDE WIMBLEDON SW 19 4NH UNITED KINGDOM |
| HESTER G SCHEPENS | 9 PARKERVILLE RD SOUTHBORO MA 01772-1516 |
| HETZEL, CHARLOTTE | 67 BURKES ROAD BUCKS BEACONSFIELD HP9 1PW UNITED KINGDOM |
| HEW CROOKS | 546 N BENSON RD FAIRFIELD CT 06824-5134 |
| HEYMAN, JAMES | 8357 RYEGATE PLACE MECHANICSVILLE VA 23111 |
| HIBA S SHARIEF | 262 92ND STREET APT 2R BROOKLYN NY 11209-5744 |
| HIBOU, EMMANUEL | FLAT 5 30 BINA GARDENS LONDON SW5 0LA UNITED KINGDOM |
| HICKERSON, KEITH LEE | 1609 WHITLEY RD. NAPERVILLE IL 60563 |
| HICKIE, JAMES | 8 BEECH TREE GLADE CHINGFORD LONDON UNITED KINGDOM |
| HICKMAN, ARTHUR AND EDITH | 2401 WINNIPEG PUEBLO CO 81004 |
| HIDEKI AMANO | 1-5-1-1-414 KA  12 NAGAREYAMA CITY JAPAN |
| HIDEO UCHIYAMA & YUDI | UCHIYAMA JT TEN 11233 KERRIGAN DR OAKLAND CA 94605-5415 |
| HILARION ELVIS VIADO II | S-3802 CITY TOWERS TOYOSU THE TWIN 3-4-1 TOYOSU  KOTO-KU TOKYO-TO 135-0061 JAPAN |
| HILARIONE SYDNEY OLEARY | BOX 2 CUMMINGTON MA 01026-0002 |
| HILARY C HART | 200 E 90TH ST 18FG NEW YORK NY 10128-3527 |
| HILARY H MOFFETT | 93 FAWN CREEK LA EVERGREEN CO 80439-4945 |
| HILARY L KOSLOSKE TR | UA 01 28 97 HILARY L KOSLOSKE REV TRUST 3743 BROWNSTONE LANE WINSTON-SALEM NC 27106-3572 |
| HILARY TEISAN | 5959 FORT CAROLINE RD APT 401 JACKSONVILLE FL 32277-1817 |
| HILDA CHIU | 33-38 86TH ST JACKSON HTS NY 11372-1536 |
| HILDA E PAULEY & CHARLES W | PAULEY JR JT TEN 61 JUNEBUG WA ELKVIEW WV 25071 |
| HILDA E ROGERS | 9110 CREFELD ST PHILADELPHIA PA 19118-3609 |
| HILDA L FONTANA | 3579 E FOOTHILL BLVD NUMBER 282 PASADENA CA 91107-3119 |
| HILDA L MIGNONE | 30385 CHANNEL WAY DRIVE CANYON LAKE CA 92587-7987 |
| HILDA MICKEN & | LINDA MORGAN KONSTAN TR FREDERICK MICKEN & HILDA MICKEN REVOCABLE LIV TRUST UA 04/06/95 7100 NW 17TH ST APT 104 PLANTATION FL 33313-5261 |
| HILDA N CUPELES NIEVES | 8 GARMANY PLACE YONKERS NY 10710-5105 |
| HILDA T PALACIOS | 13016 14 AVENUE COLLEGE POINT NY 11356-1908 |
| HILDEGARD M KAUFMANN | 9711 EDGEPINE DALLAS TX 75238-2603 |
| HILDRETH B FRITZ TR | HILDRETH B FRITZ TRUST U/A DTD 12/05/91 44 MALONE AVE STATEN ISLAND NY 10306-3908 |
| HILL FERGUSON & SUSAN B | FERGUSON JT TEN 404 SHERWOOD DR HOPKINSVILLE KY 42240-1238 |
| HILL, COLIN M | 15 RISEBRIDGE ROAD GIDEA PARK ESSEX ROMFORD RM2 5PR UNITED KINGDOM |
| HILL, MARILYN J. | 111 ALLYN LANE PO BOX 519 BARNSTABLE MA 02630 |
| HILL, STUART | C/O 17 BROAD CRAFT ROAD ORPINETON KEWR BR5 1ET UNITED KINGDOM |
| HILLEL NISSIM LEHMANN | 1094 CENTRE ST NEWTON MA 02459-1542 |
| HILLMAN, ROBERT | 514 W. 110TH ST, #9C NEW YORK NY 10025 |
| HIMANSHU DUTTA | 448 PLAINFIELD ROAD EDISON NJ 08820-2628 |
| HIMANSHU KOTHARI | 240 EAST 47TH ST APT 27EF NEW YORK NY 10017-2131 |
| HIMANSHU KOTHARI | 240 EAST 47TH ST APT 27EF NEW YORK NY 10017-2131 |
| HINDS, RANDOLPH R | 90 ALBERT DRIVE PARLIN NJ 08859 |

| Claim Name | Address Information |
|---|---|
| HINGGE HSU | 4426 CATHER AVE SAN DIEGO CA 92122-2614 |
| HIRDESH ROHATGI | 69 SCOTT ELLIS GARDEN LONDON MDDSX NW8 9HE UNITED KINGDOM |
| HIROBUMI KATAYAMA | 9 29 FUJIMI CHO CHIGASAKI SHI KANAGAWA KEN 253 0031 JAPAN |
| HIROFUMI SATOI | 1-18-70 NISHI KUNITACHI TOKYO 186-0005 JAPAN |
| HIROFUMI SATOI | 400 EAST 84TH STREET APT 3A NEW YORK NY 10028-5607 |
| HIROKO HAKOZAKI | ONE COLUMBUS PLACE S32D NEW YORK NY 10019-8211 |
| HIROKO HAKOZAKI | ONE COLUMBUS PLACE S32D NEW YORK NY 10019-8211 |
| HIROKO MOTOYAMA | 2-32-1 TAMAGAWA DAI APT 1102 SETAGAYA KU TOKYO 158-0096 JAPAN |
| HIROKO NAGASAWA | 1-1-10-301 EDAGAWA KOTO-KU TOKYO JAPAN |
| HIROKO NAGASAWA HIRANAKA | 1 1 10 301 EDAGAWA KOTO KU TOKYO JAPAN |
| HIROMITSU ITO | 1-4-E-1206 HINODE URAYASOU-CITY CHIBA JAPAN |
| HIROMU L FURUKAWA & ALICE S | FURUKAWA TTEES M P P P TRUST DTD 07 08 86 U A H L FURUKAWA PO BOX 488 KAILUA HI 96734-0488 |
| HIROMU SUZUKI | 18650 CRABTREE AVE CUTERTINO CA 95014-3809 |
| HIROSHI FURUYA | 40-13-703 HONCHO ITABASHI-KU TOKYO 1730001 JAPAN |
| HIROSHI KAGAYA | 1 6 106 MIHAMA URAYASU CITY CHIBA KEN 2790011 JAPAN |
| HIROSHI KOBAYASHI | ROPPONGI RESIDENCE D-404 6-12-4 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| HIROTADA MURANISHI | 4-1/16/304 HONMACHI SHIBUYA-KU 13 1510071 JAPAN |
| HIRSCH, PAULA | 1122 NORTH CLARK STREET UNIT 1808 CHICAGO IL 60610 |
| HISPOLITO SANCHEZ | 22 PUTNAM ROAD COURTLAND MANOR NY 10567-7446 |
| HISTORIC BROWNSVILLE MUSEUM | ASSN 641 E MADISON ST BROWNSVILLE TX 78520-6098 |
| HITOMI KAMADA | 3 8 11 APT 405 NISHI OCHIAI SHINJUKU KU TOKYO 161 0031 JAPAN |
| HITOSHI TAKAGAKI | 4-30-1 ASUMIGAOKA MIDORI-KU CHIBA CITY 2670066 JAPAN |
| HITTMAIR,CHRISTOPH A | 127 RODENHURST ROAD LONDON, GT LON SW4 8AF UNITED KINGDOM |
| HITTNER, MARK BRIAN | 923 SOUTHERN DRIVE FRANKLIN SQUARE NY 11010-1019 |
| HITZMANN, MICHAEL | 41 PARK AVE  APT 12E NEW YORK NY 10016-3485 |
| HLUPEKO T MANZINI | 6 GOSSINGTON CLOSE CHISLEHURST KENT BR7 6TG UNITED KINGDOM |
| HO, BRYANT H. | 32 GORDON AVE SPOTSWOOD NJ 08884 |
| HO-SHIK LIM | 64B NOTTING HILL GATE LONDON W113HT UNITED KINGDOM |
| HOBAN, SAMANTHA | 1301 NORTH ABINGTON ROAD WAVERLY PA 18471 |
| HOBBIE, EDWARD P. | 801 WILLOW GROVE ROAD WESTFIELD NJ 07090 |
| HOBERT,DAVID E. | 225 W 86TH ST APT 707 NEW YORK NY 100243349 |
| HOCHBERG, STEWART | 48 RICHIE COURT NORTH SAINT JAMES NY 11780 |
| HOCHSTEIN FOUNDATION INC. | C/O MASTERCRAFT PIPES 1418 AVENUE N BROOKLYN NY 11230-5908 |
| HODGES,JAMES | 10 HALSEY STREET LONDON, GT LON SW3  2QH UNITED KINGDOM |
| HOFFMAN, BERNARDO ALBERTO | CENTENARIO 2949/601 11300 MONTEVIDEO URUGUAY |
| HOFFMAN, DONALD D. | 19928 N JENNINGS WAY SURPRISE AZ 85374-4785 |
| HOFFMAN, E. GARY | 4815 HIDDEN ROCK RD COLORADO SPGS CO 80908-2058 |
| HOFFMAN, JEAN | 175 GOLDHURST TERRACE LONDON, GT LON NW63ES UNITED KINGDOM |
| HOFFMAN, JOSEPH M. | 55 WOODMONT DR LAWRENCEVILLE NJ 08648-2119 |
| HOGAN, CANICE | UPPER COMMON HEYSKOTT WEST SUSSEX 9U290DC UNITED KINGDOM |
| HOK P SETO | 1778 COMMONWEALTH AVE WEST NEWTON MA 02466-2905 |
| HOKYUNG G CHUNG | 116 WOODLAND DRIVE YORK PA 17403-3632 |
| HOLES, AMOS P. | 425 RABBIT HILL ROAD LA JOSE PA 15753 |
| HOLFORD, KERRY A | 88 DUNDONALD ROAD WIMBLEDON LONDON SW19 3PN UNITED KINGDOM |
| HOLLEY, STACIE DAWN | 2770 MONTOYA DRIVE CORONA CA 92882 |
| HOLLIS ANN MARX CUST JUDITH | DYAN MARX UNDER FL UNIF TRANSFERS TO MINORS ACT 706 TERRACE HEIGHTS WYCKOFF NJ 07481-1033 |
| HOLLY ANN MORRILL | 8245 S POPLAR WAY 101 CENTENNIAL CO 80112-3148 |

| Claim Name | Address Information |
|---|---|
| HOLLY BAIRD & FRANCES B | BENTLAGE JT TEN 5137 WOODLANDS DR BLOOMFIELD HILLS MI 48302-2868 |
| HOLLY H HUGHES | 186 LAMONT DRIVE DECATUR GA 30030-2337 |
| HOLLY H KOEPSEL | 21320 CRESTVIEW DR BARRINGTON IL 60010-2980 |
| HOLLY J FINLEY | N4124 MILWAUKEE LANE CAMBRIDGE WI 53523-9771 |
| HOLLY MORRIS CUST BRAD | MORRIS UNIF GIFT MIN ACT IL 1440 N STATE PKWY APT 18A CHICAGO IL 60610-6506 |
| HOLLY MORRIS CUST CASEY | MORRIS UNIF GIFT MIN ACT IL 1440 N STATE PKWY APT 18A CHICAGO IL 60610-6506 |
| HOLMES, IAN MICHAEL | 12 LIME TREES KENT STAPLEHURST TN120SS UNITED KINGDOM |
| HOLMES, RICHARD | 16 BERKELEY ROAD LONDON N8 8RU UNITED KINGDOM |
| HOMEGNON, DANIEL | DANIEL HOMEGNON 4,PASSAGE DES MURMURES 1 CERGY ST. CHRISTOPHE 95800 FRANCE |
| HOMER R PHILLIPS | 40 HONEY DEW RD BROOKLET GA 30415-5453 |
| HOMMEL, THOMAS E. | 24 MERRIAM AVE BRONXVILLE NY 10708 |
| HONG FONG TOY & | AMY CHOI NGAN TOY TRS FBO AMY CHOI NGAN TOY U/A DTD 10/1/99 4709 WHITE HALL LANE HIGHLANDS RANCH CO 80126-7415 |
| HONIG, ROBERTA B. | 309 WESTMINSTER RD BROOKLYN NY 11218 |
| HONORA STEWART | 206 VERMONT RT 100 N ROCHESTER VT 05767-9660 |
| HOOK, ALISON | FLAT 1, KITTIWAKE COURT 4 GREAT DOVER STREET LONDON SE1 4XR UNITED KINGDOM |
| HOOKHAM, ALAN | 2 HANNAH CLOSE BECKENHAM KENT BR3 6XX UNITED KINGDOM |
| HOOSIERS & CO | MELLON SECURITY TRUST COMPANY ONE WALL STREET 3RD FLOOR - RECEIVE WINDOW C NEW YORK NY 10286-0001 |
| HOPE BLUMEYER | 15445 MILLRUN CT CHESTERFIELD MO 63017-5353 |
| HOPE COBB II | 142 MERCER ST PRINCETON NJ 08540-6827 |
| HOPE SPIVACK & VICTORIA | SPIVACK JT TEN 824 MT PLEASANT RD BRYN MAWR PA 19010-1824 |
| HOPE V FERRETTI | 25 SHELLEY COURT PLAINVIEW NY 11803-5309 |
| HOPEWELL CAPITAL CORPORATION | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| HOPKINS, NICHOLAS M | 34 DORKING ROAD CHILWORTH, SURREY GU48NR UNITED KINGDOM |
| HORACE H FERREIRA | 156 E 45TH ST BROOKLYN NY 11203-1813 |
| HORACE WALTER LOHMEYER & | CLAUDETTE DEMING LOHMEYER JT TEN 889 GLEN VALLEY DR SPARKS NV 89434-1544 |
| HORN, JAMIE | 3997 STIRRUP DR DOYLESTOWN PA 18902-5467 |
| HORNER, BRIAN | 110 HORATIO ST #111 NEW YORK NY 10014 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOROWITZ, ALLYSON B | 222 EAST 34TH STREET APT 1526 NEW YORK NY 10016 |
| HOROWITZ, STUART A | 79 WARREN STREET APT. 4 NEW YORK NY 10007 |
| HORSEWILL, FIONA | 76, WOOD RIDE PETTS WOOD BR5 IPY UNITED KINGDOM |
| HORWITZ, LEAH | 305 SAVAGE FARM DRIVE ITHACA NY 14850 |
| HOSPITALS INSURANCE COMPANY INC | 50 MAIN STREET SUITE 1220 WHITE PLAINS NY 10606 |
| HOUGHTLIN, JAMES | 115 CARVER RD NEWTON MA 02461-1336 |
| HOUTEPEN, JAM | JANTEN KATEDREEF 17 GR GOIRLE 5051 NETHERLANDS |
| HOWARD BIRNS | 125 BARLOW DRIVE S BROOKLYN NY 11234-6721 |
| HOWARD BROOKING CRAWFORD | 4103 STERLING RD GASTONIA NC 28056-1338 |
| HOWARD COHEN | 12 GASLIGHT DR SOUTH WEYMOUTH MA 02190-2207 |
| HOWARD COHEN | 31 SUTTON HILL LANE NEW HYDE PARK NY 11040-1032 |
| HOWARD E LINCOLN | PO BOX 195 LODI NY 14860-0195 |
| HOWARD GRAFF CUST | DAVID GRAFF UNIF GIFT MIN ACT NY 15 HATHAWAY RD SCARSDALE NY 10583-5605 |
| HOWARD H GOWEN | 1802 PARKSIDE DRIVE EAST SEATTLE WA 98112-3723 |
| HOWARD HAMMETT | 1819 HAWKCRESTDR JACKSONVILLE FL 32259-2974 |
| HOWARD J BRINDLE | 8 YORK ROAD SHENFIELD BRENTWOOD ESSEX CM158JT UNITED KINGDOM |
| HOWARD J KIM | JANG CHUNG RESIDENCE 204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL SOUTH KOREA |
| HOWARD J MAC KENZIE CUST | MARY E MAC KENZIE UNIF GIFT TO MIN ACT ILL 1129 KRISTIN DR LIBERTYVILLE IL 60048-1280 |
| HOWARD J SOLOMON | 4761 TILLAMOOK TRAIL LIMA OH 45805-4109 |

| Claim Name | Address Information |
|---|---|
| HOWARD J STRATEMAN | 148 OCEAN DRIVE STAMFORD CT 06902 |
| HOWARD J STRATEMAN JR | 148 OCEAN DR STAMFORD CT 06902 |
| HOWARD K WEISS | APT 12B 630 1ST AVE NEW YORK NY 10016-3789 |
| HOWARD P HUNT JR | 547 BRYANT PL RIVER VALE NJ 07675-5505 |
| HOWARD POCH & | VALERIE SYLVESTER JT TEN 21 WALNUT ST BLOOMFIELD NJ 07003-4936 |
| HOWARD R GUARINI | 6 MEREDITH DR HOLLAND PA 18966-2891 |
| HOWARD REIN | 35 MEADOWVIEW TER FAIRLAWN NJ 07410-5900 |
| HOWARD S DASH | 3235 EMMONS AVE APT 627 BROOKLYN NY 11235-1157 |
| HOWARD S WEINER | 11124 EAST BELLFLOWER COURT SUN LAKES AZ 85248-8235 |
| HOWARD SWEASEY | 107 HOPTON ROAD STREATHAM LONDON SW162EL UNITED KINGDOM |
| HOWARD TENENBAUM | C/O DANZIGER 350 E 79TH STREET APT 36D NEW YORK NY 10075-9209 |
| HOWARD W DUNBAR | 4 MORELLO CT FARMINGDALE NJ 07727-3853 |
| HOWARD WARSHAWSKY | 6841 N KOSTNER LINCOLNWOOD IL 60712-4716 |
| HOWARD WOLFE | 1617 PTARMIGAN DR APT 1A WALNUT CREEK CA 94595-5300 |
| HOWARD, SHARON | PO BOX 536 REEDERS PA 18352 |
| HOWE, CHRISTIAN J. | APT. #201 1-1-11, MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWELL, RICHARD D. | 39 CHURCH ROAD SURREY RICHMOND TW9 1UA UNITED KINGDOM |
| HRASKA, JAMES W. | 8 CATAWBA DRIVE WEST NYACK NY 10994 |
| HRISHIKESH MENON | 1ST FLOOR FLAT LONDON W24RR UNITED KINGDOM |
| HSBC BANK (URUGUAY) SA | CALLE RINCON 422 ESQUINA SAVALA MONTEVIDEO URUGUAY |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HSING-YAO CHEN | 10 HYDE PARK DR EAST BRUNSWICK NJ 08816 |
| HUA YANG | 389 WASHINGTON ST NO 27E JERSEY CITY NJ 07302 |
| HUANG, YONG | 91 STEBBINS AVE EASTCHESTER NY 10709 |
| HUBERT CARPENTER | 24520 STASSI ROAD PLAQUEMINE LA 70764 |
| HUBERTO, GUTIERREZ | 9 FAIRWAY DRIVE PRINCETON NJ 08540 |
| HUDDLESTON, KELLY | 26301 GANIZA MISSION VIEJO CA 92692 |
| HUDSON, ROBERT K. | 11953 WEST 27TH DRIVE DENVER CO 80215 |
| HUEY MEI HSU | 16127 167 PH AVE SE RENPON WA 98058 |
| HUGH C MCLEAN | 20 RUBISLAW DEN NORTH ABERDEEN AB15 4AN UNITED KINGDOM |
| HUGH CLEMMER | 142 MARLBORO COURT MARYVILLE TN 37803-6584 |
| HUGH E PRICE | 1302 TIVOLI HIRANANDANI BUSINESS PARK POWAI MUMBAI 400076 INDIA |
| HUGH EDWARD NOAKES | 22 TREDCROFT ROAD HOVE EAST SUSSEX BN3 6UG UNITED KINGDOM |
| HUGH EVANS | 22 TENNEY ROAD WEST ORANGE NJ 07052-1317 |
| HUGH F BOYLE | 14101 212TH DR NE WOODINVILLE WA 98077-7681 |
| HUGH F MCLAUGHLIN JR | 97 MARGARET STREET SARANAC LAKE NY 12983-1471 |
| HUGH GREENLEE | 720 KNOTTYWOOD DR LAVONIA GA 30553-2309 |
| HUGH GREENLEE & | CATHY S GREENLEE JT TEN 720 KNOTTYWOOD DR LAVONIA GA 30553-2309 |
| HUGH LARKIN | 5047 N  HIGHWAY A1A 1101 FORT PIERCE FL 34949 |
| HUGH MCHUGH & | MARY MCHUGH JT TEN 109 N LONG EFFINGHAM IL 62401-3479 |
| HUGH P LARKIN | 5047 N HIGHWAY A1A 1101 FORT PIERCE FL 34949 |
| HUGH R MACK | 671 PILGRIM BIRMINGHAM MI 48009-4616 |
| HUGH S P BINNIE & | ANNE V BINNIE TRS U/A DTD 10/18/00 BINNIE FAMILY LIVING TRUST 2 GOVERNOR S LANE BETHEL CT 06801-2731 |
| HUGH S PATTON JR CUST | CORINNE M PATTON UNDER OH TRAN MIN ACT 3680 VINEYARD HAVEN DR LOVELAND OH 45140-3616 |
| HUGH T FARLEY & SHARON R | FARLEY JT TEN 2137 NISKAYUNA DR SCHENECTADY NY 12309-4125 |
| HUGHES, JOAN | 1407 GARVEN AVE OCEAN NJ 07712 |
| HUGO V ASTRADA | 220 EAST 65TH STREEET APT 22 N NEW YORK NY 10065-6628 |

| Claim Name | Address Information |
|---|---|
| HUI CHEN ANGEL LU | 5F NO 10 LANE 129 JUNG JENG ROAD TAIPEI 23454 TAIWAN |
| HUI YAT SHEUNG | G/F BLOCK 15 YAT WING GARDEN 215 KAM SHAN TAI PO CC HONG KONG 000000 CHINA |
| HUIDOBRO, JORGE MARIANO | DEL ARCA 249 SAN FERNANDO - 1646 BUENOS AIRES ARGENTINA |
| HUIE, NANCY | 3 CAVALIER DRIVE MERCERVILLE NJ 08619 |
| HUMA S QURESHI | 21550 PROVINCIAL BLVD 306 KATY TX 77450-6096 |
| HUMMELL, HORACE & JUNE | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| HUNN, JEFFREY W. | 3511 STEPHEN LANE WANTAGH NY 11793 |
| HURLEY, JANET T. | 48 GREENBRIAR DRIVE SUMMIT NJ 07901 |
| HUTCHINS, ANTHONY | 265 BLUE RIDGE RD. NORTH ANDOVER MA 01845 |
| HUTCHINSON, MICHAEL W. | 1434 N. CLEVELAND AVE 2N CHICAGO IL 60610 |
| HUTTON, R. JASON | 225 WEST 106TH APT. 6J NEW YORK NY 10025 |
| HWEE JACK GOH | 11B MOUNT SINAI LANE 03-08 GLENTREES SINGAPORE 277051 SINGAPORE |
| HYDE, ANDREW J | 4 SALAMANCA WAY OFF LORDSWOOD ROAD ESSEX COLCHESTER CO2 9GB UNITED KINGDOM |
| HYDE, JOHN | PO BOX 145 WILLIAMSTOWN MA 01267 |
| HYEKYOUNG SONG | 15-306 HANKANG MANSION ICHON-DONG SEOUL REPUBLIC OF KOREA |
| HYMAN, JAY M. | P.O.B. 1835 9 HAGEFEN STREET HASHMONAIM 73127 ISRAEL |
| HYNOTE, ROBERT A | 4459 REDWOOD ROAD NAPA CA 94558-9708 |
| HYUN SOON DO | 303 CHANGCHOONG RESIDENCE CHANGCHOONG 1-DONG SEOUL SOUTH KOREA |
| HYUN-HEE KANG | 41-504 SIYUNG APT 20 SINCHUM-DONG SEOUL 00000 REPUBLIC OF SOUTH KOREA |
| I CHARLES RINALDI | 2 PARTRIDGE LANE DARIEN CT 06820-3423 |
| I LING CHOW & | DIANA F CHOW JT TEN 10602 MAPLECREST LN POTOMAC MD 20854-6339 |
| I TLEN KO | 22C 22 ROBINSON ROAD MID LEVELS HONG KONG CHINA |
| IAIN JOHN CLARK | 206 ST DAVID S SQUARE LONDON E143WE UNITED KINGDOM |
| IAIN MCCOO | 255 BERGLEN COURT 7 BRANCH ROAD LONDON GT LON E14 7JZ UNITED KINGDOM |
| IAN A WATSON | 10918 BRAEWICK DRIVE CARMEL IN 46033-3834 |
| IAN B GOLDSTEIN | 18061 FARMS RD WOODCLIFF LAKE NJ 07677 |
| IAN BURGESS | 20 BELMONT HILL LEWISHAM LONDON SE135BD UNITED KINGDOM |
| IAN C SCOTT | 24 ORMOND AVENUE HAMPTON MDDSX TW122RU UNITED KINGDOM |
| IAN COLLEY | 515 APT 17M NEW YORK NY 10019 |
| IAN D STEPHENSON | 42 MERRYN ROAD 4-10-2 MINAMI-AZABU SINGAPORE 298491 SINGAPORE |
| IAN E KELLY | 1 E POPLAR ST WENONAH NJ 08090-2029 |
| IAN J GOLUB | 101 BURNS AVENUE CINCINATTI OH 45215-4315 |
| IAN J ROBINSON | 15 ST DUNSTANS AVE ACTON LONDON GT LON W36QD UNITED KINGDOM |
| IAN J SMALL | 42 GOWERTON RD PENCLAWDD SWANSEA WALES UK SA4 3XA UNITED KINGDOM |
| IAN JAMESON | 5 HILLIER RD LONDON SW 11 6AX UNITED KINGDOM |
| IAN L GEORGE | 2346 PACIFIC STREET BROOKLYN NY 11233-4318 |
| IAN LEE | 40 RENNETS WOOD ROAD ELTHAM LONDON SE92ND UNITED KINGDOM |
| IAN LEE | 13 PORTHKERRY AVENUE WELLING KENT DA16 2DS UNITED KINGDOM |
| IAN M JAMESON | 5 HILLIER ROAD LONDON SW116AX UNITED KINGDOM |
| IAN M WHITFIELD | 53 PERCY STREET SHREWSBURY SHROPSHIRE SY1 2QQ UNITED KINGDOM |
| IAN MCMAHON | 27 STENNINGS EAST GRINSTEAD W SUSX RH191PF UNITED KINGDOM |
| IAN MICHAEL HOLMES | 12 LIME TREES STAPLEHURST KENT TN120SS UNITED KINGDOM |
| IAN PATRICK WALKER | APARTMENT 203 NK AOYAMA HOMES NISHI AZABU 2-2-2 MINATO-KU TOKYO 106-0031 JAPAN |
| IAN PATRICK WALKER | APARTMENT 203 NK AOYAMA HOMES NISHI AZABU 2-2-2 MINATO-KU TOKYO 106-0031 JAPAN |
| IAN R CROFT | 29 FLOOR WING WAY COURT 31 KENNEDY ROAD HONG KONG CHINA |
| IAN R LINDSTON | C/O BERDEL 6 LINCOLN AVENUE RUMSON NJ 07760-2048 |
| IAN R MAYNARD | HADRESHAM 49 HOLBROOK LANE CHISLEHURST KENT BR7 6PE UNITED KINGDOM |
| IAN STEWART | FLAT 3 31 BOUNDAY ST LONDON E2 7JQ UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| IAN W ANDERSON | 7 DANSON ROAD BEXLEYHEATH KENT DA6 8HA UNITED KINGDOM |
| IAN WHITFIELD | 53 PERCY STREET SHREWSBURY SHROPSHIRE SY1 2QQ UNITED KINGDOM |
| IASCI, PIERPAOLO | FLAT 4 OLD CHESTERTON BUILDING 110, BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| ICH PROPRIETORY INVESTMENTS LTD | 30 RAFFLES PLACE #20-02 CHEVRON HOUSE ME 048622 SINGAPORE |
| ICO, JULIE M. | 2 TREETOPS DR. MONROE TOWNSHIP NJ 08831 |
| IDA D HARRIS | 1500 FIR ST WAYNESBORO VA 22980-2611 |
| IDA F S SCHMERTZ | 90 RIVERSIDE DRIVE NEW YORK NY 10024-5306 |
| IDA FAMILY LIMITED PARTNERSHIP | C/O EXTRUSIONS INC 1126 S HORTON FORT SCOTT KS 66701-2450 |
| IDA J COAKLEY | 86 PARKER 302 SAN FRANCISCO CA 94118-2651 |
| IDA L ILARDO | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006-7907 |
| IDA OI TAK FUNG | FLAT 16A BLOCK 7 SITE 2 WHAMPOA GARDEN HUNGHOM KOWLOON HONG KONG |
| IDALIA BORGES | 254 SAN JOSE ST PH SAN JUAN PR 00901 |
| IDEN, ROBERT P. | 12 ELMWOOD AVENUE BOGNOR REGIS,W SUSX PO22 8DE UNITED KINGDOM |
| IDNANI, ANIL | 44 WOODSIDE ROAD PURLEY SURREY CR8 4LP UNITED KINGDOM |
| IDRISS, MOHAMED | FLAT 1, 233 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| IDS BANK & TRUST | ELLEN L POLIVY 55318562 IRA 531 MAIN STREET APT 1019 NEW YORK NY 10044-0160 |
| IDS BANK & TRUST TR | DONNA E KELLY 10126 S HANGMAN VALLEY RD SPOKANE WA 99224-9242 |
| IDS BANK & TRUST TR | KERN B KNUTSON 6713 HARLAN DRIVE EDEN PRAIRE MN 55346-2503 |
| IDS BANK & TRUST TR | LYNN R LAURENCE 8518 DAM RD MINOCQUA WI 54548-9091 |
| IDS BANK & TRUST TR | ROBERT A MORRIS 7N236 WESTVIEW CT SAINT CHARLES IL 60175-6834 |
| IDS BANK & TRUST TR | HERBERT E NEWMAN 6665 TURIAN RD LAS VEGAS NV 89146-6551 |
| IDS BANK & TRUST TR | MONIQUE OLGUIN 5309 VALBURN CIR AUSTIN TX 78731-1144 |
| IDS BANK & TRUST TR | C D SEDLAK 1401 COCOANUT ROAD BOCA RATON FL 33432-8095 |
| IDS BANK & TRUST TR | ERIC W STARR 416A NORTH GLOVER RD HUDSON WI 54016-8112 |
| IDS FINANCIAL CUST | FBO MAGGIE L DASHER IRA 2519 WEST JEFFERSON PHOENIX AZ 85009-5124 |
| IDS FINANCIAL INVESTMENT SER | TTEE PRISCILLA A HARDY IRA 104 COLLEGE PARK DR MONROEVILLE PA 15146-1530 |
| IDS FINANCIAL SERVICES | TTEE THOMAS H MARTIN IRA 32 SHERWOOD RD MELROSE MA 02176-2927 |
| IDS FINANCIAL SERVICES TR | LYNDAL J HANNA IRA 2820 ISABELLA EVANSTON IL 60201-1225 |
| IDS SECURITIES SERVICES | TTEE OLGA C HARRIS IRA 14 TERRACE RD NATICK MA 01760-2911 |
| IFE ODEGBAMI | FLAT 80 15 PORTMAN SQUARE LONDON W1H6LL UNITED KINGDOM |
| IGNACIO OHNO | SHIRO KANE TOWER APT 306 1-17-1 SHIRO KANE MINATO-KU TOKYO 108-0072 JAPAN |
| IGNACIO, MARIA DELIA A. | 85 DARCEY AVE. STATEN ISLAND NY 10314 |
| IGOR BOTVINNIK | 320 S BROADWAY UNIT P12 TARRYTOWN NY 10591-5425 |
| IGOR KANTOR | 211 N END AVENUE SUITE 12D NEW YORK NY 10282-1230 |
| IGOR S DARGERY | 45 ETON RD BRONXVILLE NY 10708-6504 |
| IGOR SHPAK | 99 CLANT RD B103 GREAT NECK NY 11021 |
| IGOR STAROBINSKY | 260 WILLOWBROOK DR NORTH BRUNSWICK NJ 08902-1238 |
| IGOR STAROBINSKY & | NATASHA STAROBINSKY JT TEN 260 WILLOWBROOK DRIVE N BRUNSWICK NJ 08902-1238 |
| IGOR YAKUBOV | 1800 OCEAN PARKWAY APT B2 BROOKLYN NY 11223-3027 |
| IGWE N HARVEY | 55 STONEHOUSE ROAD GLEN RIDGE NJ 07028-1717 |
| IKEMORI, TAKEO | 3-12-16-402 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| IKUKO ARAI | MAISEN HEIM 202 2-15-21 TAIRA-MACHI MEGURO-KU TOKYO 152-0032 JAPAN |
| IKUNO FUKAGAWA | 1-24-3-1503 HONCHO NAKANO-KU TOKYO 164-0012 JAPAN |
| IKUO KATO | 30 OKAZAWA-CHO HODOGAYA-KU YOKOHAMA-SHI KANAGAWA 240 0062 JAPAN |
| IL YOON KIM | 107-506 SAMSUNG CHUNGDAM-KONGWON APT SEOUL SOUTH KOREA |
| ILA ANN STANGER | 59 W 71ST ST APT 4A NEW YORK NY 10023-4113 |
| ILAN GANOT | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON GT LON SW3 4RA UNITED KINGDOM |
| ILENE ALMAS-WEINSTEIN | 193 CENTRAL DR BRIARCLIFF NY 10510-1212 |

| Claim Name | Address Information |
|---|---|
| ILENE CHODNOWSKY TR UDT 1/2/00 | ILENE CHODNOWSKY TRUST 2953 W JARVIS AVE CHICAGO IL 60645-1207 |
| ILENE IANNIELLO | 11 GREEN ACRES LA TRUMBULL CT 06611-2605 |
| ILIANA JIMENEZ | 20824 SAN SIMEON WAY UNIT 107 MIAMI FL 33179-1757 |
| ILIAS PAPAZACHARIOU | TRIANTAFYLLOPOULOU 42 THESSALONIKI 54352 GREECE |
| ILONA KOZERA | 172 JACKSON MILLS ROAD FREEHOLD NJ 07728-9208 |
| ILSE MARX | 307 WEBSTER DR NEW MILFORD NJ 07646-1115 |
| ILYA LAPSKER | 117-14 UNION TPKE APT FF3 KEW GARDENS NY 11415-1071 |
| ILYA SOBOLEV | 1838 67TH STREET APT 2F BROOKLYN NY 11204-4439 |
| IMAJI, AJUMA | 54-39 100TH STREET APT 203 CORONA NY 11368 |
| IMOGEN L ABBOTT | CIDERS PARROTTS LANE BUCKLAND COMMON TRING HERTFORDSHIRE HP23 6PF UNITED KINGDOM |
| IMOGENE M THOMPSON | 621 10TH ST NEVADA IA 50201-2321 |
| IMPERIAL INVESTING | CORPORATION 7 GRACE AVE GREAT NECK NY 11021-2410 |
| IMRAAN MOOLA | 702 BLAZER COURT 28A ST JOHNS WOOD RD LONDON NW8 7JY UNITED KINGDOM |
| IMRE LEFKOVITS & | RACHEL LEFKOVITS JT TEN 30 S ADELAIDE AVE HIGHLAND PARK NJ 08904-1606 |
| INA B MORRIS | 505 SQUIRES ROW SAN ANTONIO TX 78213-2530 |
| INA L B NENNINGER | 2664 MANHATTAN PL 301 VIENNA VA 22180-7380 |
| INA R FRIEDMAN | 5855 N SHERIDAN RD APT 5B CHICAGO IL 60660-3854 |
| INCAO, PAUL M. | 3 AMHERST PLACE UPPER MONTCLAIR NJ 07043 |
| INDY BHATTACHARYA | 10 SCHOOLBELL MEWS ARBERY ROAD LONDON E35BZ UNITED KINGDOM |
| INESSA YAGUDAYEV | 164-48 73RD AVENUE FRESH MEADOWS NY 11366-1242 |
| INGA J SHAY CUST ELLEN M | SHAY UNDER UNIF GIFT 5099 N W EL DORADO BLVD BREMERTON WA 98312-1119 |
| INGCO TRADECO LLC | ATTN INGER TSAI 3225 MCLEOD DR STE 100 LAS VEGAS NV 89121-2257 |
| INGE L PEETERS | 18 CHEMIN DU COEUR VOLANT LOUVECIENNES 78430 FRANCE |
| INGRID D SASSI CUST | ADELAIDE E SASSI UNDER WA UNIF TRAN MIN ACT 80 NE VICTORY LN BELFAIR WA 98528-8408 |
| INGRID KRISTIN MITCHELL | 331 E WASHINGTON AVE SUNNYVALE CA 94086-6255 |
| INGUAGIATO, SCOTT | 602 NORTH VILLAGE GREEN PORT WASHINGTON NY 11050 |
| INIGO L FRASER JENKINS | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| INIGO PANEDA | HERMOSILLA 18 2A MADRID 28001 SPAIN |
| INOCENCIA DIJAMCO | 146 LEXINGTON AVE JERSEY CITY NJ 07304-1204 |
| INTRAWITYANUNT, PIMMARA | INTRAWITYANUNT, POLAWAT SUPAKARN CONDOMINIUM #17C CHAREONAKORN ROAD, KLONGSAN BANGKOK 10600 THAILAND |
| INVESCO MUNICIPAL FUND | TRANSFEROR: MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL PORTFOLIO; C/O PAUL A. PATTERSON, ESQ, JULIE M. MURPHY, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| IOANNA PAPANIKOLAOU | 77 MARYLEBONE HIGH STREET LONDON W1U 5JX UNITED KINGDOM |
| IOHEL H PANTEA | 4601 DRENDEL RD DOWNERS GROVE IL 60515-2420 |
| IONEL IOVIN | 16820 M 63RD ST SCOTTSDALE AZ 85254-7322 |
| IOVAN, LINDA S. | 17 BARTON CREEK ROAD JACKSON NJ 08527 |
| IQBAL, ASIF | 94 REDESDALE GDNS ISLEWORTH MIDDLESEX TW7 5JD UNITED KINGDOM |
| IRA E GRAHAM TR | IRA E GRAHAM INSURANCE TRUST U/A 05/14/97 500 DAVIS ST STE 501 EVANSTON IL 60201-4621 |
| IRA LEVINE | 624 MONMOUTH AVE PORT MONMOUTH NJ 07758-1615 |
| IRA N MORENBERG | 619 HARMON COVE TOWERS SECAUCUS NJ 07094-1733 |
| IRENE C FARRELL | PO BOX 22790 SANTA FE NM 87502-2790 |
| IRENE D KNILANS TR UDT | OCT 15 91 IRENE D KNILANS TRUST P O BOX 143 SITKA AK 99835-0143 |
| IRENE D ROZARIO | 8116 AUSTIN ST KEW GARDENS NY 11415-1013 |
| IRENE GRANNIS | 56 NEW MONMOUTH ROAD MIDDLETOWN NJ 07748-2115 |
| IRENE HAU YING WONG | APT 4A 86 BLUE POOL RD BLUE POOL GARDEN HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| IRENE I KIM | 446 W 49TH STREET APT 4A NEW YORK NY 10019-7279 |
| IRENE J KOPPANG | 9224 11TH AVE S BLOOMINGTON MN 55420-3926 |
| IRENE M ALKIM | 8001 S GREEN CHICAGO IL 60620-2546 |
| IRENE M BROOKS TTEE UA | BROOKS 1982 LIVING TRUST DTD 02 19 82 189 WALNUT CIRCLE ROHNOCK PARK CA 94928-2653 |
| IRENE M WOODS | 10124 FAWNS FORD FORT WAYNE IN 46825-2079 |
| IRENE P OLIVEIRA | 10308 LOBLEY HILL LANE RALEIGH NC 27613-8334 |
| IRENE PEREIRA | LITTLE BROOK 33 BROOKLANDS AVE SIDCUP KENT DA15 7PF UNITED KINGDOM |
| IRENE ROMAN PERKINS | 931 E FRONT ST APT 6B FALLON NV 89406-7170 |
| IRENE RUTSTEIN | APT 7R 2928 WEST 5TH ST BROOKLYN NY 11224-3988 |
| IRENE S ABRAMS & JAY S | ABRAMS JT TEN 69-39 YELLOWSTONE BLVD APT 322 FOREST HILLS NY 11375-3779 |
| IRENE SCHAJA | 396 WEST 18ST DEER PARK NY 11729-6340 |
| IRENE T BRAUCKMANN | 6N 777 PALOMINO DRIVE ST CHARLES IL 60175-5703 |
| IRENE V HALE | 626 RIVERSIDE DR APT 23 I NEW YORK NY 10031-7237 |
| IRENE V MITKUS | 7023 S FAIRFIELD AVE CHICAGO IL 60629-1914 |
| IRENE W HEVLOW | 219 E MAIN ST PO BOX 333 CECILTON MD 21913-0333 |
| IRENE YIN WAH CHENG | 40F ASIA PACIFIC FINANCE TWR 3 GARDEN ROAD CENTRAL HONG KONG HONG KONG |
| IRFAN ALI | 627 TAYLOR ST 52 SAN FRANCISCO CA 94102-1014 |
| IRINA BURYAK | 128 QUEEN COURT HILLSDALE NJ 07642-1314 |
| IRINA LEMPERT | 2650 OCEAN PKWY APT 11G BROOKLYN NY 11235-7740 |
| IRINA SHULMANOVICH | 3310 NOSTRAND AVE APT 311 BROOKLYN NY 11229-3735 |
| IRIS BAILEY | 2422 GARRY OAK DR NANOOSE BAY BC V9P 9G1 CANADA |
| IRIS HELEN DUDLEY | 51 GREENWAY CAPMPTON SHEFFORD BEDFORDSHIRE S617 5BN UNITED KINGDOM |
| IRIS J CHANG | 3 GROENDYKE LANE PLAINSBORO NJ 08536-1401 |
| IRIS L BERNARD | 12727 CALLE DE LA SIENA SAN DIEGO CA 92130-2190 |
| IRIS L HSIAO-MAH | 68-36 BURNS STREET APT  C4 FOREST HILLS NY 11375-5057 |
| IRIS M CAMPBELL | 119-42 233 STREET CAMBRIA HEIGHTS NY 11411-2230 |
| IRIS SAMSON TTEE U/A DTD | 01/31/90 M-B LOGAN SAMSON 1330 S FIRST STREET LOUISVILLE KY 40208-2302 |
| IRIS VALDES | 26 STRAWBERRY HILL AVE APT 9B STAMFORD CT 06902-2615 |
| IRISS SHIMONY | 40 W 77TH AVE APT 7E NEW YORK NY 10024-5128 |
| IRMA BONETTI | VIA MARCO D AGRATE 25 MILANO MI 20139 ITALY |
| IRMA COLOMBIN | 205 THIRD AVENUE APARTMENT 11K NEW YORK NY 10003-2525 |
| IRMA T SHEDLOCK | 42 62 77 ST ELMHURST NY 11373-2948 |
| IRONS, KATHRYN A. | 1938 SHERIDAN RD SALT LAKE CITY UT 84108-2233 |
| IRVIN A ROSEMAN | 1301 MEDICAL CENTER DRIVE WILMINGTON NC 28401-7502 |
| IRVIN KALIN TR | U/A DTD 3/07/96 FBO KALIN FAMILY LIVING TRUST 1922 CACTUS BLUFF SAN ANTONIO TX 78258-7416 |
| IRVING BLADO & MALLARY P | BLADO JT TEN PO BOX 10072 SOUTH NEWBURY NH 03272-0072 |
| IRVING H SHAMES PERSONAL | REPRESENTATIVE EST SHEILA SHAMES 3310 THEALL RD RYE NY 10580 |
| IRVING LICHTMAN CUST | SHALOM LICHTMAN UNIF GIFT MIN ACT NY 1152 57TH ST BROOKLYN NY 11219-4521 |
| IRVING SAFIER & ADRIANNE SAFIER | TRS U/A DTD 12/30/97 IRVING G SAFIER & ADRIANNE SAFIER REVOCABLE LIVING TRUST 230 FREEDOM BLVD COATESVILLE PA 19320-1553 |
| IRWAN, ROBERT | JL KEMUNING 42 SURABAYA 60272 INDONESIA |
| IRWEN ABRAMS | 244 AMHERST ST BROOKLYN NY 11235-4117 |
| IRWIN ERNST & | HELEN ERNST JT TEN 31985 OLDE FRANKLIN DR FARMINGTON HILLS MI 48334-1731 |
| IRWIN FRONHEISER & JEAN | P FRONHEISER JT TEN 1408 EXETER RD ALLENTOWN PA 18103-6353 |
| IRWIN H HALPER CUST MATTHEW | H HALPER UNIF GIFT MIN ACT NJ 1 LUFT LANE WEST ORANGE NJ 07052-2148 |
| IRWIN M EISENBERG | 11 HICKORY COURT STATEN ISLAND NY 10309-1632 |
| IRWIN M HERLIHY & | SANDRA J HERLIHY TR UA APR 21 93 HERLIHY LIVING TRUST 279 SAN CARLOS WAY NOVATO CA 94945-1643 |

| Claim Name | Address Information |
|---|---|
| IRWIN M LIGHTMAN | DEAUVILLE M203 14823 CUMBERLAND DRIVE DELRAY BEACH FL 33446-1320 |
| IRWIN N HALPER CUST TARA | JYLL HALPER UNIF GIFTS MINORS ACT NJ 1 LUFT LN WEST ORANGE NJ 07052-2148 |
| ISAAC K TASINGA | 1630 N MAIN STREET BUILDING 7 LOS ANGELES CA 90012-1936 |
| ISAAC L GALENA | 235 WEST 103RD STREET APT 5A NEW YORK NY 10025-4490 |
| ISAAC M LAPINIG | 43 MAGNOLIA AVENUE CRESSKILL NJ 07626-2019 |
| ISAAC R HUNTER | 136 COUNTRY LANE EASLEY SC 29642-8727 |
| ISABEL CASAS | 18 VERVALEN DRIVE POUGHKEEPSIE NY 12603-6331 |
| ISABEL PEREIRA-RIVERA | 39 HOLBROOK LANE BRIARCLIFF MANOR NY 10510-1121 |
| ISABELLA FUGAZZA | PIAZZALE SUSA 7 MILANO 20133 ITALY |
| ISABELLA G MASTRODOMENICO | 8118 95TH AVENUE OZONE PARK NY 11416-1214 |
| ISABELLA L DE LA HOUSSAYE | 3071 LAWRENCEVILLE ROAD LAWRENCEVILLE NJ 08648-1104 |
| ISABELLA MASTRODOMENICO | 76-35 113TH STREET APT 6L FOREST HILLS NY 11375-6521 |
| ISABELLE BREVIER ACKERMAN TR UA | DEC 18 88 FBO ISABELLE BREVIER ACKERMAN TRUST PO BOX 2848 SAN ANSELMO CA 94979-2848 |
| ISABELLE KELLOGG ELMER & | JAMES A ELMER JT TEN 38 BREEZWOOD DR NORWALK OH 44857-2417 |
| ISELIN, JAMES | 151 EAST 83RD STREET APT. 4H NEW YORK NY 10028 |
| ISIDOR GOLDBERG | 3950 BLACKSTONE AVE BRONX NY 10471-3703 |
| ISIDORE NICHOLAS PIRES | 2626 N LAKEVIEW AVE APT 909 CHICAGO IL 60614-3988 |
| ISLEF, ADAM CF | 2 ELYSTAN PLACE LONDON SW3 3LF UNITED KINGDOM |
| ISSING, COREY | 19 GRACE COURT #3G BROOKLYN NY 11201 |
| IVAN F GARCIA | 6300 BIRCHMONT DRIVE PLANO TX 75093-7825 |
| IVAN GARVALOV | 888 8TH AVE NEW YORK NY 10019-5704 |
| IVAN HERNANDEZ | 1132 CLINTON ST 214 HOBOKEN NJ 07030-3264 |
| IVAN R FREEDMAN & | MAXINE FREEDMAN JT TEN 40 EAST LANE WILLINGBORO NJ 08046-2220 |
| IVAN W WOOD | 27 SILVER BIRCH CLOSE CARDIFF CF14 1EL UNITED KINGDOM |
| IVERSEN, BEN | 12 SLOUVCESTER WALK LONDON W8 4HP UNITED KINGDOM |
| IVETTE LAN | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632-1612 |
| IVETTE LAN AYERS | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632-1612 |
| IVONNE E SAMANIEGO | 67 40 YELLOWSTONE BL APT 5N FOREST HILLS NY 11375-2622 |
| IVONNE MARQUEZ | 131 WESTOVER AVE WEST CALDWELL NJ 07006-7728 |
| IVY L BLEECHER & | STACY M BLEECHER JT TEN 7924 ROCKFORD BLVD BOYNTON BEACH FL 33472-2526 |
| IZZY HAVENICK | BOX 350940 MIAMI FL 33135-0940 |
| J & S S CONSTRUCTION | C/O STEVE SGOURAS PO BOX 577939 CHICAGO IL 60657-7939 |
| J ARLENE WINSKY | 21 SUMMIT AVE EASTHAMPTON MA 01027-2467 |
| J CHARLES JANES & NAOMI H | JANES & GEORGE M JANES TEN COM 148 N 27 1/4 MILE ROAD CADILLAC MI 49601-9157 |
| J DAVID LUCE | 3144 CASSEEKEY ISLAND RD JUPITER FL 33477-1357 |
| J DEAN CHARLEY & THELMA F | CHARLEY TR UA AUG 30 90 CHARLEY FAMILY TRUST 37250 FESTIVAL DRIVE PALM DESERT CA 92211-1432 |
| J ERIC BORNHOFFT | 5 SQUAM ROCK RD ANNSQUAM MA 01930-1327 |
| J GERALD LUSTINE | 1345 14TH ST N W WASHINGTON DC 20005-3610 |
| J H MCENIRY III CUST | JOHN H MCENIRY IV UNDER ALABAMA U-T-M-A 417 VESCLUB DR VESTAVIA HILLS AL 35216-1363 |
| J H MCENIRY III CUST | WILLIAM T MCENIRY UNDER ALABAMA UNIF TRANSFERS MINORS ACT 1721 4TH AVENUE BESSEMER AL 35020-4838 |
| J HARRY FLORENTINE | 36 NORTH RIDGE STREET RYE BROOK NY 10573-2149 |
| J JAMES FARR | 19640 CLUB HOUSE DR APT 206 PARKER CO 80138-6202 |
| J MANUEL GARCIA | 288 RIDGE STREET 2ND FLOOR NEWARK NJ 07104-1204 |
| J MARIO MARTY & ANNA MARTY | TR UA DTD 8 31 00 MARTY REVOCABLE TRUST BOX 1914 SALINAS CA 93902-1914 |
| J MARSHALL ALLEN | 5 EXCHNGE STREET CHARLSTON SC 29401-2530 |
| J MATTHEW DE ITURRIAGA | 65 DEMAREST MILL ROAD WEST NYACK NY 10994-1513 |

| Claim Name | Address Information |
|---|---|
| J MICHAEL TOMASCH | 34 PHYLIS DR PLEASANT HILL CA 94523-3028 |
| J P EAGAN | 114 WILLIS AVE PORT JEFFERSON NY 11777-2075 |
| J RALPH STONE & LOIS STONE | TTEES U/A DTD 01/05/90 J RALPH & LOIS STONE TRUST BOX 3027 SANTA ROSA CA 95402-3027 |
| J RICHARD BURTON & KAREN A | BURTON JT TEN 856 COUNTY ROAD I W SHOREVIEW MN 55126-1317 |
| J RICHARD BURTON & KAREN A | BURTON TR UA AUG 07 08 THE J RICHARD BURTON FAMILY TRUST 856 WEST COUNTY ROAD I SHOREVIEW MN 55126 |
| J S ROHMAN | 5168 LA CANADA BLVD FLINTRIDGE CA 91011-1714 |
| J STEVEN HOGLUND | 1414 17TH ST NW 500 WASHINGTON DC 20036-6412 |
| J STEVEN MUELLER | 30 CRESCENT DR MORRISTOWN NJ 07960-6938 |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE W BRIGHTWATERS NY 11718-1904 |
| J STUART FRANCIS | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010-7064 |
| J W KEARNEY | 1573 LYNCHBURG LOOP VILLAGES FL 32162-6031 |
| J W SCHELLENBAUM | PO BOX 818 MANHATTAN BEACH CA 90267-0818 |
| J WILLIAM SCHROER | 3217 SIBLEY MILL COURT MARIETTA GA 30067-5166 |
| JA VON MCCLEAN | 87 COLUMBIA ST APT 19B NEW YORK NY 10002-1909 |
| JA YUNG LEE | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029-6532 |
| JACALYN M MORRISON | 1805 BELMONT COURT SAN BERNARDINO CA 92404-2101 |
| JACINTO T CRUZ | 36-12 CRESCENT ST 2 ASTORIA NY 11106-3922 |
| JACINTO TORRES | 7300 BOULEVARD E APT 5A NORTH BERGEN NJ 07047-5975 |
| JACK A KENION | 3406 E NORTHLINE AVE GREENSBORO NC 27410-4871 |
| JACK B CHARTRAND | 7127 MARYLAND SAINT LOUIS MO 63130-4417 |
| JACK BLADES | 2200 WARRINGTON ROAD SANTA ROSA CA 95404-9779 |
| JACK BRONSTAD & | JOAN BRONSTAD JT TEN 6223 PHEBURN RD DALLAS TX 75248-3933 |
| JACK CANARICK | 27 GLEN ST GLEN COVE NY 11542-2794 |
| JACK CASTALDI | 530 SPERRY BLVD NEW HYDE PARK NY 11040-3841 |
| JACK D KASEY | 12932 JORDAN LANE EVANSVILLE IN 47725-9599 |
| JACK DEGUISEPPE TOD JOSEPH A | NOVELLINO SUBJECT TO STA TOD RULES 95 03 LINDEN BLVD OZONE PARK NY 11917 |
| JACK E LUKER & PEGGY A | LUKER COMMUNITY PROPERTY JT TEN 778 ST FRANCIS NOVATO CA 94947-2872 |
| JACK G WILLIAMS | 57-14 KISSENA BLVD FLUSHING NY 11355-5545 |
| JACK HERMAN & | MARY ANNE HERMAN JT TEN 1632 ARROWOOD LN VISTA CA 92084-4734 |
| JACK J ZHAO | 110 BLEECKER ST APT 25A NEW YORK NY 10012-2106 |
| JACK K FOWLER TR U/A DTD 10/16/58 | JACK K FOWLER TRUST 20810 N 135TH AVE SUN CITY WEST AZ 85375-2545 |
| JACK KEYES CUST BRUCE A | KEYES UNIF GIFT MIN ACT WISCONSIN 3534 N HACKETT AVE MILWAUKEE WI 53211-2637 |
| JACK KOUSIN | 43224 SOMERSET HILLS TER ASHBURN VA 20147-5247 |
| JACK L JONES & NAOMI P JONES TR | UA DTD 09/14/93 JONES LIVING TRUST 409 WILDWOOD DR SOUTH SAN FRANCISCO CA 94080-5826 |
| JACK L RIVKIN | PO BOX 2249 2 TYSON LANE WEST AMAGANSETT NY 11930 |
| JACK LEE COLIN JR | 264 STIPSON ISLAND RD ELDORA NJ 08270-9204 |
| JACK LOREN WHITING | 346 S BURK ST EAGAR AZ 85925-9620 |
| JACK LORENZO | 409 HUMBOLDT ST BROOKLYN NY 11211-2451 |
| JACK M WU | 2111 COLUMBINE CT GILROY CA 95020-7902 |
| JACK NEWMAN | 6 ISMAY ST STATEN ISL NY 10314-5020 |
| JACK OWENS | 181 HUNT VALLEY CIRCLE BERWYN PA 19312-2301 |
| JACK S BELARDI & | LOIS M BELARDI TRS FBO JACK S BELARDI & LOIS M BELARDI TRUST U/A DTD 08/18/99 2081 ASHRIDGE WAY GRANITE BAY CA 95746-7211 |
| JACK SCHWARTZ TR | U/A DTD 01/13/99 JACK SCHWARTZ REVOCABLE TRUST 7315 FOREST AVE HAMMOND IN 46324-2556 |
| JACK W SANDERS & ISABEL | MARIE SANDERS JT TEN 8 FAIRVIEW PL MILLBRAE CA 94030-1114 |
| JACK W VAN SICKLE & | BONNIE A VAN SICKLE JT TEN 1133 W 35 ST NO WICHITA KS 67204-3907 |

| Claim Name | Address Information |
| --- | --- |
| JACK W WINDOM III | 5847 CHIMNEY SPRINGS ROAD BUFORD GA 30518-1372 |
| JACK WEINGARTEN | 1424 58TH ST BROOKLYN NY 11219-4646 |
| JACK WILSON | 100 W CUTHBERT BLVD HADDON TWP NJ 08108-3328 |
| JACK YANG | 104 N RIDGE AVE AMBLER PA 19002-4506 |
| JACK YUEN & | LAI YUEN JT TEN 56 E BROADWAY NEW YORK NY 10002-6829 |
| JACK ZWEIBEL | 171 S MIDDLE NECK RD APT 1C GREAT NECK NY 11021-4607 |
| JACKELYN DAY | 33 EAST 22ND STREET APT 3 C NEW YORK NY 10010-5306 |
| JACKIE KALLOS | 7214 N OLEANDER CHICAGO IL 60631-4306 |
| JACKIE LARAIA | 11969 COTTON MILL DRIVE WOODBRIDGE VA 22192-1522 |
| JACKLYN K LEININGER & LINDA | D RAYE JT TEN 2901 HIGHWOOD DRIVE MISSOULA MT 59803-2534 |
| JACKLYN W STANLEY | 4236 E  HINSDALE CIRCLE CENTENNIAL CO 80122-2280 |
| JACKSON W MOORE JR & DORA H | MOORE JT TEN 741 JEFFERSON DR E PALMYRA VA 22963-3214 |
| JACKSON, DONALD E. | 101 CRESTLINE KERRVILLE TX 78028 |
| JACKSON, JACK DONALD | PO BOX 939 EASTSOUND WA 98245 |
| JACKY WONG | 8649 15TH AVENUE BROOKLYN NY 11228-3410 |
| JACLYN R PRAGER TR | JACLYN R PRAGER TRUST U/A DTD 03/17/92 34 MOLONE AVE STATEN ISLAND NY 10306-3908 |
| JACLYN R ZACCARIA | 6812 E SHEENA SCOTTSDALE AZ 85254-3441 |
| JACOB A JOHNSON & | DANIEL R JOHNSON JT TEN 165 E 66TH ST APT 9H NEW YORK NY 10065-6152 |
| JACOB BARTRAM | 6 RAWLINGS ST LONDON SW3 2LS UNITED KINGDOM |
| JACOB C MEYER & PEGGY R | MEYER TR DTD 01 19 2006 MEYER LIVING TRUST 913 BOX CANYON TRAIL PALM DESERT CA 92211-7434 |
| JACOB CHAO FU HOU | 3F NO 21 LANE 46 CHING CHENG ST TAIPEI 105 TAIWAN |
| JACOB D ROZBRUCH & | MARSHA ROZBRUCH JT TEN 420 E 72ND ST NEW YORK NY 10021-4650 |
| JACOB DAVID LONG | 8 S 2ND ST MIAMISBURG OH 45342-2835 |
| JACOB EARL, LEITZSEY | 109 AVERILL LN IRMO SC 29063 |
| JACOB GEORGE | 33 SECOND STREET DUMONT NJ 07628-3302 |
| JACOB GROSSMAN | 1 COPPERFIELD WAY MORRISTOWN NJ 07960-4767 |
| JACOB LEADLEY | FLAT 2 46 PARKHILL ROAD LONDON NW3 2YP UNITED KINGDOM |
| JACOB LEE | 2140 45TH RD APT 3F LONG ISLAND CITY NY 11101-4793 |
| JACOB LOUIS DIENELT | 2906 21ST AVE APT 1E LONG ISLAND CITY NY 11105-2643 |
| JACOB M MEHL | 350 WEST 57TH ST NEW YORK NY 10019-3758 |
| JACOB M MEHL & | HARRIET MEHL JT TEN 350 WEST 57 ST APT 17A NEW YORK NY 10019-3763 |
| JACOB M SITMAN | 101 MORNINGSIDE DRIVE DRESHER PA 19025-2006 |
| JACOB SAMPSON | 6138 N CLARK ST CHICAGO IL 60660-2410 |
| JACOB STEIN & | SANDRA STEIN JT TEN 3051 VIA SERENA SOUTH UNIT D LAGUNA WOODS CA 92637-8896 |
| JACOB SZYMALA | 100 MONTGOMERY ST APT 21E JERSEY CITY NJ 07302-3783 |
| JACOB T ROSENBLOOM | 2117 LOCUST ST PHILADELPHIA PA 19103-4802 |
| JACOBS, JULIA A. | 18 NORTH BROADWAY APT 202 TARRYTOWN NY 10591-3223 |
| JACOBSON PALEY, NANCY | 175 W 79TH ST #11A NEW YORK NY 10024-6450 |
| JACOBSON, BRETTE | 1207 HEMPSTEAD AVENUE S. HEMPSTEAD NY 11550 |
| JACQUALINE MARSH | 7356 QUORUM DR BATON ROUGE LA 70817-5433 |
| JACQUE V CLEVELAND | 330 MICHAEL ST THOMSON GA 30824-2539 |
| JACQUELIN E LITTLE | 8735 INDEPENDENCE AVE 72 CANOGA PARK CA 91304-6211 |
| JACQUELINE A DANN & | RICHARD A DANN JT TEN 1042 STATE HWY 166 COOPERSTOWN NY 13326-5009 |
| JACQUELINE A GREIVIS | 110 E GREENWAY PKWY APT 1124 PHOENIX AZ 85022-2539 |
| JACQUELINE A HAWKINS | HIGHWAY COTTAGE 84 HIGH STREET OLD WOKING SURREY UNITED KINGDOM |
| JACQUELINE A LAWRENCE | 707 E STREET ROAD BOX 660 WESTTOWN PA 19395-0660 |
| JACQUELINE AMARO | 8 PINECREST ROAD JERSEY CITY NJ 07305-1223 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE ANDERSON | 247 RANDOLPH AVE JERSEY CITY NJ 07304-2719 |
| JACQUELINE BECK GRAHAM | 57 HARBOR AVE SAGHARBOR NY 11963-3209 |
| JACQUELINE C FREEMAN | 160 PARKSIDE AVE APT 12 B BROOKLYN NY 11226-1274 |
| JACQUELINE CECHIN | 221 BAY CIRCLE COPPELL TX 75019-7371 |
| JACQUELINE CUBITT | 78 ASKWITH ROAD RAINHAM ESSEX RM13 8ER UNITED KINGDOM |
| JACQUELINE DOLBY | 18 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM15 8J5 UNITED KINGDOM |
| JACQUELINE DOLBY | 18 MULBERRY HILL SHENFIELD BRENTWOOD ESSEX CM15 8JS UNITED KINGDOM |
| JACQUELINE E JONES | 239 MAIN STREET APT 5F RIDGEFIELD PARK NJ 07660-1568 |
| JACQUELINE ECKSTEIN | 12 PHILLIAON PLACE VICTORIA BC V9A 4H9 CANADA |
| JACQUELINE EGERTON | 1719 KATHERINE COURT LAKE WORTH FL 33461-6106 |
| JACQUELINE FARLEY | 1305 OSAGE TRAIL MESQUITE TX 75149-6682 |
| JACQUELINE G BOYLE | 17 DORCHESTER AVENUE CRANFORD NJ 07016-2850 |
| JACQUELINE GLASS | 95 PRESTON DR GILLETTE NJ 07933-1442 |
| JACQUELINE J WATTS | 8404 W DREYFUS DR PEORIA AZ 85381-4845 |
| JACQUELINE KAUFMAN | 12 WHITE BIRCH COURT NEW CITY NY 10956-1622 |
| JACQUELINE KNIGHT | 162 HAWK DRIVE NEWARK DE 19702-4284 |
| JACQUELINE M DIDIER | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028-0514 |
| JACQUELINE M GOODE | 59 EASTON ROAD GARDEN CITY NY 11530-4130 |
| JACQUELINE M MCGOWAN | 925 WEST HURON STREET APT 108 CHICAGO IL 60622-8005 |
| JACQUELINE M OKOSKY | 671 N BROADWAY SARATOGA SPGS NY 12866-1611 |
| JACQUELINE MNKANDE & | LEONARD MNKANDE & ADDIE PINKARD JT TEN 2262 FOUR SEASONS DR GAMBRILLS MD 21054-1244 |
| JACQUELINE NICHOLSON | 2 CRANBORNE CLOSE COLCHESTER ESSEX CO45UZ UNITED KINGDOM |
| JACQUELINE RESSA | 50 ORCHARD BEACH BLVD PORT WASHINGTON NY 11050-1430 |
| JACQUELINE RODGERS | 4 ELIZABETH COURT MOUNT HOLLY NJ 08060-1257 |
| JACQUELINE RONCAGLIOLO | 454 RIVER RD APT G NUTLEY NJ 07110-3641 |
| JACQUELINE S RONCAGLIOLO | 454 RIVER RD APT G NUTLEY NJ 07110-3641 |
| JACQUELINE SAVIDGE | 1738 N LYNNE DR 35 SANTAMARIA CA 93454-7919 |
| JACQUELINE SPANN | 166 WEST 75TH STREET APT 1016 NEW YORK NY 10023-1903 |
| JACQUELINE T MA | 7 BRIGHTON ROAD SOUTH MANHASSET NY 11030-3948 |
| JACQUELINE T MA | 7 BRIGHTON ROAD SOUTH MANHASSET NY 11030-3948 |
| JACQUELINE THOMAS | 2472 ORTEGA WAY CHAMBLEE GA 30341-3621 |
| JACQUELINE TURNER | 24 FARMINGTON COURT RAMSEY NJ 07446-2104 |
| JACQUELINE WATKINS SLIFKA | APT 6A 799 PARK AVE NEW YORK NY 10021-3275 |
| JACQUELYN FOX | 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN FOX CUST | AMANDA GAYLE FOX UGMA NY 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN FOX CUST | RUSSELL HENRY FOX UGMA NY 116-15 UNION TPKE FOREST HILLS NY 11375-6058 |
| JACQUELYN HARPER | 21 WOODSIDE ROAD PITTSBURGH PA 15221-3633 |
| JACQUELYN L GATES | 410 SOUTH EAST 5TH ST LEES SUMMIT MO 64063-4311 |
| JACQUELYN M BARRY | 30 CABOT ST WINCHESTER MA 01890-2420 |
| JACQUELYNN C ELLISON | 35B BROUN PLACE BRONX NY 10475-3605 |
| JACQUELYNN KRUEL | 1718 BEVERLY SAINT CHARLES MO 63303-4010 |
| JACQUES DUTKA & ANNA B | DUTKA JT TEN 39 CLAREMONT AVE NEW YORK NY 10027-6816 |
| JACQUES PETIT | 7 RUE DU GENERAL HENRION BERTIER NEUILLY SUR SEINE NEUILLY 92200 FRANCE |
| JACQUES R JORGENSEN & VANN A | JORGENSEN JT TEN 6607 KING LAWRENCE RALEIGH NC 27607-4908 |
| JACQUI COWELL | 24 NORTH STREET ROCHFORD ESSEX SS41AB UNITED KINGDOM |
| JAEWON KANG | 60 COOPER ST  APT 5G NEW YORK NY 10034-3076 |
| JAGDIP S PAHAL | APARTMENT 77 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V 3PQ UNITED KINGDOM |
| JAGDISH SURTANI | BLK 71 MARINE DRIVE 16-232 SINGAPORE 440071 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JAI C LIU | 300 CHESTNUT HILL ROAD WILTON CT 06897-3501 |
| JAI RAJPAL | 95 GRANGE ROAD 12-11 GRANGE RESIDENCES SINGAPORE 249616 REPUBLIC SINGAPORE |
| JAIME HEALY WATERS | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| JAIME LONGORIA | 2604 LOMBARDY BLVD LOS ANGELES CA 90032-2751 |
| JAIME MCKENZIE | 271 MAPLE STREET BROOKLYN NY 11225-5106 |
| JAIMIE M MONAHAN | 20 JANE ST 4D NEW YORK NY 10014-1969 |
| JAIN, AMIT | 21 E 96TH ST # 3 NEW YORK NY 10128-0708 |
| JAIN, SANJEEV K. | 3 IRON WOOD ROAD SHORT HILLS NJ 07078 |
| JAISING, RAHUL | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310 |
| JAKEMAN, JAMES P | 90 MANOR WAY BECKENHAM, KENT BR3 3LR UNITED KINGDOM |
| JAKOB SONDERBY | CALLE F NO 10  6A LALIN PONTEVEDRA 36500 SPAIN |
| JAKOBSZE, ROBERT A | 11 BRIARCLIFF LANE GLEN COVE NY 11542 |
| JAKUB USYDUS | 12767 CALMA CT SAN DIEGO CA 92128-2304 |
| JAMES A BLUM & | KAREN M BLUM JT TEN 11 SO 361 OAKWOOD LEMONT IL 60439-8881 |
| JAMES A DONDERO | 9564 BROCKTON AVENUE SAN ROMAN CA 94583-3831 |
| JAMES A GARBARSKY | 6663 JACQUES WAY LAKE WORTH FL 33463-7487 |
| JAMES A HALL | 819 CREEK WOOD WAY HOUSTON TX 77024-3023 |
| JAMES A HENNESSY | 127 LOUIS AVE LAKE FOREST IL 60045-2940 |
| JAMES A KISSANE | 29 BASSET ST LYNN MA 01902-2550 |
| JAMES A KLEIN | 390 N HUDSON PL CHANDLER AZ 85225-4881 |
| JAMES A KRIES | 31025 N BLACK CROSS RD SCOTTSDALE AZ 85266-1902 |
| JAMES A LOFTUS JR | 2023 BROAD BLVD CUYAHOGA FALLS OH 44223-1917 |
| JAMES A LUSCOMBE JR | 1320 COUNTY ROAD 366 ANNA TX 75409-4831 |
| JAMES A MALATINO | BOX 8898 ALBANY NY 12208-0898 |
| JAMES A MAYNE | 22779 CEDAR SHORES DR AITKIN MN 56431-3210 |
| JAMES A MCCABE | 24 KETCHAM AVENUE AMITYVILLE NY 11701-3109 |
| JAMES A MCLAUGHLIN | 53 HILLTOP RD CHESTNUT HILL MA 02467-1806 |
| JAMES A MORRIS | 2562 HEWLETT LN BELLMORE NY 11710-4413 |
| JAMES A PANOS & | CYNTHIA J PANOS JT TEN 23422 CAMELLIA COURT CALIFORNIA MD 20619-6161 |
| JAMES A PARKER | PO BOX 966 SAND SPRINGS OK 74063-0966 |
| JAMES A STATON & MARY STATON | TR UA DEC 30 88 JONATHON STATON TRUST BOX 168 CHILLICOTHE MO 64601-0168 |
| JAMES A WHILLOCK | 68-1122 N  KANIKU DR 122 KAMUELA HI 96743-7740 |
| JAMES A WHITE & | SUZANNE S WHITE JT TEN 115 WHITECAP CIRCLE MAITLAND FL 32751-5851 |
| JAMES A WHITING | 30 PAYNE CLOSE BARKING ESSEX IG11 9PL UNITED KINGDOM |
| JAMES A WHITING | 30 PAYNE CLOSE BARKING GREAT BRITIAN 1GSS 9PL UNITED KINGDOM |
| JAMES A ZUCKER | 1032 N EAST AVE OAK PARK IL 60302-1332 |
| JAMES ALBRO CUST | MARK ALBRO UNIF TRANS MIN ACT WY 734 LEYDEN ST DENVER CO 80220-5334 |
| JAMES ANDREW HANNINGTON | 1800 SUSQUEHANNA AVE EXETER PA 18643-2526 |
| JAMES B BOUCHER | 2270 CHELTENHAM COLUMBUS OH 43220-4306 |
| JAMES B HARMON | 402 LAYNE ST TULLAHOMA TN 37388-2440 |
| JAMES B HARRINGTON | 195 ADAMS ST APT 10E BROOKLYN NY 11201-1811 |
| JAMES B HILDEBRAND | 28260 NEW CASTLE FARMINGTON HILLS MI 48331-3335 |
| JAMES B JOHNSON JR | BOX 1577 STATESBORO GA 30459-1577 |
| JAMES B LOCKHART | 220 WEST 71ST STREET  APT  61 NEW YORK NY 10023-3745 |
| JAMES B LUCAS | 18639 FAY RIDGE CT GRASS VALLEY CA 95949-7019 |
| JAMES B ROPER | 21 BLACKPOINT HORSESHOE RUMSON NJ 07760-1928 |
| JAMES B STOTT | 6100 BUCKINGHAM MANOR DRIVE BALTIMORE MD 21210-1004 |
| JAMES BACOTE | 322 RYERSON AVE 2 PATERSON NJ 07502-1116 |
| JAMES BAIRD FRAZIER CUST | MOLLY REBECCA FRAZIER UNIF TRANS MIN ACT NC 19 SUNSET DR TAYLORS SC 29687-5515 |

| Claim Name | Address Information |
|---|---|
| JAMES BLACK JR | 55 CLAREMONT GDNS OSSINING NY 10562-3332 |
| JAMES BONDRA JR | 108 KING ST ITHACA NY 14850-3733 |
| JAMES BOTTER | 2502 GREENVALE CT SANTA ROSA CA 95401-4039 |
| JAMES BROWN CUST MELANIE S | BROWN UNIF GIFT MIN ACT NE 504 BUTLER BLVD WILMORE KY 40390-1502 |
| JAMES BRYANT | 1704 DUCK WATER CT JACKSONVILLE FL 32259-5247 |
| JAMES BURKE | 41 TURKEY HILL ROAD SOUTH WESTPORT CT 06880 |
| JAMES C BERG & JANICE V | BERG JT TEN 2655 LYDIARD AVE EXCELSIOR MN 55331-9553 |
| JAMES C BROGAN | 27 HIGHLAND ROAD GLEN ROCK NJ 07452-2318 |
| JAMES C CONNELLY | 179 SARLES LANE PLEASANTVILLE NY 10570-1940 |
| JAMES C DANZ | 1122 OAKFIELD AVENUE WANTAGH NY 11793-1739 |
| JAMES C DONOVAN | 11 COLLINS RD WAKEFILED MA 01880-2514 |
| JAMES C KRAUS & MARIE M KRAUS | TR UA SEP 10 93 JAMES C KRAUS & MARIE M KRAUS TR 4800 MANION ST ANNANDALE VA 22003-5418 |
| JAMES C MINTEER & | LINDA J MINTEER JT TEN 153 OLD BRIDGE RD DANVILLE KY 40422-9783 |
| JAMES C OWINGS JR | BOX 185 RIDGEWOOD MD 21139-0185 |
| JAMES C RIVERS | 1595 COLONY RD ROCK HILL SC 29730-3805 |
| JAMES C SAUSER | 1281 N CASCADE CT LAKE FOREST IL 60045-3613 |
| JAMES C STODDARD | 18099 N W CAMBRAY ST BEAVERTON OR 97006-3476 |
| JAMES C THARIN | 404 S WELLS STREET SUITE 600 CHICAGO IL 60607-3904 |
| JAMES C WEST | 167 PERRY STREET APARTMENT 1E NEW YORK NY 10014-2439 |
| JAMES CAMERON STALLINGS | 1912 18TH STREET HUNTSVILLE TX 77340-4211 |
| JAMES CARLSON | 526 S SUGARLAND RUN DR STERLING VA 20164-1176 |
| JAMES CHARLES JOHNSON | 6 COOPERS MEADOW REDBOURN HERTFORDSHIRE AL3 7EY UNITED KINGDOM |
| JAMES CHARLES LONG & MARY JEAN | LONG & ANN MARIE LONG JT TEN 216 ARBORWOOD DR GIBSONIA PA 15044-9227 |
| JAMES CHARNEY CUST | NOAH CHARNEY UNIF GIFT MIN ACT CT 181 EAST ROCK RD NEW HAVEN CT 06511-1325 |
| JAMES CHEN & DIANA NG CHEN JT TEN | 1821 MORGAN CIRCLE NAPERVILLE IL 60565-1759 |
| JAMES CHESLEY BEALE 111 | PO BOX 997 FRANKLIN VA 23851-0997 |
| JAMES COHEN | 89 WINCHESTER ST BROOKLINE MA 02446-2755 |
| JAMES COLSON & SANDRA | COLOSON JT TEN 4685 FOX SEDGE CT DEXTER MI 48130-9373 |
| JAMES CORNISH | 8 MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| JAMES D HARVEY & | SANDRA J HARVEY JT TEN 23573 NICHOLS FAWMILL ROAD HOCKLEY TX 77447-7589 |
| JAMES D KAVETAS | 108 HARBOR ROAD WESTPORT CT 06880-6916 |
| JAMES D KERN | 115 CENTRAL PARK W 17D NEW YORK NY 10023-4198 |
| JAMES D KOUTSOUKOS | 22 TIMBER TOP TRAIL WILTON CT 06897-2227 |
| JAMES D MEHLER | 110 NORTH SHORE DR MOORESVILLE NC 28117-7406 |
| JAMES D MURPHY | 363 N WALNUT ST LEWISTOWN PA 17044-8077 |
| JAMES D MURTHA | 7215 CHURCHWOOD CIR COLORADO SPRINGS CO 80918-6333 |
| JAMES D NOBLE CUST | JAMES K NOBLE UNIF GIFT MIN ACT NY 151 DAHILL RD BROOKLYN NY 11218-2205 |
| JAMES D OKOLITA | 20 NORTH ST MIDDLEBORO MA 02346-2538 |
| JAMES D STETLER | P O BOX 373 WALSENBURG CO 81089-0373 |
| JAMES D WEST JR | 5 CALLE MARIA SO SANTA FE NM 87508-8681 |
| JAMES DAVID FELSEN | 694 A CLEARVIEW HEIGHTS CHARLESTON WV 25312-9479 |
| JAMES DAVID MITCHELL | 45 LAS ALTURAS CIRCLE SANTA BARBARA CA 93103-1605 |
| JAMES DAVID STAFFORD HEAL | 6 PARK VIEW FLACKWELL HEATH HIGH WYCOMBE BUCKS HP109BE UNITED KINGDOM |
| JAMES DAVIDSON JR | 3 SHERWOOD DRIVE HUNTINGTON NY 11743-5138 |
| JAMES DEIGHTON | FLAT B 165-169 PORTOBELLO RD LONDON W11 2DY UNITED KINGDOM |
| JAMES DONNELLAN | 85 SECOND STREET BROOKLYN NY 11231-4803 |
| JAMES E ANTONELLIS | 23 MOORE STREET WILMINGTON MA 01887-3736 |
| JAMES E ATKINSON | 220 CHISLEHURST RD PETTS WOOD KENT BR5 1NR ENGLAND |

| Claim Name | Address Information |
|---|---|
| JAMES E BERKEMEIER | 2069 BATESVILLE RD CANGON GA 30115-9408 |
| JAMES E BUMGARNER | 5021 CEDAR FOREST DR CHARLOTTE NC 28226-7831 |
| JAMES E CHALMERS | 625 EASTERN AVE BALTIMORE MD 21221-4908 |
| JAMES E CONROY | 2067 LEEDOMS DR NEWTOWN PA 18940-9420 |
| JAMES E DEWEY & | AGNES Z DEWEY JT TEN 1556 ELLIS HOLLOW RD ITHACA NY 14850-9688 |
| JAMES E DREVES | 4 KINGS PARK DR PORT CHESTER NY 10573-1717 |
| JAMES E GARCES | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746-2153 |
| JAMES E GARCES | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746-2153 |
| JAMES E GERACE | 1004 OAKLAND DRIVE PEARL RIVER LA 70452-3827 |
| JAMES E GLANTON | 3543 REED ROAD DANSVILLE NY 14437-9229 |
| JAMES E GRAVELLE | 5 HILLTOP ROAD FULTON NY 13069-3410 |
| JAMES E HAMMICK | 15 GLOBE VIEW 10 HIGH TIMBER STREET LONDON EC4V3PL UNITED KINGDOM |
| JAMES E LEVITT | 6 TANGLEWOOD COURT RANDOLPH NJ 07869-4306 |
| JAMES E SAMUELS | 1606 NORTHVIEW CIR GARLAND TX 75040-4303 |
| JAMES E TODD | 228 E RAHN RD KETTERING OH 45429-5424 |
| JAMES E TUETH | 1425 W WILLIAM DECATUR IL 62522-1933 |
| JAMES EDWIN VALDES | 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| JAMES EDWIN VALDES & | SANDRA JONES VALDES JT TEN 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| JAMES EIICHI NAGAYA | 1946 WILLIAMSPORT ST HENDERSON NV 89052-7115 |
| JAMES ENSLEY | 108 HOLIDAY W CLEMSON SC 29631-1423 |
| JAMES EVERATT SPENCE | BOX 10578 LAHAINA HI 96761-0578 |
| JAMES F BARTOSZEWICZ | 5606 ESTATE LANE PLANO TX 75094-3024 |
| JAMES F BLUMSTEIN | 2113 HAMPTON AVE NASHVILLE TN 37215-1401 |
| JAMES F DELANEY | 502 WESTFIELD DR O FALLON IL 62269-2821 |
| JAMES F FRANK | 98 GLENBURY ST PITTSBURGH PA 15234-3024 |
| JAMES F LAWLER | 20 DALE RD MONSEY NY 10952-4112 |
| JAMES F LUBIN | 24 TOWER CT SYOSSET NY 11791-3623 |
| JAMES F MAGEE & | PATRICK  MAGEE JT TEN 546 DURHAM RD PENNDEL PA 19047-7558 |
| JAMES F MAHONEY JR | 27 PITMAN DRIVE READING MA 01867-1959 |
| JAMES F MC MASTERS | 187 NORTH QUAIL LANE ORANGE CA 92869-4330 |
| JAMES F OHARA | 21 SOUTH MANOR CT WALL NJ 07719-3649 |
| JAMES F SAYER | 5801 PINCHTOWN ROAD DOVER PA 17315-3921 |
| JAMES F STALZER | 117 GLENWOOD AVENUE POINT LOOKOUT NY 11569 |
| JAMES FALIK CUST | LISA ELLEN FALIK UNIF GIFT MIN ACT TEX 303 INDIAN BAYOU HOUSTON TX 77057-1323 |
| JAMES FIEBELKORN | 52 SOUTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079-1459 |
| JAMES FUNG LAU & | LOLA LEONG LAU TR UA DTD 09/05/02 JAMES FUNG LAU & LOLA LEONG LAU REVOCABLE LIV TRUST 654 12TH AVE SAN FRANCISCO CA 94118-3619 |
| JAMES G ARMISTEAD | 8750 N LAUREL AVE APT 2202 KANSAS CITY MO 64157-7981 |
| JAMES G BROWNING | 601 APACHE CT MAHWAH NJ 07430-3407 |
| JAMES G GALLAGHER | 541 3RD ST BROOKLYN NY 11215-3001 |
| JAMES G MILLER | 131 OLD KINGDOM RD WILTON CT 06897-2817 |
| JAMES G RAMSAY | 1571 LAUREL CT MANASQUAN NJ 08736-1529 |
| JAMES GARDINER | 11 CHEROKEE STREET STATEN ISLAND NY 10305-4003 |
| JAMES GILLIES | 265 92ND ST BROOKLYN NY 11209-5701 |
| JAMES H ALSTON | 800 RIVERSIDE DR APT 5A NEW YORK NY 10032-7406 |
| JAMES H BEAUCHAMP JR | 952 EWELL ROAD VIRGINIA BEACH VA 23455-4802 |
| JAMES H PARKER | P O BOX 310868 ATLANTA GA 31131-0868 |
| JAMES H TURNURE | 13 HEATHERBLOOM DR LEWISBURG PA 17837-8044 |
| JAMES HABER | 30 E 71ST ST APT 3B NEW YORK NY 10021-4956 |

| Claim Name | Address Information |
|---|---|
| JAMES HAMILTON MARTIN | 53656 UPPER RHEA CREEK RD HEPPNER OR 97836-6248 |
| JAMES HERRIGEL | 37 HILLSIDE TERRACE SUMMIT NJ 07901-4117 |
| JAMES I EDELSON & | PEGGY D EDELSON JT TEN 277 WEST END AVENUE APT 14A NEW YORK NY 10023-2684 |
| JAMES ILLINGWORTH | 9 ENNISMORE AVENUE CHISWICK LONDON W4 1SE UNITED KINGDOM |
| JAMES J BAKER JR TR | BAKER FAM TRUST UA 08/25/98 864 FURNACE BROOK PKWY QUINCY MA 02169-1711 |
| JAMES J CLARKE | 760 NEWTOWN RD VILLANOVA PA 19085-1121 |
| JAMES J FELLIN & ROSE | MARIE FELLIN JT TEN 252 SLEEPY HOLLOW ROAD PITTSBURGH PA 15216-1714 |
| JAMES J GRUBA | 4 OSPREY DR SOUTH AMBOY NJ 08879-3425 |
| JAMES J HALLIWELL | 5554 BEACHWOOD TERRACE WEST DES MOINES IA 50266-6620 |
| JAMES J KAPUSCINSKI | 5734 W SUNNYSIDE CHICAGO IL 60630-3337 |
| JAMES J KEHOE | BOX 1391 TYBEE ISLAND GA 31328-1391 |
| JAMES J KNOOP | 92 SKYLINE DR LAKEWOOD NJ 08701-5750 |
| JAMES J LATA | 87 CAIRNSMUIR LANE NEW CITY NY 10956-6724 |
| JAMES J LIVINGSTONE | 814 RIVERVIEW ROAD REXFORD NY 12148-1317 |
| JAMES J LYONS JR | 261N HOPE CHAPEL RD JACKSON NJ 08527-2965 |
| JAMES J MARTIN | 23 PARK HILL HARPENDEN HERTFORDSHIRE AL53AT UNITED KINGDOM |
| JAMES J MAZUKELLI | 437 N MEACHAM PARK RIDGE IL 60068-3466 |
| JAMES J MC CANN | 1401 HURON TRAIL PLANO TX 75075-6823 |
| JAMES J MCPEAK | 623 HICKORY STREET WASHINGTON TOWNSHIP NJ 07676-441 |
| JAMES J MEADOWCROFT & | PATRICIA A MEADOWCROFT TEN COM 80 JEFFERSON BLVD STATEN ISLAND NY 10312-3322 |
| JAMES J PREBLE | PO BOX 334 EAST BOSTON MA 02128-0010 |
| JAMES J RUGGIERO | 270 BROOKLAKE ROAD FLORHAM PARK NJ 07932-2228 |
| JAMES J SALERNO | 41 GREENHAVEN ROAD RYE NY 10580-2248 |
| JAMES J SCHRAM | 5901 W FITCH CHICAGO IL 60646-1221 |
| JAMES J SCOTT & DONNA | SCOTT JT TEN 7137 E JACOB AVE MESA AZ 85209-4027 |
| JAMES J STRAINE | 2 OSPREY LANE OCEANPORT NJ 07757-2100 |
| JAMES JOHN ROBSON & | SUZANNE ROBSON JT TEN 4 KINSLEY LANE MILLSBORO DE 19966-1522 |
| JAMES JOSEPH KOTLARZ | 2227 S 42ND ST OMAHA NE 68105-2911 |
| JAMES JOSEPH LAPERE | 3008 COMMONWEALTH DR SPRING HILL TN 37174-8544 |
| JAMES JOYCE | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025-2637 |
| JAMES K GREENWOOD | 7 MONTAGUE ROAD RICHMOND SURREY TW106QW UNITED KINGDOM |
| JAMES K LAMAR | 6746 S RACINE CHICAGO IL 80636 |
| JAMES K METCALF | 15825 70TH TRAIL NORTH PALM BEACH GARDENS FL 33418-7464 |
| JAMES K W YEE & | EVELYN S YEE JT TEN 7452 LAS LUNAS SAN DIEGO CA 92127-3851 |
| JAMES KAPUSCINSKI | 5734 W SUNNYSIDE CHICAGO IL 60630-3337 |
| JAMES KLEINBERG CUST | LAUREN STEFANIE KLEINBERG UNDER CALIFORNIA U-T-M-A 722 ASHBY DR PALO ALTO CA 94301-3147 |
| JAMES L BARONE | 933 LANCASTER AVE PO BOX 10 BRYN MAWR PA 19010-0010 |
| JAMES L CHUNG & DIANE W | CHUNG JT TEN 2272 EAST 14TH STREET BROOKLYN NY 11229-4313 |
| JAMES L CONAWAY JR | 8329 WHISPER TRACE DR DELAWARE OH 43015-7117 |
| JAMES L DE PALMA & ROSE | DE PALMA JT TEN 1001 JEFFERSON AVE RAHWAY NJ 07065-2619 |
| JAMES L HARRELL | 2124 WINDWARD SHORE DR VIRGINIA BEACH VA 23451-1726 |
| JAMES L IORIO | 177 EAST 75TH STREET APT 19B NEW YORK NY 10021-3234 |
| JAMES L MICHAELSON & | BARBARA D MICHAELSON JT TEN 315 ASHLEY LANE ALEXANDRIA MN 56308-6159 |
| JAMES L O CONNELL & | MARILYN L O CONNELL JT TEN 2560 ECKLEY BLVD DAYTON OH 45449-3333 |
| JAMES L OBERHEIDE & | LISA M OBERHEIDE JT TEN 135 N GREEN BAY RD LAKE FOREST IL 60045-2137 |
| JAMES L POTH JR & MARY ELLEN | POTH JT TEN 419 CARBONERA DR SANTA CRUZ CA 95060-1608 |
| JAMES L SINGLETON | 910 PARK AVE 8 NEW YORK NY 10075-0255 |
| JAMES L SZYMANOWSKI | 2517 WAYNE ST ERIE PA 16503-2231 |

| Claim Name | Address Information |
|---|---|
| JAMES L TOBIASKI | PO BOX 465 NORTHWOODS IL 60185 |
| JAMES LARRY JACKSON & VALERIE F | JACKSON TRS U/A DTD 09/03/02 JAMES LARRY JACKSON & VALERIE F JACKSON REVOCABLE LIVING TRUST 506 LOVEMAN LANE DALTON GA 30720-8013 |
| JAMES LE TALL ILLINGWORTH | 9 ENNISMORE AVENUE CHISWICK LONDON W UNITED KINGDOM |
| JAMES LEE | 10 ROOSEVELT AVENUE OLD GRENICH CT 06870-1811 |
| JAMES LEE OLESON | 22 N ROYAL OAKS DR BRISTOL IL 60512-9726 |
| JAMES LIM | IMPERIAL COURT BLOCK C 4202 NO 62G CONDUIT ROAD HONG KONG CHINA |
| JAMES LLOYD BLAUCH | 10304 GREENWOOD PLACE OAKTON VA 22124-1725 |
| JAMES LOUIS MURRAY | ONE ELLEN CT RYE NY 10580-2609 |
| JAMES LOWERY & MAZIE B | LOWERY JT TEN 608 MEADOW DR WEST CHESTER PA 19380-6235 |
| JAMES M AUSTIN | BOX 31 MASONVILLE NY 13804-0031 |
| JAMES M BAYER | 5157 S FRASER WAY AURORA CO 80015-2279 |
| JAMES M BERNHARDI | 511 HICKS STREET BELLMORE NY 11710-3963 |
| JAMES M BROWN CUST | EMILY C BROWN UNIF GIFT MIN ACT TEX P  O  BOX 684805 AUSTIN TX 78768-4805 |
| JAMES M BROWN CUST LAUREN | JENNINGS BROWN UNIF GIFT MIN ACT TX P O BOX 684805 AUSTIN TX 78768-4805 |
| JAMES M BUKER | 103 MAYHILL RD MONSON MA 01057-9704 |
| JAMES M BUTLER | 26026 N MIDDLETON PKWY MUNDELEIN IL 60060-9125 |
| JAMES M CAMPBELL & ELIZABETH | L CAMPBELL JT TEN 9163 STEVENSON BRIDGE ROAD DIXON CA 95620-9713 |
| JAMES M CARR & | BARBARA C KOZI JT TEN BOX 97 LAKESIDE MI 49116-0097 |
| JAMES M COOKSON | 97 CHURCH ROAD POTTERS BAR HERTS EN6 1EY UNITED KINGDOM |
| JAMES M CRACCHIOLO | 7 SCOBEYVILLE DR COLTS NECK NJ 07722-1838 |
| JAMES M DAVIN | 1120 PARK AVENUE APT 17C NEW YORK NY 10128-1242 |
| JAMES M DONOVAN & | BETTY A DONOVAN JT TEN 3202 DINAH CT LOUISVILLE KY 40242-2512 |
| JAMES M GRUSKIN | 1504 IREDELL DRIVE RALEIGH NC 27608-2303 |
| JAMES M KANE | 32 TRAMP HOLLOW RD MIDDLETOWN NJ 07748-3185 |
| JAMES M KEATON | PO BOX 61649 SAVANNAH GA 31420-1649 |
| JAMES M KEEFE | 41 OAK STREET PLYMOUTH MA 02360-3951 |
| JAMES M KING | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| JAMES M PATTON | 2659 32ND ST SANTA MONICA CA 90405-3104 |
| JAMES M POLISIN | 23 MIDLAND BLVD MAPLEWOOD NJ 07040-1703 |
| JAMES M PRYBYLSKI | 66 CROSS HIGHWAY WESTPORT CT 06880-2147 |
| JAMES M SPEREDELOZZI | 35 LOVELL STREET WEYMOUTH MA 02191-1911 |
| JAMES M TRAMONTANA | 202 HIGHLAND GARRISON RIDGELAND MS 39157-9784 |
| JAMES M WENSTROM | 278 VERNON ST NORWOOD MA 02062-1328 |
| JAMES MACK | RT 2 BOX 271A LINDEN TX 75563-9655 |
| JAMES MARTIN CLINTON CUST | JAMES SCOTT CLINTON UNDER NJ UNIF TRANSFERS TO MIN ACT 575 SENZINEL RD MOORESTOWN NJ 08057-2135 |
| JAMES MATHEW BJOSTAD | 9617 171ST STREET W LAKEVLLE MN 55044-6805 |
| JAMES MAYER | 7131 SE 171ST POND LANE VILLAGES FL 32162-5369 |
| JAMES MC GOWAN | 14 BEECHWOOD DRIVE PACKANACK LAKE NJ 07470-5702 |
| JAMES MICHAEL GINO | 2755 WINDWARD HARBOR DR ELBERTON GA 30635-5732 |
| JAMES N HUGHES | 22478 TIKI DR BOCA RATON FL 33428-4797 |
| JAMES NORMAN WELSH III | 11045 SYLVAN PLACE PARKER CO 80138-3102 |
| JAMES P ANDERSON IV | 650 ALAMEDA BERKELEY CA 94707 |
| JAMES P BOLAND | 1 PARK AVE TERRACE BRONXVILLE NY 10708-1712 |
| JAMES P BOWEN | 195 LEAMORE COURT 1 MEATH CRESCENT LONDON E2 0QQ UNITED KINGDOM |
| JAMES P CARROLL & PAULA B | CARROLL TEN COM C/O THAILAND POUCH BOX 6046 SAN RAMON CA 94583-0746 |
| JAMES P CORMIER | 3200 MAIN ST STE 280 COON RAPIDS MN 55448-1255 |
| JAMES P HOLLAND JR BOSTON | COMPANY 29 TYLER AVE MEDFORD MA 02155-2111 |

| Claim Name | Address Information |
|---|---|
| JAMES P HUGHES | 15958 LAUREL CREEK DRIVE DELRAY BEACH FL 33446-9556 |
| JAMES P KING JR & | PATRICIA T G KING JT TEN 104 DOCTORS PARK GALAX VA 24333-2276 |
| JAMES P LEWIS | 715 MAIDEN CHOICE LANE APT HV415 CATONSVILLE MD 21228-5990 |
| JAMES P OSBORNE | 82 RYDERS LN E BRUNSWICK NJ 08816-1328 |
| JAMES P PALERMO | 16 SWAN LANE ANDOVER MA 01810-2844 |
| JAMES P SMITH | 50 CAMBRIDGE DRIVE SHORT HILLS NJ 07078-1926 |
| JAMES P TOURNIER & | ANITA A TOURNIER JT TEN 489 N COUNTRY RIDGE CT LAKE ZURICH IL 60047-2824 |
| JAMES PATRICK CASSIDY CUST | COLLIN PATRICK CASSIDY UNDER FL TRANSFERS TO MINORS ACT 28050 ROUNDUP PL HILLARD FL 32046-7324 |
| JAMES PAUL EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| JAMES PRITCHARD & JENNIFER | STEWART JT TEN 4700 MULE CROSSING FLAGSTAFF AZ 86001-7837 |
| JAMES PRUSSAK & | DANA PRUSSAK JT TEN 16 LEA CT POMONA NY 10970-3219 |
| JAMES R CARROLL CUST KATHRYN | A CARROLL UNIF GIFT TO MIN ACT VA 6706 STONE CUTTER DR BURKE VA 22015-4152 |
| JAMES R COOKE | 6952 EAST HEARN RD SCOTTSDALE AZ 85254-3417 |
| JAMES R CULLEN & DELIA A | CULLEN JT TEN 1832 E KEIM DRIVE PHOENIX AZ 85016-1920 |
| JAMES R DORMIN | 100 S FAIRVIEW AVE PARK RIDGE IL 60068-4018 |
| JAMES R GALBRAITH JR | 19701 E 38TH PL BROKEN ARROW OK 74014-1359 |
| JAMES R GALBRAITH JR & | LISA G GALBRAITH JT TEN 19701 E 38TH PL BROKEN ARROW OK 74014-1359 |
| JAMES R GALLAGHER | 2109 BROADWAY APT 1510 NEW YORK NY 10023-2106 |
| JAMES R HEGLER | 3332 CLIFFS DR BAY HARBOR MI 49770-8582 |
| JAMES R HICKIE | 8 BEECH TREE GLADE CHINGFORD LONDON E46BG UNITED KINGDOM |
| JAMES R HORSFIELD | 15 HEATHWOOD COURT EMMANUEL ROAD LONDON SW120PD UNITED KINGDOM |
| JAMES R KANE | 189 RIVERVIEW AVENUE TARRYTOWN NY 10591-4818 |
| JAMES R MARTIN & | RACHAEL K MARTIN JT TEN 5077 MEADOW BROOK RD BIRMINGHAM AL 35242-3138 |
| JAMES R MEMBRINO & | AMY R MEMBRINO JT TEN 204 CANNON CT  E PONTE VEDRA BEACH FL 32082-3973 |
| JAMES R MORONY | 1117 MICHAELS COURT SPENCER IA 51301-2952 |
| JAMES R MURPHY & | GRETA J MURPHY JT TEN 601 NORTH KIRBY ST 504 HEMET CA 92545-5951 |
| JAMES R PADULA JR | 16 OVAL AVE RIVERSIDE CT 06878-2128 |
| JAMES R PFLUG | 1700 S 108TH STREET OMAHA NE 68144-1810 |
| JAMES R TOOMS | 40918 N CROCKET TRAIL ANTHEM AZ 85086-1531 |
| JAMES R VIALL | 5345 ARMADA DR CARLIBAD CA 92008-4602 |
| JAMES R WILSON | 2288 PEACHTREE RD NW UNIT 16 ATLANTA GA 30309-1179 |
| JAMES REILLY | 4417 DOWNING PL WAY MT PLEASANT SC 29466 |
| JAMES RIZZUTO | 349 IDAHO LANE MURPHY TX 75094-3692 |
| JAMES ROBBINS | 114 WHEATLEY RD BROOKVILLE NY 11545-2614 |
| JAMES ROBERT BUDD | 455 INTREPID CT BOULDER CITY NV 89005-1506 |
| JAMES ROBERT LOVEGREEN | 316 SUTTON DR PALMYRA MO 63461-2021 |
| JAMES RUPP JR & FLORENCE C | RUPP JT TEN 52 RIDGE AVE DECATUR IL 62521-1749 |
| JAMES S ALDERSON & | JAMES J SHOWALTER JT TEN 44725 CALLE SANTA BARBARA LA QUINTA CA 92253-8533 |
| JAMES S BERGESEN | 40 RIDGE STREET 2 S HASTINGS NY 10706 |
| JAMES S CAVEN TR | U/A DTD 03/29/00 JAMES S CAVEN TRUST 6054 GULFPORT BLVD S GULFPORT FL 33707-3200 |
| JAMES S DEAN | 125 SR 372 CAMBRIDGE NY 12816-9801 |
| JAMES S FARISS | 451 ELM AVE BENSALEM PA 19020-6517 |
| JAMES S FITZGERALD | 26 VALLEY LANE CHAPPAQUA NY 10514-2003 |
| JAMES S GADDES JR | 6009 POST RD NASHVILLE TN 37205-3231 |
| JAMES S LION JR | 122 COLUMBIA DR WILLIAMSVILLE NY WILLIAMSVI |
| JAMES S MOONEY | 1444 COMANCHE DR ALLEN TX 75013-5453 |
| JAMES S RAYL | 7701 MIAMI RD MENTOR OH 44060-3228 |

| Claim Name | Address Information |
| --- | --- |
| JAMES S TSANG | 24 TRACY DRIVE MANALAPAN NJ 07726-2839 |
| JAMES SCANLAN & ALICE | SCANLAN JT TEN 14 TAFT DR WINCHESTER MA 01890-3748 |
| JAMES SIMONS | 155 BRIDGER POINT ROAD FAYETTEVILLE GA 30215-5214 |
| JAMES SISTI | 1732 SYCAMORE AVE N MERRICK NY 11566-2853 |
| JAMES STARK | 123 RIDLEY CIRCLE DECATUR GA 30030-1118 |
| JAMES STENSON TR U/W JOHN S | DAVEY 2 COUNTRY ROAD WEST BOYNTON BEACH FL 33436-5616 |
| JAMES SUNGHO LEE | 13C MANHATTEN 33 TAI TAM RD HONG KONG CHINA |
| JAMES SUNGHO LEE | FLAT 2A 38 MT KELLETT ROAD PEAK HONG KONG CHINA |
| JAMES T BISHOP & JOY A | BISHOP JT TEN 5695 LYND ROAD MARLETTE MI 48453-8901 |
| JAMES T CATLETT | 1223 EVERETT AVE MARYVILLE TN 37804-4109 |
| JAMES T HARTMAN | 1728 ST ROBERT DRIVE GREEN BAY WI 54304-1724 |
| JAMES T HIGGINS | 10968 THREE CT ST LOUIS MO 63123-5960 |
| JAMES T HODSON & DENISE | HODSON JT TEN 4115 VERDANT LN WEST LAFAYETTE IN 47906-4673 |
| JAMES T JONES JR | 4785 HAYGOOD POINT RD VIRGINIA BEACH VA 23455-4747 |
| JAMES T MAVRIKOS | 11 KIMBERLY DRIVE MEDWAY MA 02053-2319 |
| JAMES T PATRICK JR | 105 WEAVER MINE TRAIL CHAPA HILL NC 27517-7500 |
| JAMES T TAYLOR II | 25 LAFAYETTE DRIVE PORT CHESTER NY 10573-2501 |
| JAMES T TUSSING & | MARTHA W TUSSING JT TEN 104 JUSTICE GRICE WILLIAMSBURG VA 23185-5110 |
| JAMES THRAPP | 167 SPRATT AVE STATEN ISLAND NY 10306-3734 |
| JAMES U VAN METRE | 80 TUDOR PLACE KENILWORTH IL 60043-1225 |
| JAMES V FUDOLI & | CYNTHIA L FUDOLI JT TEN 1091 MARQUIS DR MOUNTAIN HOME AR 72653-5073 |
| JAMES V ISHAM | 8363 DILLARD ROAD WILTON CA 95693-9680 |
| JAMES VERGARA | 208 FIFTH AVE APT 5E NEW YORK NY 10010-2108 |
| JAMES VINCENT SHIELDS | 10518 FORT GEORGE RD JACKSONVILLE FL 32226-2442 |
| JAMES W BLANCHARD & MARJORIE | E BLANCHARD TTEES UA BLANCHARD FAMILY REVOCABLE TRUST DTD 04 18 88 1525 COUNTRY CLUB DR PASO ROBLES CA 93446-3404 |
| JAMES W DRAPER | 42 CONSTANTINE ROAD HAMPSTEAD LONDON NW3 2NE UNITED KINGDOM |
| JAMES W FRANSISCO & | JUNE E FRANSISCO JT TEN 32 PARK LANE DOVER DE 19904-6024 |
| JAMES W HRASKA | 8 CATAWBA DR WEST NYACK NY 10994-2335 |
| JAMES W LEE | 240 E 86TH STREET APT 23H NEW YORK NY 10028-3083 |
| JAMES W MC COOK 111 | 322 RIVERBEND COURT MACON GA 31211-9488 |
| JAMES W MC EWEN | 9 GRAENEST RIDGE RD WILTON CT 06897-2929 |
| JAMES W MILLEGAN | BOX 596 LAKE OSWEGO OR 97034-0065 |
| JAMES W SHOOTS CUST | SARAH E SHOOTS UNDER OH UGMA 4085 PHEASANT RUN WOOSTER OH 44691-8470 |
| JAMES W WOODTHORPE | 44 HOLMEWOOD RIDGE LANGTON GREEN KENT TN30ED UNITED KINGDOM |
| JAMES WALSH FAGAN & LISA | ANNE FAGAN JT TEN 1367 ROCK CHAPEL RD HERNDON VA 20170-2038 |
| JAMES WHIPPLE | 208 MIDDLEBROOK RD GREER SC 29650-3304 |
| JAMES YERVANT SHEKERDEMIAN | 43 MANOR ROAD TEDDINGTON MDDSX TW118AA UNITED KINGDOM |
| JAMES YUH LIN & | JEANNIE LIN JT TEN 764 OCEAN TER STATEN ISLAND NY 10301-4535 |
| JAMES, ALLEN | NATIONAL BANK FINANCIAL 10180 101 STREET 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| JAMES, E. DANIEL | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| JAMES, GARY | 25 HOSKIER RD SOUTH ORANGE NJ 07079 |
| JAMES, SHEILA R. | 649 BEACH 67TH STREET ARVERNE NY 11692 |
| JAMESON, IAN M | 5 HILLIER ROAD LONDON, GT LON SW116AX UNITED KINGDOM |
| JAMIE ANN COHEN | 3800 S OCEAN DR 704 HOLLYWOOD FL 33019-2918 |
| JAMIE B CHEUNG | 8511 65TH RD REGO PARK NY 11374-5035 |
| JAMIE DESMOND | 20 DAVID ST SOUTH RIVER NJ 08882-2104 |
| JAMIE E SOUSA | 36449 EAGLE LANE BEAUMONT CA 92223-8007 |

| Claim Name | Address Information |
|---|---|
| JAMIE FAGAN | 90 CONCORD ROAD WESTON MA 02493-1214 |
| JAMIE HOUGH | 19 HATCH TERRACE DOBS FERRY NY 10522-2812 |
| JAMIE M CALLAWAY | 5710 GATEWAY BLVD STONE MOUNTAIN GA 30087-6040 |
| JAMIE M EUGENIO | 134 WHEELER AVENUE APT A STATEN ISLAND NY 10314-4018 |
| JAMIE MAGGIO | 37 QUAKER RIDGE RD MANHASSET NY 11030-3315 |
| JAMIE S FLATT | 1740 WROXTON CT HOUSTON TX 77005-1717 |
| JAMIE SITLINGER | 122 BRIARCROFT DRIVE OXFORD PA 19363-2204 |
| JAMIE, BRITZ | 169 EAST 90TH STREET APARTMENT 9 NEW YORK NY 10128 |
| JAMIS A MACK | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010-2609 |
| JAN A JAYNES | 1908 EARLDALE CT ALEXANDRIA VA 22306-2715 |
| JAN BERENDS | 138 COURT ST 334 BROOKLYN NY 11201-6209 |
| JAN D SCHULZ | 5670 S EATON ST LITTLETON CO 80123-0690 |
| JAN G FILIP & | CHARLESS T FILIP JT TEN C/O STORYBOOK INN BOX 129 GLEN NH 03838-0129 |
| JAN HELENE KRAWETZ TR | JAN HELENE KRAWETZ TRUST UA 01/20/95 4327 PHYLLIS DR NORTHBROOK IL 60062-1025 |
| JAN I BUCHAR | PO BOX 382 MONTEREY MA 01245-0382 |
| JAN J SCHIFFMAN | 2038 GREEN ST PHILADELPHIA PA 19130-3209 |
| JAN L ROGERS | P O BOX 90 MANCHESTER VT 05254-0090 |
| JAN R HALPER | 390 3RD ST BROOKLYN NY 11215-2802 |
| JANA G HERBIG | 3282 SPRUCE CREEK GLEN DAYTONA BEACH FL 32124 |
| JANA GORDON | 933 FRANCINE DRIVE CHERRY HILL NJ 08003-2809 |
| JANA R GREENBAUM | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803-4028 |
| JANAE R HENDERSON | 137A FORT LEE ROAD TEANECK NJ 07666-3953 |
| JANAHAN KANESHANATHAN | 78 WELLINGTON COURT 55 67 WELLINGTON ROAD LONDON CENTRAL REGION NW89TD UNITED KINGDOM |
| JANE A BURGIN | 35 W 9TH ST APT  7  D NEW YORK NY 10011-9224 |
| JANE A GORDON & | LEWIS R GORDON JT TEN 162 MILLER AVENUE PROVIDENCE RI 02905-1400 |
| JANE ALSTON | 1140 E OCEAN BLVD UNIT 342 LONG BEACH CA 90802-6510 |
| JANE ANN EVANOVICH | 320 W 2ND STREET WASHINGTON IA 52353-1927 |
| JANE ANN MURPHY | 6625 SOUTH 109 STREET OMAHA NE 68137-4735 |
| JANE B LORENZ TR U-AGRMT | DTD 04/15/70 F/B/O CATHERINE L LORENZ 445 STANDISH DR DEERFIELD IL 60015-4434 |
| JANE BIALILEW | 12705 SW 77 COURT MIAMI FL 33156-6018 |
| JANE BOLT | 211 W CANTON STREET BOSTON MA 02116-5815 |
| JANE BURROWS | 5 FIELD CLOSE UFTON WARWICKSHIRE CV33 9PU UNITED KINGDOM |
| JANE C KOENITZER | 19 BELLMORE DR PITTSFIELD MA 01201-8407 |
| JANE C LYONS | 3021 BAY SHORE RD SARASOTA FL 34234-5721 |
| JANE C TERRENZI | 38 BELLEVIEW PORT WASHINGTON NY 11050-3623 |
| JANE CONNOLLY SCHWARZ | 102 KELLOGG HILL RD WESTON CT 06883-2622 |
| JANE CREIGHTON WINANS | 765 VALLEY ST 33 ORANGE NJ 07050-1055 |
| JANE D REGAN | 37 CHELMER DRIVE HUTTON BRENTWOOD ESSEX CM13 1NP UNITED KINGDOM |
| JANE D SCHMIDT | 609 SW 13 AVE FT LAUDERDALE FL 33312-2426 |
| JANE DUVALL | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDEN ESSEX RM156XD UNITED KINGDOM |
| JANE DUVALL | 13 BIRCH CLOSE BRANDON GROVES SOUTH OCKENDON ESSEX RM156XD UNITED KINGDOM |
| JANE E BALDWIN | BOX 567 NEW CASTLE WY 82701-0567 |
| JANE E DALDRY | 20 SUNNINGDALE ROAD CHELMSFORD ESSEX CM1 2NH UNITED KINGDOM |
| JANE E HUGHES | 28 SECRETARIAT CT TINTON FALLS NJ 07724-3839 |
| JANE E PEARCE | FLAT B 25 CARLINGFORD ROAD LONDON GT LON NW3 1RY UNITED KINGDOM |
| JANE E SMITH | SUNDOWN BOURNEBRIDGE LANE STAPLEFORD ABBOTTS ROMFORD ESSEX RM41LT UNITED KINGDOM |
| JANE ELLEN GARFINKEL | 1277 DILLON AVENUE CINCINNATI OH 45208-4206 |

| Claim Name | Address Information |
|---|---|
| JANE F GRIESER | 8834 WALBROOK RD JACKSONVILLE FL 32217-4230 |
| JANE F WATERS | 4208 THEALL RD RYE NY 10580-1478 |
| JANE G FONTANA | 385 ABINGDON AVE STATEN ISLAND NY 10308-1312 |
| JANE G PEEPLES TR | JANE G PEEPLES TRUST UA 04/21/92 BOX 428 BABSON PARK FL 33827-0428 |
| JANE GAVRONSKY | 145 W 86TH ST APT 13A NEW YORK NY 10024-3408 |
| JANE GREENWOOD BEIDATSCH | 1350 BEVERLY RD APT 405 MC LEAN VA 22101-3920 |
| JANE GU | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746-2726 |
| JANE H BURNHAM | 39 LAMSON DRIVE MERRIMACK NH 03054-4523 |
| JANE H GOLDMAN | 640 FIFTH AVE 3RD FLOOR NEW YORK NY 10019-6102 |
| JANE H LEVIE | 6150 MINES RD LIVERMORE CA 94550-9182 |
| JANE H ROCKWELL | 1535 LIVONIA AVE LOS ANGELES CA 90035-4201 |
| JANE H SHACKELFORD | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033-3406 |
| JANE HADDEN | 2200 MOUND ROAD JACKSONVILLE IL 62650-2206 |
| JANE J HARDY & RALPH HARDY JT TEN | 4 SOMERSET RD NANTUCKET MA 02554-2732 |
| JANE J KIM | 9A COVE LANE NORTH BERGEN NJ 07047-6235 |
| JANE K CONFOY | 14 JACOBSTOWN NEW EGYPT RD WRIGHTSTOWN NJ 08562-2227 |
| JANE KAREN CHAMP | 73 BERRIEDALE AVE HOVE EAST SUSSEX BN3 4JG UNITED KINGDOM |
| JANE KENNEDY | KORAI STREET NEA MAKRI ATTIKIS 19005 GREECE |
| JANE L DEMICHELE | 33 AMOS ST NORTH TARRYTOWN NY 10591-2001 |
| JANE LEMKIN | 399 HAROLD ST STATEN ISLAND NY 10314-5015 |
| JANE LEVINE | APT 3-G 140 HEPBURN ROAD CLIFTON NJ 07012-2214 |
| JANE M AUZ | 10730 SW 124TH ROAD MIAMI FL 33186-3738 |
| JANE M DOUGLAS | BOX 581 OSTERVILLE MA 02655-0581 |
| JANE M HERALY | 4576 GAME LANE DENMARK WI 54208-8859 |
| JANE M HOLDER | 1911 S W 23RD AVE FORT LAUDERDALE FL 33312-4513 |
| JANE M HUGHES | 59 WEST ST LEOMINSTER MA 01453-5650 |
| JANE M KOHLHEYER & CURT R | KOHLHEYER JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| JANE M RODZEWICH | 3892 AMBERTON WAY DOYLESTOWN PA 18902-1258 |
| JANE MARIE CHAMBERS | 3138 WILLIS AVE CINCINNATI OH 45208-2923 |
| JANE MC CULLEY & | DANIEL K MC CULLEY SR JT TEN 105 CUMBERLAND DR HILLSBOW MO 63050-5102 |
| JANE MOHAPP | 49 MASSAPEQUA AVE MASSAPEQUA NY 11758-6427 |
| JANE PASCARELLA | 145 JOHNSONTOWN RD SLOATSBURG NY 10974-1100 |
| JANE PIERI | 1871 JEFFREY COURT WANTAGH NY 11793-3654 |
| JANE Q WEBER | 2243 LEHNE COURT FLORISSANT MO 63031-8547 |
| JANE R WEISS | ATT JANE R KURSH 200 SANDRA ROAD WILMINGTON DE 19803-3041 |
| JANE S WILTZ | 129 VIRGINIA ST ST PAUL MN 55102-2113 |
| JANE SHUK JANE LAM | G/F 10 BRIAR AVENUE HAPPY VALLEY HONG KONG CHINA |
| JANE TAYLOR GRETTER | ATTN  CHRISTINE T  KYDD POA 450 N MILL ROAD KENNETT SQUARE PA 19348-2426 |
| JANE VIGIL CUST | OLIVER ZACHARY UNIF GIFT MIN ACT NY 3201 HUNTINGTON WESTON FL 33332-1820 |
| JANE WAI MEI CHOW | 19 YIM PO FONG ST 1ST FLOOR MONGKOK KOWLOON HONG KONG |
| JANE YA QIAN WANG | 4630 FOUR SEASONS PLACE HONG KONG CHINA |
| JANE YOUNG CUST | KATE YOUNG UNIF GIFT MIN ACT TX 3937 THISTLE LANE FT WORTH TX 76109-3426 |
| JANE YOUNG CUST | MATHEW YOUNG UNIF GIFT MIN ACT TX 3937 THISTLE LANE FT WORTH TX 76109-3426 |
| JANELLE BATSTONE | 47 PETHER ROAD MANNING WA 6152 AUSTRALIA |
| JANELLE H BROWN | 2500 WEST 22ND STREET SIOUX FALLS SD 57105-1306 |
| JANELLE M KELLY & SEAN M KELLY JT | TEN 3131 CRESTMONT WAY KENNESAW GA 30152 |
| JANET ALVINO | BOX 618 SAUGERTIES NY 12477-0618 |
| JANET BERIS CUST | SEAN MICHAEL BERIS UNIF TRANS MIN ACT NJ 3 HEATH ROAD MONMOUTH JUNCTION NJ 08852-2933 |

| Claim Name | Address Information |
|---|---|
| JANET BRADLEY | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974-1306 |
| JANET BRADLEY & | WILLIAM J BRADLEY JT TEN 443 CHARNWOOD RD NEW PROVIDENCE NJ 07974-1306 |
| JANET C KOZICH | 11614 QUAIL CREEK DR HOUSTON TX 77070-2542 |
| JANET C M DALY | 6140 LINDENHURST AVE LOS ANGELES CA 90048-4809 |
| JANET C STEPHENS CUST | MARK BRANDON STEPHENS UNDER FL GIFTS TO MINORS ACT 15923 NOTTING HILL DR LUTZ FL 33548-6147 |
| JANET D SAMSON | 3711 WINDSOR PKWY CORINTH TX 76210-4177 |
| JANET DIANE BEKEMEYER | 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| JANET F CATALDO | 18045 46TH AVENUE NORTH PLYMOUTH MN 55446-1927 |
| JANET F GERSKE | 914 WEST LELAND AVENUE 3 CHICAGO IL 60640-5197 |
| JANET F MERVISH | C/O HARRY A MERVISH 585 WEST END AVE NEW YORK NY 10024-1715 |
| JANET FERGUSON | FOUR CHRISTOPHER COURT ST JAMES NY 11780-2900 |
| JANET FRIEDMAN CUST STEVEN | FRIEDMAN UNIF GIFT MIN ACT NJ 151 PROSPECT AVE APT 12A HACKENSACK NJ 07601-2215 |
| JANET H SCHULTZ | 43 RICHMOND RD BELMONT MA 02478-3317 |
| JANET HEATH ELLIS | BOX 385 HELENA MT 59624-0385 |
| JANET I SKLOW | 9325 LAGOON PLACE APT 202K FT LAUDERDALE FL 33324-6733 |
| JANET I VILLA | 2332 E RANDALL ROAD GILBERT AZ 85296-1539 |
| JANET K BAKOS | 120 DENISON AVE ELYRIA OH 44035-6049 |
| JANET K GRISCOM | PO BOX 823 ALLOWAY NJ 08001-0823 |
| JANET L COMBS | 2828 CORSO DR POWHATAN VA 23139-7728 |
| JANET L LAZEROWITZ | 844 TEQUESTA DRIVE FRANKLIN LAKES NJ 07417-2108 |
| JANET L SASS | 1707 EAST 52ND STREET MINNEAPOLIS MN 55417-1233 |
| JANET L ZITTEL | 122-14 23RD AVE COLLEGE POINT NY 11356-2530 |
| JANET LALOSH | 25 LAFAYETTE AVE APT 5F BROOKLYN NY 11217-1433 |
| JANET LEE ASHLEY | 20967 BAYSIDE AVENUE ROCK HALL MD 21661-1440 |
| JANET M ALLEN | 38 WEST HAMILTON PLACE APT 1R JERSEY CITY NJ 07302-1622 |
| JANET M CONNOR | 527 SUMMER AVE LYNDHURST NJ 07071-3217 |
| JANET M ENG | 512 HEADQUARTERS ROAD PO BOX 9 ERWINNA PA 18920-0009 |
| JANET M FENTON & BRIAN A | FENTON JT TEN 234 MARILYNN ST EAST ISLIP NY 11730-3306 |
| JANET M HINCKLEY | 4 KAREN DR HOPE VALLEY RI 02832-1266 |
| JANET MITTLER CUST ELYSE | MITTLER UNDER NY UNIF GIFTS TO MIN ACT 411 E 57TH ST NEW YORK NY 10022-3066 |
| JANET PFAFF GARESCHE | 12 RIDGELINE DR ST LOUIS MO 63122-1728 |
| JANET R TELFORD TOD | PATRICK K TELFORD SUBJECT TO STA TOD RULES 46435 WAYNEWOOD DR NEW WATERFORD OH 44445-9615 |
| JANET S BLOHN | 5042 S 162ND AVE OMAHA NE 68135-1204 |
| JANET S COSSON | 130 NEBRASKA AVE OAK RIDGE TN 37830-8142 |
| JANET S KAMMERER | 1230 NW KAINUI DRIVE CORVALLIS OR 97330-9547 |
| JANET SUK YEE FAN | 1509-1331 WEST GEORGIA ST VANCOUVER BC V6E 4P1 CANADA |
| JANET T WASHINGTON | 151-47 136 AVENUE JAMAICA NY 11434-3513 |
| JANET WALTHER | 304 WEST 75TH STREET APT 17E NEW YORK NY 10023-1693 |
| JANET WAY | 152 W NEWELL AVE RUTHERFORD NJ 07070-2240 |
| JANET WILLIS | 36 WINDINGS SANDERSTEAD SOUTH CROYDON CR2 OHU UNITED KINGDOM |
| JANET ZURANSKY | 2 RIDLEY RD RANDOLPH MA 02368-1531 |
| JANETTE D COLLOBY | 21 BLENHEIM RD CHISWICK LONDON W4 1UB UNITED KINGDOM |
| JANETTE E KUSTLER | 8829 FORT HAMILTON PKWY APT D60 BROOKLYN NY 11209-6031 |
| JANETTE JACOBSON TR | U/A DTD 06/07/88 JANETTE JACOBSON TRUST A 54 5TH AVE SAN FRANCISCO CA 94118-1308 |
| JANICE A KRUEGER & | ELIZABETH A RODERICK JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |
| JANICE A KRUEGER & | WILLIAM A KRUEGER JR JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |

| Claim Name | Address Information |
|---|---|
| JANICE BREYER | 183 JEFFERSON STREET STRATFORD CT 06615-7810 |
| JANICE BRYSON | 549 GLEN RIDGE DRIVE SOUTH BRIDGEWATER NJ 08807-1613 |
| JANICE C BARNET | 6 BABBITT WAY ALLENTOWN NJ 08501-2023 |
| JANICE C PEIGAHI | 95 PRALL LANE EUGENE OR 97405-3335 |
| JANICE CHUMBLEY | 167 WOODMONT BLVD NASHVILLE TN 37205-2239 |
| JANICE E GRANLUND | BOX 295 SOUTH WELLFLEET MA 02663-0295 |
| JANICE E HERMON | 70 JESSIE LANE PETALUMA CA 94952-1905 |
| JANICE F KUBOTA | 44 STARBUCK DR MUIR BEACH CA 94965-9715 |
| JANICE FAZIO CELEDONIA | 2516 LINDENWOOD DR UPPER ST CLAIR PA 15241-2506 |
| JANICE FINCH SCHUMACHER | 5749 SUMMIT CREST DR LA CANADA CA 91011-1855 |
| JANICE GUTTILLA | 174 LEVERETT AVE STATEN ISLAND NY 10308-1644 |
| JANICE J EMMERSON | 40 EMBASSY GARDENS BLAKENEY ROAD BECKENHAM KENT BR3 1HF UNITED KINGDOM |
| JANICE L O BRIEN | 5912 THOMAS AVE S MINNEAPOLIS MN 55410-2955 |
| JANICE M HEAD | 2710 BENSON GARDENS BLVD OMAHA NE 68134-6716 |
| JANICE M HOFFBAUER & | LEO M HOFFBAUER JT TEN 11554 S BRADLEY DR JEROME MI 49249-9740 |
| JANICE M HOPPER | 6 DUPONT CIRCLE COUNCIL BLUFFS IA 51503-4806 |
| JANICE M TREMBLAY | 21 CLUFF ROAD SALEM NH 03079-3308 |
| JANICE NONAKA | 3380 JOSHUA WOODS PLACE CONCORD CA 94518-2311 |
| JANICE P DAVIES | 12-14 POTTERY LANE HOLLAND PARK LONDON W114LZ UNITED KINGDOM |
| JANICE PETRILLO | 172 CAMDEN DRIVE BAL HARBOUR FL 33154-1329 |
| JANICE R ADAMS | 1744 CROWBERRY DRIVE DALLAS TX 75228-3742 |
| JANICE S CLAUSER | 6746 W 575 S CRAWFORDSVILLE IN 47933-6338 |
| JANICE S SCHEIMER | 2340 OAK HILLS DR COLORADO SPRINGS CO 80919-3473 |
| JANICE SCLAFANI | 19 LAURINE ROAD SAUGUS MA 01906-3106 |
| JANICE T CHRISTENSEN CUST | EDITH L CHRISTENSEN UNIF GIFT MIN ACT CT 258 N CANTERBURY RD CANTERBURY CT 06331-1232 |
| JANIE DUNHAM | 804 KINGS ROW 1 PALATINE IL 60074-1381 |
| JANINE AMANDA NATHAN | 16 SWAN LN LOUGHTON ESSEX 1G10 4QW UNITED KINGDOM |
| JANINE E MADDEN | C/O JEAN MADDEN 24 DULWICH ROAD HOLLAND ON SEA UNITED KINGDOM |
| JANINE F COLETTA | 71 MAGNOLIA DRIVE NEW PROVIDENCE NJ 07974-1407 |
| JANINE F TORMEY | 71 MAGNOLIA DRIVE NEW PROVIDENCE NJ 07974-1407 |
| JANINE M SOLENSKI | 17 PINECONE LN WESTBURY NY 11590-6204 |
| JANINE R MCDONALD | 7 HIGH STREET MIDDLEBURY VT 05753-1202 |
| JANINE TOSCANO | 132 WEST 31ST STREET BAYONNE NJ 07002-1816 |
| JANIS BYNOE | 120 E 54TH ST BROOKLYN NY 11203-2506 |
| JANIS H BECKER | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010-2332 |
| JANIS L DEFUSCO | 402 BIRMINGHAM RD BURBANK CA 91504-3907 |
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| JANN EDELMANN | 6945 108TH ST APT 5C FOREST HILLS NY 11375-3833 |
| JANN MCMAHON | 3407 HILTON WOODS DRIVE COLUMBUS GA 31906-1309 |
| JANN S EDELMANN | 69-45 108TH ST FOREST HILLS NY 11375-3850 |
| JANNY CHOW | 23 G WILLOW MANSION TAIKOO SHIN G HONG KONG HONG KONG |
| JANNY SHUK CHUN LAI | FLAT H 32/F BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET SHAU KEI WAN HONG KONG CHINA |
| JANPHILIPP M PFANDER | 3 CAMERA PLACE LONDON GT LON SW100BJ UNITED KINGDOM |
| JAO, ANDREA T. | 77 SEVENTH AVE. APT. 10-S NEW YORK NY 10011 |
| JARCK, PETER C | 112 RIDGE ROAD RUMSON NJ 07760-1120 |
| JARED E LACK | 50 LEXINGTON AVENUE APT 21 B NEW YORK NY 10010-2935 |
| JARED LEVY | 3225 TURTLE CREEK 1128 DALLAS TX 75219-5468 |

| Claim Name | Address Information |
|---|---|
| JARMEY, ELIZABETH | 51 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW6 3LL UNITED KINGDOM |
| JARRED E MAYROSH | 730 WEST OAKDALE AVE UNIT 2 CHICAGO IL 60657-5212 |
| JARRED E RANDONE | 3402 CALIFORNIA ST OMAHA NE 68131-1920 |
| JARROD LIEBEL & | SARAH LIEBEL JT TEN 11516 WATERFORD LN FRISCO TX 75035 |
| JARVIS J SLADE JR & | GEORGIANA J SLADE TR JARVIS J SLADE JR & GEORGIANA J SLADE TRUST UA 05/09/84 417 PARK AVE APT 9E NEW YORK NY 10022-4401 |
| JARVIS, CHRISTOPHER | 15 CRITCHMERE HILL HASLEMERE GO27 1LS UNITED KINGDOM |
| JASMINE MACHARE | 115 5TH AVENUE SOUTH JACKSONVILLE BEACH FL 32250-6736 |
| JASON A FARAGO | 303 ORANGE AVE CRANFORD NJ 07016-2343 |
| JASON C RODRIGUES | FLAT 4 3 OLD NICHOL ST LONDON E2 7HR UNITED KINGDOM |
| JASON C SUMNER | 20 FOREST WAY KINGS HILL WEST MAILLING KENT ME194FW UNITED KINGDOM |
| JASON CANTER | 2121 TAYLOR STREET APT4 SAN FRANCISCO CA 94133-2272 |
| JASON CHANDLER | 7113 SOUTH 140 STREET OMAHA NE 68138-6228 |
| JASON D MARLOVITS | 257 PAXTON WAY GLASTONBURY CT 06033-3387 |
| JASON D MARLOVITS | 257 PAXTON WAY GLASTONBURY CT 06033-3387 |
| JASON DIAMOND | 789 N WATER ST 400 MILWAUKEE WI 53202-3534 |
| JASON DREW SCHWARTZ | 1-9/39/722 ROPPONGI MINATO-KU TOKYO 1060032 JAPAN |
| JASON DUNN | 1-11-41 MITA TOKYO 108-0073 JAPAN |
| JASON E SHACKELFORD | 900 N KINGSBURY UNIT 1120 CHICAGO IL 60610-7452 |
| JASON E WILSON | 10 LEONARD ST APT 3N NEWYORK NY 10013-2963 |
| JASON FEDIUK | 4096 NAPIER ST BURNABY BC V5C 3G2 CANADA |
| JASON FERTITTA | 2417 PELHAM DR HOUSTON TX 77019-3419 |
| JASON FOSTERBEY | 502 JEFFERSON ST APT 1 HOBOKEN NJ 07030-2084 |
| JASON GOLDBERG | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |
| JASON HARLEY STEED | 6 DUDLEY ST BONDI SYDNEY NSW 2026 AUSTRALIA |
| JASON J SIEIRA | 341 HARVARD AVE HILLSIDE NJ 07205-2004 |
| JASON J TULLY | 88 PETHERTON ROAD LONDON GT LON N52RG UNITED KINGDOM |
| JASON J ZHU | 51 BEECHWOOD AVE METUCHEN NJ 08840-2132 |
| JASON M GOLDBERG | 1 RAVINE ROAD TENAFLY NJ 07670-2124 |
| JASON M QUINN | 30 ELM SEA LN MANHASSET NY 11030-1025 |
| JASON M SKIER | 1875 KALANIANAOLE AVE APT 602 HILO HI 96720-4903 |
| JASON MARGIOTTA | 666 GREENWICH ST APT 622 NEW YORK NY 10014-6333 |
| JASON MIKA CUST | CHLOE SLOAN MIKA UNDER IL UNIF TRANS MIN ACT 516 FOREST MEWS DRIVE OAKBROOK IL 60523-2618 |
| JASON P BARRY | 1075 WASHINGTON ST WHITMAN MA 02382-1367 |
| JASON PENMAN | 25 KILWORTH AVE SHENFIELD ESSEX CM15 8PS UNITED KINGDOM |
| JASON S SCHECHTER | 41 STRATFORD ROAD HARRISON NY 10528-1113 |
| JASON SCHWALDE | 737 PARK AVE NEW YORK NY 10021-4256 |
| JASON SOANES | 70 WAIATARUA ROAD REMUERA AUCKLAND 1050 NEW ZEALAND |
| JASON T GUTCHEON | 2 HEATHCOTE AVON CT 06001-3174 |
| JASON T LEMME | 2 GOLD ST APT 603 NEW YORK NY 10038-4838 |
| JASON TUDOR | 51 YOO BUILDING 17 HALL ROAD LONDON GT LON NW8 9RF UNITED KINGDOM |
| JASON W PSIROGIANES | 359 LONGBOW DR FRANKLIN LAKES NJ 07417-2124 |
| JASON W TAVARES | 143 PROSPECT STREET DOVER NJ 07801-4516 |
| JASON WOODARDS | 22 TODMAN AVENUE KENSINGTON NSW 2033 AUSTRALIA |
| JASPER GALE | 143 O SULLIVAN ROAD BELLEVUE HILL NSW 2023 AUSTRALIA |
| JAVED A LATIF | 32 CANN HALL ROAD LEYTONSTONE LONDON E113HZ UNITED KINGDOM |
| JAVIER COLAS | C FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| JAVIER E CASTRILLO | 500 BLOOMFIELD STREET HOBOKEN NJ 07030-5171 |

| Claim Name | Address Information |
|---|---|
| JAVIER OLASCOAGA | 12A COLLINGHAM PLACE BASEMENT FLAT LONDON SW5 0PZ UNITED KINGDOM |
| JAW SHENG KONG | 2ND FLOOR 3 LANE 450 CHEN KUNG ROAD SECTION 5 NEIHU TAIPEI TAIWAN |
| JAW SHENG KONG | 2ND FLOOR 3 LANE 450 CHEN KUNG ROAD SECTION 5 NEIHU TAIPEI TAIWAN |
| JAWAD S TOUMA & | JAN M TOUMA JT TEN 17 ACORNRIDGE COURT DURHAM NC 27707-5075 |
| JAWAD, ANTHONY | 8 WOODMANSTORNE RD CARSHALTON BEECHES SURREY SM5 4JL UNITED KINGDOM |
| JAWAHAR CHIRIMAR | 44 LAIGHT ST 7B NEW YORK NY 10013-2148 |
| JAWAHAR GHIA CUST AUDREY | GHIA UNDER NC UNIF GIFTS TO MINORS ACT 805 CHURCHILL DRIVE CHAPEL HILL NC 27517-3006 |
| JAY CHAPLER | 3240 HENRY HUDSON PKWY E APT 4D BRONX NY 10463-3221 |
| JAY COHEN | 100 HIGH POINT DR APT 512 HARTSDALE NY 10530-1132 |
| JAY E GLUCKMAN | 4 DARLINGTON CT MANALAPAN NJ 07726-4224 |
| JAY G FOONBERG & LOIS A | FOONBERG JT TEN 716 NORTH REXFORD DRIVE BEVERLY HILLS CA 90210-3314 |
| JAY H ROSENTHAL | 3119 NESTLING PINE CT ELLICOTT CITY MD 21042-7617 |
| JAY HARVEY TOD | CARTER COMPTON COLLINS III SUBJECT TO STA TOD RULES 15 GROVE ST SAN RAFAEL CA 94901-3650 |
| JAY L CLEMENT | 8 LOWER FALLS RD FALMOUTH ME 04105-1878 |
| JAY M BENACH | 511 SIXTH AVE NUMBER 521 NEW YORK NY 10011-8436 |
| JAY M PHILIP | 100 RIVERSIDE BLVD UNIT 3C NEW YORK NY 10069-0400 |
| JAY MECKLINGER | C/O HAYWOOD SECURITIES INC 2000 COMMERCE PLACE 400 BURRARD STREET VANCOVUER BC V6C 3A6 CANADA |
| JAY R FEUERSTEIN | 189 E LAKE SHORE DR STE 10 CHICAGO IL 60611-6314 |
| JAY S DAVIDSON | 28450 DORIE LANE WATERFORD WI 53185-1870 |
| JAY SHAH | 50 GARDEN BLVD HICKSVILLE NY 11801-5931 |
| JAY SHECHTER | 22 SUNSET PL EMERSON NJ 07630-1726 |
| JAY TALVINSKY | 316 WESTMINSTER RD CEDARHURST NY 11516-1126 |
| JAY W MC ENTIRE | 978 E 5475 S OGDEN UT 84405-7066 |
| JAY W RUSSELL CUST LAUREN | KATHLEEN RUSSELL UNDER CA UNIF TRANSFERS TO MINORS 216 NAPA CT SIMI VALLEY CA 93065-7399 |
| JAY W RUSSELL CUST SAMANTHA | TAYLOR RUSSELL UND CA UNIF TRAN TO MIN 216 NAPA CT SIMI VALLEY CA 93065-7399 |
| JAY WEISMAN CUST ROSS | WEISMAN UNIF GIFT MIN ACT ILLINOIS 4653 W ESTES LINCOLNWOOD IL 60712-2114 |
| JAY WEISMAN CUST SUZANNE | WEISMAN UNIF GIFT MIN ACT ILLINOIS 4653 W ESTES LINCOLNWOOD IL 60712-2114 |
| JAYANTIBHAI A PATEL & | KUSUM J PATEL JT TEN 1330 NASHLEE DR SW LILBURN GA 30047-7641 |
| JAYAVEERA KODALI & | LARA MARCON JT TEN 30 W 63RD ST APT 5H NEW YORK NY 10023-7108 |
| JAYLA MORANT | 6423 OL MADISON LANE COLLEGE PARK GA 30349-9070 |
| JAYNE A BOZZUTO | 5 STONEHENGE PLACE CHESHIRE CT 06410-3733 |
| JAYNE S WONG | 1814 RELIEZ VALLEY RD LAFAYETTE CA 94549-1938 |
| JAYSHREE SISODIA | 36 ASHFORD ROAD SOUTH WOODFORD LONDON E18 1JZ UNITED KINGDOM |
| JDD HOLDINGS, LIMITED PARTNERSHIP | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| JEAN A HOSHIKO | PO BOX 119 KERSEY CO 80644-0119 |
| JEAN A JOHNSON | 7400 CLAREWOOD DR APT 924 HOUSTON TX 77036-4342 |
| JEAN A JOQUE | 6 TAYLORS RUN BEDFORD IN 47421-9100 |
| JEAN A KNOWLES TR | JEAN A KNOWLES TRUST U/A DTD 08/08/2006 6145 CODE AVE S EDINA MN 55436-2683 |
| JEAN A RAMEY | 3500 TRILLIUM CROSSING APT 2031 COLUMBUS OH 43235-7996 |
| JEAN A VOGEL | 9587 FOX LN BRUSSELS WI 54204-9785 |
| JEAN BIEGELSON | 120 CENTRAL PARK S APT 4F NEW YORK NY 10019-1509 |
| JEAN C BUTTON | FLAT 1 22 HERMON HILL WANSTEAD LONDON GT LON E112AP UNITED KINGDOM |
| JEAN C BUTTON | FLAT 1 22 HERMON HILL WANSTEAD LONDON GT LON E112AP UNITED KINGDOM |
| JEAN CHEN-VILLALBA | 90 BEEKMAN ST APT 3G NEW YORK NY 10038-1876 |
| JEAN CHRISTOPHE HYVERT | 10D GLENLAKE PARKWAY SUITE 600 ATLANTA GA 30328-3473 |

| Claim Name | Address Information |
|---|---|
| JEAN DE WATTEVILLE | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| JEAN DENICOLA | 1826 69TH ST BROOKLYN NY 11204-5030 |
| JEAN F FALLAN CUST JORRUN | FALLAN UNIF GIFT MIN ACT MONT C/O JORRUN FALLAN LISTON 332 E KENT MISSOULA MT 59801-6024 |
| JEAN F MULLER | C/O JEAN F MULLER-MEYERSON 61 LINDBERGH PLACE POUGHKEEPSIE NY 12603-1335 |
| JEAN FRENCH CUST JOHN HENRY | FRENCH UNIF GIFT MIN ACT NY LE BRUN AVE AMITYVILLE NY 11701 |
| JEAN G KASTER | 955 JACKLING DR HILLSBOROUGH CA 94010-6127 |
| JEAN GROENEVELD | 12 ALLEGHENY DR S FARMINGVILLE NY 11738-2806 |
| JEAN H ESKIND | 3412 CHURIN DR MOUNTAIN VIEW CA 94040-4533 |
| JEAN H GREER | 1133 W PEMBROOK DRIVE PEORIA IL 61614-4142 |
| JEAN K ADAMIEC | 106 BRENT DR WALLINGFORD PA 19086-6611 |
| JEAN K PAPAJOHN | 301 DUTCH ROAD REHOBOTH DE 19971-3335 |
| JEAN KOMETANI | 1823 HALEKOA DR HONOLULU HI 96821-1028 |
| JEAN L CHAPIN | 176 FERNCLIFF ROAD FAIRFIELD CT 06825-2706 |
| JEAN L HILLIKER | 4 WESTWOOD CIRCLE WORCESTER MA 01609-1242 |
| JEAN L VALERIO | 41 IVES FARM ROAD BREWSTER NY 10509-5524 |
| JEAN LEE | 6A HERMAN STREET ROXBURY MA 02119-1979 |
| JEAN LOIS BORDEN | 8780 E MCKELLIPS RD 257 SCOTTSDALE AZ 85257-4818 |
| JEAN M CARTER | 501 EAST 6TH ST SOUTH BOSTON MA 02127-3058 |
| JEAN M CARTER | 501 EAST 6TH STREET SOUTH BOSTON MA 02127-3058 |
| JEAN M DEFLORIO | 32 HAWTHORN AVENUE NEEDHAM MA 02492-3806 |
| JEAN M FRETER CUST | CHRISTOPHER WINN FRETER UNIF GIFT MIN ACT MD 716 SPRING MILLS SCHOOL RD WESTMINSTER MD 21157-6826 |
| JEAN M REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| JEAN M ZALCENSZTAJN | P O BOX 35563 LAS VEGAS NV 89133-5563 |
| JEAN MARIE COLEMAN | 84 W JOHNSON ST WASHINGTON NJ 07882-1329 |
| JEAN MARIE POTVIN | 18 PELLBRIDGE DRIVE HOPEWELL JUNCTION NY 12533-6229 |
| JEAN MARIE, PANKO | 4 MAYLING CT EDISON NJ 08837 |
| JEAN MAXILIEN | 770 ALBANY AVENUE BROOKLYN NY 11203-2143 |
| JEAN MCNICHOLAS EARL | 35 SHERRY HILL LANE MANHASSET NY 11030-3220 |
| JEAN O STEBBINS TOD | CYNTHIA J STEBBINS SUBJECT TO STA TOD RULES 28 GLENRIDGE RD SCOTIA NY 12302-4522 |
| JEAN P OSTERLE | 5406 KIPLING RD PITTSBURGH PA 15217-1038 |
| JEAN PAUL CHARBONEAU | 15 LEXINGTON ST 2 WATERTOWN MA 02472-2238 |
| JEAN PENNEBAKER | BOX 4039 CAMPBELLVILLE KY 42719-4039 |
| JEAN PHILIPPE PERRAUD | FLAT 5 36 EMPERORS GATE LONDON SW7 4JA UNITED KINGDOM |
| JEAN PUGH ADAMS | 2413 BERKLEY PLACE GREENSBORO NC 27403-1602 |
| JEAN R. BRACKLEY + JOHN BRAKCLEY JR, JTWROS | 4545 LAKELAND HARBOR LOOP BOX 489 LAKELAND FL 33805 |
| JEAN S COWDERY TR JEAN S COWDERY | REVOCABLE TRUST U/A DTD 5/18/00 54 ELM ST CHELMSFORD MA 01824-4231 |
| JEAN SEAMAN | 11939 GOLDNEEDLE WAY COLUMBIA MD 21044-4504 |
| JEAN SNYDER | 306 ROCKY RUN RD CALIFON NJ 07830-4182 |
| JEAN TAM | 11 LANTERN LN EAST BRUNSWICK NJ 08816-3232 |
| JEAN V STUERTZ | 2162 BRANDYWYN LANE BUFFALO GROVE IL 60089-6653 |
| JEAN VICKERS ADMIN | EST NANCY WHARTON 164 HAWTHORNE RD ST AUGUSTINE FL 32086-6612 |
| JEAN W LABRECQUE | 2 LONGSPUR RD CHELMSFORD MA 01824-1124 |
| JEAN W MEARES | 11939 GOLD NEEDLE WAY COLUMBIA MD 21044-4504 |
| JEAN W STEINER | 731 TALL GRASS LANE PLYMOUTH WI 53073-4245 |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE WYCKOFF NJ 07481-2149 |
| JEAN-CHRISTOPHE MAS | 501 EAST 79TH STREET NEW YORK NY 10075-0735 |

| Claim Name | Address Information |
|---|---|
| JEAN-MICHEL RAYNAUD | 145 WEST 67TH STREET 27J NEW YORK NY 10023-5937 |
| JEAN-PAUL ELARD | 5 DENISE COURT FAIRHAVEN NJ 07704-3433 |
| JEANBAPTISTE N NATALI | 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON GT LON W148QG UNITED KINGDOM |
| JEANE M NORONHA | 1936 ORCHARD AVE SAN LEANDRO CA 94577-3411 |
| JEANEEN K BATES | 109 GENTRY CIR LAFAYETTE LA 70508-6329 |
| JEANET PEAN | 17 LANDAU LANE NEW HEMPSTEAD NY 10977-1826 |
| JEANETTE CHILTON WOLLINKA | 36938 S FOXGLEN LANE TUCSON AZ 85739-1207 |
| JEANETTE HESS KOENIG | 32 SPRINGMEADOW DR KINGS PARK NY 11754-4607 |
| JEANETTE KROENING | 228 GRAND AVE HARTFORD WI 53027-1906 |
| JEANETTE L LEEDS | 34 BYRON PLACE SCARSDALE NY 10583-1902 |
| JEANETTE MARINO | 217 COMMUNITY CIR OLD BRIDGE NJ 08857-1953 |
| JEANETTE R MCCLOSKEY | AC 74-5526 1175 S REED ST 215 LAKEWOOD CO 80232-5554 |
| JEANINE H MCAULEY | 10 YARRAN STREET VICTORIA POINT BRISBANE QLD 4165 AUSTRALIA |
| JEANINE Q PASCHENKO | 23 RUNNYMEDE ROAD CHATHAM NJ 07928-1325 |
| JEANJACQUES L HERITIER | 453 WEST 43RD STREET 4C NEW YORK NY 10036-5341 |
| JEANMARIE GITTINGER KUEBKER | 9707 DOVE SHADOW SAN ANTONIO TX 78230-4079 |
| JEANMARIE ROTH & JAMES R | ROTH JT TEN 228 KENINGSTON RD GARDEN CITY NY 11530-1315 |
| JEANNE A PATALANO | 300 EAST 59TH ST 2403 NEW YORK NY 10022-2059 |
| JEANNE C WEAVER TR | UA 10 03 02 JOANNE C WEAVER TRUST 49 ARCHER DR CLIFTON PARK NY 12065-7443 |
| JEANNE E CARMAN | 5511 MC GANN LANE UNIT 212 FITCHBURG WI 53711-4953 |
| JEANNE ELLIS TR | 07 29 99 JEANNE ELLIS TRUST 160 W 66TH ST 21B NEW YORK NY 10023-6557 |
| JEANNE F KELLY | 23 BELLEVUE AVENUE RUMSON NJ 07760-1104 |
| JEANNE GELLERSTEDT HICKS | 3353 PINE MEADOW RD NW ATLANTA GA 30327-2219 |
| JEANNE K NOLAN | 40 OSBORNE AVE MT SINAI NY 11766-3133 |
| JEANNE KELLY | 23 BELLEVUE AVE RUMSON NJ 07760-1104 |
| JEANNE KOCH DEADMAN | 5300 HIDDEN OAKS COURT ARLINGTON TX 76017-1210 |
| JEANNE L HECKMAN | 1204 E 7TH ST MERRILL WI 54452-1215 |
| JEANNE M O TOOLE | 37 HASTINGS ST UNIT 204 WEST ROXBURY MA 02132-2343 |
| JEANNE M ROGERS | 26 HERSHEY ROAD EAST BRUNSWICK NJ 08816-2633 |
| JEANNE MAE SLATER | 1146 6TH STREET HERMOSA BEACH CA 90254-4908 |
| JEANNE MARIE KOSTELNY | 114 S GEORGE ST MOUNT PROSPECT IL 60056-3428 |
| JEANNE MARR FORTE | 204 VALLEY DRIVE ROCKWALL TX 75087-3070 |
| JEANNE MCGONIBLE | 16109 E TREVINO DR FOUNTAIN HILLS AZ 85268-5634 |
| JEANNE NIETSCHE | 840 MAPLE AVE RIDGEFIELD NJ 07657-1217 |
| JEANNE P COLLINS & | MICHAEL A COLLINS JT TEN 111 PEPPERIDGE DR DINGMANS FERRY PA 18328-9154 |
| JEANNE P PIERROT | 711-32 TRAMWAY PL NE ALBUQUERQUE NM 87122 |
| JEANNE R FREKING CUST | SEAN J FREKING FLORIDA UNIF TRANSF TO MIN 1317 LONG S PEAK LONGMONT CO 80501-4220 |
| JEANNE RUSSO | 9902 3RD AVE APT 5C BROOKLYN NY 11209-7923 |
| JEANNE SWEENEY | 250 EAST 87TH STREET APT 9D NEW YORK NY 10128-3159 |
| JEANNETTE C GEORGE | 3409 ELLA LEE LN HOUSTON TX 77027-4101 |
| JEANNETTE FESHOLD | 1914 WEST 6TH ST BROOKLYN NY 11223-2652 |
| JEANNETTE M CLARK & | KENTON P CLARK JT TEN 2 FOREST TRAIL PETALUMA CA 94952-4873 |
| JEANNETTE MARIE HOFFMAN | 55507 202ND ST PACIFIC JUNTION IA 51561-4051 |
| JEANNINE A DAVIS | PO BOX 2995 LAKE HAVASU AZ 86405-2995 |
| JEANNINE AMBRIANO | 609 W 114TH ST APT 55 NEW YORK NY 10025-7911 |
| JEANNINE ARATA | 1219 REDWOOD WAY MILLBRAE CA 94030-1023 |
| JEANNINE JENNINGS & | MATTHEW JENNINGS JT TEN 20510 REGAL OAK YORBA LINDA CA 92886 |
| JEANNINE M GRANTHAM | 7415 MERRIMUSIC CIRCLE SEVERN MD 21144-1152 |

| Claim Name | Address Information |
|---|---|
| JEANNINE MOZIAN | 596 CONCORD LANE WASHINGTON TOWNSHIP NJ 07676-393 |
| JEANPIERRE BIARD | 8-1-1-1714 TOKIAS MINAMI-SENJU ARAKAWA-KU 116-0003 JAPAN |
| JEANPIERRE L GAUME | 31 PARK CRESCENT FINCHLEY LONDON GT LON N3 2NL UNITED KINGDOM |
| JEFF A FINKELSTEIN | 34 O CONNOR CIRCLE WEST ORANGE NJ 07052-3670 |
| JEFF BARTON | 975 KELLY RD WEST BOULDER CO 80302-9673 |
| JEFF CALLAWAY | 80 RANGE WAY NW CALGARY AB T3G 1H4 CANADA |
| JEFF D HALBERSMA | 7520 KENNEDY RD SEBASTOPOL CA 95472-5422 |
| JEFF DORMAN & | PAMELA DORMAN JT TEN 409 RIDGEWOOD AVE GLEN RIDGE NJ 07028-1617 |
| JEFF FOURNACE & | ANDREA FOURNACE JT TEN 11454 OSPREY LANDING WAY FT MYERS FL 33908-4969 |
| JEFF NANNEY | 9005 CURRYWOOD DRIVE AUSTIN TX 78759-7311 |
| JEFF OBERSCHEWEN | 116 BELL AVE HASBROUCK HTS NJ 07604-1420 |
| JEFF R GRAEBER | PO BOX 4789 PASO ROBLES CA 93447-4789 |
| JEFF VAN DEN NOORT ADM EST | ISABEL M VAN DEN NOORT PO BOX 144 NORTH HERO VT 05474 |
| JEFFERSON SAUNDERS | 6/16/11-1003 SHIROKANE MINATO-KU TOKYO 108-0072 JAPAN |
| JEFFERY C BUSSEY & | DAWN BUSSEY JT TEN 966 S 3RD ALBION NE 68620-1616 |
| JEFFERY J HOFFMAN & | JACQUELINE A HOFFMAN JT TEN 2260 PATTERSON LN EAST TROY OH 45373-2390 |
| JEFFERY P DOHERTY | 66 LEONARD STREET APT 6C NEW YORK NY 10013-3478 |
| JEFFERY PARKER CUST JEREMY I | PARKER UNDER NJ UNIF TRANSFERS TO MINORS ACT 269 MAPLE ST ENGLEWOOD NJ 07631-3704 |
| JEFFERY R ROTH | 2616 HUNTINGTON PL MISHAWAKA IN 46544-6768 |
| JEFFERY T SILVERMAN CUST | ANDREW L SILVERMAN UNDER FLORIDA U-T-M-A 3195 HARRINGTON DR BOCA RATON FL 33496-2506 |
| JEFFREY A AZIA | 16 FAIRWAY WEST HARTFORD CT 06117-2825 |
| JEFFREY A BEAUCHAMP | 3913 OLD FARM LANE VIRGINIA BEACH VA 23452-2701 |
| JEFFREY A HUBER | 505 S GEORGE MOUNT PROSPECT IL 60056-3913 |
| JEFFREY A LEWIS | 95 KIMBERLY RD COLONIA NJ 07067-1007 |
| JEFFREY A PETIT | 3 BARRIE RD EAST BRUNSWICK NJ 08816-4169 |
| JEFFREY A PHILLIPS & | KRISTIN L PHILLIPS JT TEN 132 NORTH DR FAIRHOPE AL 36532-3362 |
| JEFFREY A SPENCER | 94 BECKS BLVD RINGOES NJ 08551-1846 |
| JEFFREY A SZUBERT | 16207 JUSTIN CT TINLEY PARK IL 60477-6373 |
| JEFFREY A WIENER | 68 OAK HILL DRIVE SHARON MA 02067-2309 |
| JEFFREY B IGUS | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902-5545 |
| JEFFREY BASMAGY | 308 HARRISON AVENUE UNION BEACH NJ 07735-2742 |
| JEFFREY C QUINN | 6830 SABLE RIDGE RD NAPLES FL 34109-3802 |
| JEFFREY CHAMBERS | 138 ROBERT LANE STATEN ISLAND NY 10301-2245 |
| JEFFREY CHESNER | 107 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| JEFFREY D BIBY | 20 FIELDSTONE COURT NEW CITY NY 10956-6856 |
| JEFFREY D EVANS | 1588 STAPLER DR YARDLEY PA 19067-4214 |
| JEFFREY D JENNINGS | 18 SCUDDER ROAD WESTFIELD NJ 07090-1957 |
| JEFFREY D MAYS | 5210 HOMAU FALLS DR QUINCY IL 62305-1030 |
| JEFFREY D PURCELL | BOX 21494 BEAUMONT TX 77720-1494 |
| JEFFREY DAVID SIMMON | 2160 W BALDWIN RD INVERNESS IL 60067-4332 |
| JEFFREY E FOX | 3 ARGYLE COURT SCOTCH PLAINS NJ 07076-2407 |
| JEFFREY ENGLISH | 151 E INDUSTRY CT DEER PARK NY 11729 |
| JEFFREY F MOHR | 520 N STAPLEY DR APT 170 MESA AZ 85203-7262 |
| JEFFREY FRICCHIONE | 14 OAK HOLLOW LANE SPARTA NJ 07871-2864 |
| JEFFREY G DAVIS | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011-3704 |
| JEFFREY GOLDFARB | 38 PLEASANT RIDGE RD NEW HEMPSTEAD NY 10977-1624 |
| JEFFREY I KAHN | 1 MARKET LN GREAT NECK NY 11020-1201 |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY I KALMAN & | FRANCINE E KALMAN JT TEN 28 DEER TRAIL ROAD HILLSDALE NJ 07642-1706 |
| JEFFREY J INFANTE & | CATHY INFANTE JT TEN 439 LAKE RD WYCKOFF NJ 07481-1526 |
| JEFFREY J MARTIN | 130 POANOKET PATH WRENTHAM MA 02093 |
| JEFFREY J STREMCHA | 5034 130TH STREET EAST NORTHFIELD MN 55057-4695 |
| JEFFREY K MUDRICK | 183 WASHINGTON AVENUE CHATHAM NJ 07928-1862 |
| JEFFREY KITTAY | 280 WASHINGTON ST 206 BRIGHTON MA 02135-3511 |
| JEFFREY KLINGER | 304 MELROSE AVENUE MILL VALLEY CA 94941-3436 |
| JEFFREY L BARKER | 2606 PAMELA AVE ANN ARBOR MI 48103-2862 |
| JEFFREY L CRAFTS | 26032 FLINTLOCK LANE LAGUNA HILLS CA 92653-6328 |
| JEFFREY L HEIDSIECK & | SUSAN L HEIDSIEC JT TEN 576 PAPALANI STREET KAILUA HI 96734-3518 |
| JEFFREY L PERLMAN | 1637 OAKWOOD DRIVE UNIT S 207 PENN VALLEY PA 19072-1006 |
| JEFFREY L REIS | 2841 CENTURY HARBOR 3 MIDDLETON WI 53562-1828 |
| JEFFREY LAZAR | 29 WOODS RD GREENWOOD LAKE NY 10925-4404 |
| JEFFREY M COFFIN | 2073 EIGHTH AVENUE APT 2 NEW YORK NY 10026-3377 |
| JEFFREY M KANACKI | 15304 ORCHARD LANE OAK FOREST IL 60452-1611 |
| JEFFREY M SEAMAN | 1315 ASBURY AVENUE WINNETKA IL 60093-1458 |
| JEFFREY M WOO | 183 HARBOR INN ROAD BAYVILLE NJ 08721-3657 |
| JEFFREY MADANS | 97 EHRHARDT ROAD PEARL RIVER NY 10965-1934 |
| JEFFREY MATSUMOTO | SHIMOMIYABICHO 2-30 3F SHINJUKU KU TOKYO 162 0822 JAPAN |
| JEFFREY MITCHELL SKIER | 13 HILLCREST RD HONESDALE PA 18431-1443 |
| JEFFREY MORAITIS | 15634 MARILYN PLYMOUTH MI 48170-4838 |
| JEFFREY N STEWART & MARY | CLAIRE STEWART JT TEN 75 MAYFAIR DRIVE SALINAS CA 93905-3208 |
| JEFFREY N THEILER | 2641 CHESTNUT ST SAN FRANCISCO CA 94123-2407 |
| JEFFREY P RATTET | BOX 657 BLUE JAY CA 92317-0657 |
| JEFFREY P WOOD | 4024 BYRON ST HOUSTON TX 77005-3630 |
| JEFFREY PSAKI | 205 E 63RD STREET APT 8D NEW YORK NY 10065-7409 |
| JEFFREY R MOSTER | 1326 WEST BYRON CHICAGO IL 60613-2819 |
| JEFFREY R OSBORN | 505 4TH STREET APT 514 HOBOKEN NJ 07030-8612 |
| JEFFREY R SECHREST | 850 PARK AVENUE APT 2B NEW YORK NY 10075-1845 |
| JEFFREY ROBERTS | APT 1302 B 1 FAIRMONT AVENUE LONDON E14 9PB UNITED KINGDOM |
| JEFFREY ROGERS | 19650 WELLINGTON CT BROOKFIELD WI 53045-4142 |
| JEFFREY RUBEL | 310 TULIP CIRCLE CLARKS SUMMIT PA 18411-2134 |
| JEFFREY S CHALSON | 120 EAST 34TH STREET APT 18 K NEW YORK NY 10016-4609 |
| JEFFREY S GOLD | 15310 BEAVERBROOK CT APT 3H SILVER SPRING MD 20906-1309 |
| JEFFREY S LIM | 26 COTTONWOOD RD MORRISTOWN NJ 07960-5972 |
| JEFFREY S MILLER | 2 COLUMBUS AVENUE APT 25C NEW YORK NY 10023-6929 |
| JEFFREY SCHULZ | 411 HARTUNG DR WYCKOFF NJ 07481-1320 |
| JEFFREY SCHWARTZ | 13683 GILLETTE RD ALBION NY 14411-9408 |
| JEFFREY STUART | 68 LOUDOUN ROAD LONDON NW8 0NA UNITED KINGDOM |
| JEFFREY T KESSLER | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040-2008 |
| JEFFREY THORP | 145 E 76TH ST APT 8B NEW YORK NY 10021-2843 |
| JEFFREY V MANDEL | 8 CLOVER DR GREAT NECK NY 11021-1801 |
| JEFFREY VILLWOCK | 5202 WALTON WAY ROSWELL GA 30076-3498 |
| JEFFREY W DESPARROIS | 3661 E EASTER CIR N CENTENNIAL CO 80122-2034 |
| JEFFREY W LEVER | 8 AIMEE COURT WARWICK NY 10990-2921 |
| JEFFREY YOSHIO KURASHIGE | 17911 73RD AVE E PUYALLUP WA 98375-2313 |
| JEFFREY YOSHIO KURASHIGE | 17911 73RD AVE E PUYALLUP WA 98375-2313 |
| JEFFREY, JANKER | 1500 WASHINGTON ST APT 3U HOBOKEN NJ 07030-6734 |
| JEFFREY, STUART | 68 LONDON ROAD LONDON NW8 ONA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEFFRY D MITCHELL & | LEORA ANN MITCHELL JT TEN 115 GARDENDALE TERRE HAUTE IN 47803-1769 |
| JEMAY A ARIAS | 42-02 79ST ELMHURST QUEENS NY 11373-3057 |
| JEN LING | 5621 8TH AVENUE BROOKLYN NY 11220-3517 |
| JEN LING | 5621 8TH AVENUE BROOKLYN NY 11220-3517 |
| JEN T HUNG | 210 N OUTER DR BAD AXE MI 48413-9708 |
| JENE KWONG JEUNG & JEAN W L | JEUNG JT TEN 2021 DEL HOLLOW ST LAKEWOOD CA 90712-2841 |
| JENINE D FLATT | 4 MOIRA ST PONSONBY AUCKLAND 1001 NEW ZEALAND |
| JENNA A WEISBERG | 1230 PEREGRINE WAY WESTON FL 33327-2369 |
| JENNA MYERS | 35 E 10TH ST APT 4K NEW YORK NY 10003-6159 |
| JENNIE B BASILE | 15 CHANDLER ROAD ANDOVER MA 01810-2814 |
| JENNIE C PENNINGTON CUST | ELEANOR W PENNINGTON UNIF GIFT MIN ACT NY 2276 SWEETBRIER RD SCHENECTADY NY 12309-2710 |
| JENNIE HO | 36 WINCHESTER CT MATAWAN NJ 07747-1855 |
| JENNIE L STEPHENSON | 4040 BAYCHESTER AVE BRONX NY 10466-2314 |
| JENNIE L WALKER | 435 W 57TH ST APT 15S NEW YORK NY 10019-1748 |
| JENNIE SANTELLAN | 405 DONNER AVE PETALUMA CA 94954-3606 |
| JENNIFER A DEBENEDICTIS | 243 CARDINAL AVENUE BOCA RATON FL 33486-3401 |
| JENNIFER A HALL | 85 LORD ROBERTS AVENUE LEIGH ON SEA ESSEX SS91ND UNITED KINGDOM |
| JENNIFER A HERSHFANG | 1718 P ST NW APT 704 WASHINGTON DC 20036-1351 |
| JENNIFER A LABROM | 15 KIDDERPORE GARDENS LONDON NW3 7SS UNITED KINGDOM |
| JENNIFER A SCHMIDT | 2941 SHEFIELD CT GREEN BAY WI 54311-5029 |
| JENNIFER A SHIELDS | 21 ALBION SQUARE LONDON E8 4ES UNITED KINGDOM |
| JENNIFER ANN SKRAPITS-SAEZ | 3052 RADCLIFFE DR YORKTOWN HEIGHTS NY 10598-2519 |
| JENNIFER C DAVIS | 11204 CYPRESS VIEW DRIVE CHARLOTTE NC 28262-2549 |
| JENNIFER CHIN S CHEW | BLK 9 TOA PAYOH LORONG 7 03-321 SINGAPOR 310009 SINGAPOR |
| JENNIFER COOKE RITTER | 130 HURON DRIVE CHATHAM NJ 07928-1238 |
| JENNIFER CURTIN WALKER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901-1218 |
| JENNIFER D SETHNA | 60 SPRUCE STREET HICKSVILLE NY 11801-3233 |
| JENNIFER E DORR | 3495 VICKSBURG DRIVE DAVIDSONVILLE MD 21035-1917 |
| JENNIFER E SENKLER | 3601 PERKINS LANE WEST SEATTLE WA 98199-1861 |
| JENNIFER EAKIN | 282 BROWN ST MINEOLA NY 11501-2109 |
| JENNIFER FITZGERALD | 1570 N WESTERN LAKE FOREST IL 60045-1231 |
| JENNIFER FREER | 115 SKYLARK DR GLENSHAW PA 15116-1260 |
| JENNIFER G MUZZEY | 104 NINTH STREET APT 5 HOBOKEN NJ 07030-5091 |
| JENNIFER GANDHI | 25 COLUMBIA PLACE MERRICK NY 11566-4208 |
| JENNIFER GRIER HOLMES | PO BOX 1287 BELLVILLE TX 77418-6255 |
| JENNIFER I PIEROT | 5811 WEST VIEW DRIVE ORANGE CA 92869-4315 |
| JENNIFER J BIRD | 11 MEADOWFORD NEWPORT NR SAFFRON WALDEN ESSEX CB 11 3QL UNITED KINGDOM |
| JENNIFER J JACKSON | 3852 HWY 71 GERING NE 69341-9205 |
| JENNIFER KEBERT | 10422 KINGSCLERE DR CARY NC 27511-6688 |
| JENNIFER KING | 2434 IRWIN AVENUE SPRINGFIELD OH 45505-2561 |
| JENNIFER L BEROOKHIM | 25 HICKORY DRIVE GREAT NECK NY 11021-1706 |
| JENNIFER L CONDOULIS | 2401 JOEL DRIVE BELLMORE NY 11710-2111 |
| JENNIFER L GENTILE | 912 W  ARMITAGE CHICAGO IL 60614-4204 |
| JENNIFER L GESSNER | 12163 OPEN MEADOW LANE BRISTOW VA 20136-2414 |
| JENNIFER L HELMS | 2 DORNOCH WAY TOWNSEND DE 19734-2863 |
| JENNIFER L HELMS | 2 DORNOCH WAY TOWNSEND DE 19734-2863 |
| JENNIFER L MURPHY | 587 HUNT LANE MANHASSET NY 11030-2754 |
| JENNIFER L SIMMONS | 119 NORTH LOWELL ROAD WINDHAM NH 03087-1213 |

| Claim Name | Address Information |
|---|---|
| JENNIFER L SMITH | 210 B 11TH STREET HOBOKEN NJ 07030-4347 |
| JENNIFER L SNEED & | RICHARD M DEANGELIS JT TEN 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| JENNIFER LABROM | 15 KIDDERPORE GARDENS LONDON NW3 7SS UNITED KINGDOM |
| JENNIFER LAINO | 333 EAST 53RD STREET APARTMENT 4 A NEW YORK NY 10022-4911 |
| JENNIFER LANDER | 272 ALTER AVE STATEN ISLAND NY 10305-1304 |
| JENNIFER LAWRENCE BENEDICT | 849 LAKE AVE GREENWICH CT 06831-3019 |
| JENNIFER M DOUSSAN | 6 LLOYD VILLAS LEWISHAM WAY LONDON SE4 1US UNITED KINGDOM |
| JENNIFER M EDDY | 15 OLD NECK RD MANCHESTER MA 01944-1565 |
| JENNIFER M GHIZ | 81 BLOSSOMCREST RD LEXINGTON MA 02421-7105 |
| JENNIFER M KRING | 1012 HAMSTED STREET FORT WORTH TX 76115-4320 |
| JENNIFER M LOOK | 840 PORTSIDE CIRCLE ROSEVILLE CA 95678-6461 |
| JENNIFER MCENROE TARR | 508 HAWTHORN LANE WINNETKA IL 60093-4107 |
| JENNIFER MOSS | 6560 BOOTH STREET REGO PARK NY 11374-4163 |
| JENNIFER N BOUCHARD | 596 OLD COUNTRY RD ROCKLAND ME 04841-5511 |
| JENNIFER PALMERO | 4 BEVERLY PLACE NEW CITY NY 10956-3908 |
| JENNIFER PEIL | 1408 BRICKELL BAY DR NO 1204 MIAMI FLORI FL MIAMI FLOR |
| JENNIFER PHILLIPPS MCDOUGALL | 1574 WESTOVER LOOP HEATHROW FL 32746-5099 |
| JENNIFER RUPNICK | 13616 VIC RD NE ALBUQUERQUE NM 87112-6621 |
| JENNIFER SCHULTHEIS | 80 FARM VIEW ROAD PORT WASHINGTON NY 11050-4550 |
| JENNIFER TARENTINO & | BLAZE TANKERSLEY JT TEN 180 MONTAGUE ST APT 7G BROOKLYN NY 11201-3617 |
| JENNIFER V CUTHBERT | 17505 WEXFORD TER APT 4C JAMAICA NY 11432-2849 |
| JENNIFER WELSH | 229 N HARVEY ST PLYMOUTH MI 48170-1241 |
| JENNIFER Y KIM | 310 E 46TH ST NO 3V NYC NY 10017-3032 |
| JENNIFER YACKUS | 796 9TH AVENUE APARTMENT 12A NEW YORK NY 10019-5607 |
| JENNIFER YU | 10 CONFUCIUS PLAZA APT 17M NEW YORK NY 10002-6720 |
| JENNIFER Z O LEARY | 3661 E LATHAM CT GILBERT AZ 85297-3016 |
| JENNIFER ZAMBINO | 68 FAWN LAKE FORREST HAWLEY PA 18428-8272 |
| JENNY A SIMONETTI | 3096 CHAFFEE AVE BRONX NY 10465-4049 |
| JENNY CHOI | 16 12TH PLACE LONG BEACH CA 90802-6003 |
| JENNY COTTINGHAM | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017-1708 |
| JENNY E HAYES | 45 CEDAR DR GREATNECK NY 11021-1933 |
| JENNY L NAISH | 30 NEW PLACE GARDENS UPMINSTER ESSEX RM 143DQ UNITED KINGDOM |
| JENNY MUNG SHAN CHENG | 343 BOCA RATON CT WALNUT CREEK CA 94598-3929 |
| JENNY QUEE LUN CHIAM | 7 DRAYCOTT DRIVE 04-02 SINGAPOR 259421 SINGAPOR |
| JENO SPIRO | 54 BOERUM ST APT 13-L BROOKLYN NY 11206-2414 |
| JENSEN, DONNA | 505 BRITTLE FERN AVE DELAND FL 32720-2683 |
| JEONG GU LEE | 25 HUDSON ST 405 JERSEY CITY NJ 07302-7507 |
| JERALDINE MARISAY | 6400 CUESTA TRAIL AUSTIN TX 78730-2841 |
| JERANDI MARQUIS | FDR 6299 NEW YORK NY 10150 |
| JERE P HYDE | 13618 CREWE STREET VAN NUYS CA 91405-4235 |
| JEREMIAH J O CONNELL | 166 DOREMUS AVE RIDGEWOOD NJ 07450-4236 |
| JEREMIAH M CALLAGHAH | 1010 OCEAN DRIVE JUNO BEACH FL 33408-1502 |
| JEREMIE PAPIN | FLAT 2 20 QUEENSGATE GARDENS LONDON SW75LZ UNITED KINGDOM |
| JEREMY CORN | 66 MUSWELL HILL ROAD LONDON N1O 3JR ENGLAND |
| JEREMY FRANK MOYLER | 22 UMPAWAUG RD REDDING CT 06896-2809 |
| JEREMY HALE | 10 KENMARE STREET APT 3 NEW YORK NY 10012-4605 |
| JEREMY HECKERLING | 250 WEST 15TH STREET APT 6C NEW YORK NY 10011-6511 |
| JEREMY J STURROCK | 18 HARPENDEN ROAD ST ALBANS HERTFORDSHIRE AL3 5AD UNITED KINGDOM |
| JEREMY K WOOD | 43 OAKDENE ROAD SEVENOAKS KENT TN13 3HJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| JEREMY L BANTA | ONE HORNBECK RIDGE POUGHKEEPSIE NY 12603-4205 |
| JEREMY MARTIN | HIROO GREEN HOUSE B 2-16-6 HIROO SHIBUYA-KU 150-0012 JAPAN |
| JEREMY MICHAEL SEARLE | 50 HOLLAND RD NO 03-01 BOTANIKA 258853 SINGAPORE |
| JEREMY P PENTON | 54 EASTCOTE GROVE SOUTHEND-ON-SEA ESSEX SS24QB UNITED KINGDOM |
| JEREMY PHILIP CRAMER | 801 BRICKELL KEY BLVD APT 2103 MIAMI FL 33131-3718 |
| JERI GOTTLOB HINKLE TR UA 1/1/04 | JERI G HINKLE MARITAL DEDUCT TR 150 N MAIN STE 1016 WICHITA KS 67202-1318 |
| JERI KREPS | 871 COUNTRYSIDE LN COLUMBUS IN 47201-8906 |
| JERI L ROSE | 218-46 139TH AVENUE SPRINGFIELD GARDENS NY 11413-265 |
| JERI R CHRISTOPHER | 860 SOUTH 500 WEST MT PLEASANT UT 84647-2000 |
| JERIMY R PENNOCK | 101 CARTER DR BELLINGHAM WA 98225-1443 |
| JEROLD T GARVEY | 3 CROOKED MEADOW LANE HINGHAM MA 02043-3121 |
| JEROME D LUCAS | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724-1108 |
| JEROME DAVID CASEBEER | C/O HALLIE CASEBEER 1050 N ONTARE RD SANTA BARBARA CA 93105-1936 |
| JEROME E ABRAHAMS & HILDA S | ABRAHAMS TR U-AGRMT DTD 02/25/77 FBO HILDA ABRAHAMS TR 435 L AMBIANCE DR APT K505 LONGBOAT KEY FL 34228-3922 |
| JEROME F BRIXNER & IRENE | BRIXNER JT TEN 14 HARTOM RD ROCHESTER NY 14624-4008 |
| JEROME GEATHERS | 12333 SOJOURN COURT HUNTERSVILLE NC 28078-6679 |
| JEROME GROSSMAN | 11 BROTHERS CT DIX HILLS NY 11746-4932 |
| JEROME J HERSCHMAN | 50 GRAY ROCK LANE CHAPPAQUA NY 10514-2511 |
| JEROME KELLY | 7 CRAMSEY PLACE DENVILLE NJ 07834-9503 |
| JEROME M LIBENSON & HARRIET | R LIBENSON JT TEN 1710 AVENIDA DEL MUNDO UNIT 708 CORONADO CA 92118-3066 |
| JEROME RENARD | FLAT 15 48 QUEEN S GARDENS LONDON GT LON W2 3AA UNITED KINGDOM |
| JEROME STERN | 47 HALSEY STREET LONDON SW3 2PT UNITED KINGDOM |
| JEROME TIERMAN TR U/W | DIANE TIERMAN 1530 PALISADE AVE APT 25H FORT LEE NJ 07024-5418 |
| JEROME W BOLICK | BOX 307 CONOVER NC 28613-0307 |
| JEROME ZOOTA | 305 INDIAN WAY NOVATO CA 94949-4933 |
| JERRE L JOHNSON | 1975 ST ANDREWS CIRCLE GILROY CA 95020-3009 |
| JERRELL WATTS | 52 EAST END AVENUE APT 35A NEW YORK NY 10028-7954 |
| JERRY D DODGEN | 1 BROOKS ROAD BENLOMOND CA 95005-9207 |
| JERRY E JOHNSON | PO BOX 8634 TARRYTOWN NY 10591-8634 |
| JERRY F O MALLEY | 3209 S DAWSON LANE BLOOMINGTON IN 47403-4681 |
| JERRY FRANK CUST | AARON FRANK UNDER MO UNIFORM GIFTS TO MINORS ACT 3527 BARTON OAKS RD BALTIMORE MD 21208-4332 |
| JERRY K FONG & MABLE Y FONG TRS | FONG FAMILY TRUST U/A DTD 9/28/06 1420 BREAKER WAY SPARKS NV 89431-3820 |
| JERRY LANDRUM | 8751 WESTON LANE LANTANA TX 76226-6685 |
| JERRY M CROWLEY | 13724 WILROSE COURT ORLANDO PARK IL 60467-7606 |
| JERRY MCCONNELL | 36 WARWICK AVENUE LONDON W9 2PT UNITED KINGDOM |
| JERRY MILLS | 13336 LULL STREET NORTH HOLLYWOOD CA 91605-1815 |
| JERRY ROBERTSON & | MADELEINE ROBERTSON JT TEN 354 LOWER LA VISTA CT NW SALEM OR 97304-4701 |
| JERRY ROJO TTEE | JERRY ROJO TR DTD 8-22-1996 JERRY ROJO LIVING TRUST 171 CEDAR SWAMP ROAD STORRS CT 06268-1233 |
| JERRY S THOMPSON | 101 N COURT ST FAIRFIELD IA 52556-2812 |
| JESS M KIRBY | 19333 RIVER CROSSING BLVD DAVIDSON NC 28036-6022 |
| JESSAMINE D SLATAPER | 3702 TURNBERRY CIR HOUSTON TX 77025-1802 |
| JESSE A LEITNER | 5130 HESPERUS DR COLUMBIA MD 21044-1345 |
| JESSE ADELAAR | 411 E 78TH ST APT 4A NEW YORK NY 10075-1638 |
| JESSE B CALDWELL 111 | BOX 186 GASTONIA NC 28053-0186 |
| JESSE C FORD & GALENA H | FORD JT TEN 15 MEADOW LANE BRIDGEPORT WV 26330-1313 |
| JESSICA BRUCE | 30 OCEAN PKWY APT 6H BROOKLYN NY 11218-1525 |
| JESSICA GRIFFITHS | 55 SEQUAMS LANE WEST WEST ISLIP NY 11795-4526 |

| Claim Name | Address Information |
|---|---|
| JESSICA HAWKINS | 4000 WINDSOR AVE DALLAS TX 75205-1747 |
| JESSICA HERRMANN | 11 CUNEO PLACE JERSEY CITY NJ 07307-1321 |
| JESSICA L BRUCE | 30 OCEAN PARKWAY 6H BROOKLYN NY 11218-1525 |
| JESSICA L HEACOCK | PO BOX 1947 QUOGUE NY 11959-1947 |
| JESSICA L SEGAL | 33 RIVERSIDE DR APT 4E NEW YORK NY 10023-8025 |
| JESSICA LEE SCHWARTZ | 175 RIVERSIDE DR 3G NEW YORK NY 10024-1616 |
| JESSICA RADENS | 821 W LIBERTY ST ROME NY 13440-3943 |
| JESSICA S MATTERA BOLZ | 310 SAVILLE ROAD MINEOLA NY 11501-1347 |
| JESSICA STOLTENBERG | 25 SIDNEY HOUSE ROYAL HERBERT PAVILLION LONDON SE184PP UNITED KINGDOM |
| JESSICA YI JYUN WU | 3RD FLOOR NO 245 SECTION 1 TUN HUA SOUTH ROAD TAIPEI 106 TAIWAN |
| JESSIE C KUSHELL | 6281 E CATALINA DR SCOTTSDALE AZ 85251-7012 |
| JESSIE E RAMSEY | 4925 OLD MIDDLEBURG JACSONVILLE FL 32210-6615 |
| JESSIE LEVKOV | 240 E 82ND ST NEW YORK NY 10028-2703 |
| JESSIE MARKEY & | JANE ELLEN LAZENBY JT TEN 608 BECKWILTH CARUTHERSVILLE MO 63830-1544 |
| JESSIE MARKEY & JANE ELLEN | LAZENBY JT TEN 608 BECKWITH CARUTHERSVILLE MO 63830-1544 |
| JESSIE WONG | 2101 SHORELINE DR 250 ALHMEDA CA 94501-6203 |
| JESUS SANDOVAL | 165 EAST 99TH STREET APRT 2 NEW YORK NY 10029 |
| JEVTIC, MIHAILO M, M.D. | CGM IRA ROLLOVER CUSTODIAN 866 HARBOR ISLAND CLEARWATER FL 33767-1806 |
| JEWEL MYERS | 676 STRATFORD RD BALDWIN NY 11510-1032 |
| JEWELL T WADDELL | 321 SPIKE DR BEAR DE 19701-2776 |
| JHARMATTIE BHARAT | 104-51 116 STREET RICHMOND HILL NY 11419-2609 |
| JI HYE CHO | 302-1202 YOOWON APT HOSU MAEL JANGHANG DONG KYUNGGI DO 100755 SOUTH KOREA |
| JI YEONG CHU | 425 1ST ST PALISADES PARK NJ 07650-1633 |
| JIAN A CHEN | 76-06 169 ST FLUSHING NY 11366-1340 |
| JIAN H ZHU | 109 UPDIKES MILL ROAD BELLE MEAD NJ 08502-5843 |
| JIANHUA YANG | 129 NEWCOMB RD TENAFLY NJ 07670-1515 |
| JIAW YIN HUANG & NANCY C | HUANG JT TEN C/O HAROLD HUANG 1111 BRASSIE AVE FLOSSMOOR IL 60422-1503 |
| JIE SHEN | 938 CLARK AVE APT 50 MOUNTAIN VIEW CA 94040-2248 |
| JIGNA PATEL | 1367 HARDISON LANE MCLEAN VA 22102-2241 |
| JILAYNE M ROBINSON | 1869 TAS SHA COURT DEPERE WI 54115-9500 |
| JILL A DAVIS | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP NJ NJ 08087-9659 |
| JILL A GOLD | 157 MONROE BLVD LONG BEACH NY 11561-3627 |
| JILL A GREENTHAL | 81 CHESTNUT ST WESTON MA 02493-1504 |
| JILL A TAYLOR | 260 NEAL DOW AVENUE STATEN ISLAND NY 10314-3136 |
| JILL A WELLS TTEE U/A DTD | 05/16/81 JILL A WELLS TRUST 3001 66TH AVE CT NW GIG HARBOR WA 98335-6493 |
| JILL BUSINELLE | 3110 S WEBBER CT PEARLAND TX 77584-9417 |
| JILL COMOLLI | R R 1 ROSE BAY NS B0J 2X0 CANADA |
| JILL D ALLIGER | 3845 EASTER AVE GOWRIE IA 50543-7521 |
| JILL D WITTELS CUST HARRISON | L WITTELS UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 7811 S W 88TH TERRACE MIAMI FL 33156-7563 |
| JILL DARLINGRYCEWICZ | 2126 MONTROSE AVENUE 4 MONTROSE CA 91020-1527 |
| JILL EILEEN BURGESS | 25 WORCESTER DRIVE SWANSEA CITY SWANSEA SA3 4HL UNITED KINGDOM |
| JILL F SOHMER | 13 MARION AVENUE ROCHELLE PARK NJ 07662-3311 |
| JILL I GOLDMAN | 3257 IVANHOE DRIVE ATLANTA GA 30327-1528 |
| JILL M ABRAHAMSON | 245 E 54TH ST APT 11H NEW YORK NY 10022-4719 |
| JILL MARSHALL | 60 LEE PARK BLACKHEATH LONDON SE39HZ UNITED KINGDOM |
| JILL MAY | 14 SPENCER ROAD MOSMAN NSW 2088 AUSTRALIA |
| JILL NEWELL | 828 FOXLAND DR PITTSBURGH PA 15243-1106 |
| JILL R ASKEW | 6072 WATERBARREL RD BEULAH CO 81023-9775 |

| Claim Name | Address Information |
|---|---|
| JILL R WATSON | 6 ROCKY HILL RD BURLINGTON MA 01803-1405 |
| JILL S HUFFORD | 165 OTTEN RD ROSSVILLE IN 46065-9594 |
| JILL S MORRISSEY | 7144 TIMBERCREST LN CASTLE ROCK CO 80108-8269 |
| JILLIAN GAYLE MAY & MICHAEL JOHN | CROWHURST TRS U/A DTD 07/01/06 SALTO SUPERANNUATION FUND 14 SPENCER ROAD MOSMAN NSW 2088 AUSTRALIA |
| JILLIAN H SIMPSON | 355A ARCHWAY ROAD HIGHGATE LONDON N64EJ UNITED KINGDOM |
| JILLIAN RUDMAN | 237 ROSE AVE MILL VALLEY CA 94941-5033 |
| JIM B SMOOT | 120 ASTWOOD COURT ALPHARETTA GA 30022-5401 |
| JIM BISIGNANO | 123 LAFAYETTE LANE BELLEVUE NE 68005-2062 |
| JIM C O SULLIVAN | 28 COURT AVENUE OLD COULSDON SURREY CR5 1HF ENGLAND |
| JIM HANGARTNER | 786 LINCOLN CR RD CENTRALIA WA 98531-9402 |
| JIM MEYERS | 28-321 WOODSIDE DR ROCK FALLS IL 61071-9275 |
| JIM SISTI | 24 GOLDEN WILLOWS AVE LAKEWOOD NJ 08701-7519 |
| JIM WYNN | 10 BUTTENHEIM TER MADISON NJ 07940-2518 |
| JIMMIE DAVIS | 1442 SOUTH MILLARD AVE APT HOUSE CHICAGO IL 60623-1548 |
| JIMMIE H HARVEY & M | CATHERINE REGAN HARVEY TEN COM 3741 E FAIRWAY DR BIRMINGHAM AL 35213-4213 |
| JIMMY G PECORARO | 26 ELGIN RD VALLEY STREAM NY 11581-2124 |
| JIMMY GEE | 27-11 164TH STREET FLUSHING NY 11358-1043 |
| JIMMY KAO | 57-17 224TH STREET OAKLAND GARDENS NY 11364-2007 |
| JIMMY SANCHEZ | 5 KENWOOD ROAD TENAFLY NJ 07670-2211 |
| JIMMY SING TO YEUNG | 10 MONROE STREET APT 4K NEW YORK NY 10002-7610 |
| JIN AH LEE | 300 YEUMCHANG-DONG SEOUL SOUTH KOREA |
| JINAH HAN | 1 ORIENT WAY UNIT 409 RUTHERFORD NJ 07070-2592 |
| JINDAL, ANIL K | 63 BENTON ROAD SEVEN KINGS ESSEX ILFORD IG1 4AS UNITED KINGDOM |
| JING HAO | 307 E 44TH STREET APT 906 NEW YORK NY 10017-4405 |
| JING MEI YAN | 38 TELEGRAPH PLACE ISLE OF DOGS LONDON E14 9XD UNITED KINGDOM |
| JINGLING LI | 139 CHERRY STREET JERSEY CITY NJ 07305-4866 |
| JINGYING WU | 2 BARGEMON NEWPORT COAST CA 92657-0126 |
| JINHUI SUN | 7-1-21-604 MINAMI AOYAMA MINATO-KU 13 107-0052 JAPAN |
| JITEN PATEL & | DAKSHA PATEL JT TEN 106 PARKER RD S PLAINS BORD NJ 08536-1432 |
| JITENDRA S GOELA & | GEETA GOELA JT TEN 12 MESSINA DR ANDOVEE MA 01810-6027 |
| JIYONG YUN | 2004 BAY CREST TOWER 3-9-33 KO-NAN MINATO-KU 13 108-0075 JAPAN |
| JO ANN DANGANAN | 1008 HEARTH COURT VIRGINIA BEACH VA 23464-5213 |
| JO ANN E MCCARTER | PO BOX 991 TRYON NC 28782-0991 |
| JO ANN MAGGIO | 55 WHITMAN AVE STATEN ISLAND NY 10308-3226 |
| JO ANN MENA | 5212 SAVANNAH SPRINGS DRIVE LOUISVILLE KY 40219-4535 |
| JO ANN PRATER | 156 MULBERRY CIRCLE JASPER GA 30143-5962 |
| JO MARIE IVOLELLA | 146 ARGYLE RD GARDEN CITY NY 11530-4913 |
| JO SUE REISTAD | 400 64 AVENUEAPT 703W ST PETE BEACH FL 33706-2164 |
| JOACHIM KOPP | LESSINGSTRASSE 9 BAD VILBEL HE 61118 GERMANY |
| JOAN ALICE LEHMAN | 2880 N E 14TH ST UNIT 913 POMPANO BEACH FL 33062-3659 |
| JOAN B CALDWELL | 2818 BROADWAY SAN DIEGO CA 92102-2224 |
| JOAN B THOMSON | 8093 DEL MONTE AVE NEWARK CA 94560-2125 |
| JOAN BEESON HEMSKY | 1516 POPLAR DRIVE FAIRBORN OH 45324-3420 |
| JOAN BIGELOW | 6 NORFOLK RD MILLIS MA 02054-1717 |
| JOAN C BERGER TR UA JAN 19 90 | BERGER FAMILY TRUST 44 STRATHMORE ROAD GREATNECK NY 11023-1036 |
| JOAN C COCCIA | 119 FIRST COURT KEY LARGO FL 33037-2604 |
| JOAN C DIGARBO | 5 CHATHAM DRIVE MANALAPAN NJ 07726-8722 |
| JOAN C DIGARBO | 5 CHATHAM DRIVE MANALAPAN NJ 07726-8722 |

| Claim Name | Address Information |
|---|---|
| JOAN C GENIRS | 165 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2304 |
| JOAN C MULVIHILL | 3807 CANNON PLACE BRONX NY 10463-2603 |
| JOAN C SMITH | BOX 884 VILLA RICA GA 30180-0884 |
| JOAN C SPROW | C/O JOAN C COCCIA 119 1ST COURT KEY LARGO FL 33037-2604 |
| JOAN CALDERON | 70 HAVEN AVENUE APT 3E NEW YORK NY 10032-2611 |
| JOAN CAROL VARONE | 1213 NOTTINGHAM RD JAMESVILLE NY 13078-9755 |
| JOAN CONLON | 313 RIDGE DRIVE UNION NJ 07083-6663 |
| JOAN CULVER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOAN D WAIT EXEC EST | KEVIN P WAIT 24 WOODLAKE RD PGJ 1 ALBANY NY 12203-3980 |
| JOAN DEFREITAS | 3203 AVENUE P BROOKLYN NY 11234-3409 |
| JOAN E GILES | 31 NUTTER WAY SCARBOROUGH ME 04074-8714 |
| JOAN E GILMORE & | ROBERT W GILMORE JT TEN 2324 N CHANTICLEER CT TOMS RIVER NJ 08755-1819 |
| JOAN E LEFEVRE | 3670 EVE CIRCLE APT F MIRA LOMA CA 91752-1215 |
| JOAN ELAINE DEMAREST | 7439 NW MOUNTAIN VIEW DR CORVALLIS OR 97330-9109 |
| JOAN F HESPEN | 10017 BEDFORD AVE OMAHA NE 68134-4553 |
| JOAN G CLARK | 113 WAKERFIELD ST READING MA 01867-1854 |
| JOAN GEDNEY | 220 E 12TH ST NEW YORK NY 10003-9146 |
| JOAN GIULIANO | 1033 N MAIN ST NEWARK NY 14513-1058 |
| JOAN GRUBB | PO BOX 563 BRONX NY 10467-0563 |
| JOAN GUNN BAILEY | 116 MAGNOLIA DRIVE METAIRIE LA 70005-4029 |
| JOAN H HARDING | 9235 COUNTY ROAD 48 YALAHA FL 34797-3251 |
| JOAN HM HSIAO | 2423 E INTERLAKEN BLVD SEATTLE WA 98112-3028 |
| JOAN J FISHER & CHARLES W | FISHER JT TEN P O BOX 585 NANTUCKET MA 02554-0585 |
| JOAN K CLIFTON | BOX 274 MATAWAN NJ 07747-0274 |
| JOAN L BEAN | 10907 WESTPHALIA RD UPPER MARLBORO MD 20774-9452 |
| JOAN L MALE | 8 HAMPDEN ROAD FLITWICK BEDS MK451HX UNITED KINGDOM |
| JOAN L ROBINSON-HENDRICKSON | 1198 ORCHARD DR HILLSBOROUGH NJ 08844-4027 |
| JOAN L TARABA TR UA AUG 31 90 THE | CAMPBELL REVOCABLE LIVING TRUST 634 E MANHATTON DR TEMPE AZ 85282 |
| JOAN L YAKEL | 3905 S PENNSYLVANIA ST FRANCIS WI 53235-4646 |
| JOAN LAGANA | 35 BATES AVENUE WINTHROP MA 02152-1711 |
| JOAN LOUISE KENNY | 1717 VERSAILLES ALAMEDA CA 94501-1650 |
| JOAN M BRUSH | 3315 S ASH ST DENVER CO 80222-7254 |
| JOAN M CAMPBELL | 4240 LOST HILLS ROAD UNIT 105 CALABASAS CA 91301-5346 |
| JOAN M DE PAZ | 117 ELM AVE DELMAR NY 12054-9762 |
| JOAN M HUGHES | 1407 GARVEN AVENUE WANAMASSA NJ 07712-4605 |
| JOAN M OSHEA | 189 LONGVIEW AVE WHITE PLAINS NY 10605-3224 |
| JOAN M SPENCER & | JAMES C SPENCER JT TEN 680 LAKE SHORE DR APT 1111 CHICAGO IL 60611-4480 |
| JOAN M THOMASTON | C/O JOAN M KNIPE 9072 E BLANCHE DR SCOTTSDALE AZ 85260-2754 |
| JOAN M TOPOIAN | 4970 LAKESIDE DRIVE RENO NV 89509-5817 |
| JOAN M WAGNER & VICTORIA M | WAGNER JT TEN 4919 NAGEL ST LOUIS MO 63109-4030 |
| JOAN M WALKER TR JOAN M WALKER | LIVING TRUST U/A DTD 6/24/82 3132 HAPPY VALLEY JACKSON MI 49203-5514 |
| JOAN MARIE DEDIAN | 34 LANES END NATICK MA 01760-4140 |
| JOAN MARIE HEALEY | STELLER 515 LONG HILL AVE SHELTON CT 06484-4263 |
| JOAN MEINKEN | 3079 PRIMROSE DRIVE WILLITS CA 95490-8552 |
| JOAN MELIERE WEBB | 1102 S 131ST ST TACOMA WA 98444-2131 |
| JOAN MOORE CHARITY REMAINDER TRUST | FOR NANCY COFFEY, MIKE BRABO TTEE C/O OPTIMUM GROWTH ADVISORS LLC 1745 MERRICK AVE # 21A MERRICK NY 11566 |
| JOAN NISHIMOTO | 1358 BERNARDO AVENUE SUNNYVALE CA 94087-3045 |

| Claim Name | Address Information |
| --- | --- |
| JOAN P CAPLAN | 20660 HAZELWOOD TRAIL LAKEVILLE MN 55044 |
| JOAN PETROWSKI | 921 STERLING HEIGHTS DR ANTIOCH IL 60002-6223 |
| JOAN PREVETT & | EDWARD O PERRY JT TEN 267 HAVERHILL ST READING MA 01867-1809 |
| JOAN R DONAHUE | 835 PARK AVENUE ELIZABETH NJ 07208-1264 |
| JOAN R FUDOLD TR | UA 02 11 98 JOAN R FUDOLD LIVING TRUST 8949 GRAND OAKS CT WASHNGTON MI 48095-2920 |
| JOAN S GIFAS | 21 SUNNYSIDE DR MONTVALE NJ 07645-1319 |
| JOAN S LEVY | 2824 JAMES LOUIS DR AMARILLO TX 79110-2306 |
| JOAN S MEEHAN | 52 THORNBROOKE DRIVE SHREWSBURY NJ 07702-4341 |
| JOAN SIMMS MCLEOD | 600 S HAMPTON ST PINEWOOD SC 29125-9759 |
| JOAN SIMPSON | 811 LINDEN AVE APT 1A ELIZABETH NJ 07202-1600 |
| JOAN SMITH | 236 BERTRAM PLACE BETHPAGE NY 11714-4202 |
| JOAN STEINGART | 198 WAVERLY AVE EAST ROCKAWAY NY 11518-1613 |
| JOAN T KELLEY | 34 IRVING AVE TORRINGTON CT 06790-5612 |
| JOAN T ROSENBAUM | 357 MELROSE PLACE SOUTH ORANGE NJ 07079-1638 |
| JOAN THAYER | 24 ORNE ST MARBLEHEAD MA 01945-2657 |
| JOAN WAI TSZ LAI | UNIT 1408 14/F BLOCK A KORNHILL HONG KONG CHINA |
| JOAN WORTON | 11111 BISCAYNE BLVD APT 1757 MIAMI FL 33181-3404 |
| JOANN AVELLINO | 4247 HIDDEN LAKES DR PORT ORANGE FL 32129-7531 |
| JOANN BARACH CUST | JONATHAN B BARACH UNIF GIFT MIN ACT PA 1467 HAMPTEAD RD WYNNEWOOD PA 19096-3105 |
| JOANN BENEDETTO | 175 LATIMER AVENUE STATEN ISLAND NY 10314-3631 |
| JOANN KEFERL | 103 MARINA DR MONTEZUME IA 50171-8469 |
| JOANN L. MCLEAN IRREVOCABLE LIVING TRUST | CARE OF BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| JOANN M DEMANGE | 3 WIGEON COURT RIVERHEAD NY 11901-6339 |
| JOANN M DOMALICK | 834 HARRISON ST GREEN BAY WI 54303-3538 |
| JOANN M HUGHES | 21 EDWARD STREET BETHPAGE NY 11714-4305 |
| JOANN MOREY LONG | 3513 VILLANOVA DALLAS TX 75225-5008 |
| JOANN RIGBY PEAY | 295 FERRIS PLACE RIDGEWOOS NJ 07450-4112 |
| JOANN TRUB | 708 ASBURY WAY BOYNTON BEACH FL 33426-5518 |
| JOANN VANALSTYNE CUST | RYAN JOSEPH VANALSTYNE UNIF GIFT MIN ACT NY 9 THOUSAND OAKS TERRACE HOWELL NJ 07731-3609 |
| JOANNA A THOMPSON | FLAT 1 48 FROGNAL HAMPSTEAD GT LON NW36AG UNITED KINGDOM |
| JOANNA C FLOYD | 104 MALLINSON ROAD LONDON SW11BN UNITED KINGDOM |
| JOANNA E MAIETTA | 8 CHESAPEAKE ROAD MANALAPAN NJ 07726-3508 |
| JOANNA E NADER | 3 REDFIELD MEWS LONDON SW50RH UNITED KINGDOM |
| JOANNA JANE COLES | 66 GLOUCESTER ROAD KINGSTON UPON THAMES SURRY KT1 3RB UNITED KINGDOM |
| JOANNA JONES | 49 CECILE PARK LONDON N8 9AX UNITED KINGDOM |
| JOANNA L JONES | 49 CECILE PARK CROUCH END LONDON N89AX UNITED KINGDOM |
| JOANNA LATTARULO | 1971 67TH STREET BROOKLYN NY 11204-4506 |
| JOANNA LUDWINIAK | 305 WEST 28TH STREET APT 12D NEW YORK NY 10001-7930 |
| JOANNA M KEAVENEY | 40 CRABTREE LANE BOOKHAM SURREY KT23 4PN UNITED KINGDOM |
| JOANNA R DERRY | HIGH TREES FIVE ACRES CHICHESTER WEST SUSSEX UNITED KINGDOM |
| JOANNA R DERRY | HIGH TREES FIVE ACRES FUNTINGTON PO189LX UNITED KINGDOM |
| JOANNA S CHALSON | 30 CHINA COCKLE LANE HILTON HEAD SC 29926-2062 |
| JOANNA WHITE | 1 APPLECROFT WINDMILL WAY MUCH HADHAM HERTFORDSHIRE SG10 6BH ENGLAND |
| JOANNE B EINHORN | 503 PALISADES DRIVE PACIFIC PALISADES CA 90272-2845 |
| JOANNE BINDER | 150 W 26TH ST APT 902 NEW YORK NY 10001-6813 |
| JOANNE BLAUVELT | 58 RIDGE RD SMITHTOWN NY 11787-2506 |

| Claim Name | Address Information |
|---|---|
| JOANNE BONKE | 3963 SANDRA LANE SEAFORD NY 11783-1045 |
| JOANNE C MEADORS | 158 MALLARD POINTE WAY ATHENS GA 30606-3362 |
| JOANNE D MC DONALD & CHARLES | E MC DONALD JT TEN 1915 WENDY HILL WAY HOUSTON TX 77058-2318 |
| JOANNE DESOCIO | 7 KATHY COURT HOLMDEL NJ 07733-1627 |
| JOANNE G OSGOOD | 163 WITCHTROT RD SOUTH BERWICK ME 03908-2166 |
| JOANNE GIACALONE | 80-17 MARGARET PLACE GLENDALE NY 11385-8042 |
| JOANNE H GALVIN | 156 CAMINO ARROYO S PALM DESERT CA 92260-0309 |
| JOANNE I BADURA | 715 E DEAN STREET GRAND ISLAND NE 68801-3055 |
| JOANNE L BOONE | 25 BECK ROAD CANVEY ISLAND SS8 7QW UNITED KINGDOM |
| JOANNE L FRASCO | 138 PAVILION ROAD LONDON SW1X 0AX UNITED KINGDOM |
| JOANNE L SIEGEL | 2205 LAMBERTON CLEVELAND HEIGHTS OH 44118-2811 |
| JOANNE LIPA | C/O VIOLET J HUDDY 1021 W MAIN ST LANSDALE PA 19446-1966 |
| JOANNE LYNN CLARE | 22 HOLYROOD MANOR OAKLAND CA 94611-2545 |
| JOANNE M GALLUZZO | 935 BALFOUR STREET N VALLEY STREAM NY 11580-1528 |
| JOANNE M SMITH | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| JOANNE M SMITH | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| JOANNE M WATERMAN | 78 TORRINGTON PARK NORTH FINCHLEY LONDON GT LON N12 9PJ UNITED KINGDOM |
| JOANNE P SAYERS | 26 GRAMERCY PARK SOUTH APT 6D NEW YORK NY 10003-1739 |
| JOANNE P WHITE | 12 OVERLOOK RD WAKEFIELD MA 01880-4247 |
| JOANNE PATRICIA MCMAHON | 22 EAST 36TH STREET APT 7B NEW YORK NY 10016-3419 |
| JOANNE RYALL | 62 PRINCES ROAD WIMBLEDON LONDON GT LON SW198RB UNITED KINGDOM |
| JOANNE SUTTORA | 272 HUDSON PLACE FAIRVIEW NJ 07022-2139 |
| JOANNE V DROGE | 5019 LUDGATE DRIVE CALABASAS CA 91301-2328 |
| JOANNE ZITO | 66 HEMPSTEAD AVE STATEN ISL NY 10306-6036 |
| JOAO A LOPES | 195 SOUTH ST JERSEY CITY NJ 07307-3501 |
| JOCELYN BROOKS | 181 ROGERS AVENUE BROOKLYN NY 11216-4202 |
| JOCELYN G BLUTH | 75 BRUNDAGE RIDGE RD BEDFORD NY 10506-1703 |
| JOCELYN GIRARD | PO 1425 CHATSWOOD NSW 2057 AUSTRALIA |
| JOCELYN K TAYLOR | 49 W CROSS ROAD NEW CANAAN CT 06840-6542 |
| JOCELYN S GOMBAC | 225 WARREN STREET 2ND FL JERSEY CITY NJ 07302-4426 |
| JOCHEN A MEHLTRETTER | FLAT 2 NOTTINGHAM PL LONDON WIU 5LP UNITED KINGDOM |
| JOCHEN F SCHANZ | REGERWEG 4 DARMSTADT 64287 GERMANY |
| JOCK T JONES | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007-1340 |
| JOCK WHITTLESEY | 117 EAST JEFFERSON STREET FALLS CHURCH VA 22046-3530 |
| JODETTE BURKET | 6443 WEDGEWOOD TERR TUCKER GA 30084-1397 |
| JODI A FURMAN | 469 MOUNTAINVIEW AVE STATEN ISLAND NY 10314-6484 |
| JODI CARTER | 20 BOYDEN LANE SHARON MA 02067-2856 |
| JODI L SEIDL | E 1291 LUXEMBURG RD LUXEMBURG WI 54217-8103 |
| JODI P FALCICHIO-SOLE | 205 BAY 25TH ST BROOKLYN NY 11214-4815 |
| JODIE H POPE | 13 CAMDEN PARK RD CHISLEHURST KENT BR7 5HE UNITED KINGDOM |
| JODIE M KESSLER | 6003 SEASHORE DR NEWPORT BEACH CA 92663-2030 |
| JODIE ROBERTS | 75 ARBUTHNOT LANE BEXLEY KENT DA5 1HD UNITED KINGDOM |
| JODIE WEST | FLAT 9 GABLES 125 HARROW ROAD LONDON E113PX UNITED KINGDOM |
| JODY A REIDENHOUR | 5358 W BUTLER DR CHANDLER AZ 85226-8644 |
| JODY DUNCAN & | ARNOLD D DUNCAN & GERTRUDE B DUNCAN JT TEN 1826 RANDALL RD SAN MATEO CA 94402-3727 |
| JODY GUSTIN VIOLA | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| JODY SALBO | 166 E 61ST ST APARTMENT 9B NEW YORK NY 10065-8518 |
| JOE A LAMBRIGHT | 707 HIDDEN CIRCLE DAYTON OH 45458-3317 |

| Claim Name | Address Information |
|---|---|
| JOE C BETCHART | 4024 BAY ST FREMONT CA 94538-4817 |
| JOE D SEVERNS & VIRGINIA C | SEVERNS JT TEN 414 W WESTWOOD DR PEORIA IL 61614-7252 |
| JOE F FORTUNATO | BOX 934 NATCHEZ MS 39121-0934 |
| JOE JOLLY & CO PROFIT | SHARING PLAN 05/30/73 BOX 8 BIRMINGHAM AL 35201-0008 |
| JOE JOLLY JR TR UA | MAY 30 73 JOE JOLLY & CO PROFIT SHARING PLAN BOX 8 BIRMINGHAM AL 35201-0008 |
| JOE T DAWSON | 341 MONMOUTH ST 104D JERSEY CITY NJ 07302-8410 |
| JOE WINDAU | 5869 TRAFALGAR LN DUBLIN OH 43016-6285 |
| JOEANN VENNING | 189 BARCLAY CT PISACATAWAY NJ 08854-6625 |
| JOEL A VANOVITCH | 1329 SPRINGVALE DR BEL AIR MD 21015-5849 |
| JOEL B YANCEY | 7611 RATHLIN CT CHARLOTTE NC 28270-0335 |
| JOEL D COHEN | 28 CARY RD GREAT NECK NY 11021-1518 |
| JOEL DEUTSCH TOD | ELIZABETH CHUBB-DEUTSCH SUBJECT TO STA TOD RULES 97 SILVER SPRING RD SHORT HILLS NJ 07078-3121 |
| JOEL E MCINTYRE | 1010 SOMMERSWORTH LN APT 1623 RICHMOND VA 23233-1155 |
| JOEL F SHARPE | 1170 E 100ST BROOKLYN NY 11236-4426 |
| JOEL F WELLNITZ | PO BOX 2192 ARDMORE OK 73402 |
| JOEL G TISS | 333 N VILLAGE AVENUE ROCKVILLE CENTRE NY 11570-2327 |
| JOEL L YOUNG | 5914 ALDEA AVENUE ENCINO CA 91316-1420 |
| JOEL OTERI | 2856 SETTLERS VIEW DRIVE ODENTON MD 21113-3719 |
| JOEL POLLOCK TTEE | JOEL POLLOCK TR DTD 06-15-1999 JOEL POLLOCK DECLARATION TRUST 6359 NORTH RIDGE AVENUE CHICAGO IL 60660-1004 |
| JOEL R STAVA | 2136 PRIMROSE LANE NAPERVILLE IL 60565-2874 |
| JOEL ROTHSTEIN & | JOANNE ROTHSTEIN JT TEN 31 ROBIN HOOD RD ARLINGTON MA 02474-1240 |
| JOEL SCHMIDT | 320D CASTLE BAY DR HAMPSTEAD NC 28443-2188 |
| JOEL SHAPIRO | 40A W 31ST ST BAYONNE NJ 07002-8642 |
| JOEL SIMAIE | 1333 VALLEY VIEW ROAD APT 10 GLENDALE CA 91202-4401 |
| JOEL SULKES | 200 EAST 66TH STREET  APT E407 NEW YORK NY 10065-0190 |
| JOEL T DEMOTT | 4001 KENNETT PIKE 762 GREENVILLE DE 19807-2315 |
| JOEL T LOONEY | 109 CATAMARAN STREET MARINA DEL REY CA 90292-5729 |
| JOELEN LEA ENZMANN | 1209 ERIN CT CHESTERFIELD MO 63005-6026 |
| JOELLA THOMAS | 36 GARTLAND ST JAMAICA PLAIN MA 02130-3321 |
| JOELYN S KOON | 2103 CAROLYN AVE DENIM SPRINGS LA 70726-5124 |
| JOGI NARAIN | 35 OVERDALE AVENUE NEW MALDEN KT3 3UE UNITED KINGDOM |
| JOHAN TOTH | 18 KEW DRIVE SINGAPORE 497958 SINGAPORE |
| JOHANNA GESSNER KYES | 161 VALLEY ST 1 SEATTLE WA 98109-4161 |
| JOHANSEN, ROBERT A. | 82 OXFORD BOULEVARD GARDEN CITY NY 11530 |
| JOHANSON, GREGORY C. | 28 KILMER RD LARCHMONT NY 10538 |
| JOHN & CHRISTINE BERTKO CHARITABLE REMAINDER TRUST | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| JOHN A BAILEY | 51B WEST PARK MOTTINGHAM GT LON SE94RZ UNITED KINGDOM |
| JOHN A BORGERDING CUST | JOHN KENNETH BORGERDING UNDER IN UNIFORM TRANSFERS TO MINORS ACT 12 RELIANCE LN LINCOLNSHIRE IL 60069-3307 |
| JOHN A CANDELA | 2 ARDSLEY ROAD GLEN RIDGE NJ 07028-1702 |
| JOHN A CHANDLER | BOX 503 FORT BELVOIR VA 22060-0503 |
| JOHN A DAMKEN | 235 CHISWICK CLOSE ALPHARETTA GA 30022-6675 |
| JOHN A DRAUGHON | 1940 GREYSTONE RD NW ATLANTA GA 30318-2623 |
| JOHN A FARINA | 31 CHILTERN ROAD WESTON MA 02493-2716 |
| JOHN A FREEMAN | 1776 LANCASTER WAY NORTHBROOK IL 60062-3763 |
| JOHN A GUNN | 83A MOLLY PITCHER LANE YORKTOWN HEIGHTS NY 10598-1503 |
| JOHN A HAASNOOT | 252 SUNSET HILLS DR NORCROSS GA 30071-2190 |

| Claim Name | Address Information |
|---|---|
| JOHN A HAFNER | 2048 OLD GULPH ROAD VILLANOVA PA 19085-1822 |
| JOHN A HEARN | 9595 EDNAM CV GERMANTOWN TN 38139-6821 |
| JOHN A HEY | P O BOX 8065 NASHUA NH 03060-8065 |
| JOHN A HILL & THELMA HILL | TEN COM 7413 SIX FORKS ROAD BOX 122 RALEIGH NC 27602-0122 |
| JOHN A JUNCK | C/O RONALD JUNCK PER REP EST 6918 E BUCKHORN TR SCOTTSDALE AZ 85266-8862 |
| JOHN A KONRAD | 4427 E CHUCK WALLA CANYON PHOENIX AZ 85044-6049 |
| JOHN A LEACH & MARJORIE S | LEACH JT TEN 21261 WOODHILL DR NORTHVILLE MI 48167-9767 |
| JOHN A LIPPMAN | P O BOX 1897 NEW YORK NY 10113-1897 |
| JOHN A MERANTE | 49 MORTON ST APT 4C NEW YORK NY 10014-4042 |
| JOHN A SARNO JR | 252 HERON RD TUCKERTON NJ 08087-2410 |
| JOHN A SCHIELD & MARY E | SCHIELD JT TEN 7201 CLINTON AVE S RICHFIELD MN 55423-3254 |
| JOHN A SEMONE & | GERLINDE A SEMONE JT TEN 60 DRIFTWOOD CT SAN RAFAEL CA 94901-1425 |
| JOHN A STIGER | 824 HUNTERS DRIVE DEPTFORD NJ 08096-6652 |
| JOHN A SWEENEY & HELEN F | SWEENEY JT TEN 34 NORIGE DRIVE EAST HARTFORD CT 06118-1615 |
| JOHN A THOMAS | 1227 LASALLE AVE GRAND ISLAND NY 14072-2720 |
| JOHN A VIOLA | 114 COTTAGE LN BLAUVELT NY 10913-1430 |
| JOHN A WEBB | 47 CRADDOCKS AVENUE ASHTEAD SURREY KT211PE UNITED KINGDOM |
| JOHN ADAIR | ROPPONGI HILLS MORI TOW 3F 6-10-1 ROPPONGI MINATO-KU TOKYO-TO 106-6131 JAPAN |
| JOHN ADZIMA | 305 BELL AVE CARNEGIE PA 15106-1820 |
| JOHN ALBURN HELLMAN | 39501 CEDAR ROAD GATES MILLS OH 44040-9796 |
| JOHN ANDERSON | 9 HAINES DR BLOOMFIELD NJ 07003-2905 |
| JOHN ANTHONY LYON | 280 MADISON AVE SUITE 1102 NEW YORK NY 10016-0817 |
| JOHN ANTHONY SARNO & | MARY L SARNO JT TEN 252 HERON RD TUCKERTON NJ 08087-2410 |
| JOHN ANTIS | 24077 SECOND STREET APARTMENT 8 HAYWARD CA 94541-6750 |
| JOHN ARMSTRONG | 205 W 22ND ST HUNTINGTON NY 11743-6352 |
| JOHN B BOLCATO SR & | PETER V BOLCATO SR & JOHN B BOLCATO JR JT TEN 7818 WENDY LANE PORTAGE MI 49024-4964 |
| JOHN B HOLMES III | 2603 WEST 491/2TH AUSTIN TX 78731 |
| JOHN B LUGGYA | 1 TUFTS ST APT 6 MALDEN MA 02148-7758 |
| JOHN B PIERCE & PATRICIA P | PIERCE JT TEN 28155 NEWPORT DR WARREN MI 48088-7808 |
| JOHN B RHEA | 267 W  124TH STREET APT  3B NEW YORK NY 10027-5727 |
| JOHN B RICHERT | 225 EAST 79TH ST APT 10 CDE NEW YORK NY 10075-0855 |
| JOHN B SHELLY | 2000 N BROAD ST GALESBURG IL 61401-1451 |
| JOHN B SMALL | 134 GREENWAY EAST NEW HYDE PARK NY 11040-2223 |
| JOHN BENESH | 65473 HILLVIEW AVE BELLAIRE OH 43906-9763 |
| JOHN BERKENKANP & ANNE V | BERKENKANP JT TEN 1828 CYPRESS ISLE WILLIAMSBERG VA 23185-7555 |
| JOHN BERTSCH | 2237 S HONEY CREEK RD GREENWOOD IN 46143-9516 |
| JOHN BOOTH REV. TRUST | 8400 VAMO RD #309 SARASOTA FL 34231 |
| JOHN BRILLANTES | 10213 CLUBHOUSE CT ELLICOTT CITY MD 21042-2118 |
| JOHN C ADLER | BOX 5567 MARYVILLE TN 37802-5567 |
| JOHN C BAKER | 18674 E CRESTRIDGE DR AURORA CO 80015 |
| JOHN C BEARD | 211 S PARK RD LA GRANGE IL 60525-2126 |
| JOHN C BERNENS | 176-A RUTLEDGE AVE CHARLESTON SC 29403-5820 |
| JOHN C CLAPP & MILDRED M | CLAPP JT TEN 110 BURLEY ST DANVERS MA 01923-2366 |
| JOHN C CURRAN | 6125 C R 25 CARDINGTON OH 43315 |
| JOHN C DE MOSS & MARY DE MOSS | JT TEN 4716 HIBISCUS AVE EDINA MN 55435 |
| JOHN C DIXON | 210 E 68TH ST APT 9L NEW YORK NY 10065-6022 |
| JOHN C EGGLESTON & | SARAH C EGGLESTON JT TEN 17 GLEN ROCK RD CEDAR GROVE NJ 07009-1646 |
| JOHN C HARRIS | 119-14 222 ST CAMBRIA HEIGHTS NY 11411-2019 |

| Claim Name | Address Information |
|---|---|
| JOHN C HEATH | 2424 680 W SAM HOUSTON PKWY S HOUSTON TX 77042-1571 |
| JOHN C KACHMAR | 58 ASSELYN DRIVE SCARBOROUGH ME 04074-9549 |
| JOHN C LANE | 203 LATHAM ROAD MINEOLA NY 11501-2244 |
| JOHN C LEZAMIZ | 159-32 98TH STREET HOWARD BEACH NY 11414-3534 |
| JOHN C ORFORD-ASHLEY | C/O MICHAEL ASHLEY 965 REUNION PLACE ATLANTA GA 30331-6348 |
| JOHN C PARKER | 81 TRIPP ST MT KISCO NY 10549-4626 |
| JOHN C PRZYBYSZ & SABINA F | PRZYBYSZ TRS U/A DTD 11/08/94 JOHN C PRZYBYSZ LIVING TRUST 443 SCOTTY LANE DYER IN 46311-2361 |
| JOHN C RAMOS | BOX 30667 HONOLULU HI 96820-0667 |
| JOHN C SAUNDERS & LUCIE | SAUNDERS JT TEN 615 NO BROADWAY UPPER NYACK NY 10960-1047 |
| JOHN C SHORT | 5254 FOREST SPRING DRIVE DUNWOODY GA 30338-3506 |
| JOHN C THOMAS | 3239 LOCKE LANE HOUSTON TX 77019-6207 |
| JOHN C VAN BRUNT TR UA OCT 4 91 | JOHN C VAN BRUNT TRUST 36750 US 19 N PALM HARBOR FL 34684-1239 |
| JOHN C WILSON JR | 4 HASLER LANE LITTLE SILVER NJ 07739-1650 |
| JOHN C WRIGHT | 142 WEST END AVE APT 3W NEW YORK NY 10023-6104 |
| JOHN CAMERON HUGHES | 58 WEST 84TH STREET APT LG NEW YORK NY 10024-4787 |
| JOHN CANNIZZARO | 32 DEVONSHIRE TERRACE FLANDERS NJ 07836-9567 |
| JOHN CEDRIC HYDE & NANCY ANN | HYDE TR UA 11/29/01 JOHN CEDRIC HYDE NANCY ANN HYDE LIVING TRUST 18802 FAIRFIELD RD NORTHRIDGE CA 91326-3920 |
| JOHN CHANG & THOMAS CHANG | TEN COM 2675 CECILE DR YORKTOWN NY 10598-3107 |
| JOHN CHU | 263 RIVERWALK WAY CLIFTON NJ 07014-1737 |
| JOHN CLYDE KESSELRING | 102 LINCOLN STREET CALAIS ME 04619-1441 |
| JOHN COLAVOLPE & | MADELYN COLAVOLPE JT TEN 1841 HERING AVE BRONX NY 10461-1801 |
| JOHN CONLON & DONA CONLON | TEN COM BOX 128 116 MAIN ST ASHBURNHAM MA 01430-1246 |
| JOHN COPELAND | 7 E 80TH ST NEW YORK NY 10075-0109 |
| JOHN CRUPI | 27 MILL RD WILMINGTON MA 01887-3347 |
| JOHN D BASSETT III | BOX 110 GALAX VA 24333-0110 |
| JOHN D BASSETT IV | 786 ROSLYN ROAD WINSTON SALEM NC 27104-2122 |
| JOHN D DESTEFANO & | JOSEPHINE J DESTEFANO JT TEN 38 TIMBER RIDGE DR HUNTINGTON NY 11743-4899 |
| JOHN D HELM JR | 1913 STERLING PLACE LANCASTER PA 17601-3830 |
| JOHN D HORNE | 2 SHELLY DR MILFORD CT 06460-7042 |
| JOHN D LUCE | 3144 CASSEEKEY ISLAND ROAD JUPITER FL 33477-1357 |
| JOHN D MALONE JR & STEPHANIE | J MALONE JT TEN 11606 LITTLETON PLACE FORTVILLE IN 46040-9056 |
| JOHN D MRACEK | 300 GRAND ST APT 229 HOBOKEN NJ 07030-2714 |
| JOHN D RANIERI | 2 TERAMAR WAY WHITE PLAINS NY 10605-4819 |
| JOHN D SMALL | 134 OLD MARLBORO RD CONCORD MA 01742-4160 |
| JOHN D WATTS | 53 WOODFALL DRIVE DARTFORD KENT DA1 4TN UNITED KINGDOM |
| JOHN DAVID BURT | 2405 S W 205TH SEATTLE WA 98177 |
| JOHN DAVID FERGUSON | 503 GREVE RD PENSACOLA FL 32507-3129 |
| JOHN DEERE PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHEIF COMPLIANCE OFFICER 2049 CENTRY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| JOHN DELICATI | 2048-57ST BROOKLYN NY 11204-2007 |
| JOHN DELUCE | 39 LOSITO LANE AGAWAM MA 01001-3607 |
| JOHN DEVIVO | 51 ACADEMY RD BALA CYNWYD PA 19004-2501 |
| JOHN DOLAN | 14 GLEIM RD WHITEHOUSE STATION NJ 08889-3688 |
| JOHN DONAGHEY | 20 ROBERTA LANE COMMACK NY 11725-3816 |
| JOHN DONALD KOBREEK | 47074 24TH ST MATTAWAN MI 49071-9704 |
| JOHN DUNCAN BURKE | 715 VIEWCREST DR VENTURA CA 93003-1113 |
| JOHN DUNIGAN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704-3616 |
| JOHN E ALBERT | 13039 BRIGHTON AVE CARMEL IN 46032-9672 |

| Claim Name | Address Information |
|---|---|
| JOHN E ALBERT JR CUST | DUSTIN T ALBERT UNDER AZ UNIFORM GIFTS TO MINORS ACT 2051 N TERRAZA DE LA CIENEGA TUCSON AZ 85715-4139 |
| JOHN E ALBERT JR CUST SEAN M | ALBERT UNDER AZ UNIF GIFTS TO MINORS ACT 2051 N TERRAZA DE LA CIENEGA TUCSON AZ 85715-4139 |
| JOHN E BEAMAN | 203 EAST 72TH STREET APT 20B NEW YORK NY 10021-4551 |
| JOHN E CHURCH | 10946 W GREYLING CT BOISE ID 83709-3956 |
| JOHN E DRASTAL | 94 W RIVER RD RUMSON NJ 07760-1139 |
| JOHN E EVANS | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UG UNITED KINGDOM |
| JOHN E HAMBURN JR EX EST | JOHN E HAMBURN 1801 BAYOU DR SHREVEPORT LA 71105-3403 |
| JOHN E KREFT & | MARY M KREFT JT TEN 3284 LANCASTER STERLING HEIGHTS MI 48310-4374 |
| JOHN E LABBY | 2922 HALL DR SE SMYRNA GA 30082-2031 |
| JOHN E LEGGAT EX U/W BLANCHE | M WALSH 174 CENTRAL ST LOWELL MA 01852-1929 |
| JOHN E MALOY JR | 91 OLD NISKAYUNA RD LOUDONVILLE NY 12211-1349 |
| JOHN E MOORE CUST | MATTHEW LEE MOORE UNDER ARKANSAS UNIFORM TRANSFERS TO MINORS ACT 6319 TALL OAKS LOOP SOUTH SPRINGDALE AR 72762-5907 |
| JOHN E NORRGARD | 33 MEADOWBANK RD OLD GREENWICH CT 06870-2311 |
| JOHN E SALA & JOYCE A SALA JT TEN | 6408 BALDWIN GATE RD BALDWIN MD 21013-9327 |
| JOHN E WEITZEL | 426 BURKE ROAD JACKSON NJ 08527-4820 |
| JOHN EUGENE STAUFFER | 6 PECKSLAND RD GREENWICH CT 06831-3738 |
| JOHN F BARKER | 82 MIDDLESEX AVE READING MA 01867-2425 |
| JOHN F DALY | 14814 CASS CIRCLE OMAHA NE 68154-1948 |
| JOHN F DONOHUE & KATHLEEN J | DONOHUE TR UDT 10/14/99 JOHN DONOHUE & KATHLEEN DONOHUE REVOCABLE TRUST 7518 N VIA DEL PARAISO SCOTTSDALE AZ 85258-3505 |
| JOHN F FLANNERY | BOX 431 COMMAQUIB MA 02637-0431 |
| JOHN F HALLISEY & LUCILLE E | HALLISEY TR UA JUN 13 90 JOHN F HALLISEY & LUCILLE E HALLISEY 1990 TRUST 1245 ROSE LN LAFAYETTE CA 94549-3052 |
| JOHN F JUDGE | 7920 CHELTON ROAD BETHESDA MD 20814-4614 |
| JOHN F KELLY | 394 LINDEN ST WELLESLEY MA 02481-4907 |
| JOHN F MURPHY | 102 SADDLE HILL RD HOPKINTON MA 01748-1186 |
| JOHN F O DONNELL | 783 N 24TH ST PHILADELPHIA PA 19130-2540 |
| JOHN F OWENS | 181 HUNT VALLEY CIRCLE BERWYN PA 19312-2301 |
| JOHN F STEINER CUST | AMANDA L STEINER A MINOR 7409 SAXON WAY SACRAMENTO CA 95842-1531 |
| JOHN F STEINER CUST | JUSTINE E STEINER A MINOR 1915 WEST FIRST EXTENSION BOONE IA 50036 |
| JOHN F STEINER CUST KARL | W STEINER A MINOR 7409 SAXON WAY SACRAMENTO CA 95842-1531 |
| JOHN F STOWELL | 15405 LINCOLN ROAD APT A MORRISON IL 61270-9655 |
| JOHN F TAGINSKI | 584 CRANE AVENUE PITTSFIELD MA 01201-1706 |
| JOHN F WALSH JR | 510 SHAKER RUN COLONIE NY 12205-2447 |
| JOHN F WILLIAMS | DOLPHIN HOUSE GUILDFORD ROAD CRANLEIGH GU6 8LS UNITED KINGDOM |
| JOHN FAIRCLOTH | 1690 HIGHWAY 71 MARIANNA FL 32448-5303 |
| JOHN FAIRCLOUGH | 800 E 27TH ST PATERSON NJ 07513-1295 |
| JOHN FAVORITO CUST | VINCENT PASINI UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 21 EMPRESS COURT FREEHOLD NJ 07728-4303 |
| JOHN FITZGERALD ACOSTA & | LISA MARIE ACOSTA JT TEN 609 OLIVER COURT NORTH BRUNSWICK NJ 08902-4544 |
| JOHN FOSTER & CONNIE | FOSTER JT TEN 1560 ROSSON RD ADAMS TN 37010-9079 |
| JOHN FOSTER & CONNIE | FOSTER JT TEN 1560 ROSSON RD ADAMS TN 37010-9079 |
| JOHN G GULBIN III | 10 PLYMOUTH ROAD DARIEN CT 06820-5721 |
| JOHN G KOSMAN | P O BOX 4260 SUNNYSIDE STAT SUNNYSIDE NY 11104-0260 |
| JOHN G LALLY | 63 BERGEN STREET APARTMENT 4F BROOKLYN NY 11201-8615 |
| JOHN G MADSON III | 96 BELLMORE STREET FLORAL PARK NY 11001-3113 |
| JOHN G MADSON III | 96 BELLMORE ST FLORAL PARK NY 11001-3113 |

| Claim Name | Address Information |
| --- | --- |
| JOHN G NICOL | 25 40 31ST AVENUE APT 4H ASTORIA NY 11106-3612 |
| JOHN G NOTTALI | 602 1/2 OGLESBY AVE NORMAL IL 61761-1888 |
| JOHN G O BRIEN & PHYLLIS | E O BRIEN JT TEN 23 FAIRHILL ROAD WESTFIELD NJ 07090-4201 |
| JOHN G PANAGOPOULOS | 12 BELVEDERE COURT MANHASSET NY 11030-4107 |
| JOHN G RILEY | 655 1/2 W MAIN ST CLARKSBURG WV 26301-2839 |
| JOHN G SCALISE | BOX 914 UTICA NY 13503-0914 |
| JOHN GANNON & ELLEN GANNON JT TEN | 97 TRASK AVE BAYONNE NJ 07002-1109 |
| JOHN GIARRAPUTO | 110 AUTUMN DRIVE HAUPPAUGE NY 11788-1041 |
| JOHN GIBBONS | 1827 FALCON RIDGE DR PETALUMA CA 94954-5876 |
| JOHN GIBSON & BARBARA | GIBSON JT TEN 214 BUTLER RD PLATTSBURGH NY 12901-5119 |
| JOHN GILLETT | 818 SANTA FE STE A CHANUTE KS 66720-3062 |
| JOHN H BAKER | 370 N E CAMANO DRIVE SUITE 19 CAMANO ISLAND WA 98282-7279 |
| JOHN H BULLI & JULIE | CLAXTON-BULLI JT TEN 630 W FAYETTE SPRINGFIELD IL 62704-2708 |
| JOHN H CHI | 415 S BERENDO ST APT 312 LOS ANGELES CA 90020-2166 |
| JOHN H FITZGERALD III | 1350 BERKSHIRE ROAD GROSSE POINTE PARK MI 48230-1036 |
| JOHN H JOHL | 4 ESSEX MEADOWS ESSEX CT 06426-1555 |
| JOHN H KALLIS JR | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328-4754 |
| JOHN H MANUS & | EILEEN M MANUS TR JOHN H MANUS & EILEEN M MANUS TRUST UA 06/21/94 822 E WILSON AVE GLENDALE CA 91206-4456 |
| JOHN H MULLER | 1616 ALMOND BLOSSOM LN SAN JOSE CA 95124-6432 |
| JOHN H NG | 42 PARKVIEW DRIVE MILLBURN NJ 07041-1516 |
| JOHN H PANTON & | MARY PANTON JT TEN 1431 JACKSON RIVER FOREST IL 60305-1111 |
| JOHN H RYO | 97-15 ALLENDALE STREET JAMAICA NY 11435-4608 |
| JOHN H SHAW | 39 JACOBUS AVE LITTLE FALLS NJ 07424-2304 |
| JOHN H SICKLER | 48 WILLIAM ST BRENTWOOD NY 11717-1113 |
| JOHN H ULMER | BOX 14 ASHFIELD PA 18212-0014 |
| JOHN H WATSON | 66 W 82ND ST NO 1A NYC NY 10024-5688 |
| JOHN H WELLS | BOX 18106 MONTTEVIDEO URUGUAY |
| JOHN HAMILTON | PO BOX 2429 HARKER HGTS TX 76548-0429 |
| JOHN HESS CUST | DAVID HESS UNDER NY UNIF TRAN MIN ACT 1185 AVENUE AMERICAS 40TH FLOOR NEW YORK NY 10036 |
| JOHN HOLDSWORTH | 410 SANDPIPER DRIVE SATELLITE BEACH FL 32937-3725 |
| JOHN HONEYMAN | 6/21/12-501 OKUSAWA SETAGAYA-KU TOKYO 158-0083 JAPAN |
| JOHN HONEYMAN | 6-21-12-501 OKUSAWA SETAGAYA-KU 13 158-0083 SETAGAYA-KU 13 158-008 JAPAN |
| JOHN HOWARD STAUB | BOX 655 LITCHFIELD CT 06759-0655 |
| JOHN HUM | 50 CIMARRON CRESCENT NEPEAN ON K2G 6E1 CANADA |
| JOHN IANNELLI | 2007 TALLY HO DR WALL NJ 07719-4624 |
| JOHN J BALL | 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| JOHN J BELLOW JR & EUNICE A | BELLOW JT TEN 1 CAPSTAN ROAD WARETOWN NJ 08758-1620 |
| JOHN J BURKE III | 7978 CAMINO TRANQUILO SAN DIEGO CA 92122-1732 |
| JOHN J COZZOLI | 45 HARBOUR PARK DRIVE CENTERPORT NY 11721-1640 |
| JOHN J CROSBY | 4 DORIS LANE MIDDLETOWN NJ 07748-1856 |
| JOHN J DETTMER | 279 SAN BENITO RD BRISBANE CA 94005-1611 |
| JOHN J FEDAK | 23 HAWTHORNE DR MEDFIELD MA 02052-1408 |
| JOHN J GUACHIONE | PARKVIEW TER LEE MA 01238 |
| JOHN J GUADALUPE | 106 CABRINI BLVD 1E NEW YORK NY 10033-3421 |
| JOHN J HEINS | 50 PARDEE CIRCLE PRINCETON NJ 08540-2311 |
| JOHN J LEARY | 44 MORRISON ROAD W WAKEFIELD MA 01880-2151 |
| JOHN J LEARY & | JEAN F LEARY JT TEN 44 MORRISON RD W WAKEFIELD MA 01880-2151 |

| Claim Name | Address Information |
|---|---|
| JOHN J LEEHY III | HOCHSTRASSAR RD 2780 HOCHSTRASSER RD FISHERVILLE KY 40023-7451 |
| JOHN J LOSORDO | 85-10 PARKLANE S WOODHAVEN NY 11421-1208 |
| JOHN J MARSHALL | 58 NAPIER ROAD MONTON ECCLES M30 8AG UNITED KINGDOM |
| JOHN J MC GUINNESS | 1845 E 51ST STRET 2ND FL BROOKLYN NY 11234-3809 |
| JOHN J MERRICK JR | 108 SIR THOMAS LUNSFORD DR WILLIAMSBURG VA 23185-3394 |
| JOHN J MILEWSKI JR | 213 W TOWN ST H 39 NORWICH CT 06360-2140 |
| JOHN J MINDNICH | 404 OCALA CT LAVALLETTE NJ 08735-3001 |
| JOHN J MITCHELL | 35 CHASE COULSDON SURREY CR52EJ UNITED KINGDOM |
| JOHN J MURPHY | 203 SOUTHERN BLVD DAN BURY CT 06810-7522 |
| JOHN J MUSE | 82 CHURCH STREET NEWTON MA 02458-2057 |
| JOHN J NIEBUHR | 7 PIA BLVD SMITHTOWN NY 11787-2114 |
| JOHN J PERUKA | BOX 423 SCRANTON PA 18501-0423 |
| JOHN J RABB | 2701 CRAWFORD ST CONCORD CA 94518-1311 |
| JOHN J RODER | 132 EAST 35TH ST APT 3K NEW YORK NY 10016-3892 |
| JOHN J STEWART | 242 MCNEAR DRIVE SAN RAFAEL CA 94901-1437 |
| JOHN J STURGIS TR UA AUG 28 86 | JOHN STURGIS REVOCABLE TRUST FBO JOHN J STURGIS 1696 W CIRCULO DE LA PINATA GREEN VALLEY AZ 85614-5627 |
| JOHN J TESORIERO | 127 CHATHAM DR MONROE TOWNSHIP NJ 08831 |
| JOHN J VOORHEES | 3965 WALDENWOOD AVE ANN ARBOR MI 48105-3008 |
| JOHN J WARD | 39-75 48TH STREET NEW YORK NY 11104-1021 |
| JOHN J YANOVIAK | 8752 NW 76TH DR FORT LAUDERDALE FL 33321-2453 |
| JOHN JOHNSON | BOX 489 HARRISBURG PA 17108-0489 |
| JOHN JOSEPH RUSSO | 30 MARINA KEY SECAUCUS NJ 07094-2205 |
| JOHN K GOLDWATER & SANDRA L | GOLDWATER JT TEN 7011 TRAPPERS CT MANASSAS VA 20111-4378 |
| JOHN K LEONG | 23515 NAFFA AVE CARSON CA 90745-5735 |
| JOHN K PERKINS | 195 MAIN STREET MONTGOMERY CENTER VT 05471-7105 |
| JOHN KALLIS JR | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328-4754 |
| JOHN KEIS | 3094 PAYNE AVE LITTLE CANADA MN 55117-1241 |
| JOHN KELLER & JOAN F KELLER JT TN | 6 SUNWICH ROAD ROWAYTON CT 06853-1636 |
| JOHN KENNETH SIMARRO & KAREN | D SIMARRO JT TEN 447 CHRISTINA CT ANTIOCH CA 94509-5626 |
| JOHN KOSTAKOS | 179 HELEN STREET FANWOOD NJ 07023-1513 |
| JOHN KOZLOWSKI & CAROL A | KOZLOWSKI JT TEN 430 VANIER DR NEWARK DE 19711-8528 |
| JOHN KRAOS | 10 TRAVERSE DRIVE PLYMOUTH MEETING PA 19462 |
| JOHN L BUTLER | 519 WILKES STREET ALEXANDRIA VA 22314-3723 |
| JOHN L DUFFY & | SUSAN C DUFFY JT TEN 591 KANDELL DR ATLANTA GA 30350 |
| JOHN L DUFFY JR | 480 NORTH HARBOR DRIVE ATLANTA GA 30328-2751 |
| JOHN L ESSMAN | 1013 SUMMITT CIRCLE CARROLLTON TX 75006-3919 |
| JOHN L GIDDINGS | 45 WILDWOOD DRIVE GREENWICH CT 06830-6727 |
| JOHN L HITCHINGS | 1443 W 100 PL DENVER CO 80260-6209 |
| JOHN L KLEMENOK & RENEE | ROBERTI-KLEMENOK TR UA 7/7/03 JOHN KLEMENOK & RENEE KLEMENOK 2003 TRUST 10 SUNNYSLOPE COURT PETALUMA CA 94952-4848 |
| JOHN L METZ | 245 E 19TH ST NEW YORK NY 10003-2639 |
| JOHN L NICOLETTOS | 9728 LOOKOUT PL MONTGOMRY VLG MD 20886-3153 |
| JOHN L PEARSON TR UA SEP 28 92 | JOHN L PEARSON & ELROSE B PEARSON REVOCABLE LIVING TRUST 1631 GRAFF AVE SAN LEANDRO CA 94577-3936 |
| JOHN L SAWYERS | 115 BELLEBROOK CIRCLE NASHVILLE TN 37205-4442 |
| JOHN L SOMMER & | MICHELLE D SOMMER JT TEN 14433 S 50TH EAST AVE BIXBY OK 74008-3763 |
| JOHN L TORMEY & | MIMI W TORMEY JT TEN 170 COBB BLUFF MURPHY NC 28906-6234 |
| JOHN L WATSON III | 505 PONTE VERDRA BOULEVARD PORTE VERDRA BEACH FL 32082-2317 |
| JOHN L WIEGAND JR & JANET E | WIEGAND JT TEN 18 HARDLEY DR CRANBURY NJ 08512-2703 |

| Claim Name | Address Information |
|---|---|
| JOHN LAROCCA | 551 MENKER AVE SAN JOSE CA 95128-2445 |
| JOHN LATA | 740 5TH ST WEST BABYLON NY 11704-4504 |
| JOHN LAURINO | 2360 LINDENMERE DR MERRICK NY 11566-4312 |
| JOHN LAVEILLE CROSS | 47 CHARLES RIVER STREET NEEDHAM MA 02492-1442 |
| JOHN LIEN | 2-1/16/201 PARK MANSION CHIDORIGAFUCH KUDAN MINAMI CHIYODA TOKYO JAPAN |
| JOHN LJUBICICH | 214-42 27TH AVENUE BAYSIDE NY 11360-2608 |
| JOHN LO-SARDO | 683 POCATELLO RD MIDDLETOWN NY 10940-6665 |
| JOHN M BARKAUS | 360 WHITEHALL ST LYNBROOK NY 11563-1049 |
| JOHN M CALO | 224 HAMILTON AVE STAMFORD CT 06902-3426 |
| JOHN M COLIHAN | 125 B ST GIRARDVILLE PA 17935-1310 |
| JOHN M COLTRE | 1856 FERGUSON ST ROTTERDAM NY 12303-4021 |
| JOHN M COOK & | CAROL M COOK TEN ENT 2111 HIGHLAND AVE HUNTINGDON PA 16652-9719 |
| JOHN M DICKEY JR & | MARJORIE R DICKEY JT TEN BOX 217 WINDY KNOLL BROOKVILLE PA 15825-0217 |
| JOHN M DINEEN | 275 CENTRAL PARK W APT 6C NEW YORK NY 10024-3039 |
| JOHN M HIGGINS | 7209 OCCIDENTAL RD PLANO TX 75025-6310 |
| JOHN M JEWELL | 2 BUSHMEAD AVENUE BEDFORD BEDFORDSHIRE MK40 3QL UNITED KINGDOM |
| JOHN M MALLOY & | ELAINE S MALLOY JT TEN 6291 EAST SHADY GROVE RD MEMPHIS TN 38120-2642 |
| JOHN M MC DANIEL | SHERBURNE NY 13460 |
| JOHN M MERCIER | 53 BRIAN RD LANCASTER MA 01523-3239 |
| JOHN M MISITI & LISA E | MISITI JT TEN 10878 RYAN ROAD MEDINA NY 14103-9529 |
| JOHN M MYERS | 958 RT9 GANSEVOORT NY 12831 |
| JOHN M PALUMBO | 90 GLEN VIEW STREET UPTON MA 01568-1318 |
| JOHN M R JACOBS | 150 EAST 44TH ST APT 31G NEW YORK NY 10017-4076 |
| JOHN M RIVES | 335 W 20TH ST APT 2R NEW YORK NY 10011-3327 |
| JOHN M RUSSELL | 107 SOUTH CLINTON STREET BALTIMORE MD 21224-2341 |
| JOHN M SCIORE JR | 12941 ROBANDEE LN SAINT LOUIS MO 63146-3603 |
| JOHN M SIMS | 4225 BEEMAN AVE STUDIO CITY CA 91604-1519 |
| JOHN M SPEIGHT TOD MICHAEL J | SPEIGHT SUB TO STA TOD RULES 123 W 82ND TER KANSAS CITY MO 64114-2409 |
| JOHN M SUCHOCKI | TR UA 9 12 97 SUCHOCKI FAMILY TRUST B 1652 BRIDGEPORT AVE CLAREMONT CA 91711-2516 |
| JOHN M WIGGINS | 581-3 RIVER RIDGE DR SHALLOTTE NC 28470-6062 |
| JOHN M WILLIAMSON JR | 5 KANES LN HUNTINGTON NY 11743-1118 |
| JOHN MAHER | 8406 BUCKINGHAM CT WILLOW SPRINGS IL 60480 |
| JOHN MAYNARD JR | 1361 PORTSMOUTH DR AUBREY TX 76227-5496 |
| JOHN MCCABE | 22 DUPONT TERRACE WAYNE NJ 07470-6665 |
| JOHN MCSHANE | 129 SUNSET RD POMPTON PLAINS NJ 07444-1225 |
| JOHN MICHAEL BRITT & SANDRA | S BRITT JT TEN 68 POPLAR PLAINS DR JACKSON TN 38305-8518 |
| JOHN MICHAEL SKOBA | 1120 BUFFALO RIDGE WAY CASTLE ROCK CO 80108-8196 |
| JOHN MIRAGLIA | 324 WEST 83RD STREET APT 3S NEW YORK NY 10024-4825 |
| JOHN MONIAK & | PHYLLIS A MONIAK JT TEN 2319 CONGRESS STREET ALLENTOWN PA 18104-2972 |
| JOHN MORRIS & SONS INC | C/O HOWARD JOHNSONS 750 HWY 35 MIDDLETOWN NJ 07748-3410 |
| JOHN MURGIDA | 17 STUYVESANT OVAL MB NEW YORK NY 10009-1920 |
| JOHN MUSCO | 16 HUDSON AVENUE SPOTSWOOD NJ 08884-1357 |
| JOHN N BRADBURY | 7096 RANDALL RD LEROY NY 14482-9308 |
| JOHN N KNOESEL & | MARISA A KNOESEL JT TEN 154-35 25TH DR FLUSHING MANOR NY 11354-1509 |
| JOHN N MCBRYAN | 10 TARA WAY PENNINGTON NJ 08534-2133 |
| JOHN N STEWART III | 88396 DIAMONDHEAD DR E DIAMONDHEAD MS 39525-3602 |
| JOHN N ZINK | 1617 S CINCINNATI AVE APT D TULSA OK 74119-4413 |
| JOHN NAVE | 215 WORTHINGTON AVE SPRING LAKE NJ 07762-1643 |

| Claim Name | Address Information |
|---|---|
| JOHN NESLAND | 400 BEECHWOOD ROAD RIDGEWOOD NJ 07450-2308 |
| JOHN NEUBAUER | 2201 TORREY PINES CIRCLE TUCSON AZ 85710-7947 |
| JOHN O BRIEN | 669 SHAWNEE DR FRANKLIN LAKES NJ 07417-1023 |
| JOHN O BRIGHT | 12547 MITCHELL AVE LOS ANGELES CA 90066-4805 |
| JOHN O FARRELL JR | 200 MIDLAND AVE GLENRIDGE NJ 07028-2132 |
| JOHN O REILLY | 1540 RATTLESNAKE BRIDGE RD BEDMINSTER NJ 07921-2940 |
| JOHN OBRIEN | 669 SHAWNEE DR FRANKLIN LAKES NJ 07417-1023 |
| JOHN P ALLEN | 426 WEST 49TH ST 3C NEW YORK NY 10019-7265 |
| JOHN P BACHNER | 9206 STERLING MONTAGUE DR GREAT FALLS VA 22066-4002 |
| JOHN P BARTI | 5 TIMBERLINE CT PUTNAM VALLE NY 10579-2321 |
| JOHN P CURRAN | 25 STURGIS ROAD BRONXVILLE NY 10708-5017 |
| JOHN P DELLAMANNA | 36D BEAR CREEK LANE ASHEVILLE NC 28806-6801 |
| JOHN P DEZZUTTI & | BETTY S DEZZUTTI JT TEN 826 17TH AVE VERO BEACH FL 32960-4343 |
| JOHN P FURLONG | 274 ST PAUL S ROAD ISLINGTON LONDON N12LJ UNITED KINGDOM |
| JOHN P GODFREY | 42 CROMWELL GROVE LONDON W67RG UNITED KINGDOM |
| JOHN P HERRLIN JR | 40 SPRING HILL RD MENDHAM NJ 07945-2805 |
| JOHN P HOBAN | 2 BIRCHWOOD CT MINEOLA NY 11501-4525 |
| JOHN P IRONS | 3 CREANCE COURT SEYMORE STREER CHELMSFORD ESSEX CM20NP UNITED KINGDOM |
| JOHN P MARINER | 1412 E MINER ARLINGTON HEIGHTS IL 60004-6433 |
| JOHN P MULCAHY | 85 CAMBRIDGE CRESCENT TEDDINGTON MDDSX TW118DX UNITED KINGDOM |
| JOHN P MURPHY | 240 E AURORA ST IRONWOOD MI 49938-2112 |
| JOHN P NOVAK & LORI LARSON | NOVAK JT TEN BOX 990 16 PALMER TER SAG HARBOR NY 11963-4405 |
| JOHN P O NEILL | 102 RUTHERFORD PLACE NORTH ARLINGTON NJ 07031-6058 |
| JOHN P SCHANTZ III | 53 HICKORY OAK DR SPRING TX 77381 |
| JOHN P SHERMAN | 95 EVERGREEN AVENUE RYE NY 10580-2052 |
| JOHN P SULLIVAN | 14 STEVENS COURT BEDMINSTER NJ 07921-1842 |
| JOHN PASTORINO | 206 GURLEY AVE STATEN ISLAND NY 10308-1546 |
| JOHN PATERSON | 8 REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| JOHN PAYNE | 22095 MARTELLA AVENUE BOCA RATON FL 33433-4659 |
| JOHN PETERSEN | BROOK END FARMHOUSE DROPMORE ROAD BURNHAM BUCKS SL1 8NF UNITED KINGDOM |
| JOHN PETRAIUOLO | 108 EARL AVE HAMDEN CT 06514-1646 |
| JOHN PIZZARELLI | 35 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570-2508 |
| JOHN QUATTROCCHI | 44 AFTERGLOW WAY VERONA NJ 07044-5125 |
| JOHN R BLANDO | 49 SETTLERS HILL RD BREWSTER NY 10509-5210 |
| JOHN R BRADLEY | 1 COLIN CLOSE DARTFORD KENT DA26DP UNITED KINGDOM |
| JOHN R BRYAN & | CARTER A BRYAN JT TEN 6345 RIDGEWAY ROAD RICHMOND VA 23226-3201 |
| JOHN R CALIA | 12 ROUND HILL RUN HOLMDEL NJ 07733-1917 |
| JOHN R CARGILL | 415 OVERHILL ROAD HADDONFIELD NJ 08033-3821 |
| JOHN R CODER | 6331 HIGHLAND RD KANE PA 16735-3501 |
| JOHN R COONEY | 138 WESTERN AVE MORRISTOWN NJ 07960-5026 |
| JOHN R COONEY JR TTEE | LIVING TRUST DTD 11/18/87 U/A F/B/O JOHN R COONEY JR 3780 PINEBROOK CIR 308 BRADENTON FL 34209-8031 |
| JOHN R DORF | 35 BROOKDALE AVENUE CEDAR GROVE NJ 07009-1412 |
| JOHN R DORGHERTY | 6636 EMMET OMAHA NE 68104-3209 |
| JOHN R EDDY & SALLY J EDDY JT TEN | 197 EASTSIDE BLVD WATERBURY CT 06706-2852 |
| JOHN R EICHLER | 96 5TH AVE APT 7C NEW YORK NY 10011-7613 |
| JOHN R FERGUSON | 37 KNOLLWOOD RD READING MA 01867-3826 |
| JOHN R FIUTEM | 8490 DOVERCREST CT GALLOWAY OH 43119-9414 |
| JOHN R GIBBONS | 315 EAST 68TH ST APT 15R NEW YORK NY 10065-5692 |

| Claim Name | Address Information |
|---|---|
| JOHN R GOODWIN & JUDI | GOODWIN JT TEN 5461 7 B AVE DELTA BC V4M 1S7 CANADA |
| JOHN R HAINES | 29 HAWTHORNE DELMAR NY 12054-3117 |
| JOHN R JEFFERS & SHARON A | JEFFERS TEN ENT 63 STONYBROOK RD HOPEWELL NJ 08525-2806 |
| JOHN R KORDAK | 149 CANNON ST HAMDEN CT 06518-2512 |
| JOHN R LEWIS | 1009 HOLLYBERRY CT BRANDON FL 33511-7657 |
| JOHN R MCDONALD JR | 2 WILLIAM STREET RUMSON NJ 07760-1315 |
| JOHN R MERRICK | 117 SOUTH BROAD ST KENNETH SQUARE PA 19348-3101 |
| JOHN R NESTER | 71 ORCHARD LANE BOYERTOWN PA 19512-1805 |
| JOHN R PAYNE JR | SUNSET AVE WESTERLY RI 02891 |
| JOHN R PELUSO | 145 WOODHILL LANE MANHASSET NY 11030-1716 |
| JOHN R PHILSON & PATRICIA | PHILSON JT TEN BOX 419 SYRACUSE OH 45779-0419 |
| JOHN R REHFUSS | 10846 MODENA DR PHILADELPHIA PA 19154-3916 |
| JOHN R ROWLAND & MARIA C | ROWLAND JT TEN 5351 N E 15 AVE FORT LAUDERDALE FL 33334-5807 |
| JOHN R SABELLA | 100 NORTH WHISMAN RD 2518 MOUNTAIN VIEW CA 94043-4922 |
| JOHN R SNOW | 6069 ETHAN ALLEN HWY CHARLOTTE VT 05445-8205 |
| JOHN R STACK & | ANNA T STACK JT TEN 424 GREEN AVENUE HEMPSTEAD NY 11554-2311 |
| JOHN R WEBSTER | PO BOX 132 NEWBURY VT 05051-0132 |
| JOHN R WEITZEL & | DALE WEITZEL JT TEN 26 MYRTLE AVE READING PA 19606-1032 |
| JOHN R WHITE | 5620 TURTLE WAY MCKINNEY TX 75070-5175 |
| JOHN R WRIGHT | 171 PLEASANT ST NORWELL MA 02061-2521 |
| JOHN RANDALL RICH & | TINA MARIE RICH TEN COM 402 LOCUST STREET SHREVEPORT LA 71105-3412 |
| JOHN RAYMOND MURRAY | 6732 W 64TH ST CHICAGO IL 60638-4815 |
| JOHN REDFORD | 38 LARNIS RD FRAMINGHAM MA 01701-3419 |
| JOHN RICHARD EMBLING | TITFORD PUMPHOUSE ENGINE STREET OLDBURY B69 4NL ENGLAND |
| JOHN ROBERT BAUMANN JR | 12971 OAKHILL RD N SCANDIA MN 55073-9420 |
| JOHN S ALBRIGHT | 45 BUTTONBALL LANE WESTON CT 06883-2301 |
| JOHN S ATKINSON & | DOMENICA ATKINSON JT TEN 100 N VIENNA AVE EGG HARBOR CITY NJ 08215-3243 |
| JOHN S BOWMAN | 12 CRESTVIEW RD BEDFORD MA 01730-1358 |
| JOHN S BRUNO | 13 SPRINGDALE LANE WARREN TOWNSHIP NJ 07059-7139 |
| JOHN S CONABLE | 38 JEFFERSON ST WARSAW NY 14569-1424 |
| JOHN S COOK | 59 FOREST COURT SNARESBROOK LONDON GT LON E111PL UNITED KINGDOM |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD LOS ANGELES CA 90077-3102 |
| JOHN S HORNER | 510 EAST 86TH ST APT 14C NEW YORK NY 10028-7505 |
| JOHN S MAHAN III | 835 STEPHENS RD PRINCETON KY 42445-6851 |
| JOHN S MCDOUGALL | IPERS BRIDGE FARM IPERS BRIDGE SOUTHAMPTON HANTS SO452HD UNITED KINGDOM |
| JOHN S MERZ | 535 ROSEWOOD TERRACE IMPERIAL MO 63052-3918 |
| JOHN S POTTER | 111 EAST 85TH ST NEW YORK NY 10028-0958 |
| JOHN S SNYPP & | DIAN M SNYPP JT TEN 32845 38TH AVE S FEDERAL WAY WA 98001-9665 |
| JOHN S STRANGEMAN | 10819 SO CENTRAL PK CHICAGO IL 60655-3216 |
| JOHN S TAYLOR | 4507 BRYN MAWR LANE HOUSTON TX 77027-4813 |
| JOHN S VAN MATER JR | 1199 WILLIS BRANCH RD GOODLETTSVILLE TN 37072-8434 |
| JOHN S WOJTANOWSKI | 312 FREEMAN ST HARTFORD CT 06106-4223 |
| JOHN S ZUCKERMAN | 27 NORTH WAY CHAPPAQUA NY 10514-2212 |
| JOHN SAMUEL BRODY | 1894 KING AVE COLUMBUS OH 43212-2022 |
| JOHN SCELSA | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046-1109 |
| JOHN SCHNEIDER | 3433 PACES FOREST RD ATLANTA GA 30327-2239 |
| JOHN SCHUTTY | 225 EAST 57TH STREET APT 18 E NEW YORK NY 10022-2861 |
| JOHN SHAO | 160 GROVE AVENUE METUCHEN NJ 08840-1643 |
| JOHN SIZEMORE | 269 NW 8TH STREET HILLSBORO OR 97124-3723 |

| Claim Name | Address Information |
|---|---|
| JOHN SPIERS GRESHAM JR | 4257 CHAPMAN RD MILLBROOK AL 36054-2516 |
| JOHN SPORING JR | 11278 FAIRWIND WAY RESTON VA 20190-4245 |
| JOHN ST JOHN | PRIORY SCARHARBOUR RD HILDENBOROUGH KENT TN11 8PJ UNITED KINGDOM |
| JOHN STEPHEN REAM | 565 LORI DRIVE APT 21 BENICIA CA 94510-2676 |
| JOHN STRONG | 689 WAVERLY AVE HOLTSVILLE NY 11742-1105 |
| JOHN T ALLEN TR JOHN T ALLEN | JR & JAMES LEWIS ALLEN U/A 1/6/1964 8008 LINKS WAY PORT ST LUCIE FL 34986-3035 |
| JOHN T DANIEL | 320 CENTRAL PARK WEST APT 9L NEW YORK NY 10025-7659 |
| JOHN T FOSTER & CONNIE O | FOSTER JT TEN 1560 ROSSON RD ADAMS TN 37010-9079 |
| JOHN T JOBBAGY | 510 EAST 20TH STREET NEW YORK NY 10009-8301 |
| JOHN T KARAVIAS | 3 BARTLETT RD METHUEN MA 01844-2001 |
| JOHN T KOUTOUPIS | 1516 NORTH STATE PARKWAY 14B CHICAGO IL 60610-5616 |
| JOHN T LYKES | BOX 152171 SAN DIEGO CA 92195-2171 |
| JOHN T MANVILLE | 704 COVINGTON RD LOS ALTOS CA 94024-4902 |
| JOHN T MCCORMICK | 577 GRAND ST F1103 NEW YORK NY 10002-4308 |
| JOHN T MCCRAY GOLDSMITH | 5514 DOYLE STREET APT 2 EMERYVILLE CA 94608-2528 |
| JOHN T MCLAUGHLIN | 60 SURFVINE DR UNITE 819 PALM COAST FL 32137-5311 |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN 10 MONROE ST GLENS FALLS NY 12801-2909 |
| JOHN T ROBINSON | 187 DEMOTT AVE ROCKVILLE CENTRE NY 11570-1706 |
| JOHN T RUMZIS | 711 S NASSAU MESA AZ 85206-5713 |
| JOHN T TUTTLE TR UA MAY 7 92 | JOHN T TUTTLE REV TR 123 LAKESHORE DR 1244 NORTH PALM BEACH FL 33408-3641 |
| JOHN T WAKEMAN | 34 DOWLING LANE MARLBORO MA 01752-1776 |
| JOHN T WYLIE TR | WYLIE FAM TRUST B UA 1/10/84 6270 PRINTWOOD WAY SAN DIEGO CA 92117-3347 |
| JOHN TAGLIAVIA | 166A ARLO RD STATEN ISLAND NY 10301-3835 |
| JOHN THACKERAY | 3 DORCHESTER DRIVE GLEN HEAD NY 11545 |
| JOHN THEODORE BREITHAUPT | 3825 SOUTH PIN OAK NEW ORLEANS LA 70131-8445 |
| JOHN TINGOS | 100 WILSON AVE STATEN ISLAND NY 10308-2273 |
| JOHN TREARS | 7919 69TH RD APT 2 MIDDLE VILLAGE NY 11379-2918 |
| JOHN V HILTON | 185 W END AVE 19C NEW YORK NY 10023-5561 |
| JOHN V LONG III | 45 EASTHILL ROAD STAMFORD CT 06903-3101 |
| JOHN V MABIN | 8 CATAWBA DR HAMILTON SQ NJ 08690-1903 |
| JOHN V PARKER JR | 8651 E KETTLE CIR ENGLEWOOD CO 80112-2706 |
| JOHN V SMITH | 275 ASPETUCK RIDGE ROAD NEW MILFORD CT 06776-5316 |
| JOHN VALDES | 37 BERKELEY ST NASHUA NH 03064-1936 |
| JOHN VAN CORA | 134 BARBADOS DR JUPITER FL 33458-2913 |
| JOHN VENTIMIGLIA | 8365 SW 163 ST MIAMI FL 33157-3636 |
| JOHN W ABRAHAMSEN | 759 PEACH TREE LANE FRANKLIN LAKES NJ 07417-2300 |
| JOHN W ADAMS | 3210 NORTHWOOD DR LEWISVILLE TX 75077-6458 |
| JOHN W BARNHILL III | 2205 A LN AUSTIN TX 78703-3132 |
| JOHN W CHANDLER JR | 850 MILLER ROAD SINKING SPRING PA 19608-2019 |
| JOHN W COOLIDGE | 801 TIPTON TERRACE LOS ANGELES CA 90042-1253 |
| JOHN W GRIFFIN | 20 ALDEN ROAD WAYLAND MA 01778-3729 |
| JOHN W LOLLER & CHARLOTTE J | LOLLER TR UA JUL 30 93 THE JOHN W WLOLLER REVOCABLE TRUST 2585 CRYSTAL BEACH ROAD EARLEVILLE MD 21919 |
| JOHN W MACK | 513 RIDGEVIEW DRIVE HOCKESSIN DE 19707-2315 |
| JOHN W MINER & LYNN M MURPHY | TR U W VIRGINIA E MINER ATRICLE 4 828 MAIN ST CALAIS ME 04619-1319 |
| JOHN W STAFFORD | PO BOX 2913 SANTA ROSA CA 95405-0913 |
| JOHN W STAHMER | N 11 398 STAHMEN LANE TOMAHAWK WI 54487 |
| JOHN W VAN POZNAK | 180 CHURCHILL RD TENAFLY NJ 07670-3106 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE SILVER LAKE STOW OH 44224-3114 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN WEINGARTH | C/O LEHMAN BROTHERS GOV PHILLIP TOWER FARRER PLACE LEVELS 23 24 AND 25 SYDNEY 2000 AUSTRALIA |
| JOHN WESLEY HORN V | 447 EAST BIRCH STREET PALMYRA PA 17078-3201 |
| JOHN WILMS & PAUL WILMS TR UA | APR 17 86 THE WILMS TRUST 1930 REDWOOD HILL ROAD SANTA ROSA CA 95404-8668 |
| JOHN WIRSEN | 13415 FREMINGTON RD HUNTERSVILLE NC 28078-5738 |
| JOHN WRIGHT & RUTH KISDADDON REVOCABLE TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| JOHN WYNEVANS | 21 ALBION SQUARE HACKNEY LONDON GT LON E8 4ES UNITED KINGDOM |
| JOHN YIP | 246 SAINT CLOUD AVE WEST ORANGE NJ 07052-2506 |
| JOHN YOUNG CUST NANCY YOUNG | UNDER UNIF GIFT TO MIN ACT HAWAII 1 EAST END AVE 13A NEW YORK NY 10075-1102 |
| JOHN ZHANG | 4081 AMBERLY GREEN KENNESAW GA 30144-1293 |
| JOHN, CELIA | 65 PROSPECT AVE 205 EAST ORANGE NJ 07017 |
| JOHN-PHILLIP PARKMAN | 207 CREAMERY ROAD STANFORDVILLE NY 12581-5833 |
| JOHNETTA THOMAS | 1828 ALCY RD MEMPHIS TN 38114-5801 |
| JOHNNY F MEADOWS & | PAIGE M MEADOWS JT TEN 431 WIGGINS RD MOORESVILLE NC 28115-9394 |
| JOHNNY V SILVAS | 6622 CR 6300 LUBBOCK TX 79416-9696 |
| JOHNNY YEE TR | JOHNNY YEE LIVING TRUST U/A DTD 10/18/02 5288 BREEZE MILL TROY MI 48098-2721 |
| JOHNS, ANDREA K | 18A GRANGE STREET HERTS ST ALBANS AL35NB UNITED KINGDOM |
| JOHNSON DANIEL | 1826 BUCK RD FEASTERVILLE PA 19053-2214 |
| JOHNSON III, HENRY S. | 270 WEST END AVE APARTMENT 7E NEW YORK NY 10023 |
| JOHNSON INSURANCE LIMITED | ATTN M BELANGER BOX 12049 SAINT JOHN S NL A1B 1R7 CANADA |
| JOHNSON MAR | FLAT 10B GREEN VALLEY MANSION 51 WONG NGAI CHUNG ROAD HAPPY VALLEY CHINA |
| JOHNSON, CHRISTOPHER | 970 KENT AVE, 605 BROOKLYN NY 11205 |
| JOHNSON, DALE W. | PATRICIA E. JOHNSON, JT. TENANTS P.O. BOX 46313 PLYMOUTH MN 55446-0313 |
| JOHNSON, ERIC P. | 379 HURLBUTT STREET WILTON CT 06879 |
| JOHNSON, FLORENCE | 324 OLD FARMINGDALE ROAD WEST BABYLON NY 11740 |
| JOHNSON, JACK | 245 W 19TH ST APARTMENT 3S NEW YORK NY 10011 |
| JOHNSON, JAMIESON | 353 4TH AVE #10 D BROOKLYN NY 11215-2717 |
| JOHNSON, MICHAEL & NAN TEN/COM | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| JOHNSON, RICHARD | 23 SARSFELD ROAD LONDON SW12 8HR UNITED KINGDOM |
| JOHNSTON, LYNNE | 223 36TH ST #5B NEW YORK NY 10016 |
| JOHNSTON, WILLIAM H. | 29 SUNSWYCK RD DARIEN CT 06820-6024 |
| JOLAN I COMBOS TOD | SALLIE COMBOS JEFFERSON SUBJECT TO STA TOD RULES 9857 HAWTHORN GLEN GROSSE ILE MI 48138-2142 |
| JOLAN I COMBOS TOD DAVID D | COMBOS SUBJECT TO STA TOD RULES 9857 HAWTHORN GLEN GROSSE ILE MI 48138-2142 |
| JOLENE E GRIESE | 796 BROOKWOOD DRIVE OLYMPIA FIELDS IL 60461-1537 |
| JOLENE K KAREL | PO BOX 279 HOWELLS NE 68641-0279 |
| JOLLY, KIRSTEN | LYCHGATE HIGH RODING ESSEX GREAT DUNMOW CM6 1NL UNITED KINGDOM |
| JOLYN GAGNON | 2288 DAKOTA SKY CT HENDERSON NV 89052-5819 |
| JOMARIE PAOLICELLI | 937 VICTORY BLVD APT 3 C STATEN ISLAND NY 10301-3704 |
| JON A DISBURG & LEILA M | DISBURG JT TEN 1042 BELLE MAR DRIVE WEST DES MOINES IA 50266-4914 |
| JON A HERB | 66 BRINKER RD BARRINGTON IL 60010-5135 |
| JON A KRAMP | 919 SIOUX DR ELGIN IL 60120-2352 |
| JON BLANKOF & | PHYLLIS BLANKOF JT TEN 1875 STANLEY DR MERRICK NY 11566-5117 |
| JON E BACHTOLD | 775 CLAY ST WALLA WALLA WA 99362-4223 |
| JON E LARSON | 106 WANAMAKER AVENUE ORADELL NJ 07649-1932 |
| JON J ROASE | 56 BOLINGBROKE ROAD LONDON W14 0AH UNITED KINGDOM |
| JON L BIRGE & | MIRIAM BIRGE JT TEN 305 W 71ST STREET NEW YORK NY 10023-3537 |
| JON M WAMBA | 1602 E HERITAGE LN SPOKANE WA 99208-8509 |

| Claim Name | Address Information |
|---|---|
| JON MACKEY | 32 BENSON AVENUE TORONTO ON M6G 2H6 CANADA |
| JON MARK DABAREINER & | LISA P DABAREINER JT TEN 1068 JUNIPER ROAD HARDY VA 24101-2934 |
| JON NOEL | 1920 GRANTWOOD ST IOWA CITY IA 52240-5922 |
| JON ROBERT NATISCH | 1590 BIANCA ST LA VERNE CA 91750-3407 |
| JON SCONDOTTO | 829 GREENWOOD AVE APT 2C BROOKLYN NY 11218-1350 |
| JONAS BAUREUS | FLAT 13 52 ELM PARK ROAD LONDON GT LON SW36AU UNITED KINGDOM |
| JONAS PETER GRANDER | FLAT 4 1A GARBUTT PLACE LONDON W1U 4DS UNITED KINGDOM |
| JONATHAN A DEINARD | 4653 GESNER PLACE SAN DIEGO CA 92117-6743 |
| JONATHAN A SHORE | 100 WARREN ST 1915 JERSEY CITY NJ 07302-6416 |
| JONATHAN BERNARD ROWE | 3 SHIREHALL CLOSE LONDON GT LON NW4 2QR UNITED KINGDOM |
| JONATHAN C ROBINSON | 5519 KINGSMILL DR BLOOMFIELD MI 48301-1037 |
| JONATHAN C TAYLOR | 113 WELLMEADOW RD HITHER GREEN LONDON SE6 1HNQ UNITED KINGDOM |
| JONATHAN D SCHLEIF | 28 DORIAN ROAD METUCHEN NJ 08840-1016 |
| JONATHAN E MOKRAUER | 617 BOULEVARD WESTFIELD NJ 07090-3209 |
| JONATHAN F KIMMES | 6031 SHADOWBROOK CIRCLE HUNTINGTON BEACH CA 92648-5567 |
| JONATHAN FEFFER | 165 EAST 66TH ST NEW YORK NY 10065-6132 |
| JONATHAN G FORD | 45 AVENUE LONDON GT LON NW6 7NR UNITED KINGDOM |
| JONATHAN G ROWE | 2901 ALLANSFORD LN RALEIGH NC 27613-5470 |
| JONATHAN G STOTZER | 450 COE ST TIFFIN OH 44883-3171 |
| JONATHAN GRANT | POUNDFIELD HIGH STREET BRENCHLEY KENT TN127NT UNITED KINGDOM |
| JONATHAN H EPSTEIN | 860 GREENTREE RD PACIFIC PALLISADES CA 90272-3911 |
| JONATHAN H HAWKINS | PO BOX 258 JAMESTOWN RI 02835-0258 |
| JONATHAN H LIANG | 515 WEST 52ND STREET APT 9D NEW YORK NY 10019-5270 |
| JONATHAN HARRIS | UNIT 4 2/F HIGHWEST 142 POKFULAM ROAD HONG KONG CHINA |
| JONATHAN HULKOWER CUST | SARAH HULKOWER UNDER CA UGMA C/O JONATHAN HULKOWER 9007 SAWYER ST LOS ANGELES CA 90035-4140 |
| JONATHAN KAYE | 164 WASHINGTON AVENUE DOBBS FERRY NY 10522-1214 |
| JONATHAN KOHN | 6801 NORTH PASEO DE LOS ALTOS TUCSON AZ 85704 |
| JONATHAN KROEGER | 1356 3RD AVE DANNEBROG NE 68831-3526 |
| JONATHAN M BATCHELOR | 30 CAPSTANS WHARF WOKING SURREY GU218PU UNITED KINGDOM |
| JONATHAN MARTIN REDFERN | 7 BELVEDERE MEWS BLACKHEATH LONDON SE3 7DF UNITED KINGDOM |
| JONATHAN MCEWEN WERRY | 168 PARK ROAD BELMONT LOWER HUTT WELLINGTON NEW ZEALAND |
| JONATHAN NOBLE | 42 WEST 13TH STREET APT 5E NEW YORK NY 10011-7922 |
| JONATHAN NOBLE | 42 WEST 13TH STREET APT 5E NEW YORK NY 10011-7922 |
| JONATHAN O HEFTI | 9129 STRATUS CIRCLE MANLIUS NY 13104-2143 |
| JONATHAN P REESE | 7 LANDING LANE WEST ISLIP NY 11795-5149 |
| JONATHAN P SMITH | 24 FITZWARREN SHOEBURYNESS SOUTHEND-ON-SEA ESSEX SS3 8BS UNITED KINGDOM |
| JONATHAN RADICK | 1300 KNOLLWOOD ROAD MOUNTAINSIDE NJ 07092-1923 |
| JONATHAN REGIS | 1112 E 53RD ST BROOKLYN NY 11234-1627 |
| JONATHAN REITER | FLAT 10 TRAFALGAR CT WAPPING WALL LONDON E1W 3FT UNITED KINGDOM |
| JONATHAN RICE | 38 CRESWICK STREET CLAYFIELD QLD 4011 AUSTRALIA |
| JONATHAN ROBINSON | ELDERFLOWER COTTAGE BENTLEY FARNHAM SURRREY GU10 5HY UNITED KINGDOM |
| JONATHAN S KANAREK | 4 WILSHIRE DRIVE LIVINGSTON NJ 07039-6215 |
| JONATHAN S KIM | 233 E 69TH ST 2D NEW YORK NY 10021-5449 |
| JONATHAN SANDBERG | 200 GROVER AVE PRINCETON NJ 08540-3606 |
| JONATHAN SEDLER | 32A CRESCENT GROVE CLAPHAM LONDON SW4 7AH UNITED KINGDOM |
| JONATHAN THOMAS | 26 NORFOLK AVE MAPLEWOOD NJ 07040-1708 |
| JONATHAN V CALINDAS | 419 ELMORA AVE ELIZABETH NJ 07208-1576 |
| JONATHAN W GOODMAN | 3015 RIVERDALE AVE APT 4G BRONX NY 10463-3635 |

| Claim Name | Address Information |
|---|---|
| JONATHAN W ODONNELL | 145 WEST 67TH STREET APARTMENT 29 E NEW YORK NY 10023-5938 |
| JONATHAN YEE | 141 SPOONWOOD RD WILTON CT 06897-4120 |
| JONATHAN, CONTRACT | 33 EASTERN DRIVE ARDSLEY NY 10502 |
| JONEJA, DEV | 252 7TH AVENUE APARTMENT 3U NEW YORK NY 10001 |
| JONELL DOKE | 12500 MERIT DRIVE APT 2103 DALLAS TX 75251-1922 |
| JONES STEVEDORING COMPANY | BOX 3736 SEATTLE WA 98124-3736 |
| JONES, ANITA | 524 EAST 20TH STREET, APT. 1C NEW YORK NY 1009 |
| JONES, BARRY M | 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM BR33XW UNITED KINGDOM |
| JONES, ELIS W | FLAT 4, 8A THE GRAFTON, GRAFTON SQUARE, LONDON SW4 0DE UNITED KINGDOM |
| JONES, ELISE P | 12811 HELM DRIVE JACKSONVILLE FL 32258 |
| JONES, ELLEN KAY | 5681 S ESTES WAY LITTLETON CO 80123 |
| JONES, JENNIFER L. | 345 WEST 58TH STREET APARTMENT 15E NEW YORK NY 10019 |
| JONES, JOCK T. | 200 CHAMBERS ST APARTMENT 4C NEW YORK NY 10007 |
| JONES, MORVEN W. | 16 NAPIER AVENUE LONDON SW6 3PT UNITED KINGDOM |
| JONES, NATHAN | 155 EAST 31ST ST, 3A NEW YORK NY 10016 |
| JONES, STEPHEN | 60 LITTLETON STREET LONDON SW18 3S4 UNITED KINGDOM |
| JONG CHUL TAE | 115-2004 SAMSUNG RAEMIAN 23 DOWON-DONG SEOUL SOUTH KOREA |
| JONQUIL VAUGHN WILLIAM | 11619 CLOCKTOWER LANE LAUREL MD 20708-3514 |
| JONTHAN MYRES & | SUNNY MYRES JT TEN 11738 N SUNSET HILLS DR HIGHLAND UT 84003-3758 |
| JOON Y PARK | FLAT D9 4/F REPULSE BAY APARTMENT T101 REPULSE BAY ROAD HONG KONG CHINA |
| JORDAN A ABRAMS | 73 ACAPULCO ST ATLANTIC BEACH NY 11509-1102 |
| JORDAN HARRIS | 201 EAST 35TH STREET APT 7D NEW YORK NY 10016-4257 |
| JORDAN KOSLOSKY | 3119 WESTNEDGE DR APT 1227 CHARLOTTE NC 28226-1012 |
| JORDAN, LOIS A. & FREDRICK L, SR., JTWROS | 9059 DUPONT AVENUE SPRING HILL FL 34608-4613 |
| JORG BODE | F G PFISTERWEG 49 ERLENBACH 8703 SWITZERLAND |
| JORGE C JORGE | 859 ATLANTIC ST LINDENHURST NY 11757-6210 |
| JORGE DE LOS RIOS | HERMOSILLA 20 6-I MADRID 28001 SPAIN |
| JORGE L OLLER & | LYDIA R OLLER JT TEN 2016 GRAHAM AVENUE 2 REDONDO BEACH CA 90278-1923 |
| JORGE RODRIGUEZ | 1647 BREAKERS WEST BOULEVARD WEST PALM BEACH FL 33411-1858 |
| JORGE, MIRANDA | 241 SHERMAN AVENUE APT 2B NEW YORK NY 10034 |
| JORMEN VALLECILLO | 130 WEST 67TH STREET APT 2D NEW YORK NY 10023-5925 |
| JORRUN FALLAN | C/O JORRUN FALLAN LISTON 332 E KENT MISSOULA MT 59801-6024 |
| JOSE A HAWKINS | 4606 ARCHER CORPUS CHRISTI TX 78415-1502 |
| JOSE A RASCO | 27 BRIARWOOD DRIVE HUNTINGTON NY 11743-4139 |
| JOSE AMORY VAZQUEZ | 22 BELVIDERE BLVD NORTH PROVIDENCE RI 02911-3433 |
| JOSE CARLOS PENAS | PECHAUN 15 ESC A 4 B MADRID 28002 SPAIN |
| JOSE CORTES & DELIA CORTES JT TEN | 1323 SNELL HARBOR DR NE ST PETERSBURG FL 33704-3033 |
| JOSE DIAZ | 6 OAK LANE E STROUDSBURG PA 18301-1339 |
| JOSE ELISEO REYES | 1118 GLEN LOCH DRIVE IRVING TX 75062-6645 |
| JOSE G BAEZ | 23 ESSEX RD CEDAR GROVE NJ 07009-2106 |
| JOSE H VASQUEZ | 129 BALDWIN STREET 2ND FLOOR BLOOMFIELD NJ 07003-3872 |
| JOSE M DINGUIS | 65 HOLLAND AVE STATEN ISLAND NY 10303-1221 |
| JOSE M TORAL JR | PO BOX 2766 CRESTLINE CA 92325-2766 |
| JOSE MANUEL VALDES 111 | 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| JOSE MANUEL VALDES III & | PEGGY R VALDES JT TEN 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| JOSE RIOS | 2943 W SCHUBERT CHICAGO IL 60647-1773 |
| JOSE ROJAS | VAN EEGHENLAAN 28 AMSTERDAM 1071EN NETHERLANDS |
| JOSEFINA LEM | 3109 CORINTH AVE LOS ANGELES CA 90066-1403 |

| Claim Name | Address Information |
|---|---|
| JOSEFINA QUINONES | 15 VAN SICLEN CT BROOKLYN NY 11207-2012 |
| JOSEPH A AMORELLO | 501 NAUGHTON AVENUE STATEN ISLAND NY 10305-3322 |
| JOSEPH A ANTELLOCY & | MARCHETA ANTELLOCY JT TEN 21 GREGORY LANE CHESTER SPRINGS PA 19425-3314 |
| JOSEPH A ARNOLD | 8715 WILLOWBRAE LN ROSWELL GA 30076-3570 |
| JOSEPH A BERGER | 3 RISING TIDE DR APT B BEAUFORT SC 29902-5998 |
| JOSEPH A BERNIER & LUCY H | PANTALEONI JT TEN 8 HAZEL ST ONEONTA NY 13820-1307 |
| JOSEPH A CARUSO III | 4530 BEACON DR NASHVILLE TN 37215-4004 |
| JOSEPH A CIOTOLA & OUIDA L | CIOTOLA TEN ENT 118 STARHILL LANE CATONSVILLE MD 21228-5400 |
| JOSEPH A COMEAU | 18809 QUARRYMEN TERRACE BROOKEVILLE MD 20833-3278 |
| JOSEPH A GARBIS | 1201 SOUTH OCEAN DRIVE APT 807N HOLLYWOOD FL 33019-2129 |
| JOSEPH A GORDON CUST | ALEXANDER O GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | OLIVIA E GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | SAMUEL L GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A GORDON CUST | SPENCER J GORDON UNDER IN UNIF TRAN MIN ACT 284 E PAUL REVERE COURT CHESTERTON IN 46304-9339 |
| JOSEPH A KORBAR | 201 BUFFALO ST GOWANDA NY 14070-1009 |
| JOSEPH A KRALIK | 270 MONTE VIA OAK VIEW CA 93022-9428 |
| JOSEPH A KRIST | 526 EAST 20TH ST APT 6G NEW YORK NY 10009-1317 |
| JOSEPH A MANCUSO | 56 KAREN COURT STATEN ISLAND NY 10310-2624 |
| JOSEPH A PAONESSA | 4621 CLARY LAKES CT ROSWELL GA 30075-5429 |
| JOSEPH A REED | 25 MISCOE RD BOX 15 MENDON MA 01756-0015 |
| JOSEPH A ROSENQUIST | 14017 CLUBHOUSE CIR APT 1703 TAMPA FL 33618-7512 |
| JOSEPH A ROZARIO | 1 COUNTRY VILLAGE COURT BAYONNE NJ 07002-1505 |
| JOSEPH A RUF | 81 MADISON ROAD SCARSDALE NY 10583-5725 |
| JOSEPH A SAVAGE | 5903 E 3050 NORTH RD STREATOR IL 61364-8990 |
| JOSEPH A SMITH | 12642 S W 103RD CT MIAMI FL 33176-4768 |
| JOSEPH A SPENDE & KATIE | SPENDE JT TEN 3039 S NEVADA ST MILWAUKEE WI 53207-2428 |
| JOSEPH ACHMETOV | 130 TIMOTHY PLACE BRIDGEWATER NJ 08807-2543 |
| JOSEPH ALAN LINDER | 908 S SECOND ST SPRINGFIELD IL 62704 |
| JOSEPH AMIHERE | PO BOX 830353 OCALA FL 34483-0353 |
| JOSEPH AMODEO CUST | CHRISTINE L AMODEO UNIF GIFT MIN ACT NY 81 WOLVERINE ST STATEN ISLAND NY 10306-2045 |
| JOSEPH ANTHONY BUDRECKI JR | 64 S NAVAHO TRAIL ELKTON MD 21921-4047 |
| JOSEPH ARON | 30 ALBERT ROAD STROUD GREEN LONDON N43RW UNITED KINGDOM |
| JOSEPH AUGELLO | 150 FENDALE STREET FRANKLIN SQUARE NY 11010-4208 |
| JOSEPH B MCCANN | 9319 LAMONT AVE ELMHURST NY 11373-1751 |
| JOSEPH BERTINO JR | 160 UPLANDS BERKELEY CA 94705-2832 |
| JOSEPH BRADLEY BLAKE JR | 11005 SHADOWBROOK CIR HIGHLANDS RANCH CO 80130-6933 |
| JOSEPH BRADY LEACH | 77-6527 KEELIKOLANI DR KAILUA-KONA HI 96740 |
| JOSEPH BULKO TOD ANTONIA | MATHEUS SUBJECT TO STA TOD RULES 3444 TOMAHAWK AVE SPRING HILL FL 34606 |
| JOSEPH BULKO TOD MICHAEL BULKO | SUBJECT TO STA TOD RULES 3444 TOMAHAWK AVE SPRING HILL FL 34606 |
| JOSEPH C BYAM & | ROSEMARY N BYAM JT TEN 13716 DECATUR STREET OMAHA NE 68154-3835 |
| JOSEPH C CASTLE | 196 RUMSON ROAD RUMSON NJ 07760-1051 |
| JOSEPH C SPILLER | 6444 E SPRING STREET STE 285 LONG BEACH CA 90815 |
| JOSEPH C SUMNER 111 | 2703 PARADISE VERNON TX 76384-5228 |
| JOSEPH C THOMAN CUST BRIAN C | THOMAN UNIF GIFT MIN ACT OH 186 CALDWELL CINCINNATI OH 45216-1506 |
| JOSEPH C WHITMAN | 3930 GLADE RD STE 108 PMB 344 COLLEYVILLE TX 76034-7923 |

| Claim Name | Address Information |
|---|---|
| JOSEPH CASERTA | 12 DAVIS ROAD SPARTA NJ 07871-3315 |
| JOSEPH CHARLES PLUNKETT | 390 2ND ST BLACK ROCK AR 72415-9081 |
| JOSEPH D ANGELO & | ISABELLE D ANGELO JT TEN 16036 N 11TH AVE 1013 PHOENIX AZ 85023-8200 |
| JOSEPH D CARNEY PERSONAL | REPRESENTATIVE EST EUGENE V PILLOT 2001 CROCKER ROAD SUITE 530 WESTLAKE OH 44145 |
| JOSEPH D MAZZOLA & | ESTELLE MAZZOLA JT TEN 1292 ROCKLAND AVE APT 1D STATEN ISLAND NY 10314-4998 |
| JOSEPH D NEHORAI | 502 LAGUARDIA PLACE APT 5 NEW YORK NY 10012 |
| JOSEPH DAMBROSIO & | BETH DAMBROSIO JT TEN 2950 DENBEIGH DR HATFIELD PA 19440-2848 |
| JOSEPH DEJULIUS | 20 WEST 64TH ST APT 34T NEW YORK NY 10023-7221 |
| JOSEPH DEVIVO | C/O LOUISE DEVIVO 51 ACADEMY RD BALA CYNWYD PA 19004-2501 |
| JOSEPH E BEALE | 5465 E HARBOR VILLAGE DR VERO BEACH FL 32967-7368 |
| JOSEPH E FORMAN | 12A80 ROOSEVELT LN APPLE RIVER IL 61001-9748 |
| JOSEPH E KEILY JR & DIANA M | KEILY JT TEN 217-51 54TH AVENUE BAYSIDE NY 11364-1414 |
| JOSEPH E LEAHY | 71 TIOGA WALK BREEZY POINT NY 11697-1560 |
| JOSEPH E RICHARD | 44 CIRCLE RD SLAN FAFAEL CA 94903-3821 |
| JOSEPH E WALLACE | 150 W MAPLE 2018 CHICAGO IL 60610-5420 |
| JOSEPH ELDEN JR & IMOGENE | GENTEL ELDEN JT TEN 604 HILLTOP DR DREXEL HILLS NEW CUMBERLAND PA 17070-1720 |
| JOSEPH EVANOVICH JR | 320 W 2ND STREET WASHINGTON IA 52353-1927 |
| JOSEPH F CERAVOLO | PO BOX 203 HAMPTON BAYS NY 11946-0105 |
| JOSEPH F DURANTE | 1333 77TH STREET BROOKLYN NY 11228-2423 |
| JOSEPH F LAROSA & IRWIN H | NEADEL JT TEN 62 IVY HILL RD REDBANK NJ 07701-5109 |
| JOSEPH F ROCHE | 323 VESTA CT RIDGEWOOD NJ 07450-2617 |
| JOSEPH F SABO | 1615 BROADWAY ST APT 1 QUINCY IL 62301-2816 |
| JOSEPH F SOUZA TR UA DEC 4 7 0 | PEARL STREET REALITY TRUST 84 FRANKLIN ST QUINCY MA 02169-7825 |
| JOSEPH F SPARKS & | SHIRLEY D SPARKS JT TEN 210 N BLOOMFIELD RD CANANDAIGUA NY 14424-1058 |
| JOSEPH F STEIN JR | 231 DOVER RD MANHASSET NY 11030-3709 |
| JOSEPH F STETKA JR & BARBARA | DETTBARN JT TEN 317 SEDGEFIELD CT BELAIR MD 21015-6137 |
| JOSEPH FADUKOVICH & MARY | HART JT TEN 114 DAVIS AVE JOLIET IL 60436-2611 |
| JOSEPH FILA CUST DANIEL | AARON FILA UNDER FLORIDA GIFTS TO MINORS ACT 9105 LAKE LYNN DR SEBRING FL 33876-9378 |
| JOSEPH FIORELLO | 139 JEFFERSON AVE STATEN ISLAND NY 10306-3509 |
| JOSEPH FISCHER | 430 TIPTON COURT CINCINNATI OH 45231-2715 |
| JOSEPH FOLDESSY III | 750 N W 79 AVE MARGATE FL 33063-4040 |
| JOSEPH FONG | 200 W79TH STREET APT 18E NEW YORK NY 10024-6218 |
| JOSEPH G CAPPER | 65 THOMAS PL YONKERS NY 10701-5428 |
| JOSEPH G LEPORE & BARBARA A | LEPORE JT TEN 7 AZALEA RD WALTHAM MA 02452-4701 |
| JOSEPH G SIPKIN | C-O LERNER SIPKIN & CO 132 NASSAU ST 10TH FLOOR NEW YORK NY 10038-2400 |
| JOSEPH GAIER | 306 BOLZ ST ENGLEWOOD CLIFFS NJ 07632-1639 |
| JOSEPH GLEASON TOD | YURIS VASQUEZ-GLEASON SUBJECT TO STA TOD RULES 733 SUMMIT AVE HACKENSACK NJ 07601-1647 |
| JOSEPH GORDIN | 2563 EAST 1ST STREET 2ND FLOOR BROOKLYN NY 11223-6234 |
| JOSEPH GRUNFELD | 8 HUNTER RIDGE WOODCLIFF LAKE NJ 07677-8100 |
| JOSEPH H HENSCHEL | APT 3201 1636 NORTH WELLS STREET CHICAGO IL 60614-6609 |
| JOSEPH H ORR III & | PENELOPE L ORR JT TEN BOX 24 FRANKSTOWN RD HOLLIDAYSBURG PA 16648-2908 |
| JOSEPH H SPANGENBERG | 1351 E VAUGHN AVE GILBERT AZ 85234-1018 |
| JOSEPH HERZ | 1470 EAST 13TH STREET BROOKLYN NY 11230-6604 |
| JOSEPH HUANG | 120 RIVERSIDE BLVD APT 12D NEW YORK NY 10069-0522 |
| JOSEPH IALLONARDO JR | 159 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| JOSEPH J COLLURA | 11679 TAYLOR MAY ROAD AUBURN TOWNSHIP OH 44023-9052 |
| JOSEPH J CRISCIONE | 1003 ENGLAND ST HUNTINGTON BEACH CA 92648-4311 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH J DALEO & ANTOINETTE | R DALEO JT TEN 650 LAWRENCE ST ELMONT NY 11003-4616 |
| JOSEPH J DEWES CUST | ISABELLA M DEWES UNDER NJ UNIF TRAN MIN ACT 22 HUNTERS CREEK CIRCLE MULLICA HILL NJ 08062-2632 |
| JOSEPH J DEWES CUST | JULIANA R DEWES UNDER NJ UNIF TRAN MIN ACT 22 HUNTERS CREEK CIRCLE MULLICA HILL NJ 08062-2632 |
| JOSEPH J GOULD & DOROTHY S | GOULD TR UA SEP 3 93 GOULD FAMILY TRUST 354 S ARDEN BLVD LOS ANGELES CA 90020-4734 |
| JOSEPH J GUSTIN | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| JOSEPH J LACOVARA | 2701 BEACON HILL DR NORTH BELLMORE NY 11710-2009 |
| JOSEPH J LUCAS & WANDA | FANELLI LUCAS JT TEN 22 BLACKBERRY LN CHILMARK MA 02535-2850 |
| JOSEPH J MARCIN JR CUST | CHRISTINE SUSAN MARCIN UNDER ILLINOIS U-G-M-A 2137 N ORCHID LANE ARLINGTON HEIGHTS IL 60004-3541 |
| JOSEPH J MCVEIGH | 35 SHERWOOD DRIVE WATCHUNG NJ 07069-6135 |
| JOSEPH J PIETROSH JR CUST | DAVID JOSEPH PIETROSH UNIF GIFT MINORS ACT NJ 2607 E DESERT WIND DR CASA GRANDE AZ 85294-3825 |
| JOSEPH J STEVENS | 317 N WISCONSIN ST CARPENTERSVILLE IL 60110-1844 |
| JOSEPH J TIDONA | 54 DIRENZO CT STATEN ISLAND NY 10309-3624 |
| JOSEPH K DICKSON JR | BOX 509 FAIRFAX MN 55332-0509 |
| JOSEPH K JEWELL & LYNN P | JEWELL TEN COM 9847 ISLAND RD VENTRESS LA 70783-3208 |
| JOSEPH KC CHENG & | MARY S P CHENG JT TEN 253 CLAUDIA CT MORAGA CA 94556-2132 |
| JOSEPH KHARLOUBIAN CUST | KARIN O KHARLOUBIAN UNDER CA UNIF TRANSFERS TO MINORS ACT 19330 LINNET ST TARZANA CA 91356-3038 |
| JOSEPH KIM | 105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SEOUL REPUBLIC SOUTH KOREA |
| JOSEPH KRAFT | 206 LOOKOUT DRIVE SEDONA AZ 86351-7841 |
| JOSEPH KRAMER | 322 PARK AVE LEONIA NJ 07605-1808 |
| JOSEPH L ANDRONACO | 7500 S W 93RD STREET OCALA FL 34476-9384 |
| JOSEPH L COM O | 135 EIGHTH STREET PISCATAWAY NJ 08854-1503 |
| JOSEPH L PETIX | 1 CHELMSFORD LANE ROCHESTER NY 14618-1725 |
| JOSEPH L SIECH | 703 LA PLAISANCE MONROE MI 48161-1327 |
| JOSEPH LAIOSA & KATHLEEN | LAIOSA JT TEN 3062 QUEENSBERRY DRIVE HUNTINGTOWN MD 20639-2306 |
| JOSEPH LEONE | 4142 WESTMORELAND ST LITTLE NECK NY 11363-1734 |
| JOSEPH LEVIN | 425 E 63RD STREET APT E5G NEW YORK NY 10065-7829 |
| JOSEPH LIPA JR LTD EMPL PEN & | RETIREMENT TR DTD 07 01 76 1021 WEST MAIN STREET LANSDALE PA 19446-1966 |
| JOSEPH LUZZI & ANN LUZZI | TEN COM 1 LOWER NOTCH RD LITTLE FALLS NJ 07424-1879 |
| JOSEPH M BERTOGLIO | 30 LAKE ST PITTSBURG CA 94565-6140 |
| JOSEPH M DALTON | 71 PARKVIEW RD POUND RIDGE NY 10576-1211 |
| JOSEPH M HYNSON | 744 BERRYMANS LN REISTERSTOWN MD 21136-6007 |
| JOSEPH M JANISCH | 3 BALLFIELD RD BETHEL CT 06801-1422 |
| JOSEPH M MAZEN | 22 GLEN CARL RD UPPER SADDLE RIVER NJ 07458-1405 |
| JOSEPH M O DONNELL | 1508 DOWINGTON RUN ACWORTH GA 30101 |
| JOSEPH M TAILLEFER & NELLIE | W TAILLEFER COMMUNITY PROPERTY JT TEN 4321 BAYWOOD WAY SACRAMENTO CA 95864-0813 |
| JOSEPH MANCI & | LINDA MANCI JT TEN 1000 WINDEMERE CIRCLE DALTON PA 18414-9588 |
| JOSEPH MANNINO | 8 RED OWL COURT PERRINEVILLE NJ 08535-1108 |
| JOSEPH MARCHETTI | 203 SZYMANSKI DRIVE SPOTSWOOD NJ 08884-1073 |
| JOSEPH MARINELLI | 241 DELAWARE AVE STATEN ISLAND NY 10305-1350 |
| JOSEPH MARTIN | 16 ARTHUR TERRACE HACKETSTOWN NJ 07840-2314 |
| JOSEPH MCGEOUGH | P O BOX 3649 REDENDO BERDO CA 90277-1649 |
| JOSEPH MICHELS | 2 EASTON AVENUE SMITHTOWN NY 11787-2500 |
| JOSEPH MICHELS | 2 EASTON AVENUE SMITHTOWN NY 11787-2500 |

| Claim Name | Address Information |
|---|---|
| JOSEPH MILLER TRUST | ATTORNEY ALFRED PIERCE, TTEE 124 BELVIDERE STREET NAZARETH PA 18064 |
| JOSEPH N SMURRO | 7 ARBACH LANE MANALAPAN NJ 07726-1830 |
| JOSEPH O BARKER JR | CUST JOSEPH O BARKER III UNDER IND UNIF GIFTS TO MIN ACT 5114 POSTELL DR HOLIDAY FL 34690-2133 |
| JOSEPH ORTEGA | 201 SUNNYSIDE AVE BROOKLYN NY 11207-2109 |
| JOSEPH P AFFUSO | 9 OPAL COURT HAUPPAUGE NY 11788-2513 |
| JOSEPH P BARZOTTI TR | U/A DTD 08/10/98 BARZOTTI LIVING TRUST 605 HIDDEN LANE GROSSE POINTE WOODS MI 48236-1520 |
| JOSEPH P COLELL JR | 8 MILL ST SHERBORN MA 01770-1240 |
| JOSEPH P DENNY | 108 CHENOWETH DR SIMPSONVILLE SC 29681-4633 |
| JOSEPH P GATES TR UA JUL 18 08 | THE JOSEPH P GATES REVOCABLE TRUST 10120 TWO NOTCH RD STE 2 PMB 4 COLUMBIA SC 29223 |
| JOSEPH P LACOMBE | 2525 SEMINIOLE CIRCLE WEST PALM BEACH FL 33409-7460 |
| JOSEPH P LAUFFER JR & | MARY B LAUFFER JT TEN 135 AFTONSHIRE PT WINSTON SALEM NC 27104-2701 |
| JOSEPH P MAHER JR | 1603 WALTON WAY WALL TOWNSHIP NJ 07753-7020 |
| JOSEPH P MARRA | 205 ELDERWOOD AVE PELHAM NY 10803-2307 |
| JOSEPH P MURPHY | 1 FOSTER ROAD PENNINGTON NJ 08534-5156 |
| JOSEPH P ROMANO | 46 GOVERNOR DRIVE BASKING RIDGE NJ 07920-2698 |
| JOSEPH P SANTANELLI CUST | LOUIS P SANTANELLI UNDER NY UGMA 11 BILLS PLACE BROOKLYN NY 11218-2103 |
| JOSEPH PERSICO | 2 WEATHERSTONER WAY VILLAGE BRANCH SMITHTOWN NY 11787-2200 |
| JOSEPH POLLACK & MYRON IRA | POLLACK JT TEN 715 OCEAN PARKWAY APT-2C BROOKLYN NY 11230-1162 |
| JOSEPH R BINDER CUST | JONATHAN BLISS BINDER UNDER MD UNIF GIFTS TO MINORS ACT 181 FEDERAL ANN CT WESTMINSTER MD 21157-5753 |
| JOSEPH R BUSCEMI JR | 71-23 66TH DRIVE MIDDLE VILLAGE NY 11379-2109 |
| JOSEPH R MORODAN EX EST | JULIUS M MORODAN 22 CHESLER SQUARE SUCCASUNNA NJ 07876-1742 |
| JOSEPH R ROZMAN | 11 ELM DRIVE SKILLMAN NJ 08558-1608 |
| JOSEPH R SIEFKES | N57 W 35767 SURREY CT OCONOMOWOC WI 53066-2441 |
| JOSEPH R SPECTOR | 236 LOCH RD COLUMBIA SC 29210-4406 |
| JOSEPH R WORCESTER | 738 MAIN ST 305 WALTHAM MA 02451-0616 |
| JOSEPH R YOUNG | 625 N ATLANTA ST METAIRE LA 70003-6907 |
| JOSEPH RAGUSA & | JOSEPHINE RAGUSA JT TEN 150 OCEANVIEW RD EAST ROCKAWAY NY 11518-1021 |
| JOSEPH RIDLING | 635 IVY ROAD BOX 194 PINE LAKE GA 30072-0194 |
| JOSEPH RODRIGUEZ TOD BARBARA N | LOPEZ SUBJECT TO STA TOD RULES 8120 SW 98 CT MIAMI FL 33173-4078 |
| JOSEPH RUBIN & | JUDITH RUBIN JT TEN 3660 OXFORD AVENUE BRONX NY 10463-1728 |
| JOSEPH S BEIRIES | 948 WILLOW STREET ITASCA IL 60143-2854 |
| JOSEPH S BRAIK | 1532 WEST CORTEZ UNIT 7 CHICAGO IL 60622-3968 |
| JOSEPH S CHURCHMAN | 6 MYRTLE ST MILLIS MA 02054-1715 |
| JOSEPH S MAURO & | SUSAN RAY MAURO JT  TEN 106 HAMBALT ROAD CLAPHAM LONDON SW4 9EJ ENGLAND |
| JOSEPH S PULIAFICO | 333 EAST BROADWAY APARTMENT 4F LONG BEACH NY 11561-4346 |
| JOSEPH S SASSO | 74 LOCKWOOD AVENUE BRONXVILLE NY 10708-4512 |
| JOSEPH SAMPERI | 158 WASHINGTON ST LODI NJ 07644-3243 |
| JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| JOSEPH SHENTON | 316 FOREST ST WINNETKA IL 60093-3820 |
| JOSEPH T BANNON JR & | VICTORIA L BANNON JT TEN 3137 SADLER RD ALEXIS NC 28006-9728 |
| JOSEPH T BLUCHER | 46 HILLCREST RD WALTHAM MA 02451-2233 |
| JOSEPH T BUSCEMI | 211 DOW AVENUE CARLE PLACE NY 11514-1123 |
| JOSEPH T CHICKEY | 1268 HERSCHEL AVE CINCINNATI OH 45208-3011 |
| JOSEPH T CRONAN | 34 FILBERT ST HAMDEN CT 06517-1312 |
| JOSEPH T FAIRBANKS | 2817 MAGNOLIA BLVD W SEATTLE WA 98199-2410 |
| JOSEPH T PIROSO & | SHERRYL A PIROSO JT TEN 479 VAN BUREN ST RIDGEWOOD NJ 07450-1714 |

| Claim Name | Address Information |
|---|---|
| JOSEPH T ROWAN | 37 GARDEN AVE BRONXVILLE NY 10708-3115 |
| JOSEPH T ROWAN & | BETH K ROWAN JT TEN C/O DEUTSCHE BANK 37 GARDEN AVE BRONXVILLE NY 10708-3115 |
| JOSEPH T SANTANGELO EX EST | JOSEPH A SANGREGORIO 117 WICKHAM RD GARDEN CITY NY 11530-2515 |
| JOSEPH T STEWART JR | 1006 WILSON PIKE BRENTWOOD TN 37027-6744 |
| JOSEPH T TUDIS | 205 BANK AVE APT A2 RIVERTON NJ 08077-1156 |
| JOSEPH T YURCIK | 678 COLONIAL AVE PELHAM NY 10803-2542 |
| JOSEPH TARDIBUONO & | MARTHA A TARDIBUONO JT TEN 205 ROCK HILL ROAD HIGH FALLS NY 12440-5448 |
| JOSEPH TURZA | 42 BUCKINGHAM RIDGE ROAD WILTON CT 06897-3103 |
| JOSEPH V GENNA | 1472 WESLEY PLACE WANTAGH NY 11793-2942 |
| JOSEPH V KLESKEN | 7606 APPLE CROSS LANE DALLAS TX 75248-2318 |
| JOSEPH V PARISI II | 61 ALLWOOD RD DARIEN CT 06820-2416 |
| JOSEPH VENTIMIGLIA | 2057 E 8TH ST BROOKLYN NY 11223-4124 |
| JOSEPH W LEE | 492 WESTBROOK ROAD RIDGEWOOD NJ 07450-2122 |
| JOSEPH X BOWE & | BRIAN A BOWE JT TEN 129 PLYMOUTH RD PLYMOUTH MEETING PA 19462-1407 |
| JOSEPH X O DONNELL | 603 ELM AVE SADDLE BROOK NJ 07663-4904 |
| JOSEPH YEZZI | 3708 PAHOA AVE HONOLULU HI 96816-3622 |
| JOSEPH YOUNGER | 520 FRANKLIN AVE SUITE L2 GARDEN CITY NY 11530-5813 |
| JOSEPH ZAPACH | 172 KEIFER AVE HAZELTON PA 18201-7311 |
| JOSEPH, PAUL | 400 W. 37TH STREET APT 4W NEW YORK NY 10018 |
| JOSEPH, SARAH KATHLEEN | 45 WALTHAM AVENUE SURREY GUILFORD GU2 9QF UNITED KINGDOM |
| JOSEPHINE A MAY | 8730 LOVESEE RD ROSCOE IL 61073-7526 |
| JOSEPHINE A SIMONE | 586 ROCKAWAY STREET STATEN ISLAND NY 10307-1813 |
| JOSEPHINE ANTONETTI | 50 ADAMS ST MALDEN MA 02148-6413 |
| JOSEPHINE B SCHWEIGERT | BOX 127 EAST GREENBUSH NY 12061-0127 |
| JOSEPHINE C BONNESS & | BARBARA C STEPHENS JT TEN 18582 WOODSTREAM DR BOCA RATON FL 33498-6332 |
| JOSEPHINE JOSEPH | PO BOX 30526 ELMONT NY 11003-0526 |
| JOSEPHINE LABITA HUANG | 1290 HIGHRIDHE RIVERSIDE CA 92506-5771 |
| JOSEPHINE MARY SULLIVAN | 187 SALMON STREET KINSBURY LONDON NW9 8NE UNITED KINGDOM |
| JOSEPHINE OGAYAR CUST DENISE | LISSAVET UNDER MD UNIF GIFTS TO MINORS ACT 19021 SEDLEY TERRACE GAITHERSBURG MD 20879-1756 |
| JOSEPHINE PODLOVITS | 63-28 75TH STREET MIDDLE VILLAGE NY 11379-1818 |
| JOSEPHINE R BROUDE | 12 ST RONAN TERRACE NEW HAVEN CT 06511-2315 |
| JOSEPHINE RICCOBONO | 1631 HAIGHT AVE BRONX NY 10461-1503 |
| JOSEPHINE SCOTT | 601 CHESTNUT ST APT A3 CEDARHURST NY 11516-2231 |
| JOSEPHINE VALENTI | 71-49 METROPOLITAN AVENUE APT 6A MIDDLE VILLAGE NY 11379-2140 |
| JOSETTE M HERNANDEZ | 96 COLONIAL RD WEST BABYLON NY 11704-5514 |
| JOSHI, DHARMESH | 258 BOWERS STREET FLOOR 1 JERSEY CITY NJ 07307 |
| JOSHUA D HAY | 55 W 26TH ST APT 20K NEW YORK NY 10010-1086 |
| JOSHUA EVANS | FLAT 23/B BLOCK 10 ISLAND HARBOURVIEW NO 11 HOI FAI ROAD KOWLOON CHINA |
| JOSHUA H NADEL | 224 SEVERIN ST CHAPEL HILL NC 27516-1510 |
| JOSHUA L COLLINS | 8 PARK AVENUE BRONXVILLE NY 10708-3129 |
| JOSHUA LAND | 3901 INDEPENDENCE AVE APT 5 F BRONX NY 10463 |
| JOSHUA LASKY | UNITED STATES 423 MANOR AVE CRANFORD NJ 07016-2035 |
| JOSHUA N BOREN | 15509 HIGHWAY 145 DOLORES CO 81323-9266 |
| JOSHUA P MESSIER | 301 E 75TH ST NO 8B NYC NY 10021-3016 |
| JOSHUA SHINICHI KANEKO | 2-2-3-301 MITA MINATO-KU 108-0073 JAPAN |
| JOSHUA SIMONS | 131 SULLIVAN STREET 1B NEW YORK NY 10012-3074 |
| JOSHUA SMITH | 1602 S CHARLES ST BALTIMORE MD 21230-4417 |
| JOSIE I MOTA | 43 SOUTH 9TH ST 2A BROOKLYN NY 11211-5915 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSPEH J MARIK JR | C/O JOSEPH J MARIK JR 7502 FARMINGDALE DR 408 DARIEN IL 60561-4775 |
| JOTHAM G REYNOLDS III & | KRISTIN S REYNOLDS JT TEN 30 DIVIDEND RD WOODSTOCK CT 06281-2200 |
| JOUFFROY, NICOLE | 38, AVENUE EUGENE COUREL CHAMPIGNY SUR MARNE 94500 FRANCE |
| JOULE, CYNTHIA D. | 266 WYOMING AVENUE SPOTSWOOD NJ 08884 |
| JOVITA R TRINIDAD | 216 GATES AVENUE JERSEY CITY NJ 07305-2409 |
| JOY A ALDERTON | 458 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E3 2UL UNITED KINGDOM |
| JOY A PETERSEN | 1154 BROOK DR W DUNEDIN FL 34698-4644 |
| JOY ALDERTON | 458 MANHATTAN BUILDING FAIRFIELD ROAD BOW QUARTER LONDON E3 2UL UNITED KINGDOM |
| JOY C HENRY | 903 EAST JOHN C STENNIS DR LOUISVILLE MS 39339-9019 |
| JOY E GLUCKSMAN | 13 JILL DR WEST NYACK NY 10994-2810 |
| JOY FERNANDEZ | 62 BEVERLY PARKWAY FREEPORT NY 11520-2026 |
| JOY GILSON | 5975 FOREST GROVE DRIVE APT 2 BOYNTON BEACH FL 33437-5831 |
| JOY IN SINGING | C/O A DORENE MARSHALL 260 W 72ND ST 6D NEW YORK NY 10023-2822 |
| JOY J SADBERRY | PO BOX 1114 DEMING NM 88031-1114 |
| JOY L HIGGINS | 4190 WILLOW WOOD DR VADNAIS HEIGHTS MN 55127-6133 |
| JOY M HILDEBRAND HART & | WILLIAM HILDEBRAND JT TEN 19313 FRENCHTON PL GAITHERSBURG MD 20886-3944 |
| JOY N BAADE | 3435 N 267TH PLZ WATERLOO NE 68069-5829 |
| JOY P COBURN | 3387 MILLASH TRAIL BUFORD GA 30519-7927 |
| JOY REBA | 10827 PEBBLE BROOK LN POTOMAC MD 20854-2564 |
| JOY STRAKER | 1494 OCEAN AVE APT 2G BROOKLYN NY 11230-4574 |
| JOY TAN | 8444 152 ST JAMAICA NY 11432-2541 |
| JOYCE A FAHY | 369 GRAVT AVE CRESSKILL NJ 07626-1203 |
| JOYCE A FAHY & | WILLIAM FAHY JT TEN 369 GRANT AVE CRESSKILL NJ 07626-1203 |
| JOYCE A THOMAS | 12854 NORTH HILL DR HAMPTON GA 30228-3433 |
| JOYCE A WARREN | 5359 N MAGNOLIA CHICAGO IL 60640-2204 |
| JOYCE A WESTMOLAND | 121 RIVER BEND DR APT 22103 GEORGETOWN TX 78628-3590 |
| JOYCE B VALEN | PO BOX 411 AUBURN AL 36831-0411 |
| JOYCE CHAN | 218 16 85TH AVE HOLLIS HILLS NY 11427-1420 |
| JOYCE CHING YEE LEE | 50B TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JOYCE CHING YEE LEE | 50B TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JOYCE CHING YEE LEE | 50B TREGUNTER 3 14 TREGUNTER PATH HONG KONG CHINA |
| JOYCE E CAMIDGE | 29326 ZELLER AVE SAN ANTONIO FL 33576-7905 |
| JOYCE E JONES | 97-30 57TH AVE 14H REGO PARK NY 11368-3508 |
| JOYCE FARRELL | 453 RARITAN AVENUE STATEN ISLAND NY 10305-2345 |
| JOYCE FINE SCHULTZ | 4153 ENTRADA CT SARASOTA FL 34238-4512 |
| JOYCE G LESTER CUST WILLIAM | B LESTER UNIF GIFT MIN ACT IL 55 HARBOUR SQUARE 3311 WESTMONT IL 60559 |
| JOYCE KAHN CUST | MICHELLE KAHN UNIF GIFT MIN ACT NY 781 HILLTOP CT CORAM NY 11727-3653 |
| JOYCE KING | 6033 SANDHILL RIDGE DR LITHIA FL 33547-3884 |
| JOYCE L SNYDER | 8478 SUNFISH LANE MAINVILLE OH 45039-9568 |
| JOYCE LAIRD | W1552 HWY O OCONOMOWOC WI 53066-9526 |
| JOYCE LYNN BURGESS | 625 CHESAPEAKE DR STEVENSVILLE MD 21666-2703 |
| JOYCE M CHRISTIANSON | 12794 N SIERRA CIRCLE PARKER CO 80138-8719 |
| JOYCE M LEONG | 23515 NAFFA AVE CARSON CA 90745-5735 |
| JOYCE MUMMA | 130 EAST 17TH STREET APARTMENT 5B NEW YORK NY 10003-3456 |
| JOYCE N LEARY | BOX 250 ANDOVER MA 01810-0005 |
| JOYCE P DARDONIS | 22 SPY POND PKWAY ARLINGTON MA 02474-8223 |
| JOYCE PALACIO | 5112 TILDEN AVE BROOKLYN NY 11203-4511 |
| JOYCE STREY | 5015 RIVERMOOR DR OMRO WI 54963-9428 |
| JOYCE T BUNCE TR | JOYCE THORPE BUNCE TRUST UA 12/14/95 104 RASPERRY LANE CAMILLUS NY 13031-8678 |

| Claim Name | Address Information |
|---|---|
| JOYCE T RICHEY | 4628 FAWN DRIVE FORT WORTH TX 76132-2306 |
| JOYCE TOUB CUST JOSHUA B | TOUB UNDER NY UNIF GIFTS TO MINORS ACT 83 ROLLING BROOK DR CLIFTON PARK NY 12065-2231 |
| JOYCE V S BLAISDELL | 40 CENTRAL ST ELLSWORTH ME 04605-1808 |
| JOYCE W MACARIO | 16 CLAFLIN RD APT 3 BROOKLINE MA 02445-4432 |
| JOYCE, JAMES | 66 KETCH RD MORRISTOWN NJ 07960-2605 |
| JOYCELYN ARENCIBIA | 231 LIVINGSTON STREET NORTHVALE NJ 07647-1723 |
| JOYE JENSEN | 19226 JUERGEN RD TOMBALL TX 77377-5700 |
| JP MORGAN CHASE TR | IRA FBO SUSAN ROLBIECKI 11 24 08 9206 S 55TH CT OAK LAWN IL 60453 |
| JU LI | 334 W. 89TH STREET. APT 1 NEW YORK NY 10024 |
| JUAN A MENDEZ | 600 ECHOGLEN AVE RIVER VALE NJ 07675-5608 |
| JUAN E ALVA | 3835 PRADO DE LAS UVAS CALABASAS CA 91302-3645 |
| JUAN GICH ROLDAN | PONIENTE 134 URBANIZACION MONTE ALINA POZUELO DE ALARCON MADRID SPAIN |
| JUAN GUZMAN | 177 EAST 8TH STREET CLIFTON NJ 07011-1779 |
| JUAN J GARCIA | C ZARAGOZA 12-3D SEVILLA 41001 SPAIN |
| JUAN R LOPEZ | ROCHELLE SANDY LANE COBHAM SURREY KT11 2EV UNITED KINGDOM |
| JUAN SANTANA | C/ ABREGO 11 4D 28223 POZUELO DE ALARCON MADRID SPAIN |
| JUAN VASQUEZ | 10 WARWICK ST APT 2 NEWARK NJ 07105-1602 |
| JUANITA C PADILLA | 5453 N LONG AVENUE CHICAGO IL 60630-1320 |
| JUANITA HEYWARD | PO BOX 6375 NEW YORK NY 10150-6375 |
| JUANITA M WILLIAMS | 11822 CHELTON RIDGE LANE CHARLOTTE NC 28277-2893 |
| JUANITA S BRIAN | 8618 AUTUMN SUNSET SAN ANTONIO TX 78239-2601 |
| JUANITA SHEEHAN & | NEIL SHEEHAN JT TEN 1327 MODAFF RD APT A7 NAPERVILLE IL 60565-6176 |
| JUDI E FAGAN | 15882 PLUMWOOD STREET WESTMINISTER CA 92683-7244 |
| JUDIE BAKER | 2300 RIDDLE AVE A308 WILMINGTON DE 19806-2140 |
| JUDITH A BEAM | 1739 SIGNATURE PLACE WILMINGTON NC 28405-4131 |
| JUDITH A BERDY | 531 MAIN STREET 1704 ROOSEVELT ISLAND NY 10044-0163 |
| JUDITH A BRITT & RONALD L | BRITT TR UA 8/31/06 JUDITH A BRITT TRUST 619 NW 3RD ST ABILENE KS 67410-2731 |
| JUDITH A GAUTHIER | 1221 POND VIEW CIR DE PERE WI 54115-7652 |
| JUDITH A GLATZ | 2121 GROVE ST RIDGEWOOD NY 11385-2420 |
| JUDITH A JAQUETH | 608 RIDGE ROAD SALISBURY MD 21801-5718 |
| JUDITH A JONES | 7594 WENTWORTH SPRINGS CT LAS VEGAS NV 89139-5325 |
| JUDITH A MARROTTE | 5984 BLAKLEY DR HIGHLAND HEIGHTS OH 44143-2028 |
| JUDITH A MORGAN | 46 BURR AVE NEW YORK MILLS NY 13417-1305 |
| JUDITH A MORRIS | 4 UNION AVE DELMAR NY 12054-1611 |
| JUDITH A SCHULTE | 620 STATE ST OCONOMOWOC WI 53066-3743 |
| JUDITH ADLER | C/O BERNHEIM 335 N LOCUST ST OXFORD OH 45056-1170 |
| JUDITH AHRAM CUST | ARIEL IRA AHRAM UNIF GIFT MIN ACT PA 4314 N CARLIN SPRINGS RD APT 10 ARLINGTON VA 22203-2034 |
| JUDITH ANN COX | 5 BRYNWOOD ROAD YONKERS NY 10701-5209 |
| JUDITH ANN LINN CUST SARA | JANE LINN UNDER CA UNIF GIFTS TO MINORS ACT 339 ELM STREET SAN MATEO CA 94401-2511 |
| JUDITH ANN PETSONK | 149 NORTH FIFTH AVE HIGHLAND PARK NJ 08904-2924 |
| JUDITH ANN TYSON | 6060 SECOND AVE NW SEATTLE WA 98107-2019 |
| JUDITH ANN YEOMAN & | SCOTT ALAN YEOMAN JT TEN 3355 CLUBVIEW TERR COLORADO SPRINGS CO 80906-4479 |
| JUDITH ANNETTE SUBLITTI | 1579 S PAPAGO DR CHINO VALLEY AZ 86323-6617 |
| JUDITH B FORBUSH | 3522 RIVER RD PLYMOUTH NH 03264-5731 |
| JUDITH C BAERTSCH | JUDITH C BAERTSCH-KUMM 2239 FAIRVIEW E SEATTLE WA 98102-3470 |
| JUDITH C POCH | 1451 IVERSON ST ATLANTA GA 30307-2159 |
| JUDITH C TRACKWELL | 4424 WOOLWORTH AVE OMAHA NE 68105-1757 |

| Claim Name | Address Information |
|---|---|
| JUDITH CALAGNA CUST VANESSA | REBECCA CALAGNA UNDER NY UNIF GIFTS TO MINORS ACT 609 COLOMBUS AVE NEW YORK NY 10024-1408 |
| JUDITH CALAGNA CUST VANESSA | REBECCA CALAGNA UNDER NY UNIF GIFTS TO MINORS ACT 17 CHILTON PLACE NEWTON MA 02464-1204 |
| JUDITH CASE & JOE PAUL | CASE JT TEN 24 WOODLOT ROAD AMHERST MA 01002-3451 |
| JUDITH DE MOON CUST PAUL | EDMUND DE MOON UNIF GIFT MIN ACT IL 2888 DAVENPOORT DR WEST CHICAGO IL 60185-5203 |
| JUDITH DUBE | 165 W 91ST ST APT 6-G NEW YORK NY 10024 |
| JUDITH DUTSON | 9790 DURBAN ROAD PLAIN CITY OH 43064-9720 |
| JUDITH E KRAWCZYK | 1940 BEECH TREE DR GREEN BAY WI 54304-1935 |
| JUDITH E LEVINSON | 72 ESTATE RIVER BOX 9 KINGSHILL VI 00850 |
| JUDITH E SCHWAGER | 1915 DOGWOOD DRIVE HOFFMAN ESTATES IL 60192-1526 |
| JUDITH F BUCHANAN CUST | JOSHUA F BUCHANAN UNDER IN UNIF GIFTS TO MINORS ACT 4525 HARDING RD SUITE 319 NASHVILLE TN 37205-2377 |
| JUDITH F MCGOVERN | 9 CHARLES PLACE MALDEN MA 02148-6703 |
| JUDITH F NETHERTON CUST | EVAN J BUCHANAN UNIF GIFT MIN ACT TN 4525 HARDING RD SUITE 319 NASHVILLE TN 37205-2377 |
| JUDITH J GOODMAN | PO BOX 37 PERU VT 05152-0037 |
| JUDITH J MILLER CUST DAVID A | MILLER UNDER PA UNIF GIFTS TO MINORS ACT 514 REYNOLDS RD GREENVILLE PA 16125-8804 |
| JUDITH JOLICOEUR | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JUDITH K POPKY | 2509 SHALLOWFORD RD ATLANTA GA 30345-1201 |
| JUDITH K TUREK | 8719 POLK OMAHA NE 68127-4419 |
| JUDITH KANTER | 143 BENNETT AVE NE W YORK NY 10040-4019 |
| JUDITH KAREN JONES TR | U/A DTD 10/07/04 JUDITH KAREN JONES TRUST 400 MADISON STREET 1801 ALEXANDRIA VA 22314-1729 |
| JUDITH KAUFFMAN FULLMER | 21 ARDEN LANE ESSEX FELLS NJ 07021-1204 |
| JUDITH L ADLER | TR UA AUG 24 04 JUDITH ADLER SEPARATE PROPERY TRUST 17178 CIRCA DEL SUR RANCHO SANTA FE CA 92067 |
| JUDITH L DAVIS | 179 GORHAM ROAD HARWICHPORT MA 02646-1328 |
| JUDITH L MEYER | 3106 CHAMBERLAIN AVE SE GRAND RAPIDS MI 49508-1552 |
| JUDITH L ROENAU | 1217 JOANNE TERRACE BYRON IL 61010-9717 |
| JUDITH M ERDMAN | 50 VAN BLARCOM LN WYCKOFF NJ 07481-3444 |
| JUDITH M JOLICOEUR | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728-3303 |
| JUDITH M VALE | 45 GRAMERCY PARK NORTH-6B NEW YORK NY 10010-6307 |
| JUDITH MCCARTHY | PMB 146 2336 SOUTHEAST OCEAN BLVD STUART FL 34996-3319 |
| JUDITH N VIVAR | 100 EAST CARPENTER STREET VALLEY STREAM NY 11580-4420 |
| JUDITH P MIJARES | PO BOX 122 LITTLE FALLS NY 13365-0122 |
| JUDITH R TORREZ | 11370 LAKE SHORE DRIVE PLEASANT PRAIRIE WI 53158-5201 |
| JUDITH REYNOLDS | P O BOX 3028 FRIDAY HARBOR WA 98250-3028 |
| JUDITH S PHILLIPS | 1196 RT 82 HOPEWELL JUNCTION NY 12533-6269 |
| JUDITH S SHRINER CUST | CAROLINE L SHRINER UNDER OH UNIF GIFTS TO MINORS ACT 4746 MOSSY LANE LILBURN GA 30047-7205 |
| JUDITH SHANAHAN CUST | ABIGAIL CLARE SHANAHAN UNDER NJ UNIF GIFT MIN ACT 61 HILLCREST ROAD WARREN NJ 07059-5304 |
| JUDITH SHANAHAN CUST | FIONA EILEEN SHANAHAN UNDER NJ UNIF TRAN MIN ACT 61 HILLCREST RD WARREN NJ 07059-5304 |
| JUDITH SINGER | 9342 TWIN OAKS LANE DES PLAINES IL 60016-4226 |
| JUDITH SINGER & | BRIAN SINGER JT TEN 9342 TWIN OAKS DES PLAINES IL 60016-4226 |
| JUDITH WHITE | 1687 PIERSIDE LN CAMARILLO CA 93010-6014 |
| JUDITH WINCHESTER | 3929 IVY TERRACE COURT NW WASHINGTON DC 20007-2139 |

| Claim Name | Address Information |
|---|---|
| JUDY B CHINANDER | 626-79TH AVE NE MINNEAPOLIS MN 55432 |
| JUDY BAAR TOPINKA | TREASURER STATE ILLINOIS UNCLAIMED PROPERTY DIVISION BOX 19496 SPRINGFIELD IL 62794-9496 |
| JUDY BASH | 100 GOLDEN ISLES DR APT 1013 HALLANDALE BEACH FL 33009-5825 |
| JUDY BRITO | 853 RIVERSIDE DRIVE   APT 2C NEW YORK NY 10032-6436 |
| JUDY CAROL AUSTIN | 590 S PICNIC CREEK RD SPRINGERVILLE AZ 85938-9740 |
| JUDY DIANN SMITH | 7926 ALLEN DR APT 7 SOUTH HAVEN MS 38671 |
| JUDY E CHRISTOPHER | 304 EAST ALMOND AVE APT 2 ORANGE CA 92866-1539 |
| JUDY HOM | C/O JUDY HOM CHENG 1470 EAST 33RD ST BROOKLYN NY 11234-3435 |
| JUDY J NAIDOO | 225B MAPLE PARKWAY 2ND FL STATEN ISLAND NY 10303-2461 |
| JUDY J NAIDOO | 225B MAPLE PARKWAY 2ND FL STATEN ISLAND NY 10303-2461 |
| JUDY LEIBOWIZ | 135 EASTERN PKWY APT 15B BROOKLYN NY 11238-6092 |
| JUDY LIN | 46 CLARENDEN DRIVES VALLEY STREAM NY 11580-2504 |
| JUDY S JORDAN | 4101 TOCCOA AVE COLUMBUS GA 31907-1675 |
| JUDY SHO-YU TSENG | 4625 116TH AVE SE BELLEVUE WA 98006-2719 |
| JUDY SHO-YU TSENG | 4625 116TH AVE SE BELLEVUE WA 98006-2719 |
| JUDY SMITH | 370 OCEAN PARKWAY BROOKLYN NY 11218-4655 |
| JUDY TOY | 230 EAST 79TH ST APT 16B NEW YORK NY 10075-1256 |
| JUDY WANG | 417 WEST 120TH STREET APT 5C NEW YORK NY 10027-6043 |
| JUEL R MERZ | 9 BARDOLIER LANE BAYSHORE NY 11706-7601 |
| JUHI PRASAD | CARE OF R PRASAD E-8  SECTOR 21 JALVAYU VIHAR NOIDA 201301 INDIA |
| JULENE M MERCANO | 117-18 219TH STREET NEW YORK CITY NY 11411-1510 |
| JULIA C SAUTTER | 1217 KNOX RD WYNNEWOOD PA 19096-2459 |
| JULIA FREEMAN | 325 E 79TH ST NEW YORK NY 10021 |
| JULIA GAIL BEKEMEYER | 1055 E STORY RD WINTER GARDEN FL 34787-3732 |
| JULIA GREGORY MITCHELL | 801 WELLINGTON WAY LEXINGTON KY 40503-3720 |
| JULIA GUREVICH | 70 PROSPECT PARK W NO 6B BROOKLYN NY 11215 |
| JULIA ILYUTOVICH | 15 14 RADBURN ROAD FAIR LAWN NJ 07410-4400 |
| JULIA KATE NAND | 65 NEW VERNON ROAD MEYERSVILLE NJ 07933-1113 |
| JULIA KIM | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010-2609 |
| JULIA L MUIR | 270 GUINEA ROAD STAMFORD CT 06903-3709 |
| JULIA M BIANCO | 134-23 96 ST OZONE PARK NY 11417-2509 |
| JULIA M RASCHK | 415 ANDRUS LN SCHAUMBURG IL 60193 |
| JULIA P TENNANT | 4132 N 79TH ST OMAHA NE 68134-4318 |
| JULIA S MEYER & | ARTHUR L MEYER TR MEYER REVOCABLE LIVING TRUST UA 02/26/88 420 S KIRKWOOD RD APT 228 KIRKWOOD MO 63122-6163 |
| JULIA S WATKINS | 2 SWISS COTTAGE PLACE HIGH ROAD LOUGHTON ESSEX IG104RG UNITED KINGDOM |
| JULIA SEYMORE & STANLEY | SEYMORE JT TEN 40 PALISADE AVENUE PISCATAWAY NJ 08854-5256 |
| JULIA VAUGHAN | 196 WILLARD ST NEW HAVEN CT 06515-2030 |
| JULIA WATROUS | 39038 NARCISSUS DR PALM DESERT CA 92211-1881 |
| JULIAN EASTHOPE | YORK LODGE 56 YORK ROAD WEYBRIDGE SURREY KT13 9DX UNITED KINGDOM |
| JULIAN SABBATINE CUST | SCOTT ANDREW SABBATINE UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIAN SABBATINE CUST | CHRISTOPHER J SABBATINI UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIAN SABBATINE CUST | PETER M SABBATINI UTMA/CA 792 HARNESS CREEKVIEW DR ANNAPOLIS MD 21403-1633 |
| JULIANA C TOPPING | 4106 ADAMSON DRIVE GREENSBORO NC 27407-7904 |
| JULIANA E BAEZ | 945 HUNTINGTON AVE BRONX NY 10465-1941 |
| JULIANA FELICETTI | 6114 14000 E ROAD NORTH MOMENCE IL 60954-3008 |
| JULIANA ZICCARDI | 468 DIVISON AVE HICKSVILLE NY 11801-6335 |

| Claim Name | Address Information |
|---|---|
| JULIANN B MCGUIRE | 500 GRAND HILL 5 ST PAUL MN 55102-2649 |
| JULIANNE E CAPPOS | 377 RECTOR PLACE 22E NEW YORK NY 10280-1439 |
| JULIANNE SALVATORE | 309 101 ST BROOKLYN NY 11209 |
| JULIE A CARL CUST | MIRA G CARL UNDER OH TRAN MIN ACT 5617 BLUEWATER LN SYLVANIA OH 43560-8001 |
| JULIE A CORNACCHIA | 265 NORMAN DRIVE RAMSEY NJ 07446-2670 |
| JULIE A CURLEE | 4254 E MOUNTAIN SAGE DR PHOENIX AZ 85044-6181 |
| JULIE A DAVIES | 16 BOWATER ROAD MAIDENBOWER CRAWLEY W SUSX RH107LF UNITED KINGDOM |
| JULIE A ERICKSON | 1730 P ST GERING NE 69341-2645 |
| JULIE A FLYNN | 21 WALLACE ST GLENELG EAST SOUTH AUSTRALIA 5045 AUSTRALIA |
| JULIE A HOSKINS | 18 MEADOWHOUSE ROAD EDINBURGH EH12 7HP SCOTLAND UNITED KINGDOM |
| JULIE A HOUDE | 12231 SWANSEA DRIVE PARKER CO 80134-3619 |
| JULIE A JOHNSON | 9702 W GLENVALE AVE GLENDALE AZ 85305-1806 |
| JULIE A LEEGE | 16308 RIGG ST OMAHA NE 68135-1203 |
| JULIE A PANICCO | 10009 DEVONSHIRE DR HUNTERSVILLE NC 28078-6106 |
| JULIE A SODERLUND | 749 COUNTRY LAKES DR LINO LAKES MN 55014-5489 |
| JULIE A THOMAS | 2543 TIMBERCREEK RD MARSHALLTOWN IA 50158-8846 |
| JULIE A WALRATH | 40 EVELYN RD STOW MA 01775-1303 |
| JULIE AHLQUIST | 2559 HAMPSTEAD DR LOVELAND CO 80538-4395 |
| JULIE ALBERTSON | 5000 E 2ND ST E BENICIA CA 94510-1019 |
| JULIE ANN CATALANO | 109 NANCY LANE CHESTER NY 10918-1439 |
| JULIE ARMSTRONG | 800 S CARPENTER OAK PARK IL 60304-1109 |
| JULIE BASDEO | 44 TOWNE STREET AMITYVILLE NY 11701-3322 |
| JULIE BOUNDS | 3025 NAUTILUS ROAD MIDDLEBURG FL 32068-6606 |
| JULIE D FREEMAN | 27214 N WHITEHORN TR PEORIA AZ 85383-3668 |
| JULIE DALE | 116 CENTRAL PARK S APT 9A NEW YORK NY 10019-1528 |
| JULIE E TUNGATE | 15 HANDLEYS CHASE NOAK BRIDGE BASILDON ESSEX SS154JB UNITED KINGDOM |
| JULIE H KLESZCZEWSKI | ONE STUYVESANT OVAL 3B NEW YORK NY 10009-2104 |
| JULIE K CASTLE | 9316 HOMETOWN DRIVE RALEIGH NC 27615-2101 |
| JULIE K JARROLD | 120 TRESSILLIAN ROAD LONDON SE41XX UNITED KINGDOM |
| JULIE KETTERMAN | 5507 PARTRIDGE COURT HARRISBURG PA 17111-3700 |
| JULIE KYTAN | 3352 POMMEL PLACE MARIETTA GA 30067-5082 |
| JULIE L ALLEN | 31 PEPPER TREE COURT WARRENTON VA 20186-2125 |
| JULIE L HURVITZ | 55 E 87TH ST APT 4J NEW YORK NY 10128-1054 |
| JULIE LABECK | 361 NORTH IOWA AVENUE MASSAPEQUA NY 11758-1329 |
| JULIE LINCOURT | 323 BAY RD BELCHERTOWN MA 01007-9701 |
| JULIE M GERRIOR | 10812 BAYONNE DR RIVERSIDE CA 92505-2848 |
| JULIE MAJERUS | 112213 JAMES CT CHASKA MN 55318-1508 |
| JULIE MUCCIACCIARO | 1300 ALTON RD APT 9B MIAMI BEACH FL 33139-3835 |
| JULIE NATHANSON | PO BOX 931404 LAS ANGELES CA 90093-1404 |
| JULIE NELSON | BOX 603 LEMONT PA 16851-0603 |
| JULIE P GROSS | 39 ENGLEWOOD AVENUE APT 10 BRIGHTON MA 02135-7865 |
| JULIE P PORTER | 1 LARCH CLOSE HEATHFIELD EAST SUSSEX TN21 8YW UNITED KINGDOM |
| JULIE PAYNE KELLY | 6731 HARRISON RD CHARLOTTE NC 28270-2862 |
| JULIE PHARNEY | 5 ROBIN ROAD SPRING VALLEY NY 10977-6123 |
| JULIE PLUMER | 14 FULLER BROOK RD WELLESLEY MA 02482-7118 |
| JULIE RITTEL | 620 MONICA ROSE DR APT 1513 APOPKA FL 32703-3476 |
| JULIE S NEWMARK | 6185 IVEY SPRINGS CHASE CUMMING GA 30040-6664 |
| JULIE STIEL | 28 REDWOOD AVE WEST ORANGE NJ 07052-3647 |
| JULIE W RAMEY | 211 HARVEST WOOD LANE WOODRUFF SC 29388 |

| Claim Name | Address Information |
|------------|---------------------|
| JULIE WEYAND CUST MEGGAN C | WEYAND UNDER MI UNIFORM GIFTS TO MINORS ACT 412 LONE PINE COURT BLOOMFIELD HILLS MI 48304-3431 |
| JULIE WILLIAMS SCHOPF | 132 MASON GRETNA LA 70053-7018 |
| JULIEN DELAJOUX | 5 RUE DES BEAUX ARTS PARIS 75006 FRANCE |
| JULIEN PAJOT | 148 AVENUE DE WAGRAM PARIS 75 75017 FRANCE |
| JULIEN PEQUEGNOT | 132 GREENVALE RD ELTHAM LONDON SE9 1PF UNITED KINGDOM |
| JULIET G MESSIMER | 1210 ROSARIO ST DAVIS CA 95618-5041 |
| JULIETTE E CANDELA | 2 ARDSLEY RD GLEN RIDGE NJ 07028-1702 |
| JULIETTE LIP MING CHOW | 13F CENTURY TOWER 11 1 TREGUNTER PATH HONG KONG CHINA |
| JULIO SOTO | 107 WEST NORTH AVE APT 1 NORTH LAKE IL 60164-2319 |
| JULIO SUAREZ | 1733 PARK VIEW AVENUE BRONX NY 10461-5002 |
| JULIUS E SIMONINI | 514 BISCAYNE DRIVE SAN RAFAEL CA 94901-8321 |
| JULIUS LEWINSKI & ANN | LEWINSKI JT TEN 1114 READING BLVD WYOMISSING PA 19610-2244 |
| JULIUS W ABERNETHY III | PO BOX 528 NEWTON NC 28658-0528 |
| JUN TSUCHIYA | 1/12/21-604 SAKAE-CHO KAWAGUCHI-SHI 11 332-0017 JAPAN |
| JUN WANG | 28-F CHATER HOUSE 8 CONNAUGHT RD CENTRAL HONG KONG |
| JUNCADELLA, EDUARDO PABLO | AV. DORREGO 1940 CAPITAL FEDERAL 1414 BUENOS AIRES ARGENTINA |
| JUNDANIAN, GREGORY A. | 56 GLENRIDGE ROAD DEDHAM MA 02026 |
| JUNE A GREENE | 424 GRAND AVE BROOKLYN NY 11238-2421 |
| JUNE A ZINSKIE | 4521 S ROBERTS DR BUFORD GA 30518-4776 |
| JUNE CADEL | 3881 GREENTREE DR OCEANSIDE NY 11572-5971 |
| JUNE CORPUZ | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| JUNE D SPEIGHT CUST JUNE | JACQUELINE D SPEIGHT UNDER NY UNIFORM GIFTS TO MINORS ACT 3025 STONY LAKE DR APT 2B RICHMOND VA 23235-6821 |
| JUNE E STROZIER | 6712 BYRD ST BAKERSFIELD CA 93308-2112 |
| JUNE FLORMAN | BOX 84 SHEFFIELD AL 35660-0084 |
| JUNE L KENNEDY | 281 CHAUNCEY WALKER ST APT 52 BELCHERTOWN MA 01007-9134 |
| JUNE M ROCHE | 21610 160TH LANE SUN CITY WEST AZ 85375-6580 |
| JUNE MARIE CASEY | 6938 OAKMONT DR SANTA ROSA CA 95409-6115 |
| JUNE SCHULTZ | 1520 YORK AVE 3H NEW YORK NY 10028-7015 |
| JUNE W ROSENBERG & | NORMAN ROSENBERG JT TEN 16 BROWNE ST APT 1 BROOKLINE MA 02446-3805 |
| JUNG WON HEO | A-1107 TRAPALACE 559 MAPOGU TOHWADONG SEOUL 121-784 SOUTH KOREA |
| JUNG, JENNIFER | 327 WEST 30TH STREET APARTMENT 4J NEW YORK NY 10001 |
| JUNGMIN KIM | 158-3 MIA 3-DONG KANGBUK-GU SEOUL 142803 SOUTH KOREA |
| JUNICHIRO L NAKANISHI | PO BOX 16523 CHESAPEAKE VA 23328-6523 |
| JUNKO SAKAI | 7 10 602 YUKIGAYA OHTSUKA OTA KU TOKYO 1450067 JAPAN |
| JUNOS LAI MUI YIU | 9C TOWER TWO ASTORIA 198 ARGYLE STREET KOWLOON HONG KONG |
| JUNYU JOHN CHEN | 80 KENNEDY ROAD BAMBOO GROVES HONG KONG CHINA |
| JUR EBERHARD WESTENBERGER | GOTTESBICHL 17 KLAGENFURT A-9020 AUSTRIA |
| JURG LOCHER | MHH 302 2-1-4 MOTOAZABU MINATO-KU 13 106-004 JAPAN |
| JURUSZ, JOSEPH W | 29 SAW MILL DRIVE SOMERSET NJ 08873 |
| JUSTIN A GOLDING | 9030 SW 21ST T TOPEKA KS 66615-9233 |
| JUSTIN B FOHSZ | 87 TWIN OAKS DRIVE KINGS PARK NY 11754-1224 |
| JUSTIN BERKO-BOATENG | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| JUSTIN C FLUDE | 2220 W WINNEMAC AVE CHICAGO IL 60625-1816 |
| JUSTIN D SINGER | BOX 372 LA MESA CA 91944 |
| JUSTIN H LEWIS | 57 TWEEDY ROAD BROMLEY KENT BR1 3NH UNITED KINGDOM |
| JUSTIN J LUGONES | 17 TICONDEROGA AVE OCEANPORT NJ 07757-1726 |
| JUSTIN K SOWERS | 179 DUNCAN TRL LONGWOOD FL 32779-4576 |

| Claim Name | Address Information |
|------------|---------------------|
| JUSTIN M MASON | 77 VARDON STREET WILSTON 4051 QUEENSLAND AUSTRALIA |
| JUSTIN MICHAEL GOYER | 2200 NE 3RD ST BLUE SPRINGS MO 64014-2624 |
| JUSTIN SILVER | 10017 APPLE HILL CT POTOMAC MD 20854-1871 |
| JUSTIN W LEVIS | 21 PARSON GROVE COURT OLNEY MD 20832-2518 |
| JUSTIN WEINSTEIN | 314 WEST 51ST ST 1A NEW YORK NY 10019-6471 |
| JUSTIN WIMPFHEIMER & | ROCHELLE WIMPFHEIMER JT TEN 6 GLEN TENAFLY NJ 07670-2724 |
| JUSTINE WOOTTON | 33 MONTHOLME RD LONDON SW11 6HX UNITED KINGDOM |
| JUSTUS JOSEPH DEVRIES JR | RD 2 MIDDLEBURY VT 05753 |
| JYOTI K BALSARA | 29 SHEAFE ST MALDEN MA 02148-6017 |
| K BALAKRISHNAN & UMA | BALAKRISHNAN JT TEN 450 ABERFELDA DRIVE SPRINGFIELD OH 45504-3981 |
| K BRIAN WOOD & | KATHRYN KOKKE WOOD JT TEN 37 VERANO LOOP SANTA FE NM 87508-8351 |
| K JANE ODARCHENKO | 2116 FAIRWOLD LANE FORT WASHINGTON PA 19034-2924 |
| K LOUISE STEACY | TR UA 9 16 86 GEORGE C STEACY TRUST 8827 HOOD MOUNTAIN CT SANTA RODA CA 95409-6432 |
| K THOMAS FINK LAW OFFICE MONEY | PURCHASE PENSION TRUST ACCT 1 1002 E KALER DRIVE PHOENIX AZ 85020-4113 |
| KA WAN CHAN | FLAT 4A BLOCK 3 KENT COURT 137 BOUNDARY STREET HONG KONG CHINA |
| KAAN SARIAYDIN | 30 FULTHORP RD LONDON UNITED KINGDOM |
| KADISH, MELVIN | 11933 FOUNTAINSIDE CIRCLE BOYNTON BEACH FL 33437 |
| KAFKA, CAROL | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| KAHN, GARY | 1444 BRONSON ROAD FAIRFIELD CT 06824 |
| KAHN, KENNETH M. | C/O NEUBERGER BERMAN 605 THIRD AVE NEW YORK NY 10158 |
| KAHSEMA WONG | 326 GOLDHAWK ROAD LONDON W6 OXF ENGLAND |
| KAI CHUNG TAM | CHARLES SCHWAB & CO INC ATT GLOBAL OPERATION AR A01213A 101 MONTGOMERY STREET MS SF 345 CAL 12 SAN FRANCISO CA 94104-4151 |
| KAI LEE | 41 CORTLAND WAY GRAFTON MA 01519-1093 |
| KAISER, CLIFFORD M. | 1 WOODS HOLE ROAD CRANFORD NJ 07016 |
| KALAICHELVI PARAMANATHAN | 2 SHOREHAM COURT EAST WINDSOR NJ 08520-5101 |
| KALIN KOEHNEN | 3100 NWY 45 GLENN CA 95943 |
| KALPANA B GANDHI | 309 SWEETWATER COURT BRENTWOOD TN 37027-7874 |
| KALPESHKUMAR R PATEL | 44-25 MACNISH ST APT 5C ELMHURST NY 11373-3685 |
| KALPESHKUMAR R PATEL | 44-25 MACNISH ST APT 5C ELMHURST NY 11373-3685 |
| KALPESHKUMAR R PATEL | 44-25 MACNISH STREET APT 5C ELMHURST NY 11373-3685 |
| KALRA, POONAM | HNO-237, SECTOR 9 HUDA, URBAN ESTATE AMBALA CITY HARYANA 132002 INDIA |
| KALYANSWAMY, ASHOK | FLAT 83 20 ABBEY ROAD LONDON NW8 9BW UNITED KINGDOM |
| KAM CHANDI | 32 DUMBARTON ROAD BRIXTON LONDON GT LON SW2 5LU UNITED KINGDOM |
| KAM CHANDI | 32 DUMBARTON ROAD BRIXTON LONDON SW2 5LU UNITED KINGDOM |
| KAM MAN FUNG | 40 BAY 37TH STREET APT 2F BROOKLYN NY 11214 |
| KAM YING NG | APT 18 54 ELIZABETH ST NEW YORK NY 10013-4620 |
| KAMAL MUTHALIB | 19 GREENFIELD DRIVE SINGAPORE SINGAPORE |
| KAMALAKAR R VANAM & | SHOBHA R VANAM JT TEN 224 FLETCHER STREET EDISON NJ 08820-1784 |
| KAMAU ODINGA & | TAMANIKA ODINGA TEN COM BOX 259 LULING LA 70070-0259 |
| KAMILA RAJWANI-CHUGH | 61-35 98TH STREET APT 4B REGO PARK NY 11374-1479 |
| KAMINSKY, HARVEY A. | 2829 ROSEBUD AVENUE MERRICK NY 11566 |
| KAMO, DAVID | 196 EAST 75TH, #5D NEW YORK NY 10021 |
| KAMRAN ROKHSAZ | 7402 CEDARIDGE CIRCLE WICHITA KS 67226-3535 |
| KAMRU ALLY | 82-27 262ND ST FLORAL PARK NY 11004-1512 |
| KAMRU Z ALLY | 82-27 262ND STREET FLORAL PARK NY 11004-1512 |
| KAN LEE | 1645 WEST 10TH STREET BROOKLYN NY 11223-1146 |
| KAN, BERTRAND | 6 WILTON MEWS LONDON SW1X 7AR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KANAE NAKAJIMA | 192 25 WARABI YOTSUKAIDO SHI CHIBA JAPAN |
| KANAKO KAWASAKI | SAGINUMA 3-4-3-208 MIYAMAE KU KAWASAKI CITY KANAGAWA 216 0004 JAPAN |
| KANAME ANDO | 6/10/33-318 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| KANDACE LEE KENDRICK | 9419 ROBINSON LN CORONA CA 92883-9250 |
| KANDHARI, RUCHIKA | 12 8TH AVE FARMINGDALE NY 11735-5736 |
| KANDY V HOSEA | 4 HILLERSDON AVENUE BARNES LONDON SW13 0EF UNITED KINGDOM |
| KANE, MATTHEW J. | 700 FIRST STREET APT. 4K HOBOKEN NJ 07030 |
| KANESHIRO, SHIRLEY M.H. | 1279 ALA NAPUNANI STREET HONOLULU HI 96818-1626 |
| KANG CHUN WONG & | NGAN MUI WONG JT TEN 209 97TH ST APT 5C NEW YORK NY 10025-5604 |
| KANG, SANGWAN | A 1702 GALLERIA PALACE CHAMSIL-DONG SONGPA-KU SEOUL KOREA, REPUBLIC OF |
| KANGANIS, HELEN | 1212 WINDWARD ROAD MILFORD CT 06460 |
| KANISHA DOLSINGH | 2373 BROADWAY APT 1002 NEW YORK NY 10024-2836 |
| KANNO, WILFRED N., TTEE | KANNO, BRENDA K., TTEE FBO WILFRED N. KANNO RLT 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KANOS, THOMAS | 325 FIFTH AVE APT 11-D NEW YORK NY 10016 |
| KANTOR, CHARLES C. | 22 E 88TH ST #6E NEW YORK NY 10128-0509 |
| KANU, CHINENYE A. | 1111 ABRAMS RD APT 219 RICHARDSON TX 75081-5561 |
| KAO, PATRICIA | C/O REBECCA J. OSBORNE VLADECK, WALDMAN, ELLIAS & ENGELHARD, P.C. 1501 BROADWAY - SUITE 800 NEW YORK NY 10036 |
| KAORI MURAKAMI | 2715 ABBOTT KINNEY BLVD 9 VENICE CA 90291-4765 |
| KAORI MURAKAMI | 2715 ABBOT KINNEY BLVD UNIT 9 VENICE CA 90291-4765 |
| KAORI TOKUYASU | 2-8-3 A-201 SOMECHI CHOFU CITY TOKYO 182-0023 JAPAN |
| KAORU FUJITA | 5-4-2-312 OPUS ARISUGAWA MINAMI AZABU MANOTO KU TOKYO 106-0047 JAPAN |
| KAPOOR, SANDEEP | 25 WYCKLOW DRIVE TRENTON NJ 08691 |
| KAPOOR, SHIV | 5 PARKSIDE ROAD NORTHWOOD HA6 3HL UNITED KINGDOM |
| KARA GEORGIANNI | 213-14 29TH AVENUE BAYSIDE NY 11360-2519 |
| KARA KELLAM | 695 PEEPLES ST SW ATLANTA GA 30310-2650 |
| KARA L MOLDER | 3701 E SALTSAGE DR PHOENIX AZ 85048-7976 |
| KARAL A TAFT | 371 CALIFORNIA RD WESTFIELD PA 16950 |
| KARALYN L ANDERSON | 30 TUCKAHOE ROAD EASTON CT 06612-2052 |
| KARAMCHAND MAHADEO | 87 UNION AVE BELLEVILLE NJ 07109-1628 |
| KARAN S MADAN | 250 W 90TH ST PH 3D NEW YORK NY 10024-1144 |
| KARAN Y MOSLEY | 188 ELMWYND DRIVE ORANGE NJ 07050-3111 |
| KAREL HOPPE | 8 ROMAINE AVE UNIT1 JERSEY CITY NJ 07306-5604 |
| KAREN A BUCKNELL | 220 GRANDVIEW AVENUE PISCATAWAY NJ 08854-2437 |
| KAREN A CALISE | 76-05 79TH STREET GLENDALE NY 11385-7540 |
| KAREN A GREENE | 150 REMSEN STREET BROOKLYN NY 11201-4231 |
| KAREN A GRENIER | 1140 KEATS ST MANHATTAN BEACH CA 90266-6810 |
| KAREN A HEYEN | 8211 62ND AVE MIDDLE VILLAGE NY 11379-1422 |
| KAREN A JENKINSON | 22 LAKE CIRCLE MALDEN MA 02148-1977 |
| KAREN A KRAMER | C/O LEFURGY 980 LOVELL AVE MILL VALLEY CA 94941-1008 |
| KAREN A LOVE | 648 WEST 16TH STREET 3 CHICAGO IL 60616-1137 |
| KAREN A MADDEN | 301 E 21 ST APT 11C NEW YORK NY 10010-6543 |
| KAREN A PINKER CUST | BRADLEY M PINKER UNIF GIFT MIN ACT PA 864 ALEXANDER SPRING RD CARLISLE PA 17015-9182 |
| KAREN A RYAN & | WILLIAM M RYAN JT TEN 45 QUAIL COURT MANORVILLE NY 11949-2603 |
| KAREN A SIMONS | 2482 JULIE CIRCLE DE PERE WI 54115-8731 |
| KAREN A TORTI | 721 CENTRAL AVENUE JOHNSTON RI 02919-3101 |
| KAREN A WELHOUSE | 1409 KATERS DRIVE GREEN BAY WI 54304-2912 |
| KAREN A WESTMORELAND | 4785 OLD BELEWS CREEK RD WINSTON-SALEM NC 27101-6422 |

| Claim Name | Address Information |
|---|---|
| KAREN ALEXANDER | 110-14 214 STREET QUEENS VILLAGE NY 11429-1917 |
| KAREN ALLISTON | 136 OLD TPKE RD CALIFON NJ 07830-3034 |
| KAREN ANN TRIMARCO | 2116 AVENUE C MERRICK NY 11566-4721 |
| KAREN B CUNNINGHAM | 204 S MARTIN AVE TUCSON AZ 85719-6250 |
| KAREN B FEINBERG | 155 EAST 47TH ST APT 11F NEW YORK NY 10017-2009 |
| KAREN B HERLIHY | 718 NIANTIC DRIVE FOSTER CITY CA 94404-1704 |
| KAREN B ISRAEL | 452 HARRISON AVE GLENSIDE PA 19038-3204 |
| KAREN B ROONEY | 21 LIME GROVE SHEPHERDS BUSH LONDON W12 8EE UNITED KINGDOM |
| KAREN C CHAN | 29 KNOLLWOOD DR BALLSTON LAKE NY 12019-1424 |
| KAREN C FRIEDRICH | 26 HAIG AVE SEEKONK MA 02771-4111 |
| KAREN CASSIDY | 133 HIGH OAKS DRIVE WATCHUNG NJ 07069-5406 |
| KAREN CORBETT | 1504 BAY RD APT 1521 MIAMI BEACH FL 33139 |
| KAREN D CARUSO | 21 WEST 37TH ST BAYONNE NJ 07002-2906 |
| KAREN D NEMETH | 81 WHISKEY LANE FLEMINGTON NJ 08822-2738 |
| KAREN D TERRY | 685 CHARLOTTE DR LEXINGTON NC 27292-7611 |
| KAREN DE ALWIS | 42B TREGUNKER TOWER 3 TREGUNKER PATH HONG KONG CHINA |
| KAREN DEPALMA | 27 MINKER PLACE BELLEVILLE NJ 07109-1732 |
| KAREN E ACCARDI | 79 VIOLET CT WHITEHOUSE STATION NJ 08889-2008 |
| KAREN E BROWN | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236-4617 |
| KAREN E CROWLEY | 1 MARIANNE LANE VALLEY COTTAGE NY 10989-2305 |
| KAREN E FORD | 120 42 145TH STREET JAMAICA NY 11436-1509 |
| KAREN E FRENCH | 3520 HUGHES AVENUE 204 LOS ANGELES CA 90034-7554 |
| KAREN E HARRIS | 1948 W BOULDER BAR DR MERIDIAN ID 83646-5944 |
| KAREN E NEUBURGER | 24 HITCHING POST LANE CHAPPAQUA NY 10514-1207 |
| KAREN ELIZABETH KAWAI | 6720 ELLSWIRTH CIRCLE FAIR OAKS CA 95628-4408 |
| KAREN F OSETEK | 3201 NE 183RD ST APT 2005 AVENTURA FL 33160-2895 |
| KAREN G AKTOUF | 13 OKUN COURT ENGLISHTOWN NJ 07726-8261 |
| KAREN G CIMINO | 83 LONE STAR LANE MANALAPAN NJ 07726-3879 |
| KAREN G JOHNSON | 3867 POST RD WINSTON GA 30187-1064 |
| KAREN GARBARZ-WOODS | 717 INDIAN WAY ST CHARLESLE IL 60174-8641 |
| KAREN GARDNER | 121 NORSEY ROAD ESSEX CM11 1BH UNITED KINGDOM |
| KAREN GREENBLATT & GARY | GREENBLATT JT TEN 9401 TILLOT DR MATTHEWS NC 28105-1567 |
| KAREN H FOLEY | 1242 MONTEREY ST PITTSBURGH PA 15212-4511 |
| KAREN H LOBO | 59 ELMWOOD DRIVE CLIFTON NJ 07013-1241 |
| KAREN HAGGERTY | 115 PINE ST GARDEN CITY NY 11530-6618 |
| KAREN HARASYMIAK | 15 SOUTH 9TH AVE MANVILLE NJ 08835-1719 |
| KAREN HARPER | 3512 INDIAN CREEK BLVD JACKSONVILLE FL 32259-2105 |
| KAREN HARRIS | 73 WIRE MILL RD STANFORD CT 06903-4414 |
| KAREN HARRIS | 1131 S HOME AVE PARK RIDGE IL 60068-4333 |
| KAREN J BARKER | 50 LONGWOOD TERR NORWOOD MA 02062-5115 |
| KAREN J PHELPS | 1313 WESCOTT CT RALEIGH NC 27614-8750 |
| KAREN J WILSON | PO BOX 208 SUMMERFIELD OH 43788-0208 |
| KAREN KA YUN CHU | 209 EAST 56TH STREET APT 11N NEW YORK NY 10022-3713 |
| KAREN KINGSDORF CUST | SAMANTHA KINGSDORF UNDER NEW JERSEY U-T-M-A 5837 PEACH ST LAURENDALE NJ 08830 |
| KAREN KOLBACH | 758 98TH ST SOUTH TACOMA WA 98444-5910 |
| KAREN L BREZINSKI | 9550 S  EVERETT WAY LITTLETON CO 80127-8510 |
| KAREN L BROWN | APT 1513 NEW YORK NY 10007 |
| KAREN L BRYANT | BOX 73 PERU VT 05152-0073 |
| KAREN L EMANUEL | UPPER MAISONETTE 24 ALEXANDER ST LONDON UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| KAREN L GUNTLY | 9529 SW 62ND DR PORTLAND OR 97219-4918 |
| KAREN L KIRKLAND | 903 RIVER OAKS ROAD JACKSONVILLE FL 32207-4107 |
| KAREN L LEGOME | 25476 ADRIANA MISSION VIEJO CA 92691-3820 |
| KAREN L MAY | 111 E ALLISON AVE NANUET NY 10954-3440 |
| KAREN L OWEN | 757 RED CEDAR RD ANNAPOLIS MD 21409-6027 |
| KAREN L SHIRLEY | 1917 N E 4TH ST BLUE SPRINGS MO 64014-1714 |
| KAREN L SIMONSON | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| KAREN LYNCH | 39 STEPHEN ST GLEN RIDGE NJ 07028-1919 |
| KAREN M AIELLO | 568 ROCK ROAD GLEN ROCK NJ 07452-1929 |
| KAREN M CANO | 11 ACORN LANE LOS ALTOS CA 94022-1700 |
| KAREN M MELOUGH | 100 ROSEDALE AVE STATEN ISLAND NY 10312-2258 |
| KAREN M SCHLICHTING | 2400 JOHNSON AVE APT 6J RIVERDALE NY 10463-6405 |
| KAREN M SOCKWELL | 13817 DELAWARE RD APPLE VALLEY CA 92307-5646 |
| KAREN M WARD | 92 BEMPTON DRIVE RUSILIP MANOR MIDDLESEX HA49DE UNITED KINGDOM |
| KAREN MADL LENIHAN & | GREGORY D LENIHAN TEN COM 4905 RAMBLEWOOD DR COLORADO SPGS CO 80920-6610 |
| KAREN MAE KREJCAR | 6106 NEW ENLAND LANE CANTON MI 48187-2654 |
| KAREN MARKMAN | 357 89TH STREET 2ND FL BROOKLYN NY 11209-5603 |
| KAREN MCDERMOTT | 90 WEST STREET 14M NEW YORK NY 10006-1046 |
| KAREN MEYER | 7751 NORTH 32 DR PHOENIX AZ 85051-6511 |
| KAREN MICHELS | 717 BERGEN ST MADISON WI 53714-3011 |
| KAREN N HAYES | 1902 ARK TOWERS WEST ROPPONC 1 1-3-40 MINATO-KU TOKYO 106-0032 JAPAN |
| KAREN NEMY | 10055 GROOMSBRIDGE ROAD ALPHARETTA GA 30022-5644 |
| KAREN NOREEN | 200 SAN MARINO DR SAN RAFAEL CA 94901-1582 |
| KAREN P GLEASON | 69 EDISON RD SPARTA NJ 07871-3814 |
| KAREN PARENTEAU CUST BRIAN | PARENTEAU UNDER MA UNIF TRANSFERS TO MINORS ACT 201 BEAMAN RD STERLING MA 01564-2509 |
| KAREN PARENTEAU CUST MICHAEL | PARENTEAU UNDER MA UNIF TRANSFERS TO MINORS ACT 201 BEAMAN RD STERLING MA 01564-2509 |
| KAREN PORTALES | 13101 SW 15 CT 302 PEMBROKE PINES FL 33027-2468 |
| KAREN POST FORD | 12202 SHORT COURT CYPRESS TX 77429-2119 |
| KAREN R HAMILTON | 5111 SOUTH UNIVERSITY CHICAGO IL 60615-3936 |
| KAREN R LAMB | 3950 COUNTRY CLUB RD TROUTVILLE VA 24175-5167 |
| KAREN R SHIPES | 601 S COUGAR CEDAR PARK TX 78613-3121 |
| KAREN R TODD HAUSSMANN | 109 STONE POINTE DR SALISBURY NC 28146 |
| KAREN REISING | 17394 MURCOTT BLVD LOXAHATCHEE FL 33470-2625 |
| KAREN ROSE | 185 LINDEN ST MAHWAH NJ 07430-2064 |
| KAREN ROSEN & | ROSS POLOGE JT WROS 2816 TANEY RD BALTIMORE MD 21209-4004 |
| KAREN ROSS CUST SARI ROSS | UNIF GIFT MIN ACT NJ 161 RIDGEDALE AVE FLORHAM PARK NJ 07932-1743 |
| KAREN S COOK & | CARY W COOK JT TEN 3514 LEXINGTON DRIVE WATERFORD MI 48328-1687 |
| KAREN S GABRIEL | 5807 N WEST TORCH LAKE DR KEWADIN MI 49648-9030 |
| KAREN S GABRILOVE | 11830 EAST RIDGEVIEW DR DAVIE FL 33330-1900 |
| KAREN S HAIDAR | 30 W 63ST APT 28C NEW YORK NY 10023-7124 |
| KAREN S LAFLEN | 420 HICKORY MANOR BELLEVILLE IL 62223-3475 |
| KAREN S PATTERSON & JOE | PATTERSON JT TEN 327 HAWTHORN DR ROCKWALL TX 75087-7389 |
| KAREN S REED | 1530 LOS FLORES DR SAN BERNARDINO CA 92404-2059 |
| KAREN SIMONSON | 175 COLLEGE AVE STATEN ISLAND NY 10314-2364 |
| KAREN SOLAZZI | 14 WESTWOOD ROAD TRUMBULL CT 06611-2810 |
| KAREN SUE DOUGHTY | 4830 TERRAPIN COURT MELBOURNE BEACH FL 32951-3637 |
| KAREN SWITZER | 87 CANATA CLOSE SW CALGARY AB T2W 1P8 CANADA |

| Claim Name | Address Information |
|---|---|
| KAREN VANDERBORGH | 32 COLTON AVENUE SAYVILLE NY 11782-3106 |
| KAREN VON RUFFER | 645 W END AVE NO 8E NEW YORK NY 10025-7352 |
| KAREN WARD | 92 BEMPTON DRIVE MIDDLESEX HA4 9DE UNITED KINGDOM |
| KAREN WATKINS | 4303 AVENUE 1 BROOKLYN NY 11210-4414 |
| KAREN WILSON | 1261 N LYNWOOD DRIVE ANAHEIM CA 92807-2518 |
| KAREN YAO | 8A YI 10 TAI HANG ROAD HONG KONG HONG KONG |
| KARENE SCHLANGER | 7286 SPINNAKER BAY DR LAKE WORTH FL 33467-7669 |
| KARI BETH HOGAN & PATRICK | HOGAN JT TEN 11 WILLOW LANE CONKLIN NY 13748-1525 |
| KARI KEIL | 43 WHEATFIELD DRIVE PALM COAST FL 32164-7278 |
| KARIA, MAYURI | 47 HARROW ROAD MDDSX WEMBLEY HA9 6DG UNITED KINGDOM |
| KARIEN BROOKS | 39 A VILLAGE GREEN BUDD LAKE NJ 07828-1339 |
| KARIM, ABDELKERIM | 55 CHENISTON GARDENS LONDON W8 6TJ UNITED KINGDOM |
| KARIN GOMES | 3 ORIOLE LANE CROTON ON HUDSON NY 10520-1534 |
| KARIN J SADLER | 527 DANIEL SHAYS HIGHWAY NEW SALEM MA 01355-9751 |
| KARINA JENDRUSIAK | FREIHERR-VOM-STEIN STRASSE 56 FRANKFURT HE D 60323 GERMANY |
| KARINA JENDRUSIAK | FREIHERR-VOM-STEIN STRASSE 56 FRANKFURT D60323 GERMANY |
| KARL A CURRY | 9425 PONDSIDE LN CHARLOTTE NC 28213-3797 |
| KARL A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| KARL B SCHMIDT | 1450 NORTH DRIVE BOX 8 ELY IA 52227-0008 |
| KARL B VAN KEPPEL & | JACQUELINE R VAN KEPPEL JT TEN 11122 EAST DRIVE DEMOTTE IN 46310-9465 |
| KARL C REEVES | COMMISSION DEPOSIT ACCOUNT 46 POMONA RD SUFFERN NY 10901-1800 |
| KARL E LEWIS JR | 175 WILSON AVE HOUMA LA 70364-3137 |
| KARL H DANNENBAUM | 4 DOURO PLACE VICTORIA ROAD LONDON GT LON W8 5PH UNITED KINGDOM |
| KARL J FLECKENSTEIN | 92 WHITMAN ROAD YONKERS NY 10710-1715 |
| KARL J HAESKE | 5820 W 137TH ST SAVAGE MN 55378-1888 |
| KARL JONATHAN PEACE | 4 BURTENSHAW RD THAMES DITTON SURREY KT7 0TP UNITED KINGDOM |
| KARL KIMBALL | 389 E 89TH STREET 32F NEW YORK NY 10128-5353 |
| KARL P NICHOLSON | 30 PATUONE AVE DEVONPORT AUCKLAND NEW ZEALAND |
| KARL PAULUS | 68 BETTS DR WASHINGTON CROSSING PA 18977-135 |
| KARMEL R GUISSI TR UA MAR 12 93 | KARMEL R GUISSI TRUST 165 BOURBON STREET SONORA CA 95370-5759 |
| KAROL E GEVANTHOR | 3522 MONTERREY OAK SAN ANTONIO TX 78230-2589 |
| KAROL HARRISON | 14443 N 73RD AVE PEORIA AZ 85381-4737 |
| KAROL L VEAL | 2741 HWY 55 EAST FALKVILLE AL 35622-7619 |
| KAROL SACCONE | 73 IRVING AVENUE FLORAL PARK NY 11001-1625 |
| KAROLE KOLB | 3013 AIRPORT BLVD KEY WEST FL 33040-5216 |
| KARON J PURCELL | 10531 OWENS ST WESTMINSTER CO 80021-3515 |
| KARSTEN HIPLER | SPALENVORSTADT 35 BASEL CH 4051 SWITZERLAND |
| KARTHIK MADHYANAPU | 2408 HARMON COVE TOWERS SECAUCUS NJ 07094-1725 |
| KARUNA RAMANAYAKE | 22 HOLLY ROAD ROSLINDALE MA 02131-3115 |
| KARYN A AMICO | C/O KARYN A DZIEZYNSKA 63 DENISON RD NISKAYUNA NY 12309-1909 |
| KARYN EKSTROM | 3002 SW 9TH PL CAPE CORAL FL 33914-8239 |
| KASEY MARGARET RUBENSTEIN | C/O KERRY RUBENSTEIN P O BOX 724 AMAWALKE NY 10501-0724 |
| KASIMER KOWALSKI & MARY E | KOWALSKI JT TEN 268 NORTH WATER STREET STONINGTON CT 06378-2922 |
| KASPAR, THERESA D. | P.O. BOX 1637 ASPEN CO 81612 |
| KASPER E CHRISTOFFERSEN | 24 D ROLAND GARDENS SW7 3 PL LONDON GT LON UNITED KINGDOM |
| KASSATLY, RICHARD MR & MRS. | TRUMP PLAZA #19G 529 S. FLAGLER DRIVE W. PALM BEACH FL 33401 |
| KATARZYNA SMITH | 4 FLEECE WALK LONDON GT LON N79TE UNITED KINGDOM |
| KATE A SALWEY | PARK HOUSE WHERSTEAD IPSWICH SUFFOLK IP9 2BA UNITED KINGDOM |
| KATE CLANCY | 40 E OAK ST APT 611 CHICAGO IL 60611-1209 |

| Claim Name | Address Information |
|---|---|
| KATE E BUNKER | 18 SKEHAN ST 1 SOMERVILLE MA 02143-3720 |
| KATE HARRISON FITZGERALD | 2569 GLASCO TPKE WOODSTOCK NY 12498-1081 |
| KATE HATTON BRANSON | 3135 CAMPUS DR APT 228 SAN MATEO CA 94403-3136 |
| KATE L SAPIRO | 12 HILLS ROAD BUCKHURST HILL ESSEX IG95RS UNITED KINGDOM |
| KATE V HOLLERAN | 210 EAST 47TH STREET APT PHC NEW YORK NY 10017-2108 |
| KATELYN J BERGER | 41 WINDHAM HILL RD GLENMONT NY 12077-3131 |
| KATHARINE A FREEMAN & | RICHARD L FREEMAN JT TEN 12 CAPPS RD CHEBEAGUE ISLAND ME 04017-3046 |
| KATHARINE M SEARLE | GLEN DRUID 15 YESTER ROAD CHISLEHURST KENT BR75HN UNITED KINGDOM |
| KATHARINE R CHIBNIK & | MICHAEL S CHIBNIK EXS EST JOAN CHIBNIK 601 W 113TH ST 3D NEW YORK NY 10025-9703 |
| KATHERINE A CONGDON | 9 LACE LANE WESTBURY NY 11590-6314 |
| KATHERINE A GUNTER | 102 S STRATFORD DR ATHENS GA 30605-3024 |
| KATHERINE A HEMPEL | 9802 S 23RD ST OMAHA NE 68123-2483 |
| KATHERINE A NORRIS | 33B TREMADOC ROAD LONDON GT LON SW47NF UNITED KINGDOM |
| KATHERINE A ROMANELLI | 290 HARBOR ROAD STATEN ISLAND NY 10303-1817 |
| KATHERINE ANN SKARLAT | 8585 WEBB RD PONDER TX 76259-8403 |
| KATHERINE ANNE TAGULAID | 24 VILLAGE VIEW LN UNIONVILLE CT 06085-1568 |
| KATHERINE BALANIKAS EX EST | VIVIAN BALANIKAS RAIA & RONDOS ATTN SHERRY MCKEE 466 BAY RIDGE PARKWAY BROOKLYN NY 11209-2702 |
| KATHERINE CANTITO & | ANTHONY CANTITO JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE CHINN | 18 HARPENDEN ROAD ST ALBANS HERTSFORDSHIRE AL3 5AD UNITED KINGDOM |
| KATHERINE COCKRILL HOLLAND | 479 RIPPLEBROOK RD MEMPHIS TN 38120-2612 |
| KATHERINE DEACON | 333 EAST 49TH STREET APARTMENT 5F NEW YORK NY 10017-1690 |
| KATHERINE E AMUSSEN TR | KATHERINE E AMUSSEN TRUST UA 03/08/94 422 8TH AVE SALT LAKE CITY UT 84103-2815 |
| KATHERINE H RICKENBERG | 79 OAKHURST DRIVE WICKFORD ESSEX SS120NW UNITED KINGDOM |
| KATHERINE I BECCARIA | 7 GLOBE MILLS RD MILFORD NJ 08848-2010 |
| KATHERINE J ACREE | 1544 CHALGROVE DR CORONA CA 92882-4739 |
| KATHERINE J DANTE | 14415 MYER TERR ROCKVILLE MD 20853-2354 |
| KATHERINE J SCHAAFSMA | 79 SALCOTT ROAD CLAPHAM SW116DF UNITED KINGDOM |
| KATHERINE JANE LYCAN OWEN | 909 ALHAMBRA CT PARK HILLS KY 41011-2076 |
| KATHERINE JOHNSON | BOX 1577 STATESBORO GA 30459-1577 |
| KATHERINE K COLEMAN | BOX 1169 NEW BERN NC 28563-1169 |
| KATHERINE KELLAR WAGNER | 2231 CASTLEBRIDGE RD MIDLOTHIAN VA 23113-4010 |
| KATHERINE KILLINGER | 6447 BASILWOOD DR FRISCO TX 75035-4801 |
| KATHERINE KRISCHE CUST | KATHLEEN ANN KRISCHE UNDER NY UNIF GIFTS TO MINORS ACT 1218 8TH ST CATASAUQUA PA 18032-2109 |
| KATHERINE L HOLMGREEN | 855 EAST BASSE RD SAN ANTONIO TX 78209-1890 |
| KATHERINE L PLAVAN | 11 WEST 69TH STREET APT 6C NEW YORK NY 10023-4742 |
| KATHERINE LEE | 7 DRUM HILL DRIVE SUMMIT NJ 07901-3106 |
| KATHERINE M CANTITO & | SYLVIA RICCITELLI JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M CANTITO & | PHILLIP CANTITO JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M CANTITO & | ELIZABETH A GOULET JT TEN 477 MILL ST SOUTHINGTON CT 06489-4701 |
| KATHERINE M SUNKIST | 1846 S SUNKIST CIRCLE DE PERE WI 54115-3732 |
| KATHERINE M O CONNELL | 75 GREENLEAF ST MALDEN MA 02148-2532 |
| KATHERINE MARY HAMILTON | 905 N FREDERIC ST BURBANK CA 91505-2620 |
| KATHERINE R HARRELL | 10111 S WENTWORTH AVE CHICAGO IL 60628-1924 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW HOUSTON TX 77024-5601 |
| KATHERINE VAILAKIS | 58 MT AIRY ROAD SAUGERTIES NY 12477-4244 |
| KATHERINE WONG TR UA AUG 10 92 | KATHERINE WONG LIVING TRUST 1300 HENRY STREET BERKELEY CA 94709-1929 |
| KATHI PIERAMICO | 1995 LAS COLINAS CIRCLE 103 CORONA CA 92879-7828 |

| Claim Name | Address Information |
|---|---|
| KATHIE W CHAVEZ CUST | JORDON BARCLAY SMELTZER UNDER CA UNIF GIFTS TO MINORS ACT 1407 SHAW AVENUE NAPERVILLE IL 60564-5177 |
| KATHLEEN A BARRY | 286 LINCOLN ST ABINGTON MA 02351-1637 |
| KATHLEEN A BOYLE | 2873 QUINLAN ST YORKTOWN NY 10598-2700 |
| KATHLEEN A CONNELLY TOD | MARY CARA GOLDFARB SUBJECT TO STA TOD RULES 9480 RIDGE BLVD 5E BROOKLYN NY 11209-6733 |
| KATHLEEN A GIANNETTO | C/O KATHLEEN A PERROTTA 22 COURTNEY WAY RED BANK NJ 07701-5558 |
| KATHLEEN A HOGAN | 4710 47TH S W SEATTLE WA 98116-4306 |
| KATHLEEN A O LEARY | PO BOX 607 FAIRFIELD PA 17320-0607 |
| KATHLEEN A ZILAVY | 7772 E ELIDA ST TUCSON AZ 85715-5007 |
| KATHLEEN ABREU & | RICARDO ABREU JT TEN 7708 W THORNDALE CHICAGO IL 60631-2286 |
| KATHLEEN ANN HERRERO | 8 CURLEW WAY NOVATO CA 94949-6614 |
| KATHLEEN B MAYER | 45 GRACE CT 1D BROOKLYN NY 11201-4169 |
| KATHLEEN B ROBINSON | 16 GROVE ST TOPSFIELD MA 01983-1710 |
| KATHLEEN BUCKLEY | 6 KEMPTON PLACE APT 8 SARATOGA SPRINGS NY 12866-9444 |
| KATHLEEN C DUFFY | 375 SOUTH END AVENUE APT 27A NEW YORK NY 10280-1080 |
| KATHLEEN C MIRI | 409 TRAILRIDGE DRIVE CEDAR PARK TX 78613-4048 |
| KATHLEEN C RAFUSE | UNITED STATES 84 ADAMS ST LYNN MA 01902-3545 |
| KATHLEEN CLARK | 55 COLBORNE RD 6 BRIGHTON MA 02135-4131 |
| KATHLEEN CORRIGAN | 5 BALDWIN LN ROCKY RIVER OH 44116-2064 |
| KATHLEEN EATON | 260 GOLDEN BAY BLVD OAK HILL FL 32759-9369 |
| KATHLEEN EDWARDS | 675 WEST END AVE 8D NEW YORK NY 10025-7373 |
| KATHLEEN FEDERLINE | 9816 FREESTATE PL GAITHERSBURG MD 20886-3158 |
| KATHLEEN G EISENHOFER | 5083 WILMETT RD BETHESDA MD 20817 |
| KATHLEEN GALLAGHER | BOX 8293 BOSTON MA 02114-0033 |
| KATHLEEN H CHORLTON | 2011 SURREY RD ORELAND PA 19075-1526 |
| KATHLEEN H LEIBFRIED | 170 E 87ST 16D WEST NEW YORK NY 10128-2214 |
| KATHLEEN HOATH BREDARIOL | 15 BERGEN DR CRANBURY NJ 08512-3164 |
| KATHLEEN J MORAN | 6 HAYSTACK RD CLIFTON PARK NY 12065-6769 |
| KATHLEEN K RUSHFORD | 9858 SANDRINGHAM GATE NAPLES FL 34109-1694 |
| KATHLEEN K VASELOPULOS | 1248 MAPLES GLEN LANE KNOXVILLE TN 37923-6794 |
| KATHLEEN L ARMENTA | 1021 VAN BUREN ST PUEBLO CO 81004-2438 |
| KATHLEEN L KLINK | 780 ELMWOOD HAMILTON OH 45013-3611 |
| KATHLEEN M FITZSIMMONS | 165 WEST POPLAR STREET FLORAL PARK NY 11001-3309 |
| KATHLEEN M GAREY CUST | MEGAN M GAREY UNIF GIFT MIN ACT NY 1095 CASE RD JOHNSON CITY NY 13790-4720 |
| KATHLEEN M NIELSEN & KAREN L | DYER TR UA 7 12 00 MARY ELLA SORENSEN 2000 REVOCABLE TRUST 736 FERRY ST MARTINEZ CA 94553-1624 |
| KATHLEEN M O CONNOR | 77 AVE A KINGS PARK NY 11754-2501 |
| KATHLEEN M RYAN | 8120 NADMAR AVE BOCA RATON FL 33434-6316 |
| KATHLEEN M SLATTERY & | ROBERT V SLATTERY JT TEN 1112 ILIFF ST PACIFIC PALISADES CA 90272-3829 |
| KATHLEEN M WIEME | 906 7TH AVE SE PIPESTONE MN 56164-1724 |
| KATHLEEN M WITTECK | 2090 EDGE RD SYOSSET NY 11791-9617 |
| KATHLEEN MARTIN | 8319 NE 61ST ST VANCOUVER WA 98662-5488 |
| KATHLEEN MAZZELLA & | MARIO MAZZELLA JT TEN 18 CARMACKS WAY TOMS RIVER NJ 08757-6449 |
| KATHLEEN MCBLIEF | 324 CHRIS COURT GARNER NC 27529-9684 |
| KATHLEEN MULLAN | 6393 MOUNTAIN VIEW DR PARKER CO 80134-5919 |
| KATHLEEN MURRAY | 16 CROSS AVE GREENLAWN NY 11740-1435 |
| KATHLEEN NOLAN | 1755 WEST 2ND STREET BROOKLYN NY 11223-1625 |
| KATHLEEN O CONNOR | 263 HWY 46 BUTTZVILLE OXFORD NJ 07863 |
| KATHLEEN P CONLON | 5011 N 134TH ST OMAHA NE 68164-6148 |

| Claim Name | Address Information |
|---|---|
| KATHLEEN P LYNCH | 140 HUNTING HILLS LANE MEDIA PA 19063-4538 |
| KATHLEEN P MC KIBBIN | 1112 PEMBROKE LANE NEWPORT BEACH CA 92660-4735 |
| KATHLEEN P REZENDES | 7 DOROTHY ROAD ARLINGTON MA 02474-8818 |
| KATHLEEN PATRICIA MCKIBBIN | TTEE PAT MCKIBBIN TRUST UNDER DECLARATION TRUST DTD 12/12/86 1112 PEMBROKE LANE NEWPORT BEACH CA 92660-4735 |
| KATHLEEN PATRICIA SWEET | PATRICIA KATHLEEN BELL RECEIVER SCHOOL HOUSE DOG LANE NETHER WHITACRE COLESHILL B462DU B462DU UNITED KINGDOM |
| KATHLEEN POWELL | 84 CULVERLEY ROAD CATFORD LONDON SE6 2JZ UNITED KINGDOM |
| KATHLEEN R KING | 50 DRUID HILL RD SUMMIT NJ 07901-3225 |
| KATHLEEN R WELCH CUST | DANA RENEE WELCH UNDER FL UNIF TRAN MIN ACT 1882 QUAIL TRAIL MELBOURNE FL 32935-4792 |
| KATHLEEN REDMOND-HUGHES | 63 KILBURN ROAD GARDEN CITY NY 11530-4134 |
| KATHLEEN S HANSON | 372 S EAGLE RD 377 EAGLE ID 83616-5908 |
| KATHLEEN S WELDAY | 2419 KANE LN BATAVIA IL 60510-8979 |
| KATHLEEN SEXTON BRIGHT | 308 PENNSYULVANIA AVENUE WAYNE PA 19087-4209 |
| KATHLEEN SHAW | 215 HART BLVD 4K STATEN ISLAND NY 10301-3463 |
| KATHLEEN T COSTIGAN | PO BOX 314 SHREWSBURY NJ 07702-0314 |
| KATHLEEN V LEWANDOWSKI | 112 A INDIGO PLAZA MONROE TOWNSHIP NJ 08831-5050 |
| KATHLEEN W JONES | 1211 WHITE OAK DR WHITE PLAINS GA 30678-2870 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE MT PROSPECT IL 60056-2201 |
| KATHPALIA, NEHA | 51 BRISTOL DRIVE MANHASSET NY 11030 |
| KATHRANNE C ROSSMANN | APT 9 F 1400 WAVERLY RD APT B030 GLADWINE PA 19035-1254 |
| KATHRYN A FERGUSON | 15 ESSEX ST MEDFORD MA 02155-2305 |
| KATHRYN A KORN | 600 LAURICELLA AVE JEFFERSON LA 70121-1712 |
| KATHRYN A LOBATO | 4911 CROW DR LARKSPUR CO 80118-8448 |
| KATHRYN A WIEMELS | 2709 WESTMOOR RD ROCKY RIVER OH 44116-3547 |
| KATHRYN ANN WILLERT & | KAREN ANN WILLERT JT TEN 707 SILVER STREET LA JOLLA CA 92037-4835 |
| KATHRYN BARDWELL | 562 CANYON POINT ROAD LAS CRUCES NM 88011-0974 |
| KATHRYN BECKER | 122 ASHLAND PLACE APT 8J BROOKLYN NY 11201-3913 |
| KATHRYN CHRISTEN MITCHELL | CUST CHRISTEN ASHLEY MITCHELL UNDER SOUTH DAKOTA UNIFORM TRANSFERS TO MINORS ACT 4831 SHERIDAN AVE S MINNEAPOLIS MN 55410-1918 |
| KATHRYN E THOMAS | 27 NEOPOLITAN LANE EAST LONG BEACH CA 90803-4025 |
| KATHRYN G WILEY | 147 PINE TOP TRAIL BETHLEHEM PA 18017-1727 |
| KATHRYN GERRY BARDWELL | 562 CANYON POINT RD LAS CRUCES NM 88011-0974 |
| KATHRYN H GERLING | 202 ST MARTINS RD BALTIMORE MD 21218-1818 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD RUTHERFORDTON NC 28139-6806 |
| KATHRYN I BALDWIN | 3301 MEGANS WAY OLNEY MD 20832-2527 |
| KATHRYN K PETERS | 1400 WAVERLY RD GLADWYNE PA 19035-1254 |
| KATHRYN KORDUBA & GEORGE | KORDUBA JT TEN 8 WARD WITTY DRIVE MONTVILLE NJ 07045-9752 |
| KATHRYN L LAPPIN | 10225 SCOTT GATE CT CHARLOTTE NC 28277-9543 |
| KATHRYN L MURPHY | 112 LAMPWICK LANE FAIRFIELD CT 06824-1800 |
| KATHRYN M ANDRZEJEWSKI | 206 COURTLAND ST APT 4 LANSDALE PA 19446-3679 |
| KATHRYN M DE SILVA & | ROBERT DE SILVA JTWROS 8 PRIMROSE LN KINGS PARK NY 11754-3929 |
| KATHRYN M FINEGAN | 56 HURLCROFT AVE MEDFORD MA 02155-2810 |
| KATHRYN M MORISON | 26165 CLOVER RD HAYWARD CA 94542-1309 |
| KATHRYN M., BOPP FLYNN | 271 SEIDMAN AVENUE STATEN ISLAND NY 10312 |
| KATHRYN P BELL | 1029 LUNALILO HM RD HONOLULU HI 96825-2741 |
| KATHRYN S HOM-LOUIE | 32 OLD HOMESTEAD RD ALBERTSON NY 11507-1535 |
| KATHRYN S KIRSCHNER | 214 ROUND HILL ROAD VOORHEES NJ 08043-1249 |
| KATHRYN SCHWARTZ | BOX 290197 BROOKLYN NY 11229-0197 |

| Claim Name | Address Information |
|---|---|
| KATHRYN STONE | 755 EAST 80TH ST BROOKLYN NY 11236-3513 |
| KATHRYN U ANDERSON | 11168 WEST ONTARIO AVE LITTLETON CO 80127-4967 |
| KATHRYN WILEY | 147 PINE TOP TRAIL BETHLEHEM PA 18017-1727 |
| KATHRYN ZUPA | 12 HOWE LANE FREEHOLD NJ 07728-3337 |
| KATHY CLO SOBEL & STEVEN K | SOBEL JT TEN 1050 SUNNY BROOK DR LAFAYETTE CA 94549-2828 |
| KATHY J BANKS ALEXANDER | 55A HULL STREET BROOKLYN NY 11233-2616 |
| KATHY J GOLDBERG | 45 POWELL ROAD EMERSON NJ 07630-1446 |
| KATHY J ROA | 45 POWELL RD EMERSON NJ 07630-1446 |
| KATHY L HARTUNG | 6265 W 61ST AVE ARVADA CO 80003-5609 |
| KATHY M BRODY | 1142 THORNTREE LN HIGHLAND PARK IL 60035-3655 |
| KATHY M HORRE | 1425 DILL AVE APT 211 LINDEN NJ 07036-1790 |
| KATHY M WISCHOW | 725 JE GEORGE BLVD OMAHA NE 68132-1935 |
| KATHY SUE BUSH | 225 DEER PATH LANE BATTLE CREEK MI 49015-7935 |
| KATHY TETI | 1150 BOWER HILL RD 1103A PITTSBURGH PA 15243-1327 |
| KATHYANN R NICHOLLS | 10094 OAK MEADOW LN LAKE WORTH FL 33449-5467 |
| KATIA RICHARD | 136 MORNINGSIDE AVENUE PARK RIDGE NJ 07656-2230 |
| KATIA RICHARD | 136 MORNINGSIDE AVENUE PARK RIDGE NJ 07656-2230 |
| KATIE E SCULLY & | WILLIAM SCULLY JT TEN 27 GODWIN AVE FAIR LAWN NJ 07410-4516 |
| KATIE SPENDE TR KATIE SPENDE | LIVING TRUST U/A DTD 10/3/02 3039 S NEVADA ST MILWAUKEE WI 53207-2428 |
| KATO, TADAHISA | 1050 JACKSON AVE APT 12-C LONG ISLAND CITY NY 11101 |
| KATRIN DALLMER | NIDDAGAUSTRASSE 8 FRANKFURT/MAIN HE D60489 GERMANY |
| KATRINA KEARNS HELLEBUSH | 913-3 KENT RD RICHMOND VA 23221 |
| KATRINA LOWDERMILK | 400 RIGGS ROAD HUBERT NC 28539-4038 |
| KATRINE CASTILLO | 2 SAN DIEGO APARTMENTS 39 SIR LUIGI CAMILLERI STREET SLIEMA SLM12 MALTA |
| KATSUKI YOSHIMOTO | 2413 AIR RESIDENCE 1-8-1 IRIFUNE URAYASU CHIBA-KEN 279-0012 JAPAN |
| KATSUYA MIYOSHI | 2-17-2 B KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| KATTAN, DAVID G | 5 DENNING CLOSE LONDON NW8 9PJ UNITED KINGDOM |
| KATZ, MICHAL | 42 ROCK SHELTER RD WACCABUC NY 10597 |
| KAUFFMANN, JOHN | 145 CENTRAL PARK WEST – #23C NEW YORK NY 10023 |
| KAUFMAN, DAVID M TTE | DAVID M KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467-5722 |
| KAUSHIK DUTTA | C/O MR S R DUTTA 1106 CHALLENGERS TOWER II KANDIVILI E MUMBAI 400101 INDIA |
| KAUSHIK DUTTA | HOMAT VISCOUNT 1907 1/11/40 AKASAKA MINATO-KU TOKYO 106-0032 JAPAN |
| KAUSHIK GHOSH | 4 MESA ROAD SYOSSET NY 11791-6905 |
| KAVANAGH, TIM | 161 FOXWOOD ROAD WEST NYACK NY 10994 |
| KAVINDRIN RAJAH | 9 SOMERSET AVENUE LAKEWEST GAUTENG BENONI 1501 SOUTH AFRICA |
| KAVITA N SHAH | 1 E VOSS AVENUE EAST ROCKAWAY NY 11518-1604 |
| KAWAI TSUI | 58 OLDSTEAD ROAD BROMLEY BR1 5RW UNITED KINGDOM |
| KAY A LOZIER | 2974 WOODALE AVE GREEN BAY WI 54313-7038 |
| KAY ANDERSON | 12647 E CHANDLER HEIGHTS RD CHANDLER AZ 85249-3110 |
| KAY B CARMONA | 5000 GALLAGHER 101 LAREDO TX 78041-3558 |
| KAY E BOWMAN | 2656 78TH AVE NE MEDINA WA 98039-1519 |
| KAY E KLOTZ | 561 MAPLE KNOLL COLDWATER MI 49036-7816 |
| KAY E MC KEE | 13205 MOLLY BERRY RD UPPER MARLBORO MD 20772-8073 |
| KAY FRANCES HAIRSTON | 11900 STONEWOOD LN NORTH BETHESDA MD 20852-4339 |
| KAY L HOIBY-GRIEP | 2069 LEXINGTON PKWY SCHENECTADY NY 12309-4228 |
| KAY L HOIBY-GRIEP & | KENNETH O GRIEP JT TEN 2069 LEXINGTON PKY SCHENECTADY NY 12309-4228 |
| KAY L ZAKRAJSEK | 6860 DICKSON DRIVE GRAND LEDGE MI 48837-9121 |
| KAY LYNN CARNELL | 1120 LAKE ANGELUS RD AUBURN HILLS MI 48326-1027 |
| KAY SHAMEL LEWIS | BOX 1025 PRYOR OK 74362-1025 |

| Claim Name | Address Information |
|---|---|
| KAY TSCHOEPE WILLCOX | 206 FERNWOOD AVE UPPER MONTCLAIR NJ 07043-1905 |
| KAYE LYNN FOTE CUST | JUSTIN FOTE UNDER COLORADO UNIFORM TRANSFERS TO MINORS ACT 3 BRIDLEPATH LANE ENGLEWOOD CO 80113-6058 |
| KAYE LYNN FOTE CUST | KRISTI LYNN FOTE UNDER COLORADO UNIFORM TRANSFERS TO MINORS ACT 3 BRIDLEPATH LANE ENGLEWOOD CO 80113-6058 |
| KAYOKO FUKUSHIMA | 1-31-1-604 KOYAMADAI SHINAGAWA-KU TOKYO 142-0061 JAPAN |
| KAYOKO NISHIMURA | 9-18-204 NANPEIDAI SHIBUYA-KU TOKYO 13 1500036 JAPAN |
| KAYOKO SAKAMOTO | 2-20-1-204 HIGASHIYAMA MEGURO-KU 153-0043 JAPAN |
| KAYOKO TAKADA | 7-6-408 NANPEIDAICHO SHIBUYA-KU 150-0036 JAPAN |
| KAYSHA KOGUT | 94 CREST DRIVE APT A MANHATTAN BEACH CA 90266-6560 |
| KAYTON SMITH CUST REBECCA L | SMITH A MINOR UNDER LAWS GA 10 INGLESBY COURT SAVANNAH GA 31406-6203 |
| KAZUE OTSUKA | 2/27/20-405 MEGURO-HONCHOU MEGURO-KU 152-0002 JAPAN |
| KAZUHIRO SHIBATA | 4-7-2 DAIZAWA SETAGAYA-KU JAPAN |
| KAZUKI KUSAKA | 2/7/2021 DAITA SETAGAYA-KU TOKYO 155-0033 JAPAN |
| KAZUKO ARAI | MEZONDOLE 1105 MATSUBARA 1-1-20 KOUNOSU-SHI SAITAMA-KEN 365-0042 JAPAN |
| KAZUKO ENDO | 2-1/14/202 OKUSAWA SETAGAYA-KU 13 158-008 JAPAN |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KAZUTO YAMASHIRO | KAMINOGE 3-23-1 307 SETAGAYA-KU TOKYO 158-0093 JAPAN |
| KAZUTOMO YAMAMOTO | TOMIGA PARK GARDEN 102 2-9-9 TOMIGAYA SHIBUYA-KU TOKYO 151-0063 JAPAN |
| KAZUTOSHI OHKUBO | RESIDENCE AOBADAI 201 3-5-14 AOBADAI MEGURO-KU TOKYO 153-0042 JAPAN |
| KAZUYA YAMAMOTO | 111 CHESNUT ST APT 512 SAN FRANSICO CA 94111-1034 |
| KAZUYUKI NAKAMURA | 522 HIROBAKAMA CHO MACHIDA-SHI TOKYO 1950052 JAPAN |
| KEARNEY,KEVIN J. | 2224 JACKSON AVE APT B SEAFORD NY 117832647 |
| KEATING, DONNA | 350 RICHMOND TERRACE APT. 6Q STATEN ISLAND NY 10301 |
| KEATING, KIERON | 82 SAWMILL LANE GREENWICH CT 06830 |
| KEATTS, SEAN B. | 5757 NE 61ST STREET SEATTLE WA 98115-7928 |
| KEATTS, SEAN B. | NE 61ST STREET SEATTLE WA 98115-7928 |
| KEE CHAN | 234 NORTHWOODS ROAD MANHASSET NY 11030-1615 |
| KEE HUNG FOK | ROOM 3404 TIN KIN HOUSE TIN WAN ESTATE ABERDEEN SCOTLAND |
| KEEGAN, ROBERT & ROSEMARY | 124 BEDFORD AVE FAR ROCKAWAY NY 11697 |
| KEENAN WATSON | 478 CHAUNCEY ST APT 3 BROOKLYN NY 11233-2501 |
| KEENIS HO | 1417 AVE K APT 3D BROOKLYN NY 11230-4326 |
| KEHAGIAS, DIMITRIS | 26H REDAN PLACE LONDON W24SA UNITED KINGDOM |
| KEHE, DOLORES J. | 16620 N AGATE KNOLL PL FOUNTAIN HILLS AZ 85268-1518 |
| KEI MAN ALEX HUI | FLAT A 16/F 11 NASSAU STREET MEI FOO SUN CHUEN HONG KONG K HONG KONG |
| KEITH A HOCKENBECK | 200 HILL STREET MIDLAND PARK NJ 07432-1686 |
| KEITH A SORENSEN | 13885 DOOLITTLE DR APT 114 SAN LEANDRO CA 94577-5586 |
| KEITH B WICKES | 1742 CLARK HOLLOW RD LAFAYETTE NY 13084-9563 |
| KEITH BEUTEL | 1250 4TH ST SW APT W813 WASHINGTON DC 20024-2364 |
| KEITH C. JAMES TRUST DTD 4/17/76 | JOYCE M JAMES & ALAN A ZAGRODNIK, CO-TTEES 961 N. COWBOY CANYON DR GREEN VALLEY AZ 85614 |
| KEITH CROSLIN | 11 BARK COURT DEER PARK NY 11729-6201 |
| KEITH E ENDERS | 113 LONG VALEY RD BRENTWOOD TN 37027-4930 |
| KEITH J WALLER | 119 ROCK RD GLEN ROCK NJ 07452-2050 |
| KEITH L MILLER | 58 UNION AVE UPPER SADDLE RIVER NJ 07458-2019 |
| KEITH LAWRENCE | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| KEITH LEE | 3 PLANE CT TOWACO NJ 07082-1550 |
| KEITH LEE LUM | 201 E 17 ST APT 4G NEW YORK NY 10003-3675 |
| KEITH M ANDRE | 43 ROXTON ROAD PLAINVIEW NY 11803-1109 |

| Claim Name | Address Information |
|---|---|
| KEITH M BRESLAUER | 8A ELM TREE ROAD LONDON UNITED KINGDOM |
| KEITH MOSSBERG | 220 DEGRAW STREET APT 3 BROOKLYN NY 11231-3703 |
| KEITH NG | 75-03 169 STREET FRESH MEADOWS NY 11366-1337 |
| KEITH RICHMOND | 30 KAIHOLU PLACE KAILUA HI 96734-1951 |
| KEITH S BARNETT & | JULIE BARNETT JT TEN 39 REGINA RD MORGANVILLE NJ 07751-1640 |
| KEITH TKACH | 644 CHESTNUT AVE LONG BCH CA 90802-1256 |
| KEITH W KENNERLY | 405 TARRYTOWN ROAD UNIT 1018 WHITE PLAINS NY 10607-1313 |
| KEITH W STONE & | MARY H STONE JT TEN 3806 CRITTENDEN RD AKRON NY 14001-9522 |
| KEITH ZUCKER | 1872 CYNTHIA LANE MERRICK NY 11566-5109 |
| KELLE DENISE GRAGG | 1902 JASMINE STREET DENTON TX 76205-7434 |
| KELLEY R BAKER | 15 THOMAS ROAD EAST BRUNSWICK NJ 08816-4419 |
| KELLI A WALLIS | 3227 COLLIER GATE CT SMYRNA GA 30080-4401 |
| KELLI LYN HUFFMAN | 12800 HEDY NEWALLA OK 74857-7939 |
| KELLIE S KIM | 639 KLONDIKE AVE STATEN ISLAND NY 10314-6105 |
| KELLY A ANASTASIO | 1309 STEWART AVE OCEAN NJ 07712-4649 |
| KELLY A SCOTT | 125 DEANS CT VALLEJO CA 94591-6824 |
| KELLY ADLMAN | 1411 2ND AVE APT-1A NEW YORK NY 10021-3771 |
| KELLY B CORNISH | 1685 SPRING VALLEY ROAD OSSINING NY 10562-1635 |
| KELLY B WIETHORN | 471 SAGE DR PITTSBURGH PA 15243-2011 |
| KELLY C BENOIT | 311 ROOSEVELT AVE TROY NY 12182-1316 |
| KELLY D DURHAM | 12410 KENT ROAD OCEAN CITY MD 21842-9136 |
| KELLY D HAMBORG | 4921 OAK HILL DRIVE WEST DES MOINES IA 50265-5491 |
| KELLY FRY | 2215 SW DANFORTH CIRCLE PALM CITY FL 34990-7707 |
| KELLY GARGIULO | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| KELLY H SORENSON & | ALEISHA M MEANS & FRED H HOLLADAY JT TEN 66 SO 300 EAST SANTAQUIN UT 84655-8015 |
| KELLY HO | 118 BAXTER UNIT 602 NEW YORK NY 10013-3676 |
| KELLY HO | 118 BAXTER UNIT 602 NEW YORK NY 10013-3676 |
| KELLY J BAKER | 27374 STRATFORD ST HIGHLAND CA 92346-3266 |
| KELLY JR., ALFRED M. | 7272 ROYCE PLACE BROOKLYN NY 11234 |
| KELLY L BUTLER | 6757 KITTYHAWK COURT SYKESZILLE MD 21784-7747 |
| KELLY L GARGIULO | 144 ISLINGTON STREET STATEN ISLAND NY 10308-1617 |
| KELLY L LOWE | 14306 SPORTS CLUB WAY ORLANDO FL 32837-6985 |
| KELLY LARRY MORGAN | PO BOX 1020 CLARKSTON MI 48347-1020 |
| KELLY M LANDRON | 2400 BEACON ST APT 114 CHESNUT HILL MA 02467-1468 |
| KELLY M WILSON | 1935 N CLARMAR AVE FREMONT NE 68025-2844 |
| KELLY MAHANEY | 24 E 8TH ST HINSDALE IL 60521-4412 |
| KELLY R THOME | BOX 871 RED DEER AB T4N 5H3 CANADA |
| KELLY SCOTT | 125 DEANS CT VALLEJO CA 94591-6824 |
| KELLY THUMEL FROHSIN TOD | MARK A FROHSIN SUBJECT TO STA TOD RULES 174 WATERCOLOR WAY 282 SANTA ROSA BEACH FL 32459-7350 |
| KELLY VANKERREBROECK | 2346 PATRON LANE MONTGOMERY IL 60538 |
| KELLY WEINBERGER | FLAT 39 CARLTON MANSIONS 209 RANDOLPH AVE LONDON W91NR UNITED KINGDOM |
| KELLY, CHRISTOPHER P | 101 DARLINGTON AVENUE RAMSEY NJ 07446 |
| KELLY, JOSEPH J. | 46 HATHAWAY DRIVE NEW PROVIDENCE NJ 07974 |
| KELLY, KENNETH | MOY GLASS STROKESTOWN COUNTY ROSCOMMON IRELAND |
| KELLY, SEAN P. | 66 CLONMEL ROAD LONDON SW6 5BJ UNITED KINGDOM |
| KELLY, STEPHEN P | 29 CHICHESTER WAY ESSEX MALDON CM96YY UNITED KINGDOM |
| KELLYANNE WARREN | 45 GRAMERCY PARK NORTH APT 5A NEW YORK NY 10010-6308 |

| Claim Name | Address Information |
|---|---|
| KELSEY, DONNA R. | ROLLOVER IRA (P) 842 A 16TH AVE. HONOLULU HI 96816-4124 |
| KEMEN, GORDIAN | 27 ADDISON AVE BELLE MEAD NJ 08502 |
| KEN BOYLE | 3771 MILLERS RUN RD MC DONALD PA 15057-2879 |
| KEN BROZKI & | SHERRY BROZKI JT TEN 4764 YARMOUTH AVE ENCINO CA 91316-3728 |
| KEN CANCELOSI | 1208 VASSOR CIR PLANO TX 75075-7467 |
| KEN J BOLDEN | 358 S WINEBIDDLE ST THIRD FLOOR APARTMENT PITTSBURGH PA 15224-2227 |
| KEN OSHO | 33-40 BAY CT FAR ROCKAWAY NY 11691-1604 |
| KEN TAHENY | 202 UEHARA PARK MANSION 2-11-17 UEHARA SHIBUYA-KU TOKYO 151-0064 JAPAN |
| KEN ZHANG | 44 59 KISSENA BLVD APT 5J FLUSHING NY 11355-7008 |
| KENDALL WILLIAMS | 254 MANHATTAN AVE APT 3C NEW YORK NY 10026-4046 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL CT PARKER CO 80134 |
| KENDRICK KINNEY & BARBARA Z | KINNEY TR U/A DTD 03/17/86 KENDRICK KINNEY & BARBARA KINNEY TR 1615 CORNWALL LANE NEWPORT BEACH CA 92660-4724 |
| KENGO KIJIMA | 1-1-3-304 MINAMI-AZABU MINATO-KU 13 106-004 JAPAN |
| KENICHI HASHIMOTO | 5-12-503 NANPEIDAIMACHI SHIBUYA-KU TOKYO 150-0036 JAPAN |
| KENICHI OJIMA | OPUS ARISUGAWA 312 MINAMI-AZABU 5-4-2 MINATO-KU TOKYO 106-0047 JAPAN |
| KENICHI OJIMA | OPUS ARISUGAWA 312 MINAMI-AZABU 5-4-2 MINATO-KU TOKYO 106-0047 JAPAN |
| KENICHI OJIMA | OPUS ARISUGAWA 312 MINAMI AZABU 5 4 2 MINATO KU TOKYO TO 106 0047 JAPAN |
| KENJI C NOZOE | NISHI-AZABU FOREST PLAZA 304 3-6-3 NISHI-AZABU MINATO KU 13 106-003 JAPAN |
| KENJI TSUJIMOTO | 2-34-6 ASAGAYA-KITA SUGINAMI-KU 13 1660001 JAPAN |
| KENMORE LORE | 10025 HIGHLAND WOODS CT ORLANDO FL 32836-5935 |
| KENNEDY, KATHRYN | 3030 N. CLIFTON AVE. CHICAGO IL 606 |
| KENNETH A BUCKFIRE | 1175 PARK AVENUE APT 13A NEW YORK NY 10128-1211 |
| KENNETH A GILLINGHAM | MEADOW VIEW OAK HILL ROAD STAPLEFORD ABBOTTS ESSEX RM4 1JH UNITED KINGDOM |
| KENNETH A GREVERS | 174 GARTH RD SCARSDALE NY 10583-3859 |
| KENNETH A INGHAM | 1261 SOUTHFIELD PLACE VIRGINA BEACH VA 23452-4618 |
| KENNETH A MELIERE | 92 HIGHWOOD DR FRANKLIN MA 02038-2975 |
| KENNETH A PALATTAO | 8209 NARCISSUS STREET VICTORIA MN 55386-9529 |
| KENNETH AUSTIN | 592 SUMMIT AVE MILL VALLEY CA 94941-1082 |
| KENNETH B BROWN | 6950 STONE BREEZE DR STONE MOUNTAIN GA 30087-4524 |
| KENNETH B FRIEDMAN | 175 SARATOGA AVE SANTA CLARA CA 95050-6657 |
| KENNETH BANDES | 110 CHRISTOPHER ST MONTCLAIR NJ 07042-4229 |
| KENNETH C COWDEN CUST | KENNETH C COWDEN II UNIF GIFT MIN ACT PA BOX 188B WASHINGTON PA 15301-0188 |
| KENNETH CHAN | 9573 TOUCAN AVE FOUNTAIN VALLEY CA 92708-5833 |
| KENNETH CHUNG & | CAROLINE CHUNG JT TEN 449 BARN SWALLOW DR LINDENHURST IL 60046-4937 |
| KENNETH D JENKINS | BOX 731 STUART FL 34995-0731 |
| KENNETH D PHILLIPS | 10 HILLSIDE LANE NEW HOPE PA 18938-1700 |
| KENNETH DELBERT BUHL & JUNE | V BUHL TR BUHL FAMILY TRUST DTD 11/09/87 27622 ROSEDALE DR SAN JUAN CAPISTRAN CA 92675-1825 |
| KENNETH DROKER | 9055 EVANSTON N SEATTLE WA 98103-3815 |
| KENNETH E DALY | 9 ALDEN PL BRONXVILLE NY 10708-4834 |
| KENNETH E GROTELL | 32 CHARMIAN ST HUNTINGTN STA NY 11746-3517 |
| KENNETH E MEDLEY | 1204 S WASHIGTON ST APT 20W ALEXANDRIA VA 22314-4447 |
| KENNETH F LEVY | 18 BROOK LANE RYEBROOK NY 10573-1310 |
| KENNETH FERGESON | 15860 BREWSTER ROAD MOUNDS OK 74047-6019 |
| KENNETH GUTTMAN | 209-11 28TH AVE BAYSIDE NY 11360-2410 |
| KENNETH H SPINGARN | 150 LEEDS COURT MADISON NJ 07940-1160 |
| KENNETH HOFFMAN | 637 N FOREST DR TEANECK NJ 07666-2049 |
| KENNETH HOWARD GOLDBERG & | GAIL GOLDBERG JT TEN 10 SHARON DR BOX 23 CONKLIN NY 13748-0023 |

| Claim Name | Address Information |
|---|---|
| KENNETH I TUCHMAN | BOX 337 RIO VISTA DR ALPINE NJ 07620-0337 |
| KENNETH J DOLEZALEK | 1011 W BELDEN ST SHERMAN TX 75092-3514 |
| KENNETH J FRIESEN & | JACQUELINE FRIESEN JT TEN 9975 LAKE LOWERY RD HAINES CITY FL 33844-9447 |
| KENNETH JAHNKE | 17963 WILLIAM ST LANSING IL 60438-3933 |
| KENNETH JOSEPH BRAUN | 8205 WHITE MANOR DR LUTHERVILLE MD 21093-4731 |
| KENNETH K C CHIA | 324 HARVARD ST SAN FRANCISCO CA 94134-1346 |
| KENNETH L BUCH & | DAWN L BUCH COMMUNITY PROPERTY 2388 BROOKSHIRE LN BEL AIR CA 90077-1341 |
| KENNETH L JOHNSON CUST | MATTHEW M JOHNSON UNIF TRANS MIN ACT IL 36 W 509 MICHAEL CT ST CHARLES IL 60175-6368 |
| KENNETH L WEST | 138 GAGE SAN ANTONIO TX 78227-4732 |
| KENNETH LAU | LEVEL 38-39 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG CHINA |
| KENNETH LO | 1024 WESTMINISTER AVENUE DIX HILLS NY 11746-8140 |
| KENNETH M NIRENBERG | 15981 NELSONS CT FORT MYERS FL 33908-1708 |
| KENNETH M PATTERSON | 114 HILLSIDE ROAD STRAFFORD WAYNE PA 19087-2634 |
| KENNETH N HARTZ | 9 COLONIAL DR SOUTH BORDENTOWN NJ 08505-2535 |
| KENNETH P BELT | 619 OLD BEDFORD RD CONCORD MA 01742-2744 |
| KENNETH P GAUMER | 637 FIESTA CIRCLE IRVING TX 75063-4575 |
| KENNETH P GROSSELIN JR & | CECILIA M GROSSELIN JT TEN 3468 FAIRWOOD DR BEAVERCREEK OH 45432-2362 |
| KENNETH R DUCA | 721 MADISON ST 4N HOBOKEN NJ 07030-6374 |
| KENNETH R FRANKLIN & | DEBORAH FRANKLIN JT TEN 2112 BELL TREE LN WALDORF MD 20601-2737 |
| KENNETH R LLAMAS | 581 EAST OLIVE STREET COLTON CA 92324-2718 |
| KENNETH R O MARA CUST | ALLAN D O MARA UNDER NY UNIF TRANS MIN ACT 7571 GREEN BOUGH CR BALDWINSVILLE NY 13027-8438 |
| KENNETH R SEAL & I MARIA | SEAL JT TEN 15433 SE 8TH BELLEVUE WA 98007-5902 |
| KENNETH R SILVER | 75 COUNTRY DR PLAINVIEW NY 11803-3220 |
| KENNETH R SWAIN | 172 RUMSON RD RUMSON NJ 07760-1049 |
| KENNETH R WALLACE | 5222 PALE MOON DRIVE PENSACOLA FL 32507-8719 |
| KENNETH R WILSON | 7726 S CROCKER CT LITTLETON CO 80120-4403 |
| KENNETH S CREWS | 60 SUTTON PLACE SOUTH APT 11J NORTH NEW YORK NY 10022-4168 |
| KENNETH S GUNSBERGER | 225 E 63RD ST APT PH-E NEW YORK NY 10065-7445 |
| KENNETH SHEN | GPO BOX 11461 GENERAL POST OFFICE CENTRAL HONG KONG CHINA |
| KENNETH T RICHARDSON | 4 ARCADIA COVE COLUMBIA SC 29206-2359 |
| KENNETH TUBMAN CUST | RYAN M TUBMAN UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 86 VALLEY CLUB CIRCLE NAPA CA 94558-2060 |
| KENNETH W ANDERSON | 291 BATTERY AVE BROOKLYN NY 11209-7103 |
| KENNETH W FRITZ | 15003 CALIFORNIA CIR OMAHA NE 68154-1876 |
| KENNETH W KELLER | 3833 SUMMERVIEW DR ST CHARLES MO 63304-2660 |
| KENNETH W NORRIS | 15924 GREEN MEADOW ROAD GAITHERSBURG MD 20878-2123 |
| KENNETH W PERRY TR | SHIRLEY PERRY TRUST U/A DTD 08/11/1999 2314 FIELDS SOUTH DR CHAMPAIGN IL 61822-9302 |
| KENNETH WESTBY | 12 SURF RD WESTPORT CT 06880-6731 |
| KENNETH WHARNSBY | 31 GEOFFREY AVENUE HAROLD PARK ESSEX RM3 0YJ UNITED KINGDOM |
| KENNEY, JUDITH ANN | 40 WEST 77TH ST # 11D NEW YORK NY 10024 |
| KENNY GUNDERMAN | 2000 COUNTRY CLUB LANE LITTLE ROCK AR 72207-2038 |
| KENNY, KARIMA | 5932 SCHOOL STREET BERKELEY IL 60163 |
| KENT C LITCHIN | 4616 LIVE OAK BLVD FORT WAYNE IN 46804-4043 |
| KENT D HOLDEN | 213 RIVERSIDE AVE RIVERSIDE CT 06878 |
| KENT E HUFF | 576 WHITELAW WOOD RIVER IL 62095-1511 |
| KENT E NADLER | 509 W HENRY MOUNT PROSPECT IL 60056-2426 |
| KENT L OLSEN | 5828 W KENCARYL PL LITTLETON CO 80128-9002 |

| Claim Name | Address Information |
|------------|---------------------|
| KENT LOGAN HAYS | 1708 51ST ST W BRADENTON FL 34209-5030 |
| KENTUCKY STATE TREASURER | FEIN 61-0600439 1050 U S  HWY 127  SUITE 100 FRANKFORT KY 40601-4326 |
| KENYA SHIMONO | 2/12/2010 OYAMADAI SETAGAYA-KU 13 158-008 JAPAN |
| KENYANNA PERDUE | 3410 DEREIMER AVENUE APT 9M BRONX NY 10475-1527 |
| KEPPLER, SARAH | 1 HARBORSIDE PLACE APT 549 JERSEY CITY NJ 07311 |
| KERI J HALL | 36438 MAHONEY RD LOUISVILLE NE 68037-2942 |
| KERINA ANSELMO CUST JEROME M | ANSELMO UNDER IL UNIF GIFTS TO MINORS ACT 1711 N WOODBORN AVE STERLING IL 61081-1056 |
| KEROD, LUBA | 97 GLOVER AVE  STE 1 YONKERS NY 10704-4243 |
| KERRI A MC GINNISS | 168 BEACH 125 STREET ROCKAWAY PARK NY 11694-1702 |
| KERRI L DE HART | 14882 RIDGEVIEW CIR HUNTINGTON BEAC CA 92647-2322 |
| KERRIE ANN COHEN | 350 EAST 82ND STREET APT 5A NEW YORK NY 10028-4912 |
| KERRIE J QUIRK | 119 RAMSDEN ROAD LONDON SW12 8RD UNITED KINGDOM |
| KERRY B HENDERSHOT | 123 BUCKINGHAM RD MONTCLAIR NJ 07043-2306 |
| KERRY D HOVEY | 3532 ANTILLES DR LEXINGTON KY 40509-9523 |
| KERRY DALY | PO BOX 205 HAMILTON QUEENSLAND 4007 AUSTRALIA |
| KERRY DOLAN | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024-4079 |
| KERRY HARTY & | SUSAN HARTY JT TEN 59 L HIRONDELLE CRT ST ALBERT AB T8N 6T8 CANADA |
| KERRY O SHEA | 602 NORTHWOOD TR SOUTHLAKE TX 76092-7413 |
| KERRY S RUDY | 11328 SURREY OAKS LN HOUSTON TX 77024-6726 |
| KERSTIN ELIZABETH RAMSTROM | 64 GEORGE HILL RD GRAFTON MA 01519-1417 |
| KESHA MARTIN | 3804 FLORESTA WAY LOS ANGELES CA 90043-1753 |
| KESHA N DESAI & NAYAN R DESAI | JT TEN 212 RIVERWALK BLVD SIMPSONVILLE SC 29681 |
| KETAN SHAH | 21 BLENHEIM ROAD NORTH HARROW MDDSX HA2 7AQ UNITED KINGDOM |
| KETHA HOUGH LEWIS | 309 WOODBLUFF DR LAFAYETTE LA 70503-4449 |
| KETISH SOMASUND POLHALINGAM | 7 ABERDEEN PARK LONDON N5 2AN UNITED KINGDOM |
| KETISH SOMASUNDERA POTHALINGAM | 7 ADERDEEN PARK LONDON N52AN UNITED KINGDOM |
| KETISH SOMASUNDERAM | POTHALINGAM 7 ABERDEEN PARK LONDON N52AN UNITED KINGDOM |
| KETISH SOMASUNDERAM POTHALINGAM | 7 ABERDEEN PARK LONDON N5 2AN UNITED KINGDOM |
| KEVAL KHIROYA | NO 4 KINGS DRIVE EDGWARE HA8 8EE UNITED KINGDOM |
| KEVAL SHAH | 92 WATERFALL RD LONDON N14 7JT UNITED KINGDOM |
| KEVIN A BROWER | 206 MANOR DR FOREST VA 24551-1359 |
| KEVIN A DANNI TOD | HELENA DANNI SUBJECT TO STA TOD RULES 975 N HOLLISTON AVE PASADENA CA 91104-3013 |
| KEVIN A FEEHAN | 2214 FOSTER ROAD POINT PLEASANT NJ 08742-4423 |
| KEVIN A MAHONEY | 1500 NORTH 12TH STREET APT 14 ARLINGTON VA 22209-3631 |
| KEVIN A VERARDI | 37 GARY DRIVE ENGLISHTOWN NJ 07726-8207 |
| KEVIN A YAMANE | 9121 ROUNDTREE DRIVE HIGHLANDS RANCH CO 80126 |
| KEVIN B MARTIN | 2053 PROSPECT AVENUE SCOTCH PLAINS NJ 07076-1370 |
| KEVIN BIANCHI | 34 KIPP AVENUE LODI NJ 07644-2915 |
| KEVIN BREIDENBACH | 4725 N LAPORTE AVE CHICAGO IL 60630-3830 |
| KEVIN CERENZIA | 1651 NW 84 DR CORAL SPRINGS FL 33071-6262 |
| KEVIN CROUTIER | 20 ANDOVER ROAD ROCKVILLE CENTRE NY 11570-1519 |
| KEVIN DONALD KING | 118 WEST 79TH ST APT 5B NEW YORK NY 10024-6445 |
| KEVIN E KOPCZYNSKI | 2 SUNSET LANE HARRISON NY 10528-1204 |
| KEVIN FENG | 325 BAY RIDGE AVENUE BROOKLYN NY 11220-5314 |
| KEVIN FLORIO | 3021 SHORE ROAD SOUTH BELLMORE NY 11710-4835 |
| KEVIN G MIDDLETON | 110 COUNTRY AIRE DRIVE TROY IL 62294-3108 |
| KEVIN GRINBERG | 440 ACKERMAN AVE GLEN ROCK NJ 07452-1331 |

| Claim Name | Address Information |
|---|---|
| KEVIN H BEACH | 17 NORGATE DRIVE SAYVILLE NY 11782-3022 |
| KEVIN H KELLY | 1828 ALNA RD ALNA ME 04535-3607 |
| KEVIN H OWEN | 1451 MOUNTAIN BOULEVARD OAKLAND CA 94611-2009 |
| KEVIN HODGES CUST | CLARE LYNNE HODGES UNDER DC UNIF GIFT MIN ACT 2606 44TH STREET NW WASHINGTON DC 20007-1107 |
| KEVIN HOPKINS | 201 EAST 75TH STREET APT 4A NEW YORK NY 10021-2983 |
| KEVIN HUMPHRYES | 83 WALTON RD SIDCUP KENT DA14 4LL UNITED KINGDOM |
| KEVIN HUMPHRYES | 83 WALTON ROAD SIDCUP KENT DA14 4LL UNITED KINGDOM |
| KEVIN J BRAZIER | 1 BEECH CLOSE TUNBRIDGE WELLS KENT TN2 5GB UNITED KINGDOM |
| KEVIN J CARROLL | 23-35 BROADWAY APT 3D ASTORIA NY 11106-4110 |
| KEVIN J FALLON | 2800 252ND AVENUE SALEM WI 53168-9239 |
| KEVIN J HOWARD | 44 WYNDHAM WAY PETALUMA CA 94954-3889 |
| KEVIN J KEEGAN | 9 QUAY COURT CENTERPORT NY 11721-1659 |
| KEVIN J LAWLER & KATHRYN D | LAWLER JT TEN 635 WYCKOFF AVE MAHWAH NJ 07430-3011 |
| KEVIN J MCDERMOTT | 35 COLUMBINE CIRCLE NEWTOWN PA 18940-3213 |
| KEVIN J MORGAN | 26 RIDGEWOOD AVE HAWTHORNE NJ 07506-3030 |
| KEVIN J MURRAY | 201 S BISCAYNE BLVD STE 1100 MIAMI FL 33131-4327 |
| KEVIN J SCHIMELFENIG & | NANCY SCHIMELFENIG JT TEN 509 CHRISMILL LANE HOLLY SPRINGS NC 27540-8291 |
| KEVIN J SCHLEMM | 523 SUMMER AVE LYNDHURST NJ 07071-3217 |
| KEVIN JOHN MCCAFFERY | 1657 MCKELVY AVE CLOVIS CA 93611-5969 |
| KEVIN JP HAYES | CALLOW HOUSE CALLOW HILL SURREY GU254 UK |
| KEVIN KLENKE | 60 PLYMOUTH ST MONTCLAIR NJ 07042-2137 |
| KEVIN L COLE | 13107 EARNSHAW ST OVERLAND PARK KS 66213-2394 |
| KEVIN M COSGROVE | 509 OLD MILL RD SPRING LAKE HEIGHTS NJ 07762-196 |
| KEVIN M FLANAGAN | 4030 ACOMA DR ORMOND BEACH FL 32174-9351 |
| KEVIN M FOY | 4036 OLD POST ROAD SEAFORD NY 11783-1151 |
| KEVIN M FRISCH | 40 W 72 ST APT 118 NEW YORK NY 10023-4194 |
| KEVIN M HODGES CUST | ANDREW K HODGES UTMA DC 2606 44TH STREET NW WASHINGTON DC 20007-1107 |
| KEVIN M KNIGHT | 24 UPLANDS PARK ROAD RAYLEIGH ESSEX SS6 8AJ UNITED KINGDOM |
| KEVIN M MAXWELL | 17 GRANVILLE WAY BASKING RIDGE NJ 07920-2546 |
| KEVIN M REED | 434 EDGAR RD WESTFIELD NJ 07090-4117 |
| KEVIN M TOBIN & | HELEN M TOBIN JT TEN 7 SUTTON PLACE CRANFORD NJ 07016-2025 |
| KEVIN M WALSH | 10 GREENWOOD AVE STATEN ISLAND NY 10301-3404 |
| KEVIN M ZIELINSKI | 15998 WHITE WATER DR MACOMB MI 48042-6180 |
| KEVIN MICHAEL BELCHAMBERS & | JACQUELINE ELLEN BELCHAMBERS JT TEN 73 HIGH ST WESTER4AM KENT TN16 1RE ENGLAND |
| KEVIN P ANDREE | 10 ARROWWOOD DRIVE HAMILTON TWP NJ 08690-1919 |
| KEVIN P KEOUGH | 42 WENDT AVE LARCHMONT NY 10538-2834 |
| KEVIN P O DWYER | 12 RYECROFT GARDENS BLACKWATER CAMBERLEY SURRY GU 170HZ ENGLAND |
| KEVIN P PECK CUST BRAD JOHN | PECK UNIF GIFT MIN ACT NY C/O JOHN A PECK PECK FOODS BOX 177 COLD SPRING HARBOR NY 11724-0177 |
| KEVIN PLAIN | 2-26534 TOWNSHIP RD 384 RED DEER COUNT AB T4E 1A1 CANADA |
| KEVIN PO YUEN WONG | 2431 21ST AVE SAN FRANCISCO CA 94116-2409 |
| KEVIN R BISHOP | 100 E VILLAGE BLVD 8 LAREDO TX 78041 |
| KEVIN R KEANE | 245 NOTTINGHAM TERRACE BUFFALO NY 14216-3125 |
| KEVIN ROBERT KEARNEY | KLOSTERNEUBURGERGASS 7 WEIDLING 3400 AUSTRIA |
| KEVIN S DANIELS | 228 CEDAR ST READING PA 19601-3119 |
| KEVIN S MCCARTHY | 35 BUCKINGHAM CIRCLE PINE BROOK NJ 07058-9762 |
| KEVIN SHERRY | 6 DUTCHESS AVENUE NORTH PROVIDENCE RI 02904-4008 |
| KEVIN STASIEWICZ | 1169 PHEASANT RIDGE DR LAKE ZURICH IL 60047-2760 |

| Claim Name | Address Information |
|---|---|
| KEVIN THOMAS RZUCIDLO | 19 OCEANVIEW PL STATEN ISLAND NY 10308-3154 |
| KEVIN VAN DAM | 812 GRAND ST UNIT 406 HOBOKEN NJ 07030-6384 |
| KEVIN VERARDI | 37 GARY DRIVE ENGLISHTOWN NJ 07726-8207 |
| KEVIN W OHARE & | ERICA H OHARE JT TEN 41 FOXWOOD RUN MIDDLETOWN NJ 07748-2431 |
| KEVIN, HANDWERKER | 330 EAST 75TH STREET APT. 15A NEW YORK NY 10021 |
| KEYAL, ASHISH | FLAT 353 THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JU UNITED KINGDOM |
| KEYVAN HAKIMIAN | 53 TODD CT HUNTINGTON STATION NY 11746-4223 |
| KHALED BASSILY | 1951 NORTH PROVIDENCE STREET MEDIA PA 19063-1840 |
| KHAN, ALI | 70 VANGUARD BUILDING 18 WEST FERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| KHAN, AZRA | 74 DUFFERIN AVENUE BRANTFORD ON N3T 4P5 CANADA |
| KHAN, ZAMEER H. | 25 GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| KHANH THU THI PHAM | 444 BERGEN STREET APT 2R BROOKLYN NY 11217-2459 |
| KHARY BARNES | 138-79 FRANCIS LEWIS BLVD APT 198 ROSEDALE NY 11422-1704 |
| KHER, YOGESH | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550 |
| KIERAN A QUINN | 108 SUNSET AVE VERONA NJ 07044-2301 |
| KIERAN CURLEY | 1625 72ND STREET BROOKLYN NY 11204-5121 |
| KIERAN CURLEY | 1625 72ND STREET BROOKLYN NY 11204-5121 |
| KIERAN E BRADY | 27 WALDRON AVE SUMMIT NJ 07901-2805 |
| KIERAN G O SHEA | 32 WOLFINGTON ROAD WEST NORWOOD LONDON GT LON SE27 0JF UNITED KINGDOM |
| KIERAN G O SHEA | 32 WOLFINGTON ROAD WEST NORWOOD LONDON SE270JF UNITED KINGDOM |
| KIERAN LOONEY | 38 PONT STREET APT 6 LONDON UNITED KINGDOM |
| KIERAN NOEL HIGGINS | 2 FITZGERALD AVENUE LONDON GT LON SW148SZ UNITED KINGDOM |
| KIERNAN, ELLEN V. | 59 SUSSEX ROAD NEW PROVIDENCE NJ 07974 |
| KIGUEL, FERNANDO | BILLINGHURST 2578 PISO 3 BA BUENOS AIRES 1425 ARGENTINA |
| KILIAN, AXEL | 9 DICKENS CLOSE RICHMOND TW10 7AV UNITED KINGDOM |
| KILLERLANE III, JAMES J | 250 WEST 90TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KILLIAN, KELLY | 506 E 88TH ST APT 5C NEW YORK NY 10128-7761 |
| KIM A BERLING & | MARY J BERLING JT TEN N5958 APPLE BLOSSOM TRL ONALASKA WI 54650-9304 |
| KIM BURROUGHS | 1 4N WEST FARMS PLAZA BRONX NY 10460 |
| KIM E SIEHL CUST ANDREW | JAMES BOWEN UNDER CA UNIF TRANSFERS TO MINORS ACT 4531 E MTN VIEW RD PHOENIX AZ 85028-5213 |
| KIM EMERY | 211 RIVERSTONE COMMONS CIRCLE CANTON GA 30114-5239 |
| KIM GULUZZY | 129 WEST 49TH STREET BAYONNE NJ 07002-3134 |
| KIM KOONS KORN CUST BENJAMIN | S KORN UNIF GIFT MIN ACT NY 6 VAN HOUTTEN ST NYACK NY 10960-1512 |
| KIM L BLAZER | 775 W CRESCENT AVE ALLENDALE NJ 07401-2107 |
| KIM LEE CANFIELD | 61 ROBBINS ST MILTON MA 02186-2535 |
| KIM M GARMAN | 397 ENGLER ST SONOMA CA 95476-7640 |
| KIM M ZIMMERMAN | 2077 AUTUMN LEAVES CIRCLE GREEN BAY WI 54313-9309 |
| KIM MARIE MONGELLO | 62 W MINERVA RD LINDENHURST NY 11757-6626 |
| KIM ROBAK | 152 MAPLEWOOD CT EDISON NJ 08820-1055 |
| KIM S BROWN | 254 WOODDALE ROAD HIGHLANDVILLE MO 65669-8091 |
| KIM S STRONG | 405 COUNTRYSIDE KEY BLVD OLDSMAR FL 34677-2452 |
| KIM W ENGELL | 4501 REGENCY DRIVE UNIT I FORT COLLONS CO 80526 |
| KIM, CHRISTINE | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| KIM, CHRISTOPHER | 19 RIO VISTA DRIVE ALPINE NJ 07620 |
| KIM, GLENN V | 5 WELLINGTON SQUARE LONDON SW3 4NJ UNITED KINGDOM |
| KIM, HYEUN | 800 12TH ST APT 810 PALISADES PK NJ 07650-2374 |
| KIM, IRENE J | 3433 JACKDAW ST SAN DIEGO CA 92103-3820 |
| KIM-CHANTEMSIN, JENNIFER J | 112-20 72ND DRIVE APT A56 FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| KIMBALL, DARREN S. | 1 POND LANE SANDS POINT NY 11050 |
| KIMBARK KVELLAND CUST KRIS | KVELLAND UNDER IL UNIF TRANSFERS TO MINORS ACT 2450 W FOSTER AVE APT 3 CHICAGO IL 60625-2567 |
| KIMBER J HEDDENS JR | BOX 1211 HENDERSON KY 42419-1211 |
| KIMBERLE F CHRISTIAN | 1864 GROVE STREET APT D GLENVIEW IL 60025-6913 |
| KIMBERLEY A KEATING | 939 JASMINE ST KISSIMMEE FL 34747-4618 |
| KIMBERLEY C ROCHA | 35 CAPN ISIAHSORD COTUIT MA 02635 |
| KIMBERLY A BENE | 20 BEAUPRE CT HUNTINGTON NY 11743-2331 |
| KIMBERLY A CANTARA | 366 GOOSE ROCKS RD KENNEBUNKPORT ME 04046-5302 |
| KIMBERLY A GIANNINI | 3 TURNBERRY CT HALF MOON BAY CA 94019-2606 |
| KIMBERLY A WINTER | 21 ROBIN HILL LN BELLEVILLE IL 62221-6600 |
| KIMBERLY CAMBRON | PO BOX 485 MCALESTER OK 74502-0485 |
| KIMBERLY D DAVIS | PO BOX 93 RANCHO SANTA FE CA 92067-0093 |
| KIMBERLY D ROSSI | 21 AUSTIN STREET TINTON FALLS NJ 07712-7759 |
| KIMBERLY DAUTENHAHN | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021-2628 |
| KIMBERLY DUPRIE | ESTER MINAMI-AZABU 501 2-9-12 MINAMI-AZABU  MINATO-KU TOKYO 106-0047 JAPAN |
| KIMBERLY G BITTERMAN | 129 STONE CLIFF RD PRINCETON NJ 08540-2336 |
| KIMBERLY HOPKINS CUST | DREW C HOPKINS UNDER AZ UNIF GIFTS TO MIN ACT 17845 W SUMMIT DRIVE GOODYEAR AZ 85338-5223 |
| KIMBERLY J BUCKWALTER | 878 PEACHTREE ST UNIT 511 ATLANTA GA 30309-3943 |
| KIMBERLY K CRESS | 1108 BOWLER ST HIAWATHA IA 52233-1922 |
| KIMBERLY K RUSH | 4816 SCENIC VIEW LN FORT CALHOUN NE 68023-4025 |
| KIMBERLY KLOCKE | 1446 BELL OAK LANE SW ROCHESTER MN 55902-1312 |
| KIMBERLY S FRY | 28779 S GARDEN CIRCLE HIGHLAND CA 92346-5765 |
| KIMBERLY S L JEFFERSON | 76 WESTFORD AVENUE SPRINGFIELD MA 01109-3241 |
| KIMBERLY SUSAN BANKES | 13 LANTERN DR RIDGEFIELD CT 06877-3413 |
| KIMBERLY SWAN | BOX 63 BAR HARBOR ME 04609-0063 |
| KIMBERLY T LYNCH | 4005 CALIFORNIA ST APT 11 SAN FRANCISCO CA 94118-1451 |
| KIMMEL, SCOTT L. | 54 BEVERLY ROAD GREAT NECK NY 11021 |
| KIMN S SULLIVAN | 686 HERMITAGE CIRCLE PALM BEACH GARDENS FL 33410-1611 |
| KIMON DAIFOTIS | 39 MEADOW RIDGE DRIVE CORTE MADERA CA 94925-2073 |
| KIN KWON YEE ADM EST ELLA W YEE | 1747 63RD ST BROOKLYN NY 11204 |
| KING T YEE | 20 CONFUCIUS PLZ APT 38B NEW YORK NY 10002-6728 |
| KING YEE | 108 HARRISON AVE WESTFIELD NJ 07090-2433 |
| KING, CATHERINE M. | 22 AUSTIN AVENUE STATEN ISLAND NY 10305 |
| KING, GEORGE W | FLAT B, 28/F TOWER 2 DYNASTY COURT 23 OLD PEAK ROAD HONG KONG CHINA |
| KINNALY, RAYMOND J | 3924 220TH ST BAYSIDE NY 11361-2348 |
| KINSKY, MARK | 1-39 CYRIL AVENUE FAIR LAWN NJ 07410 |
| KINSLEY, BLANCHE - IRA | 7510 E THOMAS ROAD # 219 SCOTTSDALE AZ 85251 |
| KIRA GORDON | 206 FREDRICK ST PARAMUS NJ 07652-4546 |
| KIRA, KERRY-ANN | 70 SOUTH MUNN AVE, APT 1007 EAST ORANGE NJ 07108 |
| KIRBY YORK LLC | 305 BROADWAY-9TH FLOOR NEW YORK NY 10007-1109 |
| KIRD D DODGE & | ANN R DODGE JTWROS 242 BARTON N ANN ARBOR MI 48105-1016 |
| KIRILL G GELMAN | 2711 ELLIOT STREET MERRICK NY 11566-4760 |
| KIRILL KRIVITSKIY | 591 SAYRE DR PRINCETON NJ 08540-5842 |
| KIRK D BUTRYN | 500 CENTER AVE WESTWOOD NJ 07675-1623 |
| KIRK D FLEISCHER | 46 FORT MASON SAN FRANCISCO CA 94123-1322 |
| KIRK W DAVIS | 915 WASHINGTON AVE APT 5A BROOKLYN NY 11225-1045 |
| KIRK WENDORF | 11350 ALBATA STREET LOS ANGELES CA 90049-3402 |

| Claim Name | Address Information |
|---|---|
| KIRK, R. VERNON | 900 19TH ST GERING NE 69341-3988 |
| KIRPAL, ADRIAN | PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KISSELL, LINDA | 283 EAST 234TH STREET APT 2-E BRONX NY 10470 |
| KIT-YEE LAM | FLAT 23B GOLDEN LODGE 7-9 BONHAM ROAD MID-LEVELS HONG KONG CHINA |
| KITTREDGE, FRANCINE S. | 1095 PARK AVENUE APT 7D NEW YORK NY 10128 |
| KITTY LEE PERRY CUST | MARISA K PURCELL UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 505 LOVELAND PLACE JACKSONVILLE FL 32259-3307 |
| KITTY LEE PERRY CUST | MARIANNE L PURCELL UNDER FLORIDA U-T-M-A 505 LOVELAND PLACE JACKSONVILLE FL 32259-3307 |
| KIYO TANI | 241 19TH AVE SAN FRANCISCO CA 94121-2302 |
| KLAUS A BAADER | 26 HOLMDALE ROAD LONDON NW61BL UNITED KINGDOM |
| KLAUS ENGEL | 7671 W MERCER WAY MERCER ISLAND WA 98040-5538 |
| KLAUS VUKOVICH | FLAT 3 46 RUTLAND GATE LONDON SW71P0B UNITED KINGDOM |
| KLEIN, HENRY | 44 LINCOLN AVE RYE BROOK NY 10573 |
| KLEIN, JOSEPH | 2855 MEADOWSIDE CT BROOKFIELD WI 53005 |
| KLEIN, WILLIAM I. | P.O. BOX 253 ROCKAWAY NJ 07866-0253 |
| KLINE, SARAH | 450 W. 17TH ST. # 2202 NEW YORK NY 10011 |
| KLOBERDANZ, DAVID KRUNCH WHITFIELD | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLOPSIS, NICHOLAS | 18 STUYVESANT ROAD OAKDALE NY 11769 |
| KNAUS, ROBERT | 13517 ARGO DRIVE DAYTON MD 21036 |
| KNOTFLOAT & CO | STATE STREET CORPORATION ATTN JOY BROME 1776 HERITAGE DR 5 SOUTH JAB NORTH QUINCY MA 02171 |
| KO NIT TEXTILE CORP | C/O JOHANNA KOLBE 760 JEFFERSON AVENUE CLIFFSIDE PARK NJ 07010-2130 |
| KOBERNICK, JEFFREY | 349 RIDGEWOOD AVE GLEN RIDGE NJ 07028 |
| KOCH, ROBERT C. | 6 COHAWNEY RD. SCARSDALE NY 10583 |
| KOCHA,LINDA W. | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| KOCHAN, JANE L & JOAN R. CO-TTEES | FBO KOCHAN TRUST U/A/D 7/15/92 100 PIERCE ST. PENTHOUSE 5 CLEARWATER FL 33756-5140 |
| KOCHAN, JANEEN ADRION TTEE | FBO JANEEN A. KOCHAN REV TRUST U/A/D 04/10/00 17 AVIATION DR. WINTER HAVEN FL 33881-1146 |
| KOCHAN, JOAN R. | 331 CLEVELAND ST #903 CLEARWATER FL 33755-4027 |
| KOCISCIN, JOSEPH | 7 GRAMERCY DRIVE PISCATAWAY NJ 08854 |
| KOGAN, IRINA | 1561 E 13TH ST APT # C9 BROOKLYN NY 11230 |
| KOGAN, SPENCER | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KOH SATOH | LA PIAZZA KAMINOGE 104 3-5-9 NOGE SETAGAYA-KU 13 158-009 JAPAN |
| KOH, JAY L. | 1986 N. BROADMOORE LANE VERNON HILLS IL 60061 |
| KOH, LORI S. | 3215 DANAHA STREET TORRANCE CA 90505 |
| KOHEI SHIOMI | 182 OAKLAND AVE EASTCHESTER NY 10709-5454 |
| KOHLI, TINA | 70 DISCOVERY DOCKS WEST 2 SOUTH QUAY SQAURE LONDON E14 9RT UNITED KINGDOM |
| KOJI KATO | 2 49 17 508 MINAMI SHINOZAKI CHO EDOGAWA KU TOKYO 1330065 JAPAN |
| KOK-UI LIM | HARAJUKU DANCHI MANSION APT 73 1-14-29 JINGUMAE SHIBUYA-KU TOKYO 150-0001 JAPAN |
| KOKINAKIS, MINAS | 353 73RD STREET BROOKLYN NY 11209 |
| KOLLAR, CHRISTIAN | 1586 PARKVIEW AVENUE SEAFORD NY 11783 |
| KOLLAR, KENNETH F. | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLYDAS, SPENCER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KOMAROFF, ANDREW S. | 1155 PARK AVE APT 8SE NEW YORK NY 10128 |
| KOMATHY NADESAN | 1 OLIVER ROAD NEW MALDEN LONDON SURREY KT3 3UA UNITED KINGDOM |
| KOMEI ASABA | EBISU 1-31-2-201 SHIBUYA-KU WARD TOKYO 150-0013 JAPAN |
| KONLEY, JACQUELINE K. | 12516 S. MENARD ALSIP IL 60803 |

| Claim Name | Address Information |
|---|---|
| KONOMI HAYASHI | 85 E END AVE 12-C NEW YORK NY 10028-8036 |
| KONRAD TREWICK | 138 UNDERHILL AVE BROOKLYN NY 11238-3907 |
| KONRAD, LISA | 845 UNITED NATIONS PLAZA APT 50D NEW YORK NY 10022 |
| KONSTANTINOS KONTOMINAS | 92 CENTURION BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON GT LON SW8 4NZ UNITED KINGDOM |
| KONSTANTINOVSKY, VADIM | 70 WILLOW LANE TENAFLY NJ 07670 |
| KOOS, JESSICA | 2306 21ST ST #4D ASTORIA NY 11105 |
| KOPLIN, CARY A | 19 EAST 72ND STREET NEW YORK NY 10021-4145 |
| KORBMACHER, EMILY | 1643 N LARRABEE ST UNIT A CHICAGO IL 60614-6171 |
| KOREY, SETH | 7543 E TAILSPIN LN SCOTTSDALE AZ 85255 |
| KORIN COREY | 220 MONTGOMERY RD SEBASTOPOL CA 95472-3076 |
| KORNETT, CRAIG | 20 AVENUE AT PORT IMPERIAL 535 WEST NEW YORK NJ 07093 |
| KORNFELD, BRETT | 305 W. 86TH STREET, APT 8B NEW YORK NY 10024 |
| KORY A DOWELL | 8159 SOUTH STATE STREET GARDEN APT CHICAGO IL 60619-4719 |
| KOTTLER, STEVEN | 9 FOX HUNT LANE GREAT NECK NY 11020 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE 320 STAMFORD CT 06902 |
| KOVALEV, DMITRIY | 141 WOODCUTTERS LN STATEN ISLAND NY 10306 |
| KOVATCH, MARY | 37 SPRINGLAWN DRIVE LAKEWOOD NJ 08701 |
| KOZIAK, SASHA | 520 WEST 43 STREET, #33K NEW YORK NY 10036 |
| KRALJ, NORA | MONASTERIO 364 (1638) VICENTE LOPEZ- PROV. DE BUENOS AIRES ARGENTINA |
| KRAMER, JEREMY R | 1192 PARK AVENUE APT. 7A NEW YORK NY 10128 |
| KREINER, DANIEL | 410 SEVENTH AVENUE APARTMENT 3 R BROOKLYN NY 11215 |
| KRIKOR ERMONIAN | 76 CLEVELAND ST ARLINGTON MA 02474-6916 |
| KRIS A SMITH | 115 WASHINGTON AVENUE AMITY VILLE NY 11701-1762 |
| KRIS J KASPERKIEWICZ | 17A PARK VIEW LONDON GT LON N211QS UNITED KINGDOM |
| KRIS KUBIE | 5605 S JOSH WYATT DR SIOUX FALLS SD 57108-5211 |
| KRIS MARIN | 248 ARLINGTON AVE APT 2 JERSEY CITY NJ 07305-4435 |
| KRIS SOFFEL | 1017 JEFFERSON ST APT 205 HOBOKEN NJ 07030-2254 |
| KRIS SUNDAR | 112 WOODRUFF PLACE HILLSIDE NJ 07205-2825 |
| KRISH SWAMY TTEE | KRISH SWANY TRUST DTD 03/27/2002 SWANY FAMILY REV TRUST 50 FALLS CREEK CIRCLE MORE LAND HILLS OH 44022-2371 |
| KRISTA H DEROSS | 443 TARRYTOWN AVE STATEN ISLAND NY 10306-4540 |
| KRISTA K CLARK | 20991 SEQUOIA LANE MISSION VIEJO CA 92691-6650 |
| KRISTEN CARVER | 30 ALTA VISTA DR RINGWOOD NJ 07456-2002 |
| KRISTEN CHEN YANG | 110 ROCKLAND DRIVE JERICHO NY 11753-1439 |
| KRISTEN CHEN YANG | 110 ROCKLAND DRIVE JERICHO NY 11753-1439 |
| KRISTEN J TASSONE | 9 PIPPIN LANE LLOYD HARBOR NY 11743-1717 |
| KRISTEN LYNN ANDERSON | 27716 ROSEBUD WAY LAGUNA NIGUEL CA 92677-6014 |
| KRISTEN M MONTANA | 1456 EAST 56TH STREET BROOKLYN NY 11234-4013 |
| KRISTEN R MINTLE | 407 LOUISE AVENUE GLENWOOD IA 51534-1163 |
| KRISTEN T LASASSO | 3 KINGS ROAD DAYTON NJ 08810-1605 |
| KRISTEN T LASASSO | 4733 ALMINAR AVENUE LA CANADA CA 91011-3702 |
| KRISTI J FREI | 611 S 93RD AVE OMAHA NE 68114-5017 |
| KRISTIE K DULANEY | 2482 E RIVIERA PL CHANDLER AZ 85249-4815 |
| KRISTIN E FRANZINI | 148 WEST 72ND STREET 3R NEW YORK NY 10023-3361 |
| KRISTIN E HANSEN | 518 KAREN DR PRESCOTT AZ 86303-5404 |
| KRISTIN FITZGERALD PERS REP EST | ROBERT A GEORGE BOX 26 ASPEN CO 81612-0026 |
| KRISTIN GANG | 5 CAPT FALDERMEYER DR STONY POINT NY 10980-3405 |
| KRISTIN J WILLIAMS | 57 VAIL TERRACE BRANCHBURG NJ 08876-3527 |

| Claim Name | Address Information |
|---|---|
| KRISTIN J YATSKO | 218 DUDLEY ROAD BEDFORD MA 01730-1001 |
| KRISTIN JADUSH | 4460 GOLDEN LAKE DR SARASOTA FL 34233-1978 |
| KRISTIN L ROGERS | 1075 WATERLOO AVE 275D WEST ST PAUL MN 55118-1672 |
| KRISTIN MCIVER | 6681 REEFTON AVE CYPRESS CA 90630-5734 |
| KRISTINA D WELLS | 28879 TERRACE DR HIGHLAND CA 92346-5208 |
| KRISTINA M VANSTROM | 76 STANDISH STREET 2 CAMBRIDGE MA 02138-6846 |
| KRISTINA M WIKIEL | 44 CLIFTON BLVD 6 CLIFTON NJ 07011-3805 |
| KRISTINE A TEEMER CUST | ROBERT ERIC TEEMER UNIF GIFT MIN ACT NY 33 PETER RD LAKE RONKONKOMA NY 11779-4347 |
| KRISTINE J KOZA | 306 NORTH MAPLE PROSPECT HEIGHTS IL 60070-1513 |
| KRISTINE MITCHELL ANDERSON | 331 E WASHINGTON AVE SUNNYVALE CA 94086-6255 |
| KRISTINE OZOLS | 40 WEST PARK PLACE UNIT 204 MORRISTOWN NJ 07960-4342 |
| KRISTINE SMITH | 371 HIGH MEADOW COURT WYCKOFF NJ 07481-1082 |
| KRISTOF P KALDAU | 11 ARCADIAN PLACE LONDON SW18 5JF UNITED KINGDOM |
| KRISTOPHER HARDERS | 2530 CHESTNUT STREET  APT  12 SAN FRANCISCO CA 94123-2422 |
| KROFT, GORDON N. J. | 169 E. 69TH STREET APT. # 4D NEW YORK NY 10021-5151 |
| KRONID K KOLCHAK & ARCADI K | KOLCHAK JT TEN 1445 26TH AVENUE SAN FRANCISCO CA 94122-3223 |
| KRONINGOLD, SHARI | 10360 TERRA LAGO DR WEST PALM BCH FL 33412-3022 |
| KRUEGER, STEPHEN E | 5442 TAMARACK CIR MINNETONKA MN 55345-4258 |
| KRUGEL, ROBERT J. | 79 VALLEY LANE CHAPPAQUA NY 10514 |
| KRUPUIN, ALEXANDER | 1921 AVE. K, #E6 BROOKLYN NY 11230 |
| KRYSTOF PAVEK | PO BOX 8828 RANCHO SANTA FE CA 92067-8828 |
| KRYSTYNA Z HOPKINSON CUST | KRYSTYNA HEBDEN HOPKINSON UNDER PA UNIFORM GIFTS TO MINORS ACT 1828 HEMLOCK CIRCLE ABINGTON PA 19001-4706 |
| KRZYSZTOF WALENCZAK | 247 ELDRIDGE STREET APARTMENT 4A NEW YORK NY 10002-8804 |
| KUBERAN SETTY | 473 MADISON AVE BROOKVILLE PA 15825-1354 |
| KUI-CHONG SIN-FU-WING | 263 RIVER VALLEY ROAD 11-20 ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| KULJIT SINGH | 449 WILMINGTON CIRCLE OVIEDO FL 32765-6980 |
| KULMAN, GUY | 800 HIGH SCHOOL WAY MOUNTAIN VIEW CA 94041 |
| KUM WENG CHEN | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003-5629 |
| KUMIKO KOSHI | 20 C TOWER 6 BEL AIRL ON PEAK ISLAND SOUTH H HONG KONG |
| KUMIKO OKUBO | 2-20-5-305 AOBADAI MEGURO-KU TOKYO 13 153-004 JAPAN |
| KUMUD MAJUMDER | 9 COLD STREAM LANE UPPER SADDLE RIVER NJ 07458-1403 |
| KUNHO CHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI MINATO KU TOKYO 106-0032 JAPAN |
| KUNIKO KURATA | 2/31/13-203 AYASE ADACHI-KU 13 1200005 JAPAN |
| KUNSEN GEN | 261-1-104 YAMATE-CHO NAKA-KU KANAGAWA-KEN 231-0862 JAPAN |
| KUNTZEVICH, RICHARD | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003 |
| KUO, SHEAU-WU | 127 BRAMBACH ROAD SCARSDALE NY 10583 |
| KUPERMAN, MICHAEL | 569 CARROLL STREET APT 4 BROOKLYN NY 11215 |
| KUPERSTOCK, BETTY L. & ALBERT D. | 2211 WOODCREST DRIVE JOHNSTOWN PA 15905 |
| KUREK, JOSHUA A | 225 W 23RD ST APT 4H NEW YORK NY 10011 |
| KURT A SCHINDLER | 1730 CANCER VENUS GARDENS RIO PIEDRAS PR 00926 |
| KURT BAUSKE | 17323 GRANDBERRY GATE TOMBALL TX 77377-8135 |
| KURT BLANKENBURG | 852 TOWN MOUNTAIN RD ASHEVILLE NC 28804-2990 |
| KURT BLANKENBURG CUST | LEAH BLANKENBURG UNIF TRANS MIN ACT NC 2920 VESTAL PL CHARLOTTE NC 28212-6666 |
| KURT E MAIER | 116 HACIENDA DRIVE TIBURON CA 94920-1104 |
| KURT J PETERS & | MAHAFARIN PETERS JT TEN 1919 BAY BLVD APT C25 SEASIDE HEIGHTS NJ 08751-1345 |
| KURT LOCHER | 10 BATES FARM LANE DARIEN CT 06820-3500 |
| KURT MICHAEL BADER | 198 BRIDGEVIEW DR SAN FRANCISCO CA 94124-2231 |

| Claim Name | Address Information |
|---|---|
| KURT MONGELLI | 13 ARGO AVENUE ELMONT NY 11003-1902 |
| KURT PHILLIPS | 1803 NEWCASTLE AVENUE WESTCHESTER IL 60154-4448 |
| KURT W KOETTER | 16757 W NELSON LOOP RATHDRUM ID 83858-7612 |
| KURT WEIDEMAN | 3337 W 166TH STREET TORRANCE CA 90504-1730 |
| KUSHAL KUMAR | 13 ST MARYS PLACE LONDON W85UE UNITED KINGDOM |
| KVETNOY, LARISA | 13-50 ZITO CT FAIR LAWN NJ 07410 |
| KWAME SINTIM DAMOA | P O BOX C1996 CANTONMENTS ACCRA GHANA WEST AFRICA |
| KWAN T CHEUNG | 27 GOODRICH STREET WILLISTON PARK NY 11596-1125 |
| KWAN, CHRISTINE | 635 WEST 42ND STREET APT #22 J NEW YORK NY 10036 |
| KWOK L CHEN-LI | 8115 14TH AVENUE APT 4A BROOKLYN NY 11228-3103 |
| KWOK WAI LAM | FLAT 19A JADE COURT 81-87 WAI CHING STREET YAUMATEI KLN HONG KONG CHINA |
| KWONG CHUEN AU | 4940 NARRAGANSETT DR VIRGINIA BEACH VA 23462-5853 |
| KWONG M YAU | 502 CLIFTON AVENUE STATEN ISLAND NY 10305-1636 |
| KYLE MARCUS EATON | 716 W MULBERRY ST 14 DENTON TX 76201-5991 |
| KYLE MERRILL CONVERSE | 6203 W MOORING LANE FREMONT MI 49412-9081 |
| KYLER SU | 7509 187 ST FRESH MEADOWS NY 11366-1725 |
| KYM S ARNONE | 1075 PARK AVENUE 11B NEW YORK NY 10128-1003 |
| KYOKO KANAME | 3-5-3-309 TOYOGAOKA TAMA CITY TOKYO 26-0031 JAPAN |
| KYOKO TAGUCHI | 2-22-2-212 SERIGAYA KONAN -KU YOKOHAMA CITY 233-0006 JAPAN |
| KYRAN PURCELL | 8 OKLAHOMA WAY CEDAR GLEN LAKES WHITING NJ 08759-1220 |
| KYRIACOU, EILEEN A | 1604 DORSET DRIVE TARRYTOWN NY 10591 |
| KYUNG MIN HANNAH KIM | 7 ROGINSKI COURT PARLIN NJ 08859-1580 |
| L DAVID TAYLOR | 2900 BELLEVUE TERRACE WASHINGTON DC 20016-5411 |
| L ERIC ALANIZ | 1212 N BEACON ST APT E DALLAS TX 75206-8052 |
| L LEILANI SANFORD | 1710 MAKIKI ST 501 HONOLULU HI 96822-4451 |
| L M VAUGHAN JR & B H VAUGHAN | TR U/A W B BEAMAN TRUST 2211 DUNRAVEN LANE HOUSTON TX 77019-6601 |
| L SCOTT WHITMER | 22 MILLBANK LANE VOORHEES NJ 08043-2545 |
| L YVONNE JONES | 3634 19TH AVE NE TUSCALOOSA AL 35406-1562 |
| L'ESPERANCE, ROS | 4 EAST 72ND STREET NEW YORK NY 10021 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA DEANA L ALLEN | 8408 DALMENY WAY CITRUS HEIGHTS CA 95610-3316 |
| LA KENYA C MOORE | 16 BAYLEY AVENUE 1 YONKERS NY 10705-2949 |
| LABARBERA, WILLIAM | 10 STARLIGHT ROAD HOWELL NJ 07731 |
| LACY W POWELL | 1902 WOODHAVEN LANE ALTA VISTA VA 24517-2026 |
| LACY, ROANE M., JR | PO BOX 367 WACO TX 76703 |
| LADEANA L ALLEN TR | U/A DTD 09/18/03 ALLEN FAMILY TRUST 8408 DALMENY WAY CITRUS HEIGHTS CA 95610-3316 |
| LADIWALA, SAJJAD | 3 HUDSON COURT PRINCETON JCT NJ 08550 |
| LADONNA J HUGHES | 128 RAVEN BEND WETHERFORD TX 76087-7013 |
| LAFONTANT, ARMEL G. | 601 EAST 19TH STREET APT. 5K BROOKLYN NY 11226 |
| LAGE, ALISON | 15 OPAL COURT BROOKLYN NY 11229 |
| LAI SEN TOM FONG | 70 MAGELLAN WAY FRANKLIN PARK NJ 08823-1712 |
| LALA V GREGOREK | 7 MONTEFIORE AVE RAMSGATE KENT CT11 8BD UNITED KINGDOM |
| LALITA K PRABHU | 1690 KINGS CHAPEL ROAD NEW CASTLE PA 16105-4816 |
| LALITHA S GUPTA & | G S RAMA GUPTA JT TEN 2433 MT VIEW AVE BLUEFIELD WV 24701-5005 |
| LALLA J HEYDE | BOX 109 ROCHESTER IN 46975-0109 |
| LAM, KANOI & JEFFREY S O | CO - TTEES KANOI LAM 113A KAELELOI PL HONOLULU HI 96821-2440 |
| LAMAR, MARIO | 20 CORRIGAN LN GREENWICH CT 06831-2904 |
| LAMARR E JONES | 109 22 214TH STREET QUEENS VILLAGE NY 11429-1915 |

| Claim Name | Address Information |
|---|---|
| LAMBERT WOODHULL HOLLOWAY | 32 BURROW DRIVE HIGHLAND MILLS NY 10930-3111 |
| LAMBERT, MELANIE | 107 WEST 86TH STREET APARTMENT 17C NEW YORK NY 10024 |
| LAN A NELSON | 610-A NORMAL PARK HUNTSVILLE TX 77320-3759 |
| LAN, YAOLONG | 4 OXFORD COURT KENDALL PARK NJ 08824 |
| LANA FINKELSTEIN | 350 W 42ND ST APT 23 I NEW YORK NY 10036-6945 |
| LANA G WISSEMANN | 2 LAKEVILLE DR NEW HYDE PARK NY 11040-3001 |
| LANA L BRADBURY | 7096 RANDALL RD LEROY NY 14482-9308 |
| LANA TUSCHMANN | 15510 CROOM AIRPORT RD UPPER MARLBORO MD 20772-8322 |
| LANCASTER, ROBERT P. | 4209 MCFARLIN BLVD. DALLAS TX 75205 |
| LANCE A BERGER | 2596 COWPER STREET PALO ALTO CA 94301-4218 |
| LANCE E DUEKER | 920 NORTH ORANGEWOOD AVENUE CLOVIS CA CLOVIS CA 93611-3508 |
| LANCE H CARTER | 2000 N ADAMS ST 515 ARLINGTON VA 22201-3733 |
| LANCE MICHAEL FAIRLEY | 46355 CHRISTINA DRIVE CHILLIWACK BC BC V2R 2B5 CANADA |
| LANCE WORKMAN | 125 E 13TH ST UNIT 806 CHICAGO IL 60605-2672 |
| LANCELOT BELL & HARRIET L BELL | TR UA OCT 9 92 L & H BELL FAMILY TRUST 5712 BROOKBANK RD DOWNERS GROVE IL 60516-1359 |
| LANCELOT CHING TANG | RM1603 LAI MAN HOUSE OI MAN ESTATE HO MAN TIN KOWLOON HONG KONG |
| LANCIONI, UGO | 43 MACLISE RD LONDON W140PR UNITED KINGDOM |
| LANDAU, JEREMY A. | 220 EAST 63RD STREET APARTMENT 2A NEW YORK NY 10065 |
| LANDEE MOK | 135 S CENTER AVE ROCKVILLE CENTRE NY 11570-5784 |
| LANDESMAN TRAVEL SERVICE | INC 53 OWATONNA ST HAWOPITH NJ 07641-1810 |
| LANDRY, SOPHIE | 16 HOLMSIDE ROAD LONDON SW128RJ UNITED KINGDOM |
| LANDSBERG, MARSHA K. | 25 BEACON HILL DRIVE METUCHEN NJ 08840-1603 |
| LANE, CHARLENE ANN | 944 N.W. SPRUCE RIDGE DR. B-6 STUART FL 34994 |
| LANE, JOSEPH C. | 11 HOLLYBERRY ROAD PLAINVIEW NY 11803 |
| LANE, MARK | 412 WEST 48TH STREET, APT 32 NEW YORK NY 10036 |
| LANG, LILA | 7628 CEDARWOOD CIRCLE BOCA RATON FL 33434 |
| LANGIN, JR., JOHN PETER | 19 HICKORY COURT WALLINGFORD CT 06492-4372 |
| LANGLEY PARTNERS LP | 954 THIRD AVE 705 NEW YORK NY 10022-2013 |
| LANI NEWTON | 4098 COQUINA KEY DRIVE SE ST PETERSBURG FL 33705-4138 |
| LAPSKER, ILYA | 117-14 UNION TPKE., APT FF3 KEW GARDENS NY 11415 |
| LARA A PETTIT | 9 PRIVATE ROAD HUNTINGTON NY 11743-2243 |
| LARA A PETTIT-BREINGAN | 7A LOCUST LANE HUNTINGTON NY 11743-1308 |
| LARA JAKUBOWSKI | 2073 EUDORA ST DENVER CO 80207-3810 |
| LARA M ANTON | 13 BRYANT LN PLEASANTVILLE NY 10570-2506 |
| LARAINE R HOUSE CUST | JESSICA HOUSE UNDER MD UNIFT GIFTS TO MINORS ACT 7106 45TH ST CHEVY CHASE MD 20815-6035 |
| LARAINE R HOUSE CUST | VERONICA HOUSE UNDER MD UNIF GIFTS TO MINORS ACT 7106 45TH ST CHEVY CHASE MD 20815-6035 |
| LARCEEDA BRITISH HYRAMS | 9013 ARNSBERG DRIVE WAXHAW NC 28173-7067 |
| LARDIERE, MICHAEL J. | 1303 SPRING MEADOW DR CHAPEL HILL NC 27517-2576 |
| LARISA KVETNOY | 13 50 ZITO CT APT E FAIR LAWN NJ 07410-5115 |
| LARISA PORTNOY | 62 UNIT B JENNIFER PLACE STATON ISLAND NY 10314 |
| LARISA ROYTBAK | 116 BEAUMONT STREET BROOKLYN NY 11235-4119 |
| LARISSA LOTSCHER | FLAT 8 6 PEMBRIDGE VILLAS LONDON W11 2SU UNITED KINGDOM |
| LARKINS, ROBERT JOHN | 450 ARLINGTON WAY MENLO PARK CA 94025-2321 |
| LAROIA, ADITYA | 68 SYDNEY STREET FLAT 3 LONDON UNITED KINGDOM |
| LARROQUE, PAULINE M. | 3 RUE RUHMKORFF 75 PARIS 75017 |
| LARRY A EROSE | 4361 ERSKINE ROAD CLARKSTON GA 30021-2873 |
| LARRY ALBERT CUST DOUGLAS | JAY ALBERT UNIF GIFT MIN ACT NY 25 CENTRAL PARK WEST 11F NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| LARRY ALBERT CUST DOUGLAS | 10023-7208 |
| LARRY ALBERT CUST MICHAEL | ALBERT UNIF GIFT MIN ACT NY 59 HAZELTON DR WHITE PLAINS NY 10605-3815 |
| LARRY D FLAIRTY & | ANNE W FLAIRTY JT TEN 8911 Q ST APT 309C OMAHA NE 68127-4855 |
| LARRY D SHAFFER | 215 WEST MEADOW ST FAYETTEVILLE AR 72701-5233 |
| LARRY G ANDERSON & | TERESA J ANDERSON JT TEN 808 MAIN BOX 224 ASHTON IL 61006-0224 |
| LARRY G WINCENTSEN | 3965 DAVIS AVE MODESTO CA 95357-1622 |
| LARRY HESSELSCHWARDT | 20 HEDGEROW DRIVE MORRISVILLE PA 19067-5982 |
| LARRY J BUNNELL | 2139 W 4TH AVE INDIANOLA IA 50125-3073 |
| LARRY J HUDSON | 1201 ORANGE AVE BEAUMONT CA 92223 |
| LARRY J PONTILLO & | KATHLEEN F PONTILLO JT TEN 526 HUDSON STREET-APT 4F NEW YORK NY 10014-2665 |
| LARRY L MULLINAX | 655 LAKEVIEW LN HIRAM GA 30141-4429 |
| LARRY MILLER | 97 EMMET AVENUE EAST ROCKAWAY NY 11518-2228 |
| LARRY MINESS & | DIANE MINESS JT TEN 1 NAPPA CT MONROE NJ 08831-5305 |
| LARRY O KREPKY | 1622 W NELSON ST 1ST FLR CHICAGO IL 60657-3027 |
| LARRY OLSON & | SHIRLEY OLSON JT TEN 605 LYTHAM CT ROSWELL GA 30075-5585 |
| LARRY RANDOLPH LOVELESS | 10653 HWY 411 S CHATSWORTH GA 30705-6915 |
| LARRY RICKERT & KATHLEEN R | RICKERT JT TEN 12 MURRAY DR FREDONIA PA 16124-2710 |
| LARRY S CRABTREE | 140 ELEAH S CROSSING GREENCASTLE PA 17225-8503 |
| LARRY SHATZKAMER | 14 BROOK BRIDGE RD GREAT NECK NY 11021-1039 |
| LARRY THOMAS KERKHOFF | 1622 N WOOD ST CHICAGO IL 60622-1326 |
| LASALLE,FLORENCE M. | 3171 N  BRACKENFERN POINT BEVERLY HILLS FL 34465 |
| LASCHER, MICHAEL | 70 EAST 77TH STREET, APT. 2A NEW YORK NY 10075 |
| LASHER, DENISE | CGM IRA CUSTODIAN P.O. BOX 1440 LUTZ FL 33548-1440 |
| LASHIN, JAYSON | 174 FOREST DRIVE JERICHO NY 11753 |
| LASS K SEIPP | 94-106 PALAI PLACE WAIPAHU HI 96797-4536 |
| LATASHA N MODESTE | 224 BROOK AVENUE NORTH PLAINFIELD NJ 07060-4359 |
| LATCHESAR IONKOV | 20D VERDE RIDGE STREET ALAMOS NM 87544-3241 |
| LATISHA WILLIAMS | 111 EAST 128TH STREET APT 6V NEW YORK NY 10035-1325 |
| LATRICE S DUNN | PO BOX 280 NEW YORK NY 10274-0280 |
| LAU YUEN LIN JOANNA | C/O EDRIC TSIM BARCLAYS BANK 44F CITIBANK TOWER 3 GARDEN ROAD CENTRAL 29032074 HONG KONG |
| LAUDER, CHERYL A | 510 E 23RD ST. APT 2B NEW YORK NY 10010 |
| LAUDER, HAYLEY | 14, COLLINGWOOD WAY ESSEX NORTH SHOEBURY SS3 8BT UNITED KINGDOM |
| LAUDER, JUNE/ROBERT | 13425 MARGATE ST SHERMAN OAKS CA 91401 |
| LAUGHLIN, ROBERT J | 59 ALLWOOD ROAD DARIEN CT 06820 |
| LAUNA J BURRIL | 122 WILLOW RD ELMHURST IL 60126-2938 |
| LAURA A ADAMO ADM EST | JOHN G ADAMO 31 MARIAN LANE JERICHO NY 11753-1837 |
| LAURA A BURNS | 269 WEST 72ND STREET APARTMENT 11C NEW YORK NY 10023-2719 |
| LAURA A CAROLAN CUST | DONOVAN A HERNANDEZ UNDER MD UNIF TRANS MIN ACT 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA A FAVIANO | 5 LINFORD COURT MARLBORO NJ 07746-2706 |
| LAURA A FERRARA | 43 POLLY WAY MIDDLETOWN NJ 07748-3192 |
| LAURA A FERRARA & | JOHN RUTKOSKI JT TEN 43 POLLY WAY MIDDLETOWN NJ 07748-3192 |
| LAURA A HERNANDEZ | 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA A MARIOTTI CUST | VALERIE N MARIOTTI UNIF GIFT MIN ACT PA 4 LOTUS PL NEWTOWN PA 18940-1244 |
| LAURA ANN CAROLAN | 9806 DAVIDGE DR COLUMBIA MD 21044-1544 |
| LAURA ANN PAFUNDI | 8785 20TH AVENUE 1ST FLOOR BROOKLYN NY 11214-4803 |
| LAURA ANNE NAVATTA | 1208 ALPINE TRAIL NEPTUNE NJ NEPTUNE NJ 07753-4460 |
| LAURA B BURGISS | 421 SPRITE RD LOUISVILLE KY 40207-1920 |

| Claim Name | Address Information |
|---|---|
| LAURA CALDERONE | 2 MAYFLOWER AVE MASSAPEQUA PARK NY 11762-2620 |
| LAURA CAMERON | 21514 SLIPPERY CREEK LN SPRING TX 77388-3937 |
| LAURA CROTHERS- OSBORN CUST | PATRICK JEFFREY OSBORN UNDER THE NJ UNIF TRAN MIN ACT 4 EAGLE CT RANDOLPH NJ 07869-1417 |
| LAURA D USCHOK | 28830 CONEJO VIEW DR AGOURA HILLS CA 91301-3367 |
| LAURA E BRUCKNER | 1122 CRAIGVILLE ROAD CHESTER NY 10918-4519 |
| LAURA E CHURCH & GARY JAMES | CHURCH JT TEN PO BOX 194 51 LOCKWOOD LN BOXFORD MA 01921-2635 |
| LAURA E ERICSON | 3706 N MAIN ST MC HENRY IL 60050-5239 |
| LAURA FOULDS | 35 VIVIAN ROAD LONDON E3 5RE UNITED KINGDOM |
| LAURA G KOSTYO | 8101 E ARLINGTON RD SCOTTSDALE AZ 85250-6604 |
| LAURA GREEN | 16 KENDAL WAY EASTWOOD LEIGH ON SEA ESSEX SS95QS UNITED KINGDOM |
| LAURA HANSEN | 7043 CALAMAR DR FAYETTEVILLE NC 28314-5211 |
| LAURA J COLE | 1 WEBSTER CT STONEHAM MA 02180-2702 |
| LAURA J DIMAIO-BOWNE | 249 JACKSON ST MATAWAN NJ 07747-3236 |
| LAURA J HARRIS | 31 BENTFIELD ROAD STANSTED MOUNTFITCHET ESSEX UNITED KINGDOM |
| LAURA J KREJCAR | 7471 POINTE DRIVE CANTON MI 48187-2225 |
| LAURA J STURAITIS & ARCH A | STURAITIS JT TEN 1515 NORTH VICTORIA PARK ROAD FORT LAUDERDALE FL 33304-1319 |
| LAURA J WOJCIECHOWICZ | 8830 42ND AVENUE KENOSHA WI 53142-5004 |
| LAURA JEAN KUCKS | 15 OAKLAND STREET HILLSDALE NJ 07642-1846 |
| LAURA JOAN SILVER | 1600 PARKER AVE 31C FORT LEE NJ 07024-7009 |
| LAURA L BOSTON | 16732 H CIRCLE OMAHA NE 68135-1341 |
| LAURA L ZIV | 21-19 33RD AVENUE APARTMENT 2 ASTORIA NY 11106-4201 |
| LAURA LA PLACA CUST | CAITLYN RAE CULBERTSON UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 726 E ELM HINSDALE IL 60521 |
| LAURA LA PLACA CUST HARLEY | ERIN CULBERTSON UNDER IL UNIF TRANSFERS TO MINORS ACT 726 S ELM ST HINSDALE IL 60521-4626 |
| LAURA LABBATE | ONE LINDA LANE CORTLANDT MANOR NY 10567-7110 |
| LAURA LADY LAYER | 3249 S BEVERLY DR LOS ANGELES CA 90034-2805 |
| LAURA LAINO | 19 VERDI ROAD MONROE TOWNSHIP NJ 08831-4006 |
| LAURA LAWSON DUVAL | 1063 MITSCHER DRIVE KEYWEST FL 33040 |
| LAURA M BLOME | 505 OTTER BRANCH DR MAGNOLIA NJ 08049-1120 |
| LAURA M KELLEY | 20 MONROE STREET BUILDING L PENTHOUSE NEW YORK NY 10002-7687 |
| LAURA M SCHWARTZ | 4503 PRINCETON MIDLAND TX 79703-4709 |
| LAURA MELLOR | 1 UNION SQUARE SOUTH APT 10-G NEW YORK NY 10003-4184 |
| LAURA R WHITE | 2875 VON HAMM PLACE HONOLULU HI 96813-1007 |
| LAURA RICHTER | 121 OLD ROARING BROOK RD MOUNT KISCO NY 10549-3719 |
| LAURA SCHWEBER | 12 BLUE SEA LANE KINGS POINT NY 11024-1504 |
| LAURA WEIL | 220 E 73RD ST APT 7H NEW YORK NY 10021-4319 |
| LAURA YAO-NIEH | 32 E DARTMOUTH RD BALA-CYNWYD PA 19004-2236 |
| LAURANCE J OCHS & | MARILYN J OCHS JT TEN 5324 CARVEL RD WESTMORELAND HILLS BETHESDA MD 20816-1807 |
| LAURE A MICHE | 123 AVENUE DE WAGRAM PARIS 75017 FRANCE |
| LAUREL BLACK | 2203 WESLEY AVE EVANSTON IL 60201-2647 |
| LAUREL COLTON | 8 DUNCAN LANE HALESITE NY 11743-2208 |
| LAUREL GUSTIN KLEPACKI | 24 GRANDVIEW DR NEWINGTON CT 06111-4722 |
| LAUREL L CHIDOZIE | 17874 STEADING RD EDEN PRAIRIE MN 55347-2779 |
| LAUREL LUPTON | 13103 NE 137TH PLACE KIRKLAND WA 98034-2303 |
| LAUREN A OSTERWEIL | 166 LAWRENCE ROAD KINGS PARK NY 11754-2832 |
| LAUREN C PERRICONE | 4613 ARCHER DR WILMINGTON NC 28409-6606 |
| LAUREN CALLAHAN | 47 STERLING CT HUNTINGTON NY 11743-2614 |
| LAUREN CAPPUCCIO | 236 LONGVIEW RD BRIDGEWATER NJ 08807-2092 |

| Claim Name | Address Information |
|------------|---------------------|
| LAUREN E LEVINE | 201 E 21ST STREET NEW YORK CITY NY 10010-6401 |
| LAUREN E ROMIG | 228 COUNTRY CLUB DR REHOBOTH BEACH DE 19971-1872 |
| LAUREN FAITH WYLER | 2 MONTROSE ROAD SCARSDALE NY 10583-1122 |
| LAUREN H CARVER | 8 SUTTON PLACE KATONAH NY 10536-3003 |
| LAUREN J MANGURTEN | 5848 RFD LONG GROVE IL 60047-8270 |
| LAUREN MARY BROWN | 10 ROSEWOOD TERRACE MIDDLETOWN NJ 07748-2724 |
| LAUREN NICOLE LUSTBADER | 244 FELLS RD ESSEX FELLS NJ 07021-1616 |
| LAUREN P MARSHALL | 5756 MORLAND DR SOUTH ADAMSTOWN MD 21710-9441 |
| LAUREN REYES | 4419 BANISTER LANE AUSTIN TX 78745-1008 |
| LAUREN YOO | 2-21-2 AZABUJUBAN IPSE-DUO APT 501 MINATOKU TOKYO JAPAN |
| LAURENCE A SCHEIBER | 250 BEACH 126TH ST BELLE HARBOR NY 11694-1721 |
| LAURENCE B NEUHAUS | 2501 MACONDA LN HOUSTON TX 77027-4011 |
| LAURENCE CHIU | 5125-B RENAISSANCE AVE SAN DIEGO CA 92122-5575 |
| LAURENCE G SHAFIROFF | 17 EAST PLACE CHAPPAQUA NY 10514-3605 |
| LAURENCE L DIMARANAN | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598-2832 |
| LAURENCE M BAND | 88 CENTRAL PARK W 8W NEW YORK NY 10023-5209 |
| LAURENCE Y QIU | 1 LAFAYETTE DR CEDAR GROVE NJ 07009-2072 |
| LAURENS F SCHAAD JR | 14720 SW 108TH TERRACE MIAMI FL 33196 |
| LAURENT BAROCAS | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| LAURENT ICHARD | 45 BLOMFIELD ROAD LONDON W9 2PF UNITED KINGDOM |
| LAURETTE NIGRI | 18 OAK RIDGE AVE NUTLEY NJ 07110-2836 |
| LAURI BURNS | 1082 OLYMPIA RD NORTH BELLMORE NY 11710-1939 |
| LAURI I LEMMEN | 1717 SECRETARIAT DE SE GRAND RAPIDS MI 49546-8211 |
| LAURIE A LARSEN | 8563 GROSPOINT AVE S COTTAGE GROVE MN 55016-4805 |
| LAURIE A MURACH | PO BOX 4982 KETCHUM ID 83340-4982 |
| LAURIE BARRUETA | 53 PARK PLACE 2D NEW YORK NY 10007-2412 |
| LAURIE C PRESSON | 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE C PRESSON CUST | DANIEL PRESSON UNDER ARIZONA UNIFORM TRANSFERS TO MINORS ACT 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE C PRESSON CUST | ELEANOR PRESSON UNDER ARIZONA UNIFORM TRANSFERS TO MINORS ACT 9301 S JUNIPER TEMPE AZ 85284-3323 |
| LAURIE CARDONE CUST D JUSTIN | CARDONE UNIF GIFT MIN ACT CA 11737 DARLINGTON AVE 301 LOS ANGELES CA 90049-5572 |
| LAURIE CHASSIN | 9301 S JUNIPER ST TEMPE AZ 85284-3323 |
| LAURIE E STEARN | 258 RIVERSIDE DRIVE APT 10B NEW YORK NY 10025-6162 |
| LAURIE FRIEDIGER | 7 NORFOLK ROAD GREAT NECK NY 11020-1709 |
| LAURIE GRAYSON ZUUR | 3475 ARENA AVE ATASCADERO CA 93422-2632 |
| LAURIE J GRIFFITH | 40 HILLSIDE AVE SHORT HILLS NJ 07078-2054 |
| LAURIE P HALLIDAY | 2031 TAMPA AVE OAKLAND CA 94611-2620 |
| LAURIE, EVELYN T. | 3250 S TOWN CENTER DRIVE APT 3010 LAS VEGAS NV 89135 |
| LAURINO, JOHN | 2360 LINDENMERE DRIVE MERRICK NY 11566 |
| LAUTEN, ROBERT C. & CATHERINE K. | JTTEN 10 GOWER ROAD TOMS RIVER NJ 08757 |
| LAVAL, FELICIA | 2053 MCGRAW AVE #5E BRONX NY 10462 |
| LAVERA COLLEEN ROCK | 715 W BROWNING AVE FRESNO CA 93704-1809 |
| LAVERN R BOOMS & LUCILLE A | BOOMS TR UA 7/6/06 LAVERN R BOOMS & LUCILLE A BOOMS TR 5299 OAKRIDGE DR BEAVERTON MI 48612-8592 |
| LAVERNE BAKER | 96-10 57TH AVE APT 10E CORONA NY 11368-3441 |
| LAVERNE G GATES | PO BOX 150021 ARLINGTON TX 76015-6021 |
| LAVINIA G CRABB | 229 NAUVOO ST PARK FOREST IL 60466-2453 |
| LAW, JAMES | 136 LEXINGTON AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| LAW, ROBERT B. | 47 BLENHEIM TERRACE ST JOHN'S WOOD LONDON NW8 0EJ UNITED KINGDOM |
| LAWRENCE A PINES | 1221 JONES ST APT 8F SAN FRANCISCO CA 94109-4239 |
| LAWRENCE A ROBINS CUST | BRIAN BECK UNIF TRANS MIN ACT IL C/O RUDNICK & WOLFE 203 N LASALLE ST 19TH FLOOR CHICAGO IL 60601-1267 |
| LAWRENCE BLACK | 8414 ALYCE PL ALEXANDRIA VA 22308-1901 |
| LAWRENCE C GUTMAN | 204 SEAVIEW AVE ISLAND PARK L I NY 11558-2208 |
| LAWRENCE C MARSH | 119 WAVERLY PLACE APT 2 NEW YORK NY 10011-9146 |
| LAWRENCE C SCHIFFER | 314 CYPRESS DR FAIRFAX CA 94930-2112 |
| LAWRENCE C STEVENS | 808D SEWELL RD MONORE TWP NJ 08831-7280 |
| LAWRENCE CARTHAN | 122-25 192ND STREET QUEENS NY 11413-1060 |
| LAWRENCE D GOLDMAN | 155 CLAREMONT RD RIDGEWOOD NJ 07450-4110 |
| LAWRENCE D NAZIMOWITZ | 154 E 29TH ST APT 6J NEW YORK NY 10016-8134 |
| LAWRENCE E TUTTLE & | ELIZABETH D TUTTLE TR LAWRENCE E TUTTLE TRUST UA 08/28/95 46 SURREY LANE BOXFORD MA 01921-2425 |
| LAWRENCE E WIESEN | 60 MARGARITA DR SAN RAFAEL CA 94901-2360 |
| LAWRENCE F HARR & | SUSAN HARR TEN COM 9834 HARNEY PKWY NO OMAHA NE 68114-4945 |
| LAWRENCE FALATER & | DELPHINE FALATER JT TEN BOX 81 ALLEN MI 49227-0081 |
| LAWRENCE G SIMONS | 35 PAMELA ROAD CORTLANDT MANOR NY 10567-7112 |
| LAWRENCE GANNON | 6 WESTIVEW DR LLOYD HARBOR NY 11743-1629 |
| LAWRENCE I KIERN | 1477 EVANS FARM DR MC LEAN VA 22101-5655 |
| LAWRENCE J FREEZE & | KATHLEEN FREEZE JT TEN 821 LAKESIDE DR N FORKED RIVER NJ 08731-1201 |
| LAWRENCE J GERAGHTY JR | 910 LAKESHORE DR 1617 CHICAGO IL 60611-1553 |
| LAWRENCE J KOVATCH JR | 42 SCENIC DRIVE ANDOVER NJ 07821-2206 |
| LAWRENCE KELLERMUELLER | 90 WINDING BROOK DRIVE MATAWAN NJ 07747-7009 |
| LAWRENCE M KELTY | 438 COLONIAL RD RIDGEWOOD NJ 07450-3406 |
| LAWRENCE M SIMKIN | 3319 PARTRIDGE LN RICHMOND IN 47374-7185 |
| LAWRENCE MORGAN JR | BOX 6 DENNISVILLE NJ 08214-0006 |
| LAWRENCE N ADLER | 1081 SHADY AVENUE PITTSBURGH PA 15232-2912 |
| LAWRENCE N DODYK | C/O PRICEWATERHOUSECOOPE 500 CAMPUS DR FLORHAM PARK NJ 07932-1024 |
| LAWRENCE P SERVIDIO | 18 ABERDEEN DRIVE WEST NYACK NY 10994-1302 |
| LAWRENCE PHILLIPS | 374 HAMILTON RD RIDGEWOOD NJ 07450-1015 |
| LAWRENCE R BARNETT | 34 FINCHER WAY RANCHO MIRAGE CA 92270-3036 |
| LAWRENCE R CARUSO | 1 SWEET COURT MARLBORO NJ 07746-2307 |
| LAWRENCE R COHEN | 15 DOUHRTY DRIVE MIDDLETOWN NJ 07748-3303 |
| LAWRENCE R KIEWERT | 41918 N SHERMAN RD DEER PARK WA 99006-8104 |
| LAWRENCE R SCHULTZ | 6343 N LEMAI CHICAGO IL 60646-4827 |
| LAWRENCE RAY WHITLEY & | PATRICIA W WHITLEY JT TEN 1015 ST BLAISE TRL GALLATIN TN 37066-4464 |
| LAWRENCE S MONDSCHEIN | 66 THIRD PLACE BROOKLYN NY 11231-4006 |
| LAWRENCE SCHREIBMAN & | GERALDINE J SCHREIBMAN JT TEN 25060 CENTER RIDGE RD WESTLAKE OH 44145 |
| LAWRENCE W GALLO | 83 87TH ST BROOKLYN NY 11209-4215 |
| LAWRENCE ZUCCONI | 65 B CORSO ITALIA FREEHOLD NJ 07728-9469 |
| LAWRENCE, BLAIR H. | 230 E. 27TH STREET APT. G NEW YORK NY 10016 |
| LAWSKY, MICHAEL | 17 OAK KNOLL ROAD SUMMIT NJ 07901 |
| LAXMIKANT BOPALKAR | 32 FIRETHORN DRIVE EDISON NJ 08820-4132 |
| LAYLA AHMED SYKES | 1728 SUMMIT GLEN LANE ATLANTA GA 30329-2594 |
| LAYNE C SULTANA CUST | JACQUELINE PAIGE TESORIERO UNDER NEW JERSEY U-T-M-A 164 MILLSTONE RD ENGLISHTOWN NJ 08535-8509 |
| LAYPAN, ALI | 122 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAZAR, ANDREW | 25 BYRON PLACE SCARSDALE NY 10583 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |

| Claim Name | Address Information |
|---|---|
| LAZENBY, G. WILLIAM | 219 SARASOTA RD CLEARWATER FL 33756-1445 |
| LAZY K JOINT VENTURE A | PARTNERSHIP 4878 E GRANT FRESNO CA 93727-3009 |
| LE BAQUER, PHILIPPE | 44 SOLENT ROAD LONDON NW6 1TX UNITED KINGDOM |
| LE MARCHANT, PIERS | 5 QUEEN ANNES GATE LONDON SW1H 9BU UNITED KINGDOM |
| LEA M KRUEGER | 3661 SHILO RD SUAMICO WI 54173-7717 |
| LEACH, JEFFREY R. | 58 CREST DR LITTLE SILVER NJ 07739 |
| LEAH A DIMARTINI & | GUS DIMARTINI JT TEN 39 CINDY ST OLD BRIDGE NJ 08857-3001 |
| LEAH GOLDBERGER EDZANT | 4279 CORTE LANGOSTINO SAN DIEGO CA 92130-4816 |
| LEAH M SHARK | 1473 S 700 W CEDAR CTY UT 84720-4381 |
| LEAH MARIE NEWELL & EVELYN | NEWELL JT TEN 2447 CARLTON PL RIVERSIDE CA 92507-5716 |
| LEAN, MICHAEL J. | 150 EAST 77TH STREET APT 3F NEW YORK NY 10021 |
| LEANN C JORDAN | 5609 JEFF DAVIS ST AUSTIN TX 78756-1234 |
| LEANNE S MCMANAMA | 207 WEST 11TH ST APT B1 NEW YORK NY 10014-2209 |
| LECEWICZ, JOANNA | 305 W 28TH ST APT 12D NEW YORK NY 10001 |
| LEDERLE N TENNEY | 2227-22ND AVE E SEATTLE WA 98112-2933 |
| LEDERMAN, DIANE E. | 132 EAST 35TH STREET # 15B NEW YORK NY 10016 |
| LEE A CASSIDY & DORIS | CASSIDY JT TEN 92 NOTCH RD LINCOLN VT 05443 |
| LEE A FOX | 44A SOUTH VIEW ROAD BENFLEET ESSEX SS75ND UNITED KINGDOM |
| LEE A WEST & | KIMBERLY S WEST JT TEN 642 TOYOPA DR PACIFIC PALISADES CA 90272-4471 |
| LEE E STEINBERG | 565 WEST 169TH STREET NEW YORK NY 10032-3906 |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN 43 EVANS ST PO BOX F GORHAM NH 03581-3090 |
| LEE G PROCTOR | 5906 SHADY GROVE ROAD MEMPHIS TN 38120-2302 |
| LEE HAMLIN LOZNICKA | 3012 WALTON STREET JACKSONVILLE FL 32207-3734 |
| LEE HEMMINGS | A16 REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG CHINA |
| LEE J COGAN | 6310 12 AVENUE 1ST FLOOR BROOKLYN NY 11219-5212 |
| LEE JON EVERETT | BOX 188 OZONA FL 34660-0188 |
| LEE LANDAU & DANIEL LANDAU JT TEN | 32 LEDGEWOOD DR NORWALK CT 06850-1822 |
| LEE M MARDEN | 19 SPRING ST CAMDEN ME 04843-1631 |
| LEE PERRY MANN | 411 REID ST WOODVILLE TX 75979-4821 |
| LEE R JESSO | 24 FERRIN ST CHARLESTOWN MA 02129-3112 |
| LEE S PARR | 3714 BUFFALO SP TPKE MONROE VA 24574-3104 |
| LEE SHEPHERD | 9622 53RD AVE S SEATTLE WA 98118-5703 |
| LEE SHEPHERD | 9622 53RD AVE S SEATTLE WA 98118-5703 |
| LEE TAT MAN | C/O SIU ON REALTY CO LTD RM 701 EURO TRADE CENTRE 21-23 DES VOEUX RD CENTRAL HONG KONG CHINA |
| LEE V JUBY | 4 STREET BRETTENHAM IPSWICH SUFFOLK IP7 7QP UNITED KINGDOM |
| LEE W BROWN TR UA FEB 2 93 | LEE W BROWN TRUST 4401 WOODRIDGE DR SANDUSKY OH 44870-7340 |
| LEE W JOHNSON & BETTY L | JOHNSON JT TEN 4220 HIGHWAY NN JOPLIN MO 64804-8405 |
| LEE W KELLEY | 4001 ANDERSON RD UNIT 121 NASHVILLE TN 37217-4739 |
| LEE, ANDY | 169 MERCER ST. APT 3 NEW YORK NY 10012 |
| LEE, CHRISTOPHER W | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LEE, DAVID | 8420 51ST AVENUE APT. 5K ELMHURST NY 11373 |
| LEE, IAN | 40 RENNETS WOOD ROAD ELTHAM SE9 2ND UNITED KINGDOM |
| LEE, JANET | 192 BAY 43RD STREET BROOKLYN NY 11214 |
| LEE, KATHERINE | 7 DRUM HILL DRIVE SUMMIT NJ 07901 |
| LEE, KUANG-YUU | 9 ALMA LIND LANE NESCONSET NY 11767 |
| LEE, LAURIE ENDLAR | 35 BITTERSWEET LANE WESTON MA 02493 |
| LEE, MARIA G. | 4 DARTMOUTH STREET APT. 28 FOREST HILLS NY 11375 |
| LEE, MORGAN A. | 29 YORK TERRACE STATEN ISLAND NY 10301 |

| Claim Name | Address Information |
|---|---|
| LEE, SANDERS | 6TH FLOOR 1122-4TH STREET SW CALGARY, ALBERTA T2R 1M1 CANADA |
| LEE, STEPHANIE | 5 EAST 22ND STREET, APT 6S NEW YORK NY 10010 |
| LEE, SUSAN K. | 160 RIVERSIDE BLVD. APT #10R NEW YORK NY 10069 |
| LEE, WAI | 20 NEWPORT PARKWAY APARTMENT 2708 JERSEY CITY NJ 07310 |
| LEEKHA, JASIE | TOP FLOOR FLAT 305 WESTBOURNE GROVE LONDON W11 2QA UNITED KINGDOM |
| LEEMAN E ORMSBY & | JUDY C ORMSBY JT TEN 806 WIREGRASS ROAD HAMLET NC 28345-4531 |
| LEENA LEE | 5455 FAWN CHASE WAY LAS VEGAS NV 89135-4005 |
| LEESETT SMITH-ROGERS | 5 METROPOLTIAN OVAL APT 4G BRONX NY 10462-6525 |
| LEFRAN BORGES | 117 LOHS PLACE HARRINGTON PARK NJ 07640-1019 |
| LEGENDRE, ELIZABETH | 247 MURRAY CT JUPITER FL 33458-2903 |
| LEGG MASON WOOD WALKER CUST | JOAN THAYER IRA UNDER MD UNIF TRAN MIN ACT 24 ORNE STREET MARBLEHEAD MA 01945-2657 |
| LEGIEZA, MICHAEL | 9 KNOLLWOOD RD ROSLYN NY 11576 |
| LEGLER, PETER H | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |
| LEGOTTE, LEONARD J. | 549 RATHBUN AVE. STATEN ISLAND NY 10312 |
| LEHMAN BROS TR | FBO CARLOS E ESCOBAR IRA BOX 02-5289 SECTION 312 MIAMI FL 33102-5289 |
| LEHMAN BROS TR | FBO CHARLES M MANDELB IRA 33 BELLINGHAM LANE GREAT NECK NY 11023-1322 |
| LEHMAN BROTHERS CUST | PAUL SHANG IRA 2 BRUNSWICK GARDENS LONDON W8 UNITED KINGDOM |
| LEHMAN BROTHERS CUST | ANGELINA KHAN IRA 117-09 115TH AVENUE APT 2 SOUTH OZONE PARK NY 11420-1915 |
| LEHMAN BROTHERS CUST | R KENT MARISA IRA 13 SADDLEE RIDGE ROAD HO HO KUS NJ 07423-1316 |
| LEHMAN BROTHERS CUST | NEIL S MITCHELL IRA 1125 FIFTH AVENUE NEW YORK NY 10128-0143 |
| LEHMAN BROTHERS CUST | THOMAS H TUCKER IRA 20 TITUS LANE COLD SPRING HARBOR NY 11724-1305 |
| LEHMAN BROTHERS CUST IRA | JARETT WAIT 28 EAST 70TH ST NEW YORK NEW TO NY NEW YORK N |
| LEHMAN BROTHERS HOLDINGS INC | TREASURY ACCOUNT C/O HILARY MCNAMARA 1271 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10020-1401 |
| LEHMAN BROTHERS INC TR | FBO JEAN I SIEVERT IRA 27 COBURN RD WESTON MA 02493-2009 |
| LEHMAN BROTHERS TR | FBO ROBERT H AXELROD IRA 13285 NW 18TH ST PEMBROKE PINES FL 33028-2502 |
| LEHMAN BROTHERS TR | FBO MARK A BAKER IRA 84 LARNED ROAD SUMMIT NJ 07901-3404 |
| LEHMAN BROTHERS TR | FBO RICHARD S BONO IRA 26 DORSET CT BORDENTOWN NJ 08505-3178 |
| LEHMAN BROTHERS TR | FBO KATHLEEN H CLAREY IRA 4536 CHOWEN AVE S MINNEAPOLIS MN 55410-1363 |
| LEHMAN BROTHERS TR | FBO THOMAS FUMAI IRA 10 AMHERST CT HUNTINGTON NY 11743-2424 |
| LEHMAN BROTHERS TR | FBO RICHARD F HAMILL IRA 5592 VIA MIRA FLORES NEWBURY PARK CA 91320-6883 |
| LEHMAN BROTHERS TR | FBO NATHAN J KORNFELD IRA 30 CROSBY STREET NEW YORK NY 10013-2625 |
| LEHMAN BROTHERS TR | FBO TORONDA MILLER IRA 181 12TH ST APT 3R BROOKLYN NY 11215-3991 |
| LEHMAN BROTHERS TR | FBO DAVID B READERMAN IRA 355 HIGH ST DENVER CO 80218-4021 |
| LEHMAN BROTHERS TR | FBO GAYLE G REGAN IRA 50 COWLES AVE RYE NY 10580-3505 |
| LEHMAN BROTHERS TR | FBO WILLIAM A SHUTZER IRA 520 E 86TH ST APT 7A NEW YORK NY 10028-7534 |
| LEHMAN BROTHERS TR | FBO STEVEN P SOKOL IRA 441 E 84TH ST NEW YORK NY 10028-6205 |
| LEHMAN BROTHERS TR | FBO CLARE A SULLIVAN IRA 201 MILFORD AVENUE STATEN ISLAND NY 10301-4625 |
| LEHMAN BROTHERS TR FBO | JOSEPHINE M SCOTT IRA BOX 87 LAWRENCE NY 11559-0087 |
| LEI HUANG | 150 ROUND SWAMP RD HUNTINGTON NY 11743-6613 |
| LEI LABAN YU | FLAT L ON 8 F WISE MANSION 52 ROBINSON ROAD CENTRAL H HONG KONG |
| LEI ONG | 222-11 GRAND CENTRAL PARKWAY HOLLIS HILLS NY 11427-1205 |
| LEIGH ANN MCCULLOUGH | 1436 CEDARWOOD COURT CHARLOTTESVILLE VA 22903-7899 |
| LEIGH BUCHMANN | 3 COTTAGE RD MONMOUTH BEACH NJ 07750-1205 |
| LEIGH HARRELL | 4316 MILLWOOD ROAD MT AIRY MD 21771-4604 |
| LEIGH MARGOLIS IRA | 22 SEQUOIA DR ALISO VIEJO CA 92656 |
| LEIGH T DECKER | 5119 ROCKING R DR COLORADO SPRINGS CO 80915-1131 |
| LEIHLAN COLLADO-MARRA | 9413 NW 45TH PL SUNRISE FL 33351-5159 |

| Claim Name | Address Information |
| --- | --- |
| LEILA BENGUEZZOU | 7 PLACE DE LA REPUBLIQUE CLICHY 92210 FRANCE |
| LEILA D VARTANIAN | 2632 BURLING CHICAGO IL 60614-1514 |
| LEISA NIXON | 25 CREAMERY DRIVE NEW WINDSOR NY 12553-8011 |
| LEISA SNYDER | 3 LEGEND LN SANDY UT 84092-4801 |
| LEIVA, SHIRLEY YVETTE | 42 DELAWARE AVE CARTERET NJ 07008 |
| LELAND B YEAGER | 145 E MAGNOLIA AVE UNIT 307 AUBURN AL 36830-4787 |
| LELAND J TURNER & | KAREN TURNER JT TEN 605 TURNERCREST RD GILLETTE WY 82718 |
| LELKO, JOHN H. & MARGARET D. | 1034 CROSSBROOK BLVD. GALLOWAY OH 43119 |
| LELTCHOUK, TATIANA | 42 LUZERN ROAD DOBBS FERRY NY 10522 |
| LEMARIE, PATRICE | 65 RUE DU TIR 92 NANTERRE 92000 FRANCE |
| LEMMA J BLOUNT & FORREST A | BLOUNT JT TEN 1077 ARLINE CHAPEL RD WRIGHTSVILLE GA 31096-3515 |
| LEMOND, BEVERLY R. | 703 BUTTERMILK DRIVE ARLINGTON TX 76006 |
| LEN D GILLEY & | PUAY LAN GILLEY JT TEN 406 WEDGEWOOD CT EDEN NC 27288-2841 |
| LENA C SPINOSI | 9786 MIDSHIP WAY UNIT 202 WEST PALM BEACH FL 33411-6343 |
| LENG LENG TAN | 108 SARACA RD SINGAPORE 807407 SINGAPORE |
| LENHART,CAROL S | 1340 R ST GERING NE 69341 |
| LENIHAN, ROBERT J. III | 39 HUNTSWORTH MEWS LONDON NW1 6DB UNITED KINGDOM |
| LENNA SCHNOOR MANRY TR | UDT NOV 15 91 LENNA SCHNOOR MANRY TRUST 1050 SILVER HILL ROAD REDWOOD CITY CA 94061-1817 |
| LENNY SINGLETARY | 195 WILLOUGHBY AVENUE APT 615 BROOKLYN NY 11205-3898 |
| LENORE BELL | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566-2211 |
| LENORE KRAVETZ FAMILY TRUST | 24 CHIPPING HILL PLYMOUTH MA 02360 |
| LEO A MILLER | BOX 116 POMPEYS PILLAR MT 59064-0116 |
| LEO C TRAUTMAN | 1640 19TH ST GERING NE 69341-2623 |
| LEO E WEISS & | IRENE L WEISS TR LEO WEISS & IRENE WEISS TRUST UA 05/20/92 27200 CEDAR RD APT 321 BEACHWOOD OH 44122-1143 |
| LEO J RUSSELL | 115 PADANARAM RD DANBURY CT 06811-2812 |
| LEO JAMES OASTER JR & | BARBARA L OASTER JT TEN 200 S CHAPMAN ST GREENSBORO NC 27403-1612 |
| LEO L WESLEY | 155 DRIFTWOOD LANE ROCHESTER NY 14617-5341 |
| LEOCE, JENNIFER | 48 TIMBER RIDGE ROAD MOUNT KISCO NY 10549 |
| LEON BICKOFF | 380 PASSAIC AVE PASSAIC NJ 07055-3302 |
| LEON F ROBINSON | FLAT 5 CROFTERS COURT LONDON SE8 5DW UNITED KINGDOM |
| LEON HINDLE | 21B 3 REPULSE BAY ROAD REPULSE BAY HONG KONG CHINA |
| LEON LASKI | ATTN LORI LIEBERMAN 3 IKE COURT MARLBORO NJ 07746-1979 |
| LEON LEVIN & TOBY S LEVIN | TEN COM 9410 SW 25TH ST MIAMI FL 33165-8131 |
| LEON MUSOFF & SALLY MUSOFF JT TEN | 168 MACKENZIE ST BROOKLYN NY 11235-2304 |
| LEON O ADEOYE | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| LEON S GARRY | 1624 CYNRON LANE EAST MEADOW NY 11554-5150 |
| LEON SZMEDRA | 1805 STRONG RD VICTOR NY 14564-9134 |
| LEON TAJERSTEIN & | TRUDY TAJERSTEIN JT TEN 809 AVE L BROOKLYN NY 11230-5113 |
| LEONA ANN MC KENNA TR MARY | DELORES MC KENNA 15774 VIA SORRENTO SAN LORENZO CA 94580-1356 |
| LEONA CHAROS | 6937 CENTRAL AVE GLENDALE NY 11385-7356 |
| LEONA Y CARTER | 6045 W CAROL ANN WAY GLENDALE AZ 85306-2911 |
| LEONARD B STERMAN | 77-15 251ST STREET BELLEROSE NY 11426-2605 |
| LEONARD C GORDON | 39-31 24TH STREET APT 6 LONG ISLAND CITY NY 11101-3925 |
| LEONARD CONRAD | 1314 130TH AVE HILLSBORO IA 52630-9322 |
| LEONARD E ANDERSON & NANCY L | ANDERSON JT TEN 55 MILL RD WESTBOROUGH MA 01581-2901 |
| LEONARD FEDER | 4310 WEST PRIEN LAKE ROAD LAKE CHARLES LA 70605 |
| LEONARD FINKELSTEIN & | KATHRYN FINKELSTEIN JT TEN 2950 ROXBURY RD OCEANSIDE NY 11572-3220 |

| Claim Name | Address Information |
|---|---|
| LEONARD FRIEDMAN | 12 EGRET LANE MARLBORO NJ 07746-1073 |
| LEONARD G THIELE | 443 GARFIELD TER LOMBARD IL 60148 |
| LEONARD J JANKA | 35530 GLEN DR EASTLAKE OH 44095-2258 |
| LEONARD J LEGOTTE | 549 RATHBUN AVE STATEN ISLAND NY 10312-2722 |
| LEONARD J LEWIS III | 28 DEAN TER UNION NJ 07083-6306 |
| LEONARD KAPLAN | 876 ROUTE 146A CLIFTON PARK NY 12065-1521 |
| LEONARD KELLEHER | 58 OXFORD PLACE STATEN ISLAND NY 10301-3008 |
| LEONARD L BISHOP III | 2409 RIVE4R ROCK DR MACUNGIE PA 18062-9098 |
| LEONARD L MILBERG | C/O MILBERG FACTORS 99 PARK AVE NEW YORK NY 10016-1601 |
| LEONARD LARKS & | ELEANOR J LARKS JT TEN 1028 BLUE DR WEST COVINA CA 91790-4307 |
| LEONARD LEBOVITZ | BOX 1560 EVANSTON IL 60204-1560 |
| LEONARD LEBOVITZ & SAM | LEBOVITZ JT TEN BOX 1560 EVANSTON IL 60204-1560 |
| LEONARD M CONSTANTINE JR | 34285 SAVANNAH CT CHESTERFIELD MI 48047-6100 |
| LEONARD M FULLER | PFANNENSTIELSTRASSE 59 A EGG 8132 CHE SWITZERLAND |
| LEONARD M TEIFELD | 892 FAIRVIEW ROAD HIGHLAND PARK IL 60035-3634 |
| LEONARD MURRAY FULLER | 6 THE PADDOCK AUCHTERARDER PERTHSHIRE PH3 1LE SCOTLAND |
| LEONARD R ANDERSEN & | NANCY LYNN ANDERSEN JT TEN PO BOX 6132 KINSTON NC 28501-0132 |
| LEONARD R SWINEHART & | KATHLEEN SWINEHART JT TEN 798 DEERCHASE RD SALUDA VA 23149-3045 |
| LEONARD S DINO | 14324 BRAMBLEWOOD CT CHESTERFIELD MO 63017-2501 |
| LEONARD S DINO & | PATRICIA DINO JT TEN 14324 BRAMBLEWOOD COURT CHESTERFIELD MO 63017-2501 |
| LEONARD S FISCHER | 2380 VALLEY MEADOW DR OAK VIEW CA 93022-9563 |
| LEONARD SANTOS | 7903 ELM AVE APT 75 RANCHO CUCAMONGA CA 91730-6871 |
| LEONARD SAVALA | 16402 CONSTRUCTION CIRCLE E IRVINE CA 92606-4408 |
| LEONARD SCHIEBER | 31 RENWICK AVE HUNTINGTON NY 11743-3046 |
| LEONARD SPADE | 6271 LUBAO AVE WOODLAND HILLS CA 91367-3824 |
| LEONARD T GALANTE & | LISA A GALANTE JT TEN 6608 SALT CEDAR TR NW ALBUQUERQUE NM 87120-2384 |
| LEONARD, JOSEPH N | 71A WARRINGTON CRESCENT LONDON W9 1EH UNITED KINGDOM |
| LEONARD, PATRICK J. | 196 SPRING ST APT 9 NEW YORK NY 10012 |
| LEONARD, PAUL A. | 5 HIGHFIELD CLOSE DANBURY CHELMSFORD CM34 UK |
| LEONE, DONNA M. | 9 FLANDERS LANE CORTLANDT MANOR NY 10567 |
| LEONE, STEPHEN | 34 BRITTIN STREET MADISON NJ 07940 |
| LEONIE V GORDON | 276 WEST POST RD WHITE PLAINS NY 10606-2961 |
| LEONORA K SARNO | 414 MT AUBURN ST WATERTOWN MA 02472-1919 |
| LEONORA LANDI | 120 B DINSMORE ST STATEN ISLAND NY 10314-3867 |
| LEONORA PROWELL & | WILLIAM PARSON PROWELL TR UA APR 22 93 LEONORA PROWELL REVOCABLE TRUST BOX 458 HADLYME CT 06439-0458 |
| LEONORE B MILLER | 303 BEVERLY RD BROOKLYN NY 11218-3151 |
| LEONORE M VALLEJOS | 964 TOPSAIL DR VALLEJO CA 94591-7763 |
| LEONORE ROSENTHAL & | KENNETH ROSENTHAL JT TEN 211 SW 70 AVE PEMBROKE PINES FL 33023-1014 |
| LEONTINE L JANKOWSKI  TR UA JUL | 03 08 THE LEONTINE L JANKOWSKI LIVING TRUST 819 N ROCKWELL ST CHICAGO IL 60622 |
| LEOPOLD LENAERTS & YVONNE | LENAERTS JT TEN 90 BLACKSTONE DRIVE SAN RAFAEL CA 94903-1455 |
| LEOPOLDO ANDREIS DE GREGORIO | C/O BENSON ENNIOT 50 HANS CRESCENT LONDON SW1X 0NA LONDON UK |
| LEOPOLDO ATTOLICO | VIA EMILIO VISCONTI VENOSTA 7 MILAN 20122 ITALY |
| LEORA E BLACK CUST | JACOB PAUL MORTON BLACK UNIF GIFT MIN ACT VT 192 DEPOT RD COLCHESTER VT 05446-7668 |
| LEORA ELIZABETH BLACK CUST | BENJAMIN CHARLES MORTON-BLACK UNIF GIFT MIN ACT VT 192 DEPOT RD COLCHESTER VT 05446-7668 |
| LEOTA B DAVIS & ARTHUR A | DAVIS JT TEN 37 SAVILLE ST CAMBRIDGE MA 02138-6823 |
| LERIAN T MAXWELL | 120-26 CASALS PL BRONX NY 10475-3102 |
| LEROY A LAZURE & LINDA L | LAZURE TEN COM 2321 COUNTRY CLUB AVE OMAHA NE 68104-4253 |

| Claim Name | Address Information |
|---|---|
| LEROY J PEZZI & ANTOINETTE | PEZZI TRS U/A DTD 4/19/85 FBO PEZZI FAMILY TRUS T 8608 ARBOUR WY STOCKTON CA 95212-1403 |
| LEROY JEROME NAVARATNE | 34 BYWATER PLACE LONDON LONDON SE165ND UNITED KINGDOM |
| LEROY SEALS | BOX 174 KERHONKSON NY 12446-0174 |
| LEROY SPAYD | VALLEY VIEW M H PK LOT 78 TUCKERTON RD READING PA 19605 |
| LES D NEWMAN CUST MATTHEW | DAVID NEWMAN UNIF GIFT MIN ACT TX 1042 COPPER CREEK KATY TX 77450-3601 |
| LESLEE H GELBER | 1385 YORK AVENUE 18A NEW YORK NY 10021-3938 |
| LESLEY ALFANO | 941 DUNCANNON DRIVE PICKERING ON L1X 2P3 CANADA |
| LESLEY B BOWDEN | 55 GRENVILLE GARDENS WOODFORD GREEN ESSEX IG87AE UNITED KINGDOM |
| LESLEY E EVANS | 4 SCHOONER CLOSE ISLE DOGS LONDON E143GG U K |
| LESLEY ELIZABETH HANNAH | 19 COMPTON RISE PINNER MIDDLESEX HA5 5HS UNITED KINGDOM |
| LESLEY FARBY | 1200 CAMBRIDGE CT HIGHLAND PARK IL 60035-1014 |
| LESLEY HAINES | 19 ORCHARD AVENUE NEW MALDEN SURREY KT3 4JU UNITED KINGDOM |
| LESLEY J SVENSON | 24741 EMBAJADORES LANE MISSION VIEJO CA 92691-5218 |
| LESLEY L HAINES | 19 ORCHARD AVENUE NEW MAIDEN SURREY KT3 4JU UNITED KINGDOM |
| LESLEY NICOLE LIGHTSEY | 416 MANLY WAY EVANS GA 30809-4305 |
| LESLEY SWIFT WOLFF | 301 VISTA DRIVE WILMETTE IL 60091-3137 |
| LESLIE A ALLISON | 5 PHEASANT RUN WAYLAND MA 01778-1435 |
| LESLIE A LEWANDOWSKI | 312 7TH AVE LA GRANGE IL 60525-6408 |
| LESLIE A WOOLLEY | PO BOX 35371 PHOENIX AZ 85069-5371 |
| LESLIE BRAZIL-FISK EX | EST HAROLD E BRAZIL 5141 BLACKCLOUD LOOP COLORADO SPRINGS CO 80922-2906 |
| LESLIE C DOWNES | APT 3N 700 SUMMER ST STAMFORD CT 06901-1004 |
| LESLIE C KATZ | CEDAR LA SANDS POINT NY 11050 |
| LESLIE C MACKROSS | 19 BRIARWOOD DRIVE PRINCETON JUNCTION NJ 08550-2120 |
| LESLIE CATHERINE RAASCH | 3657 KENDALL CINCINNATI OH 45208-1110 |
| LESLIE D KLEPNER | 165 GREGORY AVENUE WEST ORANGE NJ 07052-4618 |
| LESLIE D OBEE | 37 CORPORATION ROAD GILLINGHAM KENT ME7 1RH UNITED KINGDOM |
| LESLIE FUENTES | 14027 SW 49TH ST MIRAMAR FL 33027-5996 |
| LESLIE GILBERT | 211 NORTH END AVENUE APT 6P NEW YORK NY 10282-1226 |
| LESLIE HIGGINS & JOHN HIGGINS | TR UA MAR 8 91 LESLEY HIGGINS REVOCABLE LIVING TRUST 9 SELSED GARTH LUTHERVILLE MD 21093-3978 |
| LESLIE L JOHNSON | 1520 CHURCH ROAD WYNCOTE PA 19095-1902 |
| LESLIE MALONE CUST KELLIE | MALONE UNDER CO UNIF TRANSFERS TO MINORS ACT 13921 TINCUP CIR BROOMFIELD CO 80020-6035 |
| LESLIE MANNIX | 42 FAIRWAY RD CHESTNUT HILL MA 02467-1818 |
| LESLIE N ZINN | 19 MOUNTVIEW RD MORRIS PLAINS NJ 07950-3226 |
| LESLIE POLLACK | 8 LONG MEADOW RD BEDFORD NY 10506-1120 |
| LESLIE R HENDRIX | 5 DARTMOUTH PLACE MERRICK NY 11566-4210 |
| LESLIE SIMPSON | 41 REGENCY DR POUGHKEEPSIE NY 12603-1156 |
| LESLIE WOLFE & | JAY LOFTHOUSE JT TEN 6028 ALISAL ST PLEASANTON CA 94566-9705 |
| LESLIE, RODRIGUEZ | 6004 NEWKIRK AVENUE NORTH BERGEN NJ 07047 |
| LESNIKOWSKI, BEATA | 72 FARRELL COURT STATEN ISLAND NY 10306 |
| LESTAT CLAUDIUS DE ORLEANS Y | MONTEVIDEO CARCEL SAN PEDRO DE CHONCHOCORO EL ALTO LA PAZ BOLIVIA |
| LESTER A MARKS CUST JOSHUA M | MARKS UNIF GIFT MIN ACT TX 2808 RICE BLVD HOUSTON TX 77005-3046 |
| LESTER BERRY SMITH LTD | PROFIT SHARING PLAN & TRUST UA 08/28/85 FBO MICHAEL WATERS 520 W HICKORY GROVE CT DUNLAP IL 61525-9451 |
| LESTER C FOGT TR U/A DTD 04/30/86 | LESTER C FOGT TRUST 15161 FORD RD 518KC DEARBORN MI 48126-4655 |
| LESTER FOREST | 2 DURLAND ROAD LYNBROOK NY 11563-4208 |
| LETA B WRIGHT | PO BOX 184 SHINER TX 77984-0184 |
| LETA B WRIGHT LIFE TENANT | UW HERMAN D WRIGHT PO BOX 184 SHINER TX 77984-0184 |

| Claim Name | Address Information |
|---|---|
| LETICIA VILLARETE CUST | CHRISTINA VILLARETE UNDER ILLINOIS U-T-M-A 631 INDIAN TRAIL DR PALOS PARK IL 60464-2548 |
| LETITIA G SHIELDS | 160 BLAUVELT AVE HOHOKUS NJ HOHOKUS  N |
| LEUCA, ALEXANDER | 79 DORSET HOUSE GLOUCESTER PLACE LONDON NW1 5AF UNITED KINGDOM |
| LEUNG, JANICE | FLAT 16 129 BACKCHURCH LANE LONDON E1 1LS UNITED KINGDOM |
| LEUNG, WING M | 102 PRINCESS DRIVE NORTH BRUNSWICK NJ 08902 |
| LEUNG,O SHUN | ROOM 03, 20/F, BLOCK 35, HENG FA CHUEN CHAI WAN HONG KONG CHINA |
| LEVAN SHANIDZE | APT 52G TOWER 3 BELCHER S 89 POKFULAM ROAD HONG KONG CHINA |
| LEVINE, CAROL | 4 EQUESTRIAN COURT UPPER BROOKVILLE NY 11545-2638 |
| LEVINE, DAVID | 847 BRIAR PLACE WOODMERE NY 11598 |
| LEVY, PATRICK R | 30 TONBURY WAY ROTHWELL NORTH HAMPSHIRE NN14 6BG UNITED KINGDOM |
| LEWIN DUCILLE & NORMA | DUCILLE JT TEN 12065 NW 78TH PL PARKLAND FL 33076-4555 |
| LEWIN, ROBERT J. | 165 PROSPECT PARK WEST, APT 1R BROOKLYN NY 11215 |
| LEWIS A MASTELLONE & LAURIE | J MASTELLONE JT TEN 23 KNOLL LANE GLEN HEAD NY 11545-1327 |
| LEWIS A SALANDER CUST | HANNAH L SALANDER UNDER MARYLAND U-T-M-A 8707 CRANBROOK CT BETHESDA MD 20817-3009 |
| LEWIS D BROUNELL | 303 HARDSCRABBLE RD BERNARDSVILLE NJ 07924-1306 |
| LEWIS DEAN FYKSE JR CUST | JOHN LEWIS FYKSE UNDER NJ UNIF TRAN MIN ACT 192 TUCKERTON RD MEDFORD LAKES NJ 08055-1342 |
| LEWIS J III HUBBARD | 1401 S PALMETTO AVE 506 DAYTONA BEACH FL 32114-6182 |
| LEWIS L THOMPSON JR & | ANN L THOMPSON JT TEN 7250 HEATHER ROAD MACUNGIE PA 18062-9452 |
| LEWIS M ANDERSON | 48 STUDLEY AVENUE HIGHAMS PARK LONDON E49 PS UNITED KINGDOM |
| LEWIS M HORN | 6314 OCEAN DRIVE MARGATE FL 33063-7023 |
| LEWIS TAYLOR | 60345 JOLON RD 24 KING CITY CA 93930-9670 |
| LEWIS WARD | 610 BLAIR DR WESTBURY NY 11590-1426 |
| LEWIS, JERRY, JR. | 5870 S. CITRUS AVE. LOS ANGELES CA 90043 |
| LHILA, MRINALINI | 1630 MADISON AVENUE APARTMENT 2B NEW YORK NY 10029 |
| LHUILIER, SEBASTIEN D. | 143 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5ODY UNITED KINGDOM |
| LHUILIER, SEBASTIEN D. | 1862 SOUTH EAST ADAIR ROAD PORT SAINT LUCIE FL 34952 |
| LI ANN CROWDER | 10135 N SILVER PALM DR ESTERO FL 33928-3477 |
| LI CHEN | 4 BARKLEY DR PRINCETON NJ 08540-6270 |
| LI, DANIEL M | 3 ANN ST. 2ND FLOOR HARRISON NJ 07029 |
| LI, MAN LING FLORENCE | FLAT 3029, BLOCK 30, BAGUIO VILLA 555 VICTORIA RD POKTULAM HONG KONG |
| LI, MELODY W. | 8505 GULANA AVE UNIT 6107 PLAYA DEL REY CA 90293-8390 |
| LI, MO KAN | 166-05 76TH AVE FRESH MEADOWS NY 11366 |
| LI-JUN JIA | PO BOX 546 MOUNT DESERT ME 04660-0546 |
| LIA E BROWN | 560 LANDIS CIRCLE AUBURN CA 95603-4218 |
| LIANG, CALUM | FLAT 10 97 ROPE STREET LONDON SE 16 7TQ UNITED KINGDOM |
| LIANNE EDEN | 30 CHASE GREEN AVENUE ENFIELD MIDDLESEX EN2 8EB UNITED KINGDOM |
| LIAO, HOWARD | 215 EAST 24TH STREET APT 215 NEW YORK NY 10010 |
| LIBBI LOCASCIO & | ALFRED LOCASCIO JT TEN 15 ELM TREE LANE PELHAM MANOR NY 10803-3517 |
| LIBERATOS, STAMATOULA | 22 CARLTON DRIVE MASSAPEQUA NY 11758 |
| LIBORIA MALDONADO | 1904 CAULFIELD LANE PETALUMA CA 94954-4674 |
| LICA KATZ | 2275 S OCEAN BLVD APT 304N PALM BEACH FL 33480-5342 |
| LIEBER, ROBERT C. | 1 CENTRAL PARK WEST APT 39A NEW YORK NY 10023 |
| LIEBERFARB, JULIE | 101 W END AVE APT 30E NEW YORK NY 10023-6379 |
| LIEBERMAN, BEN | 28 FLAG HILL ROAD CHAPPAQUA NY 10514 |
| LIEBERMAN, STEVEN | 13 FILMONT DRIVE NEW CITY NY 10956 |
| LIESELOTTE BRANDES | 220 E 63RD ST APT 3P NEW YORK NY 10065-7650 |
| LILA A SHERMAN | 2 PETER COOPER ROAD NEW YORK NY 10010-6723 |

| Claim Name | Address Information |
|---|---|
| LILA HANSON | 1404 MILES AVE BILLINGS MT 59102-5235 |
| LILA THOMPSON | 3415 THOMPSON ROAD RICHMOND TX 77469-5507 |
| LILAWATTI RAMNARAIN | 59 MOORE STREET NEW HYDE PARK NY 11040-1303 |
| LILAWATTI RAMNARAIN | 59 MOORE STREET NEW HYDE PARK NY 11040-1303 |
| LILI K PETRYCZANKO & ROBERT | J PETRYCZANKO JT TEN 8 DUNES BLUFF NEWPORT BEACH CA 92657-2134 |
| LILIANA, CHIU | 49 HARVEST DRIVE SCARSDALE NY 10583 |
| LILIYA GLUZMAN | 6223 ALDERTON ST REGO PARK NY 11374-2817 |
| LILIYA GLUZMAN | 62-23 ALDERTON ST REGO PARK NY 11374-2817 |
| LILLIAN BOATWRIGHT | 113 06 199TH ST JAMACIA NY 11412-2507 |
| LILLIAN CHRISTENSEN | 147 DEWEY AVE APT 2 PITTSFIELD MA 01201 |
| LILLIAN COLELLA | 21 FIFTH STREET VALLEY STREAM NY 11581-1210 |
| LILLIAN D PORTNOY | 1010 PAMELA DR BEVERLY HILLS CA 90210-2823 |
| LILLIAN D ROBERTS & GEORGE G | ROBERTS & GEORGE E ROBERTS TEN COM 425 W PENN ST SHENANDOAH PA 17976-1566 |
| LILLIAN E SWAIN | 6693 30 AVE NO ST PETERSBURG FL 33710-3101 |
| LILLIAN F DEFABRITIIS | 14 BYRON RD WALTHAM MA 02453-6726 |
| LILLIAN GUERRA | 48 KENSINGTON AVE JERSEY CITY NJ 07304-2010 |
| LILLIAN KAIKLIAN | 4017 YORK HILL PLACE LOS ANGELES CA 90041-3221 |
| LILLIAN MING | 1 IRVING PLACE APT V14F NEW YORK NY 10003-9715 |
| LILLIAN NEAL COUCH | 1901 CENTRAL AVE APT 402 CHEYENNE WY 82001-3775 |
| LILLIAN PAO YING NIU & MCYING NIU | JT TEN 7950 MONTGOMERY AVE ELKINS PARK PA 19027 |
| LILLIAN S LI | 58 ELIZABETH STREET APARTMENT 14 NEW YORK NY 10013-4643 |
| LILLIBETH DURANT & PERRY L | DURANT JT TEN 1795 BROOKS STREET SAN MATEO CA 94403-1038 |
| LILY LIU | FLAT 17D SCENECLIFF TOWER 2 33 CONDUIT RD MID-LEVELS HONG KONG CHINA |
| LIN-LU, XIAO YU | 1925 WEST 10TH STREET FIRST FLOOR BROOKLYN NY 11223 |
| LIN-YEN LEE | 923 SILENT SUNDAY CT RACINE WI 53402-1966 |
| LINCOLN E CRYNE | 1188 CHURCH ST VENTURA CA 93001-2123 |
| LINCOLN EDWARD SMITH | 7936 BAYARD ST PHILADELPHIA PA 19150-1306 |
| LIND, AMY H. | 28 SUTTON MANOR NEW ROCHELLE NY 10801 |
| LIND, KRISTIAN | 140 EAST 95TH STREET APT. 2A NEW YORK NY 10128 |
| LINDA A BOTTACAVOLA | ATTN LINDA A PIEPER 27 RESERVOIR ROAD ROCKAWAY NJ 07866-1606 |
| LINDA A GIORDANO | 1030 06 FRANKLIN AVE VALLEY STREAM NY 11580-2102 |
| LINDA A HERLIHY ROTH | 5 SAN JOAQUIN CT NOVATO CA 94947-1957 |
| LINDA A HOWARD | 1620 SAN MARINO DRIVE PETALUMA CA 94954-4546 |
| LINDA A KINZINGER | 18 HALSTEAD PLACE PRINCETON NJ 08540-6342 |
| LINDA A MAJOR | 814 RIVERVIEW RD REXFORD NY 12148-1317 |
| LINDA A REAVES | 54 CARLTON STREET EAST ORANGE NJ 07017-2309 |
| LINDA A SHERMAN | 8775 CRESTHILL LN HIGHLANDS CO 80130 |
| LINDA A SMITH | 18 DUREN AVE WOBURN MA 01801-5305 |
| LINDA A WEBB | 26 BROMFORDS DRIVE WICKFORD ESSEX SS120NZ UNITED KINGDOM |
| LINDA ANN IKEFUGI | 245 E 63RD ST 29B NEW YORK NY 10065-7400 |
| LINDA B JACKNOW & | BARRY JACKNOW JT TEN 702 HUNGRY HARBOR RD NORTH WOODMERE NY 11581 |
| LINDA B PREUCIL CUST | LINDAY K PREUCIL UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 711 SPRINGFIELD CRANFORD NJ 07016-1814 |
| LINDA BRAUNER | 5-04 17TH ST FAIR LAWN NJ 07410-2160 |
| LINDA CAMERON | 3622 CROWBERRY WAY EULESS TX 76040-7197 |
| LINDA CAMILLE WELLS | 753 CEDAR TRACE LILBURN GA 30047-3117 |
| LINDA CAROLE MAUDLIN | 8105 KENTBURY DRIVE BETHESDA MD 20814-4728 |
| LINDA CHEU | 5951 MILFORD RD EAST STROUDSBURG PA 18302-9136 |
| LINDA COLUCCIO | 3 SHENANDOAH BLVD NESCONSET NY 11767-2311 |

| Claim Name | Address Information |
|---|---|
| LINDA COOK | 2853 OLD WATERMAN CYN SAN BERNADINO CA 92404-1007 |
| LINDA D BENNETT | 6195 TROTTERS GLEN DRIVE HUGHESVILLE MD 20637-2877 |
| LINDA DINITZ TR UA 12/31/75 | FBO LINDA DINITZ TRUST 3000 PLAZA DE MONTE LAS VEGAS NV LAS VEGAS |
| LINDA DUE | 649 E 14TH STREET APT 4F NEW YORK NY 10009-3112 |
| LINDA E ELDRIDGE | 5144 ROCKINGHAM DR ST LOUIS MO 63121-1013 |
| LINDA E ENGLISH | 213 E 56 ST BROOKLYN NY 11203-4703 |
| LINDA E GELFAND CUST DAVID P | TISCH UNDER NJ UNIF TRANSFERS TO MINORS ACT 52 OLIVER AVE EDISON NJ 08820-3142 |
| LINDA E SWEET | 20 CHESWOLD BLVD APARTMENT 1A NEWARK DE 19713-4174 |
| LINDA EBIN STUTZ | 47 GREENS RD HOLLYWOOD FL 33021-2811 |
| LINDA F NELSON | 7416 HALLOWS DRIVE NASHVILLE TN 37221-1144 |
| LINDA GRIMES | 4 CHENEY STREET PINNER MIDDLESEX HA5 2TE UNITED KINGDOM |
| LINDA J ALLEN | 7722 E PERALTA AVE MESA AZ 85212-1724 |
| LINDA J HEDIN | 605 SEWICKLEY HEIGHTS DR SEWICKLEY PA 15143-8918 |
| LINDA J POPKY & MITCHELL H | FINER JT TEN 21 OAK HAVEN WAY WOODSIDE CA 94062-2336 |
| LINDA J ROSSI | TOD 05 01 07 8148 HICKORY LANE LINCOLN NE 68510-4460 |
| LINDA J TRUNZO | 64 CYPRESS DR EAST WINDSOR NJ 08520-2320 |
| LINDA J VAUGHN POTTER | 18 CROWN MANOR CHESTERFIELD MO 63005-6805 |
| LINDA J WILLSE | 682 MAIN STREET HINGHAM MA 02043-3120 |
| LINDA J WOODS | 5865 OSBUN RD SAN BERNARDINO CA 92404-3227 |
| LINDA K CHENAULT | 10705 VALLEY VISTA AUSTIN TX 78737-1928 |
| LINDA K KELLY | 23923 N E 142ND AVE BATTLE GROUND WA 98604-5627 |
| LINDA K KLASSY | RTE 1 715 FAIRVIEW ST BLANCHARDVLLE WI 53516-9730 |
| LINDA K SWANGREN | C/O LINDA K COELHO 4 ALDERBERRY LANE MATTAPOISETT MA 02739-1302 |
| LINDA KNUTSON & | JEFFREY KNUTSON JT TEN 16399 HOLBROOK AVE LAKEVILLE MN 55044-4423 |
| LINDA KOCHA | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305-5475 |
| LINDA KROHA | 718 W TRADE STREET UNIT 414 CHARLOTTE NC 28202-1346 |
| LINDA L FLETCHER | 205 OXFORD AVE FAIRVIEW HEIGHTS IL 62208-2659 |
| LINDA L FONG | 6788 LYNETT DRIVE PARMA OH 44129-5444 |
| LINDA L JUNKIN | 1319 HANCOCK ST HOLDREGE NE 68949-1339 |
| LINDA L KILLARNEY | 614 E GANSON ST JACKSON MI 49201-1612 |
| LINDA L LAMPTEY | 301 W 112TH ST APT 4A NEW YORK NY 10026-3297 |
| LINDA L MALIK | 17 DOUGLAS DRIVE SPARTA NJ 07871-3040 |
| LINDA L MESSINGER | 9 EILEEN COURT COMMACK NY 11725-2307 |
| LINDA L WECKERLY | PO BOX 748 HANCEVILLE AL 35077-0748 |
| LINDA M COLLINS | 1270 HOLLYBERRY COURT HUNTINGTOWN MD 20639-4300 |
| LINDA M HAMILTON | JOHANN STRAUSS STR 1844 S BARTON DR AUGUSTA GA 30906-9672 |
| LINDA M HANSEN | 3628 W 6 1/2 MILE RD CALEDONIA WI 53108-9761 |
| LINDA M JIMENEZ | 325 45TH STREET BROOKLYN NY 11220-1107 |
| LINDA M JOLLY | 2731 BROOK HILLS DR GREEN BAY WI 54313-7976 |
| LINDA M KROL & | DANIEL S KROL JT TEN 1755 WOODMAR CT HOWELL MI 48843-8147 |
| LINDA M MARTIN | 22515 N LINDEN DR LAKE BARRINGTON IL 60010-5917 |
| LINDA M MARTIN | 22515 N LINDEN DR LAKE BARRINGTON IL 60010-5917 |
| LINDA M MAYNARD | 330 WEST 55TH STREET 3B NEW YORK NY 10019-5117 |
| LINDA M MILLER | 14146 LAKEFIELD ROAD HEMLOCK MI 48626-9734 |
| LINDA M NIZZA | 1 MIRIAM PL HAZLET NJ 07730-2638 |
| LINDA M PADDOCK | 21 W CHESTNUT ST 1003 CHICAGO IL 60610-3370 |
| LINDA MELLUZZO | 9801 SHORE ROAD APT 2J BROOKLYN NEW YORK BROOKLYN NY 11209-7634 |
| LINDA N BERTELL CUST ANDREW | B BERTELL UNDER MD UNIF GIFTS TO MIN ACT 10 DORSET HILL CT OWINGS MILLS MD 21117-1131 |

| Claim Name | Address Information |
|---|---|
| LINDA N CASSANO | 60 EAST 96TH STREET NEW YORK NY 10128-0757 |
| LINDA NEY | 7101 COLONIAL ROAD BROOKLYN NY 11209-1952 |
| LINDA O BRYANT | 388 MIDWOOD ST APT 5K BROOKLYN NY 11225-5439 |
| LINDA PORTMAN SPENCER | 9044 PINE TREE CIRCLE GAINESVILLE GA 30506-4039 |
| LINDA R BROOKS-ACCA | 26 YORK DR NEW CITY NY 10956-5835 |
| LINDA R ESCHENBAUM | 216 SOUTH ALBERT STREET MOUNT PROSPECT IL 60056-3406 |
| LINDA R HASENBEIN | 79 CENTRAL AVE MEDFORD MA 02155-4032 |
| LINDA R STEIN | 3 ARTILLERY LANE SCARSDALE NY 10583-1701 |
| LINDA REES | 32 A BROOMFIELD AVENUE LONDON MDDSX N13 4JN UNITED KINGDOM |
| LINDA RIZZO | 152 BRYANT AVENUE STATEN ISLAND NY 10306-3102 |
| LINDA ROSENTAL | 2410 DALADIER RANCHO PALOS VERDE CA 90275-6344 |
| LINDA S GLOE | 18102 JONES ST ELKHORN NE 68022-5696 |
| LINDA S HINS | 1225 LINCOLN WAY WEST CHAMBERSBURG PA 17202-8653 |
| LINDA S MROZ | 7304 W 56TH PLACE SUMMIT IL 60501-1329 |
| LINDA S PEARSALL | 931 MCPHEE DR LAKE IN HILLS IL 60156-1557 |
| LINDA S WILLIAMSON TR | UA 05/08/96 7350 S TAMIAMI TR 2 PMB 209 SARASOTA FL 34231-7004 |
| LINDA S YGLESIAS | 1715 67TH STREET APT 4C BROOKLYN NY 11204-4334 |
| LINDA SEBECK | 4173 W LK SAMMAMISH PKWY SE A304 BELLEVUE WA 98008-5962 |
| LINDA T VONA | 815 NUGENT AVE STATEN ISLAND NY 10306-5420 |
| LINDA TANSY | 531 WESTBROOK CIR REDLANDS CA 92374-4293 |
| LINDA TARRY CUST | KRISTEN LEE CHARD UNIF GIFT MIN ACT NY 151 WEST 28TH ST 8 WEST NEW YORK NY 10001-6110 |
| LINDA TSANG | 704-A ELBE AVE STATEN ISLAND NY 10304-3359 |
| LINDA W BUTLER | 14 WORTHINGTON DRIVE SOUTH HADLEY MA 01075-3318 |
| LINDA W KOCHA | 205-51 WEST SHEARWATER COURT JERSEY CITY NJ 07305-5475 |
| LINDA W PATRICK | PO BOX 3988 TEMPLE TX 76505-3988 |
| LINDA W PETERSON | 35 ROCK PASTURE RD BRANFORD CT 06405-6227 |
| LINDA W STARCHER & | VIRGINIA W GOODMAN JT TEN 747 BEAVER STREET ROCHESTER PA 15074-1145 |
| LINDA WATSON | ANN WATSON 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA WATSON | 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA WATSON & | ANN WATSON JT TEN 1426 GUNDERSON BERWYN IL 60402-1153 |
| LINDA Y PETERS CUST | KATHARINE E PETERS UNDER NY UNIF GIFTS TO MINORS ACT 4763 CARNOUSTIE LANE MANLIUS NY 13104-9423 |
| LINDA YORN | 250 RIDGEDALE AVENUE-APT A-7 FLORHAM PARK NJ 07932-1320 |
| LINDA ZACHARIASEN RIECKE | 28893 OLD HIGHWAY 30 CALDWELL ID 83607-8625 |
| LINDE, STUART M. | 35 PHAETONS DRIVE MELVILLE NY 11747 |
| LINDGREN SMITH, ERIKA | 181 E. 90TH ST. APT. 4B NEW YORK NY 10128 |
| LINDLE LEE ELDRIDGE | 240 SANDY GAP TOWER RD SOMERSET KY 42501-6504 |
| LINDSAY L REEVES | 7160 BALMORAL CT CUMMING GA 30041-3003 |
| LINDSAY LYON | 9330 BLUEWING TERR CINCINNATI OH 45236-1037 |
| LINGFENG SONG | 106 MAYWOOD ROAD NORWALK CT 06850-4423 |
| LINH HUE GIANG | 51 LYLE STREET MALDEN MA 02148-1340 |
| LINKER, SUSAN | 1868 N. DAYTON ST CHICAGO IL 60614 |
| LINNANE, MATTHEW | 2928 STURGES HWY WESTPORT CT 06880 |
| LINO LINARES | 10215 SW 89 ST MIAMI FL 33176-1741 |
| LINSCO PRIVATE LEDGER | TR IRA NOV 25 08 FBO CHRISTOPHER BABCOCK 36 ST MARKS PL APT 17 NEW YORK NY 10003 |
| LIONEL BURLTON COOMBE | 341 BRUNSWICK ROAD BRUNSWICK VIC 3056 AUSTRALIA |
| LIONEL ETRA | 262 CENTRAL PARK W NEW YORK NY 10024-3512 |
| LIONEL W MARBLE | 6404 29TH AVE KENOSHA WI 53143-4649 |

| Claim Name | Address Information |
|---|---|
| LIPPER ANALYTICAL SEC CORP | 85 HOBART AVE SUMMIT NJ 07901-2808 |
| LIPSKY, MICHAEL | 330 E. 72ND STREET, APT. # 5 NEW YORK NY 10021 |
| LIPTON, JEFFREY A. | 19 WEST MCCLELLAN AVENUE LIVINGSTON NJ 07039 |
| LISA A BOYD | 1820 CLARK AVENUE LONG BEACH CA 90815-2907 |
| LISA A BRUCKMAN | 228 SECOND STREET FANWOOD NJ 07023-1631 |
| LISA A CROWLEY | C/O LISA CROWLEY BAKER 320 SOUTH HEALY AVENUE SCARSDALE NY 10583-1025 |
| LISA A DODD | 106 BALLENTRAE DR HENDERSONVILLE TN 37075-4568 |
| LISA A GREGG | 266 COUNTY STREET TAUNTON MA 02780-3508 |
| LISA A MARTIN | 270 5TH ST APT 3J BROOKLYN NY 11215-7425 |
| LISA A MARTIN | 270 5TH ST APT 3J BROOKLYN NY 11215-7425 |
| LISA A PHELAN | 214 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2124 |
| LISA A RICHMAN | 40 MARKET DR SYOSSET NY 11791-6918 |
| LISA ANN GILLHAM | 1268 PARKWOOD CHASE ACWORTH GA 30102-3499 |
| LISA B SAXE | 26 HAYWARD AVE APT 207 SAN MATEO CA 94401-4328 |
| LISA BISCOTTI | 449 LIVERMORE AVENUE STATEN ISLAND NY 10314-2181 |
| LISA BLACK | 108 HILLSIDE AVE CHATHAM NJ 07928-2302 |
| LISA BLAIR-KENNELL | 8409 GRAND AVE OMAHA NE 68134-3107 |
| LISA C OLIVEIRA | 20 ALICE DRIVE NASHUA NH 03063-2111 |
| LISA C WILLIAMS | 914 N HUDSON AVE CHICAGO IL 60610-2918 |
| LISA CHENOFSKY | 325 WYOMING AVE MILLBURN NJ 07041-2103 |
| LISA CORTESE | 1304 W SCHAAF RD CLEVELAND OH 44109-4651 |
| LISA D DAVIS | 2300 CARRIAGE RUN E CONROE TX 77384-3304 |
| LISA D MEISTER | 1436 KINGPORT COURT NORTHBROOK IL 60062-5100 |
| LISA D RUSCH | 301 W GOETHE ST UNIT 203 CHICAGO IL 60610-1870 |
| LISA DEMARS | 16612 74TH PL W EDMONDS WA 98026-5116 |
| LISA DIANE KNAPPEN | 5 GREAT SUTTON STREET FLAT 4 CLERKENWELL GT LON EC1V 0BY UNITED KINGDOM |
| LISA E FOSTER | 6703 LEXINGTON ROAD AUSTIN TX 78757-4370 |
| LISA E SOLOMON | 120 ELGAR PL APT 11M BRONX NY 10475-5137 |
| LISA EZROL | 1740 N CLARK ST APT 1717 CHICAGO IL 60614-5874 |
| LISA F PESKIN | TWO 12TH STREET APT 1209 HOBOKEN NJ 07030-6783 |
| LISA G OSHEROW | 133 HILLDALE RD DOBBS FERRY NY 10522-1403 |
| LISA H SCHULZ | 1030 N STATE STREET APT 28F CHICAGO IL 60610-2833 |
| LISA HAMILTON | 26 WEST PARK ROAD RICHMOND SURREY TW9 4DA UNITED KINGDOM |
| LISA HARDEN | 17860 LOVELAND ST LIVONIA MI 48152-4416 |
| LISA I HLEAP | 46 FORREST PLACE NE ATLANTA GA 30328-4866 |
| LISA J KASSEL & ZEENA KASSEL | JT TEN 1301 AZURE PL HEWLETT HARBOR NY 11557-2703 |
| LISA J MARKEY | 100 JANE STREET APARTMENT 7R NEW YORK NY 10014-1766 |
| LISA J MCKENZIE | 88 BLAKE ROAD NEW SOUTHGATE LONDON N11 2AL UNITED KINGDOM |
| LISA J MILLS | 3 CRAIG HOUSE CHARLTON ROAD SE3 8UA UNITED KINGDOM |
| LISA JAN PRICE | 2105 MORNING STAR EDMOND OK 73034-6546 |
| LISA JEAN KELLER | 4436 HILLTOP RD SOQUEL CA 95073-2311 |
| LISA JILL GOFFMAN | 2219 NE 17TH AVENUE WILTON MANORS FL 33305-2409 |
| LISA JOANNOU | 10150 SW 123 AVE MIAMI FL 33186-2510 |
| LISA K GREENWAY | 161 WATLING STREET PARK ST VILLAGE ST ALBANS HERTFORDSHIRE AL22NZ UNITED KINGDOM |
| LISA K PANKEN | 1018 FOXCHASE DR 227 SAN JOSE CA 95123-1126 |
| LISA KAMHI | 135 PARK AVENUE CARLE PLACE NY 11514-1114 |
| LISA KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| LISA KATZMAN | 615 NANDELL LN LOS ALTOS CA 94024-5361 |

| Claim Name | Address Information |
|---|---|
| LISA KAY BROWN | 6058 FINCHINGFIELD RD WARRENTON VA 20187-2861 |
| LISA KROUNER | 300 BETSY BROWN ROAD RYE BROOK NY 10573-1901 |
| LISA L HINTON | 181 SPRING VALLEY AVE HACKENSACK NJ 07601-2945 |
| LISA L LEWIS | 180 DELAWARE DR BRECKENRIDGE CO 80424 |
| LISA L TAYLOR | 22655 E ONTARIO 203 AURORA CO 80016-2712 |
| LISA LOGRANDE | 1060 BARNES STREET FRANKLIN SQUARE NY 11010-2816 |
| LISA M ALLENDER | 999 W WOLFRAM ST 209 CHICAGO IL 60657-5098 |
| LISA M AMRHEIN | 2042 EAST 72ND ST BROOKLYN NY 11234-6227 |
| LISA M BOWSTEAD | 272 DEGRAW STREET 1 BROOKLYN NY 11231-4438 |
| LISA M BOWSTEAD | 272 DEGRAW STREET APT 31 BROOKLYN NY 11231-4438 |
| LISA M BRANNEN | 3560 SAN PEDRO NE ALBUQUERQUE NM 87110-2141 |
| LISA M HAMILTON | 26 WEST PARK ROAD RICHMOND SURREY TW9 4DA UNITED KINGDOM |
| LISA M HEBERT | 19106 N 94TH PL SCOTTSDALE AZ 85255-5535 |
| LISA M HOFFMAN | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080-302 |
| LISA M MCINERN | 2 HIGHBANKS ROAD HATCH END PINNER MDDSX HA54AR UNITED KINGDOM |
| LISA M PEREZ | 506 W 43ND STREET CHICAGO IL 60609-2717 |
| LISA M SAUNDERS | 161 HERKIMER ST BROOKLYN NY 11216-2801 |
| LISA M SLOANE | 2 STONEY BROOK DR MILLSTONE TOWNSHIP NJ 08510-8742 |
| LISA M SWARTZENDRUBER | 14177 KAHLER PL BROOMFIELD CO 80023-4548 |
| LISA M WOODWARD | STALLION LODGE EPPING ROAD BROADLEY COMMON NAZEING ESSEX EN9 2DH UNITED KINGDOM |
| LISA M WOON | 330 WEST 85TH ST APT 5C NEW YORK NY 10024-3815 |
| LISA MANSHEL | 276 SCOTLAND RD SOUTH ORANGE NJ 07079-2041 |
| LISA MINER | 19 S BROOK DR MILLTOWN NJ 08850-1934 |
| LISA NYLISS | 8756 LAKE ASHMERE DR SAN DIEGO CA 92119-2822 |
| LISA ONEILL | 1328 MALLARD DRIVE MARTINSVILLE NJ 08836-2132 |
| LISA PALMER | 101 EXETER RD MASSAPEQUA NY 11758-8126 |
| LISA R CANGRO | 5801 WEST 130TH ST OVERLAND PARK KS 66209-3648 |
| LISA RANDALL | 51 BEACH WAY BLACKMORE END ST ALBANS HERTFORDSHIRE AL4 8LY UNITED KINGDOM |
| LISA REMAKLUS | 827 9TH ST APT 4 SANTA MONICA CA 90403-1528 |
| LISA ROBERTS | 7 GRAMERCY PARK W APT 6D NEW YORK NY 10003-1759 |
| LISA ROTHENBERG | C/O LISA COHEN 10780 SANTA FE DRIVE COOPER CITY FL 33026-4959 |
| LISA S GREENE | 2500 HARTREY AVE EVANSTON IL 60201-2283 |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN 2127 W 116TH ST LEAWOOD KS 66211-2954 |
| LISA S THORP | 145 E 76TH ST 8B NEW YORK NY 10021-2843 |
| LISA SHAPANKA | 268 E BROADWAY APT A404 NEW YORK NY 10002-5654 |
| LISA SHOWALTER HOPKINS | PO BOX 551 ALEXANDRIA NH 03222-0551 |
| LISA SLOANE | 2 STONEY BROOK DR MILLSTONE TOWNSHIP NJ 08510-8742 |
| LISA SOLEYMANI LEHMANN CUST | ELIYAHU YEDIDYAH SOLEYMANI LEHMANN UNDER MI UNIF GIFT MIN ACT 22825 PONCHATRAIN SOUTHFIELD MI 48034-6208 |
| LISA STEELE | 48 SINGINGWOOD LANE ORINDA CA 94563-1211 |
| LISA T PENN | 96 ORLON CRESCENT BEXLEYHEATH KENT DA6 8JZ UNITED KINGDOM |
| LISA UNGER & | MARTIN UNGER JT TEN 5070 N W 96TH WAY CORAL SPRINGS FL 33076-2459 |
| LISA V YOUNG | 4509 EMERSON AVE UNVERSITY PARK TX 75205-1067 |
| LISA VAN SOEST | 9 WALLACE LANE WEST PATERSON NJ 07424-2622 |
| LISA VEGA | 1700 HOLLAND AVE BRONX NY 10462-3953 |
| LISA VERDUCCI | 607 CLINTON STREET UNIT  2 HOBOKEN NJ 07030-2895 |
| LISA VERTUCCI | 900 WEST END AVENUE APT 9B NEW YORK NY 10025-3562 |
| LISA W CHENG | 919 LONGWOOD LANE SAN JOSE CA 95129-2205 |

| Claim Name | Address Information |
|---|---|
| LISA WATSON | 19 WHISPERING SANDS DR 4 SARASOTA FL 34242-1689 |
| LISA Y KWON GRACI | 33 HENDRICKSON AVE ROCKVILLE CENTRE NY FOREST HILLS NY 11570-5803 |
| LISA Y ROBINSON | 8690 JAFFA COURT WEST DR APT 38 INDIANAPOLIS IN 46260-5334 |
| LISKA, PAMELA A. | 110 TERRACE VIEW AVE APT C2 BRONX NY 10463 |
| LIST, SUSAN K | 127 E. 30TH ST APT 12B NEW YORK NY 10016 |
| LISTA, WILLIAM J. | 106 RUMSON ROAD RUMSON NJ 07760 |
| LISTER E RIVERA-DIEZ | F1 16 MANS DE VILA NOVA 16 FI SAN JUAN PR 00926 |
| LITHANDER, CARL JOHAN | 2 KINGS MANSIONS LAWRENCE STREET LONDON SW3 5NB UNITED KINGDOM |
| LITMAN, SAMUEL | 1011 B BUCKINGHAM DR MANCHESTER NJ 08759 |
| LIU,BING XIA | 5 ASH PLACE GREAT NECK NY 11021 |
| LIVERMORE WORLD TRAVEL INC | 1453 FIRST ST LIVERMORE CA 94550-4203 |
| LIVERMORE, JAMES M. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| LIVINGSTON HUNTER ULF | 10125 LAKE SHORE BLVD BRATENAHL OH 44108-1056 |
| LIZ MICELI | 831 CLINTON STREET 15 HOBOKEN NJ 07030-2936 |
| LIZA J COOK | 7 BROWN CT BETTENDORF IA 52722-6357 |
| LIZABETH F MOLEE CUST | MICHAEL J MOLEE UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 116 DUNHAM AVE EDISON NJ 08817-3361 |
| LIZABETH MARIE COFFEY | 1836 WESTERVELT AVE BALDWIN NY 11510-2228 |
| LIZETTE REDD | 147 LABAU AVE STATEN ISLAND NY 10301-4244 |
| LIZHAO ZHANG | 2617 S GLEN HAVEN BLVD HOUSTON TX 77025-2131 |
| LL YOUNG KIM | APT 2301 LOTTE SKY APT ATT BUNG THUN - DONG KWAN AK - KU SEOUL 151707 SOUTH KOREA |
| LLOYD D ALTMAN | 505 W END AVE APT 8C NEW YORK NY 10024-4348 |
| LLOYD G MARCOM | 62 CURTIS RD REVERE MA 02151-5446 |
| LLOYD ROBERT COCHRANE | 78 ARTHURS BRIDGE ROAD HORSELL WOKING SURREY GU214NR UNITED KINGDOM |
| LLOYD STEPHENSON | 46 QUEENSWOOD ROAD LONDON SE23 2SQ UNITED KINGDOM |
| LLOYD, MELINDA L | 215 EAST 68TH STREET APT. 4Y NEW YORK NY 10021 |
| LO, DAVID T. | 38 DERBY ROAD PORT WASHINGTON NY 11050 |
| LOCKER, TREVOR | 24 RIVERSFIELD ROAD ENFIELD EN1 3DJ UNITED KINGDOM |
| LOGAN COLLEGE CHIROPRACTOR | 1851 SHOETTLER RD CHESTERFIELD MO 63006 |
| LOGAN MCKENZIE | 10250 N 34TH PL PHOENIX AZ 85028-3909 |
| LOH, ANNE | 34-16 153RD STREET FLUSHING NY 11354 |
| LOHAN, RICHARD SCOTT | 21 CARNEGIE AVENUE COLD SPRING HARBOR NY 11724 |
| LOHUIS, DAVID | C/O O'CONNER, MORSS & O'CONNER, P.C. 1085 MORRIS AVENUE UNION NJ 07083 |
| LOI CHAN | 6113 PRATHER RD SW CENTRALIA WA 98531-9621 |
| LOIS A CUSHING | 209 KREWSON TERRACE WILLOW GROVE PA 19090-3517 |
| LOIS A STONE | 240 N 3RD ST DANVILLE KY 40422-1606 |
| LOIS A WILDER | 14063 29 TH RD LAKE CITY FL 32024-3151 |
| LOIS ANN ALEXANDER | 6076 NORTH KIRKWOOD AVE CHICAGO IL 60646-5022 |
| LOIS B KAGANBURWELL | 54 MILL POND ROAD PORT WASHINGTON NY 11050-2215 |
| LOIS B NILES CUST | BRIAN KENDALL NILES UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 902 NE 2ND STREET BOCA RATON FL 33432-4104 |
| LOIS DEFREITAS CUST LAUREN | TERESE DEFREITAS UNDER NY UNIF GIFTS TO MINORS ACT 4551 KINGS HWY BROOKLYN NY 11234-2025 |
| LOIS E MCLEAN | 61 RUTGERS AVENUE JERSEY CITY NJ 07305-2934 |
| LOIS E WETZEL | 5 FLINT AVENUE HEMPSTEAD NY 11550-7107 |
| LOIS H CREAMER | 11624 HAVENNER ROAD FAIRFAX STATION VA 22039-1223 |
| LOIS K HABER TR UA DEC 20 00 THE | ROBERT D HABER TRUST 6401 SANIBEL DR CENTERVILLE OH 45459 |
| LOIS M PERRY & | CHARLES E MENEFEE III JT TEN 1823 YORKTOWN DR CHARLOTTESVILLE VA 22901-3036 |

| Claim Name | Address Information |
|---|---|
| LOIS RHO | 24 PETERBOROUGH ST NO 11 BOSTON UNIVERSITY MA 02215-4918 |
| LOIS SCHMITT | 220 W S ORANGE AVE SOUTH ORANGE NJ 07079-1438 |
| LOKLAR, GREGORY | 63 EAST 9TH ST APT 7P NEW YORK NY 10003 |
| LOLI SPINOLA | 24B SOUTHWARK PARK ROAD SURREY QUAYS LONDON CENT SE16 3RT UNITED KINGDOM |
| LOLITA L ROETTGEN | 715 EAST 32ND STREET APT 3D BROOKLYN NY 11210-3104 |
| LOLITA R MARTIN | 574 31ST ST MANHATTAN BEACH CA 90266-3404 |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P11001 AIRPORT CENTER 2, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | FAO PAUL CASEY-ACCOUNT P10989 AIRPORT CENTER 2, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| LOMEW JACKSON | 12739 LAKE VISTA DR GIBSONTON FL 33534-3923 |
| LONIETA PORADEK | 20607 HOVEDEN COURT KATY TX 77450-4913 |
| LONSDALE, ELISABETH | 515 WEST END AVENUE #11C NEW YORK NY 10024 |
| LOOS JR., RICHARD | 129 CYPRESS DRIVE NEWARK DE 19713 |
| LOPEZ GALAN, DANIEL | 44 CONDUIT MEWS LONDON W23RE UNITED KINGDOM |
| LOPEZ, JOANNA | 466 SLEIGHT AVENUE STATEN ISLAND NY 10307 |
| LOPEZ, NAKESHA | 224 HIGHLAND BLVD. APT 308 BROOKLYN NY 11207 |
| LOPEZ, RICHARD | 201 WEST 92ND STREET APT 5H NEW YORK NY 10025 |
| LOPRESTI, DEANA M. | 48 BOATWORKS DRIVE BAYONNE NJ 07002 |
| LORD III, JOSEPH F | 79 BUENA VISTA AVE. RUMSON NJ 07760 |
| LORELEI R LEAMAN | 5 PALMETTO PLACE HILTON HEAD IS SC 29928-4202 |
| LORELL M MERRILL | 203 N TAYLOR RD SEFFNER FL 33584-3551 |
| LOREN JAYNE MONEZ CUST | AVERY RODNEY ADAMS UNIF GIFT MIN ACT NY 6 STOREY AVE CENTRAL ISLIP NY 11722-2313 |
| LORENE A RUSHKEWICZ & | RICHARD C RUSHKEWICZ & MARY ANN RUSHKEWICZ JT TEN 3802 LINDENWOOD LN GLENVIEW IL 60025-2410 |
| LORENE BIERMANN | 1923 120TH STREET WAVERLY IA 50677-8923 |
| LORENE M MCCULLUM | PO BOX 103 MOUNT OLIVE MS 39119-0103 |
| LORENZO BARONI | FLAT 12A 50 QUEEN S GATE LONDON GT LON SW7 5JN UNITED KINGDOM |
| LORETTA C PAPPAS | 11 DELANEY COURT BRIDGEWATER NJ 08807-5568 |
| LORETTA CASEY TTEE | WILLIAM C CASEY LIVING TRUST U/A DTD 01/25/96 9 PRICE COURT ST LOUIS MO 63132-4324 |
| LORETTA E KERR | 5185 ZIG ZAG LANE LANGLEY WA 98260-9285 |
| LORETTA E WILLIAMS | 141 WASHINGTON STREET LONG BRANCH NJ 07740-5942 |
| LORETTA LAI MAN CHEUNG | ROOM 2813 TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG CHINA |
| LORETTA M BALCH | 10736 125TH AVE LARGO FL 33778-2712 |
| LORETTA RUETH | 29-16 214TH STREET BAYSIDE NY 11360-2816 |
| LORETTAA VAN TASSELL | 188 FURMAN BLVD KEYPORT NJ 07735-6006 |
| LORI A AMANIERA | 2180 E WARM SPRINGS RD 1067 LAS VEGAS NV 89119-0477 |
| LORI A ANDERSON | BOX 681 SLATER IA 50244-0681 |
| LORI A CAYEMBERG | 2243 JEN RAE RD GREEN BAY WI 54311-6355 |
| LORI A CUNFER | 1708 LOYUS DR OREFIELD PA 18069-9050 |
| LORI A EDWARDS | 5610 RUBY PL TORRANCE CA 90503-6239 |
| LORI A HOFFMAN | 9 BENT STREAM WAY ORMOND BEACH FL 32174-6741 |
| LORI A RINKEL | 210 CEDAR AVE PORTSMOUTH RI 02871-4513 |
| LORI A ROSSON | 9108 AUTUMN RD OKLAHOMA CITY OK 73151-9502 |
| LORI A STROCCHIA | 52 24 65TH PLACE APT 3 MASPETH NY 11378-1351 |
| LORI ANN LOTZ | 108 TURTLE CREEK BLVD SLIDELL LA 70461-5053 |
| LORI B WASSERMAN | 455 FDR DRIVE APT B1605 NEW YORK NY 10002-5915 |
| LORI C SCOTT | 2511 CREEK BEND CIRCLE ROUND ROCK TX 78681-1853 |

| Claim Name | Address Information |
|---|---|
| LORI DANZIGER & | SHAWN DANZIGER JT TEN 18 ERIC PLACE DEMAREST NJ 07627-2438 |
| LORI E BLANKSTEIN | 240 CENTRAL PARK SO 2N NEW YORK NY 10019-1435 |
| LORI E KAY | 14 WEST PARSONAGE WAY MANALAPAN NJ 07726-7903 |
| LORI J GALT | 420 COLTON NEWPORT BEACH CA 92663-1812 |
| LORI J JOHNSON | 42 FRONTIER ST TRABUCO CANYON CA 92679-5346 |
| LORI L ERNST | 2044 HILLTOP DRIVE GREEN BAY WI 54313-9320 |
| LORI LEE PORTER | 38 LAUREL ST TRUMBULL CT 06611-3920 |
| LORI MALVIN CUST AMANDA B | MALVIN UNDER FL UNIF TRANSFERS TO MINORS ACT 781 N W 100TH TERRACE PLANTATION FL 33324-1059 |
| LORI MALVIN CUST SHAUN | HARRIS MALVIN UNDER FL UNIF TRANSFERS TO MINORS ACT 781 N W 100TH TERRACE PLANTATION FL 33324-1059 |
| LORI MARIAS | 26 STRATFORD DRIVE LIVINGSTON NJ 07039-5140 |
| LORI MAYER | 7 EAVENSON WAY BOOTHWYN PA 19060-1236 |
| LORI SHAPIRO | 73 BALDWIN ST E ISLIP NY 11730-1407 |
| LORI SOUGH | 3405 OBERON ST KENSINGTON MD 20895-2935 |
| LORIA, M. ALEXANDRA | 320 EAST 57TH STREET APT. 10D NEW YORK NY 10022 |
| LORICE E FIALA | 18 ROOSEVELT BLVD EAST PATCHOGUE NY 11772-5931 |
| LORIS DELOZIER | 6009 ACADEMY AVE RIVERSIDE CA 92506-3718 |
| LORNA C ERICKSON | 4311 FIG CIR LA VERNE CA 91750-2840 |
| LORNA KAY PEAL | 109 POKER HILL ROAD UNDERHILL VT 05489-9639 |
| LORNA WEIGE SOMMERFIELD | 5302 FM 390-N BRENHAM TX 77833-0374 |
| LORRAINE A BORCH | 349 MOSELY AVE STATEN ISLAND NY 10312-4165 |
| LORRAINE A BORCH | 349 MOSELY AVENUE STATEN ISLAND NY 10312-4165 |
| LORRAINE A GAYLE | 1362 PRESIDENT STREET BROOKLYN NY 11213-4335 |
| LORRAINE A MORGAN | BOX 304418 803 ST THOMAS VIRGIN ISLANDS |
| LORRAINE A OTTAVIANO | 2 CALDER CT MARLBORO NJ 07746-2232 |
| LORRAINE A ROMAN EX UW RICHARD W | BURTON 186 HOLLYWOOD AVE FAIRFIELD NJ 07004 |
| LORRAINE C PENNOYER | 13 BARBARA DRIVE NORWALK CT 06851-5305 |
| LORRAINE CHIU | 80-34 138TH STREET KEW GARDENS NY 11435-1034 |
| LORRAINE ESPOSITO | 461 ASHLAND AVENUE STATEN ISLAND NY 10309-2917 |
| LORRAINE ESPOSITO MARCHIONE | 190 DOWNES AVENUE STATEN ISLAND NY 10312-4028 |
| LORRAINE F PIERRE | 1424 WESTIN CT LANCASTER TX 75134-2982 |
| LORRAINE G LABUN | 69 OAK HILL AVE AGAWAM MA 01001-1323 |
| LORRAINE J DEL LATTE | 79 CROWN AVE STATEN ISLAND NY 10312-2349 |
| LORRAINE K MATTOX | 1187 S LAWTHER DR APACHE JUNCTION AZ 85220-6183 |
| LORRAINE LOMBINO | 9700 SUNRISE LAKES BLVD APT 205 SUNRISE FL 33322-6208 |
| LORRAINE MC LELLAN | 603 HILLSBOROUGH BLVD HILLSBOROUGH CA 94010-6607 |
| LORRAINE W JAMES | 805 E BROADWAY APT 3 S BOSTON MA 02127-2346 |
| LORRAINE YEE KUO | 9319 86TH AVENUE WOODHAVEN NY 11421-1423 |
| LORRI SWEETWOOD | 20725 TIMBERLANE DRIVE ELKHORN NE 68022-2118 |
| LOS ANGELES TRADE TECHNICAL | COLLEGE C/O COLLEGE PRESIDENT 400 WEST WASHINGTON BLVD LOS ANGELES CA 90015-4108 |
| LOTTIE SMOLENSKI | 18 CEDAR ST HILLSIDE NJ 07205-2305 |
| LOUIE,NATALIE | 4103 HARCOURT RD CLIFTON NJ 07013-2690 |
| LOUIS C KING | 174 RIDGELEY AVE ISELIN NJ 08830-2019 |
| LOUIS CONONELOS | 1766 MONTE VISTA CIRCLE SALT LAKE CITY UT 84108-2915 |
| LOUIS CONSIGLIO | 1070 OAK NECK ROAD BAY SHORE NY 11706-6152 |
| LOUIS DANTZIG & | GERTUDE DANTZIG JT TEN 51 SHELDRAKE RD SCARSDALE NY 10583-3409 |
| LOUIS DRUCKER | 54 STRATHMORE LANE ROCKVILLE CENTRE NY 11570-1848 |
| LOUIS E SCIULLO | 215 W 75TH ST NO 7H NYC NY 10023-0052 |

| Claim Name | Address Information |
|---|---|
| LOUIS F BARILOVITS | 2313 TENBROECK AVENUE BRONX NY 10469-5415 |
| LOUIS F SCARAMELLA & NINA M | SCARAMELLA JT TEN 631 HAWTHORN DR FRANKFORT IL 60423-9517 |
| LOUIS GOLDMAN & | RUTH GOLDMAN JT TEN 11 MARTINS RUN APT J-101 MEDIA PA 19063-1066 |
| LOUIS HOWSEY & | LORRI HOWSEY JT TEN 264 FOX HALL RD SPARTANBURG SC 29306-5508 |
| LOUIS J FORAN | 2664 GOLF ISLAND RD ELLICOTT CITY MD 21042-2287 |
| LOUIS J HADBAVNY | 645 COUNTRY CLUB ROAD BEDMINSTER NJ 07921-2862 |
| LOUIS J PUCCIO | BOX 544 HAMPTON BAYS NY 11946-0509 |
| LOUIS L FRANK | 201 W 74TH ST UNIT 8G NEW YORK NY 10023-2102 |
| LOUIS LAGUARDIA | 796 OCEAN PALM WAY ST AUGUSTINE FL 32080-8711 |
| LOUIS LAZAR & RHODA LAZAR | TEN COM 31 MURRAY DRIVE OCEANSIDE NY 11572-5721 |
| LOUIS M BOTT OR | MERCEDES EILEEN BOTT TRS LOUIS M BOTT & MERCEDES E BOTT LIVING TRUST U/A DTD 04/21/78 1815 N BROADWAY APT 83 ESCONDIDO CA 92026-2067 |
| LOUIS M CAMIA & | PATRICIA A CAMIA JT TEN 51 W LAKE DR VALHALLA NY 10595-1246 |
| LOUIS M FALKSON & ELLEN | FALKSON TEN COM 405 SALEM DRIVE ITHACA NY 14850-1917 |
| LOUIS MAIONE | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228-2715 |
| LOUIS MANCINI | 83 LINCOLN ROAD SOUTH PLAINVIEW NY 11803-5316 |
| LOUIS N CASE II | 4012 CARDIGAN PL RALEIGH NC 27609-6475 |
| LOUIS NICOLELLA | 12900 TIMBERLINE DR URBANDALE IA 50323-1717 |
| LOUIS P BAITH | 3009 LOURDES DRIVE APPLETON WI 54915-3938 |
| LOUIS R BAKER | 1935 SE HILLMOOR DR APT 160 PORT ST LUCIE FL 34952-7762 |
| LOUIS R RICHEY | 1029 WINDING BRANCH LANE DUNWOODY GA 30338-3947 |
| LOUIS R SOTOMAYOR JR | 14475 ARTHUR ST HESPERIA CA 92344-9275 |
| LOUIS SPACCIO | 8519 TROUT AVE PALM BAY FL 32909-1109 |
| LOUIS SPIEGEL | BOX 3843 SPRINGFIELD IL 62708-3843 |
| LOUIS SPIEGEL & CHESIRA | SHERRY SPIEGEL TR U/A 12/04/62 SHERRY LU FUND 1001 E LAKE DR SPRINGFIELD IL 62712-1627 |
| LOUIS SPIEGEL & CHESIRA | SPIEGEL TR SHERRY LU SPIEGEL TRUST DTD 12/04/62 1001 E LAKE DR SPRINGFIELD IL 62712-1627 |
| LOUIS TORTORA & | MARIA TORTORA JT TEN 159-39 87TH ST HOWARD BEACH NY 11414-3033 |
| LOUIS W SANDERS | 201 E 66TH ST NEW YORK NY 10065-6451 |
| LOUIS WALCER | 5257 CROFTON AVENUE SOLON OH 44139-1278 |
| LOUISA H LEWIS | 103 E 820 S CEDAR CITY UT 84720-3579 |
| LOUISA M RIVERA | 5021 39TH PL APT 2E SUNNYSIDE NY 11104-4119 |
| LOUISA NASH | 44 NYALL COURT KIDMAN CLOSE GIDEA PARK ESSEX RM26GE UNITED KINGDOM |
| LOUISA ROSSILLO-MASCIA | 223 WYNDCLIFF RD SCARSDALE NY 10583-4733 |
| LOUISE A MAYO | 5545 I FORBES AVENUE PITTSBURG PA 15217-1178 |
| LOUISE A WHITE | 1315 LAUREL AVE ODESSA TX 79761-3016 |
| LOUISE ALLMAN MAGEE | 41707 PUTTERS GREEN CT LEESBURG VA 20176-7821 |
| LOUISE ALTHEA ROSENZWEIG | 1501 PALO DURO ROAD AUSTIN TX 78757-3315 |
| LOUISE C REESE | FLAT 24 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| LOUISE DESIANO | 128 ALHAMBRA ROAD MASSAPEQUA NY 11758-6608 |
| LOUISE E ADAMS | 56 CHALSEY RD LONDON SE41YW UNITED KINGDOM |
| LOUISE F MORRIS | 3618 EDEN PLACE CARMEL IN 46033-4333 |
| LOUISE FISHER & | COLLEEN VOLK JT TEN 13337 DON LOOP SPRINGHILL FL 34609-7942 |
| LOUISE GOLDBERG | 6 RUSSELL GROVE MILL HILL LONDON NW73QX UNITED KINGDOM |
| LOUISE GREENE | 3 NANCY CT MONROE NY 10950-4160 |
| LOUISE H BREITFELLER | 812 WILLOW CREEK LANE MELBOURNE FL 32940-1746 |
| LOUISE J WEIR | HERON HOUSE TUNNEL LANE HOOK HANTS RG291JT UNITED KINGDOM |
| LOUISE M FALCONE | 420 POPPLETON AVE OMAHA NE 68108-3321 |
| LOUISE M FALCONE TOD AMY M | FALCONE SUBJECT TO STA TOD RULES 420 POPPLETON AVE OMAHA NE 68108-3321 |

| Claim Name | Address Information |
|---|---|
| LOUISE R RATHERAMBROWNE | 1 INDEPENDENCE COURT APT 916 HOBOKEN NJ 07030-6764 |
| LOUISE R STELLA | 269 COE RD CLARENDON HILLS IL 60514-1029 |
| LOUISE SALERNO | 19 LABAU AVE STATEN ISLAND NY 10301-4201 |
| LOUISE T CHRISTENSEN | 23600 MARINE VIEW DR SO APT 265 DES MOINES WA 98198-7352 |
| LOUISE W TYLER | 244 CLEARWOOD LANE SHREVEPORT LA 71105-4104 |
| LOUISE WALKIN | ANNAMOE HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| LOUISE WALKIN | ANNAMOE HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| LOUISE WEINSTEIN | 153 VALDE FLORES BURLINGAME CA 94010-5932 |
| LOUPIS, KYRIACOS A. | 190 EAST 7TH STREET APARTMENT 607 NEW YORK NY 10009 |
| LOURDES L DEHESSE | 6025 SAN BERNARDINO TUCSON AZ 85715-3048 |
| LOURDES RODRIGUEZ PEREZ | 421 GLENN DR HURST TX 76053-6116 |
| LOVE, GORDON S. | C/O RAYMOND JAMES & ASSOCIATES, INC. 105 36 GREEN SPRINGS DR TAMPA FL 33626 |
| LOVELINE INDUSTRIES INC | 385 GERARD AVE BRONX NY 10451-5441 |
| LOVELINE INDUSTRIES PROFIT | SHARING PLAN DTD SEP 30 70 156 TRUMAN TERR PARAMUS NJ 07652-1612 |
| LOVISOLO, EVELYN | 35 PARKVIEW AVENUE, APT 2D BRONXVILLE NY 10708 |
| LOW WAI WAN VIVIAN | ROOM 3002-3004 SINGGA COMMERCIAL BLDG 148 CONNAUGHT RD HONG KONG HONG KONG |
| LOWALEKAR, SRIKANTH | 10 SANDALWOOD DR EAST BRUNSWICK NJ 08816 |
| LOWE, MARC D | 13501 BAYLISS ROAD LOS ANGELES CA 90049 |
| LOWE, WAYNE D | 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWE, WAYNE D & CAROLE T | LOWE 2000 TRUST 1075 W CALIFORNIA AVE MILL VALLEY CA 94941 |
| LOWELL H ZUCK & | MAYA S ZUCK TR MAYA S ZUCK REVOCABLE TRUST UA 07/10/96 208 OAKWOOD AVE ST LOUIS MO 63119-2411 |
| LOWELL L WILKES III EX EST | LOWELL LYNDON WILKES JR 250 CONCORD RD WAYLAND MA 01778-1208 |
| LOWERY, W.W. | 354 BONNYNECK DR. GEORGETOWN SC 29440 |
| LOXIE L VAN ESS | 13284 STATE HWY 32 64 MOUNTAIN WI 54149-9696 |
| LOYD R HICKS TTEE | DTD 12/29/89 U/A LOYD R HICKS FAMILY TRUST 3971 J 75 DR PAONIA CO 81428-9534 |
| LU SUN | 31B BLOCK 2 RESIDENCE BEL-AIR 28 BEL-AIR DRIVE POK FUK LUM HONG KONG CHINA |
| LUANN KOCH | 1125 PALOMA AVE 5 BURLINGAME CA 94010-3507 |
| LUBA KEROD | 97 GLOVER AVENUE YONKERS NY 10704-4245 |
| LUBA MC KOFKE | 163 ALTER AVE STATEN ISLAND NY 10304-3923 |
| LUBY CHAN | 20 READING AVENUE STATEN ISLAND NY 10312-2021 |
| LUCA ASTROLOGO | CORSO GARIBALDI 55 MILAN 20121 ITALY |
| LUCA BONOMINI | PIAZZA S GIUSEPPE 11 MILANO 20162 ITALY |
| LUCA LAINO | 314 EAST 69TH STREET NEW YORK NY 10021-5706 |
| LUCA MAMMOLITI | FLAT 3 58 QUEENS GATE TERRACE LONDON SW7 5PJ UNITED KINGDOM |
| LUCARELLI, ANNA | FLAT 5 42 ONSLOW GARDNES LONDON SW7 3PY UNITED KINGDOM |
| LUCAS, JEROME D. | 87 WHITE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LUCE, DAVID | 276 PELHAMDALE AVENUE PELHAM NY 10803 |
| LUCENTE, EDWARD E & HELAINE F | 6350 SW 107TH AVE PINCREST FL 33156 |
| LUCHUAN LIU | RIVER PORT 210 4/21/17 SHIMOMARUKO OTA-KU TOKYO 146-0092 JAPAN |
| LUCIA M CASARAVILLA | 4000 TUNLAW RD NW APT 818 WASHINGTON DC 20007-4849 |
| LUCIANI, DOMINIQUE | 138 AVENUE DE LA REPUBLIQUE PONTAULT- COMBAULT 77340 FRANCE |
| LUCIE L TREMBLAY | 7 OVINGTON SQUARE FLAT 3 LONDON SW3 1LH UNITED KINGDOM |
| LUCILE F KEEHAN & | BETTY J KEEHAN JT TEN 3612 W BARCELONA ST TAMPA FL 33629-6901 |
| LUCILLE ARENSON | 1050 FIFTH AVENUE APT 6F NEW YORK NY 10028-0141 |
| LUCILLE FORMAN | 1925 S W 85 AVENUE MIAMI FL 33155-1016 |
| LUCILLE HALE | 6226 S DENVER TRANQUILLITY CA 93668-9741 |
| LUCILLE JONES | 111 HOOK AVE WEST COLUMBIA SC 29169-5227 |
| LUCILLE L ADAMS | 7453 E ALMERIA SCOTTSDALE AZ 85257-1549 |

| Claim Name | Address Information |
|---|---|
| LUCILLE RITTER BOYLE TR UA | AUG 3 71 FBO LUCILLE RITTER BOYLE 205 DE ANZA SAN GABRIEL CA 91776-1218 |
| LUCILLE SAMUEL | 71-09 JUNIPER VALLEY ROAD MIDDLE VILLAGE NY 11379-1857 |
| LUCILLE T BOEHM | 6415 RT 79 CHENANGO FORKS NY 13746-1511 |
| LUCINDA LEE DUNAGAN CUST | ERICA ROSE DUNAGAN UNDER MO UNIFORM GIFTS TO MINORS ACT 110 CHERRY TRACE MADISON IN 47250-2600 |
| LUCINDA R CHUEY | 166 WEST RD NEW CANAAN CT 06840-3014 |
| LUCINDA STUART MAHONEY | 3 CARTERHAM COURT RICHMOND VA 23229-7754 |
| LUCIO VIGNATI | VIA MOTTA 2 MILANO 20164 ITALY |
| LUCKY ASIA TRADING LIMITED | C/O CHIGWELL CHANCE LIMITED FLAT A, 7/F, MILTON MANSION 96, NATHAN ROAD KOWLOON HONG KONG |
| LUCTA A GERALD CUST EMMA | GERALD UNIF GIFT MIN ACT SC 105 CORLIES AVENUE PELHAM NY 10803-1901 |
| LUCY ABIGAIL MIATT | 70 SPRING STREET SPROTBROUGH DONCASTER SOUTH YORKSHIRE DN5 7QL UNITED KINGDOM |
| LUCY BURCH SHELTON & JOHN R | SHELTON JT TEN 8208 LINDEN DR PRAIRIE VILLAGE KS 66208-5005 |
| LUCY CHASE STEPHENSON & JIM | BOB STEPHENSON TRS LUCY CHASE STEPHENSON LIVING TRUST U/A DTD 9/22/98 4423 LAKE AVE INTERLOCHEN MI 49643-9793 |
| LUCY DI PAOLO | 18 INDIAN CREEK RD MATAWAN NJ 07747-3708 |
| LUCY F TRABULUS | 79 PARK AVENUE PORT WASHINGTON NY 11050-4035 |
| LUCY HOWARD | 3003 HARRIMAN AVE DURHAM NC 27705-5425 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 BRIAN KENNETH PERUSSE 408 LITTLE CREEK DR NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 GEOFFREY EDWARD PERUSSE 408 LITTLE CREEK DRIVE NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 LAUREN RACHEL PERUSSE 408 LITTLE CREELK DR NAZARETH PA 18064-8577 |
| LUCY JEAN PERUSSE TR U/A | DTD 12/21/87 MARC THOMAS PERUSSE 408 LITTLE CREEK DR NAZARETH PA 18064-8577 |
| LUCY LIST HOZA CUST | ALISON MORSE LIST UNDER IL UNIFORM TRANSFER TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |
| LUCY LIST HOZA CUST ANN | HARVEY HOZA UNDER IL UNIF TRANSFERS TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |
| LUCY LIST HOZA CUST WILLIAM | PARKER LIST UNDER IL UNIF TRANSFERS TO MINORS ACT 605 CHERRY STREET WINNETKA IL 60093-2614 |
| LUCY M ASPINALL | 1604 ARCADIA DRIVE UNIT 109 JACKSONVILLE FL 32207-7830 |
| LUCY R MUNDO | C/O LUCY R MUNDO FRIEL 186 W VALLEY BROOK RD CALIFON NJ 07830-3527 |
| LUCY SANTIAGO | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| LUCY V BETHELL | 100 OLIVE AVENUE LEIGH ON SEA ESSEX SS9 3QE UNITED KINGDOM |
| LUCY W HARRELL | BOX 889 HAINES AK 99827-0889 |
| LUCYLAURETTA FAZIO | 17 CROCKER ST 1 SOMERVILLE MA 02143-1405 |
| LUDEIRO, DANIEL | 253 EAST 110TH STREET APT 10 NEW YORK NY 10029 |
| LUDMILA F FRENCH | 304 SILVER LAKE ROAD BLAIRSTOWN NJ 07825-4018 |
| LUDOVIC HERVE G COLIN | FLAT 11 COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| LUDOVIC, COLL | YOYOGI MAISON BRANCHE # 202 YOYOGI 1-40-11 13 SHIBUYA-KU 151-0053 JAPAN |
| LUDOVIC, MALUCCHI | 14 BIS RUE ANTONIN RAYNAUD LEVALLOIS 92300 FRANCE |
| LUEN H LAU | 25 OVERTON RD SCARSDALE NY 10583-3610 |
| LUGTU, JOANTHAN | 70 HUDSON STREET, 8TH FLOOR JERSEY CITY NJ 07302 |
| LUHR, WALTER | 222-19 37TH AVENUE BAYSIDE NY 11361 |
| LUIGI AGOSTINELLI | 111 KINGS LN CANFIELD OH 44406-1680 |
| LUIGI S FURNARI & THERESA M | FURNARI JT TEN 20 GOLF VIEW CIRCLE STAMFORD CT 06905-4802 |
| LUIS A ARAMAYO | 6038 HIGHLAND PLACE WEST NEW YORK NJ 07093-4023 |
| LUIS A EHLERS | 65 S ROYAL POINCIANA BLVD MIAMI SPRINGS FL 33166-6058 |
| LUIS APONTE | 17 HAMPSHIRE DR PLAINSBORO NJ 08536-4309 |
| LUIS C PRIETO JR | 8455 WOODMANOR COVE CORDOVA TN 38016-2032 |
| LUIS E CLEMENTE | 1212 FOXGLOVE COURT GLENDORA CA 91741-6604 |

| Claim Name | Address Information |
|---|---|
| LUIS E RODAS | 26-10 UNION ST APT 5A FLUSHING NY 11354-1716 |
| LUIS F MORALES JR | 4 WELLINGTON RD EAST BRUNSWICK NJ 08816-1721 |
| LUIS H VALDES | 8660 PINE CAY ST WEST PALM BEACH FL 33411-5538 |
| LUIS PEREZ | 450 CEDAR LANE RIVERVALE NJ 07675-5586 |
| LUISA C HECTOR | 105 ELM GROVE RD BARNES SW130BX UNITED KINGDOM |
| LUISA LAPENNA | KELLENWEG 13 STEINHAUSEN 6312 SWITZERLAND |
| LUISA ROSSILLO MASCIA | 223 WYNDCLIFF RD SCARSDALE NY 10583-4733 |
| LUISA ROSSILLO-MASCIA | 223 WYNDCLIFF RD SCARSDALE NY 10583-4733 |
| LUISA VELASQUEZ | 12451 SW 124 PATH MIAMI FL 33186-5410 |
| LUIZA C PARDELLAS | 16A SEYMOUR WALK LONDON SW10 9NF UK |
| LUKE FLETCHER | FLAT B4 4TH FLOOR BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE HONG KONG CHINA |
| LUKE MASLOW | 522 OTT RD BALA CYNWYD PA 19004-2510 |
| LUKE, TIMOTHY F. | 36 GROVE STREET NEW YORK NY 10014 |
| LUKMANN, LAURA | 144 DEMAREST LANE MONTVALE NJ 07645 |
| LUM NG, JENNIFER | 67-47 197TH STREET FRESH MEADOWS NY 11365 |
| LUND, MARIA MASLENNIK | 215 W 88TH ST APT 8F NEW YORK NY 10024-2354 |
| LUNNIE, CHRISTOPHER | 26 POPLAR AVENUE BRONX NY 10465 |
| LUPITA R MARTINEZ | C/O T TENPENNY 16575 W CHERRY STAGE RD COLORADO SPRINGS CO 80921-3414 |
| LUTHER ALMOND | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030-3877 |
| LY CHIN LISA CHANG | 51E GRAND PROMENADE TOWER 3 38 TAIHONG ST FAI WAN HO 0 HONG KONG |
| LYDIA D Q BROWN | 156 VERBANK VILLAGE RD VERBANK NY 12585-5038 |
| LYDIA E FAVORITE | 202 MARIAN ST DONALDSONVILLE LA 70346-4354 |
| LYDIA ELIZABETH ANNE BULLOCK | 16 BODDINGTON HOUSE 40 TRINITY CHURCH ROAD LONDON SW13 8EB UNITED KINGDOM |
| LYDIA HOMET WOLCOTT | ATTN KURT KRUSEN 15 BEAVER RD CAMP HILL PA 17011-7405 |
| LYDIA J BOND | 77 BLACKBURN LANE APT 11 PUEBLO CO 81001-1934 |
| LYDIA J ROY | 32410 OXBOW CT FULSHEAR TX 77441-4454 |
| LYDIA L ERICKSON | 3404 DAKOTA AVE NASHVILLE TN 37209-3905 |
| LYDIA M RODRIGUEZ | 5C JOANN ROAD BARTONSVILLE PA 18321-9440 |
| LYDIA ROSADO | 17 AVENUE W APT 6A BROOKLYN NY 11223-5602 |
| LYDIA T SHIH | 141 SAN CARLOS AVE EL CERRITO CA 94530-4148 |
| LYLE E EROH | 490 PIERCE DR CLOUIS CA 93612-0725 |
| LYLE J SPAGNOLA | 940 HOLBROOK RD APT 7A HOMEWOOD IL 60430-4523 |
| LYMAN H BOND | 13555 E 114TH ST FISHERS IN 46037-9711 |
| LYN M TUPPER | 109 UPPER GROSVENOR ROAD TUNBRIDGE WELLS KENT TN12EA UNITED KINGDOM |
| LYN TUPPER | 109 UPPER GROSVENOR ROAD KENT TN1 2EA UNITED KINGDOM |
| LYNCH, MARY A. | 501 EAST 79TH ST. NEW YORK NY 10021 |
| LYNCH, PHILLIP | PO BOX 283511 DUBAI UNITED ARAB EMIRATES |
| LYNCH, WALTER A. | 1217 CLIFF LAINE DR. CINCINNATI OH 45208 |
| LYNDA D BAYMILLER | 332 4TH AVENUE BARABOO WI 53913-2029 |
| LYNDA FLOOK | 3 HARDMAN ROAD LONDON SE7 7QX UNITED KINGDOM |
| LYNDA G SAFFER | 5-01 FIRST ST FAIR LAWN NJ 07410-1050 |
| LYNDA KAVY | PO BOX 5092 GULFPORT FL 33737-5092 |
| LYNDA LOU RIGGLE & | RALPH J RIGGLE JT TEN 29 OLEAN TRAIL NEW BETHLEHEM PA 16242-1925 |
| LYNDA P CHESTERTON | 48 MELROSE AVE HADDON TWP NJ 08108-2314 |
| LYNDA S MONEZ CUST | JOSEPH S MONEZ UNIF GIFT MIN ACT NY 330 FOCH BLVD MINEOLA NY 11501-1311 |
| LYNDA S VILLAMARIN | 35 MEADE LOOP STATEN ISLAND NY 10309-2632 |
| LYNDA VILLARREAL | 3250 CAMBRICK 9 DALLAS TX 75204 |
| LYNDA WEINSTEIN | 153 VALDE FLORES BURLINGAME CA 94010-5932 |

| Claim Name | Address Information |
| --- | --- |
| LYNDALL C BREZINA | 3515 SW 39TH BLVD 4C GAINESVILLE FL 32608 |
| LYNETTE D DEGRAAF TR | UA 09 20 02 LYNETTE D DEGRAAF TRUST 8 ARROWCREST DR CROTON HDSN NY 10520-1548 |
| LYNETTE D GRABOWSKI | 125 CLIFFSIDE DR UNIT C MANCHESTER CT 06042-3474 |
| LYNETTE ELLIMAN | 12107 CREEK GLEN WAY APEX NC 27502-4231 |
| LYNETTE MARTYN | 555 PRENTICE ST HOLLISTON MA 01746-1046 |
| LYNETTE RUSK SADLER TR | LYNETTE RUSK SADLER TRUST UA 10 02 06 2512 E BEAR CREEK LANE PHOENIX AZ 85024-5281 |
| LYNN A MINER | 1067 LEDGEBROOK DR TALLMADGE OH 44278-3211 |
| LYNN A SHANER | 26235 WOODED HOLLOW LN KATY TX 77494-5012 |
| LYNN ARMSTEAD | 2125 RACE ST PHILADELPHIA PA 19103-1009 |
| LYNN CHON | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583-1055 |
| LYNN CHRIST | 6 BROOK RIDGE DR BASKING RIDGE NJ 07920-1902 |
| LYNN DERMER | BOX 5742 CARY NC 27512-5742 |
| LYNN E BLAYER | 28 PILGRIM RD MARBLEHEAD MA 01945-1750 |
| LYNN E SELSER | 138 CEDAR STREET FREEPORT NY 11520-5429 |
| LYNN FRYER & DAVID LEVINE JT TEN | 3544 LOWREY CT NAPA CA 94558-5210 |
| LYNN H HOWELL | 1533 WATEREDGE DRIVE NAPLES FL 34110-7903 |
| LYNN J FRY & | CAROL FRY JT TEN 15 COATES LANE INDIANA PA 15701-3606 |
| LYNN JFRY & | CAROL FRY JT TEN 15 COATES LANE INDIANA PA 15701-3606 |
| LYNN JONES CUST GEORGE T | JONES IV UNIF GIFT MIN ACT IL 23302 W LALE PL PLAINFIELD IL 60544 |
| LYNN KRAUSS CUST | STEPHANIE FREITAS UNIF GIFT MIN ACT NY 31 AVON CIR APT A RYE BROOK NY 10573-2016 |
| LYNN L KRAUSE & | CATHERINE L KRAUSE JT TEN 3360 MASON AV JOLIET IL 60431-4861 |
| LYNN M CLAFFORD | 7225 N ORIOLE CHICAGO IL 60631-4253 |
| LYNN M DAHL | 1958 WASATCH BLVD SANDY UT 84092-7318 |
| LYNN M WHITEY | 20073 AVE OAKS NEWHALL CA 91321-1340 |
| LYNN MASTERSON SPINELLI | 509 STEWART AVE STATON ISLAND NY 10314-1939 |
| LYNN MAYS CUST TRAVIS W MAYS | UNIF GIFT MIN ACT TX 10914 BURDINE ST HOUSTON TX 77096-6102 |
| LYNN R NAJMAN | 10 WOOD RD SANDS POINT NY 11050-2625 |
| LYNN R TUTTLE | 722 SILVERMINE RD NEW CANAAN CT 06840-4328 |
| LYNN S MCGUINN CUST | CAROLYNE S MCGUINN UNDER NY UNIF TRAN MIN ACT 505 POLLY PARK ROAD RYE NY 10580-1961 |
| LYNN S MCGUINN CUST | ELIZABETH F MCGUINN UNDER NY UNIF GIFT MIN ACT 505 POLLY PARK RD RYE NY 10580-1961 |
| LYNN STRAUSS | 3203 NE 166 ST NORTH MIAMI BEACH FL 33160-3841 |
| LYNN T KONNER | C/O LYNN COOPERSTEIN 242 OLD CHESTER RD ESSEX FELLS NJ 07021-1516 |
| LYNN T KRAUSE & | HELEN KRAUSE JT TEN 235 PRINCE GEORGE ST ANNAPOLIS MD 21401-1631 |
| LYNN W SMITH CONS | ESTATE NINA M WILLIAMSON 2584 EAST OLIVERA ROAD CONCORD CA 94519-2057 |
| LYNN WYATT | 3638 MEADOW LAKE LN HOUSTON TX 77027-4111 |
| LYNN, GARY | 35 OVERHILL WAY BERKELEY HEIGHTS NJ 07922 |
| LYNNA GARAFOLA | 13 STONEBRIDGE RD SPARTA NJ 07871-3151 |
| LYNNE C KELLY | 41PINCHBROOK DRIVE FLORHAM PARK NJ 07932-1309 |
| LYNNE E JOHNSTON | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016-3419 |
| LYNNE ELLEN HOLLINGER | 5293 OIO DR HONOLULU HI 96821-1815 |
| LYNNE F M WRIGHT EX UW | GEORGE E WRIGHT C/O BSNB TRUST DEPT 20 PROSPECT ST BALLSTON SPA NY 12020 |
| LYNNE F OSWALD | 46 OAKLAWN RD FAIR HAVEN NJ 07704-3108 |
| LYNNE L RUMBOLD | 6911 NAVAJO TR NE BREMERTON WA 98311-9408 |
| LYNNE M SANACORE | 244 HECKER ST STATEN ISLAND NY 10307-1318 |
| LYNNE MCKENNEY LYDICK | 42 NORTH PARKWAY WORCESTER MA 01605-1323 |
| LYNNE MILLER GUSS | 978 CHIMNEY RIDGE DR SPRINGFIELD NJ 07081-3702 |

| Claim Name | Address Information |
|---|---|
| LYNNE P THEURER | 217-82ND STREET BROOKLYN NY 11209-7901 |
| LYNNE S PITTERS | 24 EAST PARK COURT 4167 ELLIJAY GA 30536-1955 |
| LYNNETTE ANNE LUCY | 4 HAWTHWAY SEAFORD EAST SUSSEX BN25 2NG UNITED KINGDOM |
| LYONS, KEVIN | 87-07 TAMARRON DRIVE PLAINSBORO NJ 08536 |
| LYSABETH FORTUNATO | 86 ELIZABETH STREET ORADELL NJ 07649-2607 |
| LYSTRA A JONES | 139-23 223RD ST LAURELTON NY 11413-2730 |
| M & H INVESTMENTS | 601 N CENTRAL PHOENIX AZ 85004-2126 |
| M BOYD HERNDON | SPECIAL ACCOUNT 5502 39TH ST SUITE 106 GROVES TX 77619-2929 |
| M CARLA MAGPANTAY | C/O MARIA C MAGPANTAY 106 TECEIRA WAY FOLSOM CA 95630-7727 |
| M CAROLINE HICKS | 3534 BUFORD HWY NE APT 8 ATLANTA GA 30329-1275 |
| M CLARE NEWMAN | 3802 GRANDVIEW AVE N W ROANOKE VA 24012-3236 |
| M DIANA RAMSEY | 123 ODUWA COURTS GLEN NY 12072 |
| M GABRIELA BAEZ | 393 8TH AVE 3NF NEW YORK NY 10001-4850 |
| M H GRIMMETT 111 | SHORELINE DR SUNSET BEACH NC 28459 |
| M J EBERT & CAROLYN C EBERT TTEE | M J EBERT & CAROLYN C EBERT TRUST TDTD 11/11/98 EBERT LIVING TRUST FBO M J EBERT & CAROLYN C EBERT 2932 LULLWATER TR GAINESVILLE GA 30506-1139 |
| M J M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| M JANET CHITWOOD | 20573 E EUCLID DR AURORA CO 80016-3144 |
| M LESLIE JAQUETTE | 15 BENJAMIN RUN LANDENBERG PA 19350-1227 |
| M NOELIE CARMAN | 22 ASTER TERRACE KEY WEST FL 33040-6205 |
| M PETER TSIGAKOS | 107-04 76TH STREET OZONE PARK NY 11417-1125 |
| M PHIL HATHAWAY | 1149 E LINDEN DRIVE BLOOMINGTON IN 47408-1277 |
| M R B INC | BOX 926 WILLIAM PENN ANNEX PHILA PA 19105-0926 |
| M R HARGROVE | 1203 AFTON ST HOUSTON TX 77055-7021 |
| M SHAWN KENNEDY CUST | DENIS TODD KENNEDY UNIF GIFT MIN ACT NJ 85 DEPEYSTER AVE TENAFLY NJ 07670-2235 |
| M SMITH BRYANT | 5571 CECILIA CT LAS CRUCES NM 88012-7043 |
| MA LOURDES B ROA | 2505A W WINNEMAC AVE CHICAGO IL 60625-2615 |
| MA TERESA S DE GUZMAN | 14 DEER PATH HOLMDEL NJ 07733-2040 |
| MAAS, KARL A. | 6 BOYD DRIVE NEWBURYPORT MA 01950 |
| MABEL G ACCETTURA | 467 CARLTON RD WYCKOFF NJ 07481-1240 |
| MABEL M BRISCOE TR UA 11/23/98 | MABEL M BRISCOE REVOCABLE TRUST P O BOX 94 PRINCE FREDERICK MD 20678-0094 |
| MABEL TOLSTAD | 1405 WOODSTOCK WAY APT101 BELLINGHAM WA 98226-3578 |
| MACALLISTRE J HENRY | 32530 SEAHILL DRIVE RANCHO PALOS VERDES CA 90275 |
| MACCHIAVERNA, MICHAEL | 3 PHYLLIS PLACE MILLTOWN NJ 08850 |
| MACDONALD SUTHERLAND | 294 STERLING ROAD HARRISON NY 10528-1318 |
| MACDONALD, ROBERTO JUAN | IBERA 164 1609 BOULOGNE PROVINCIA DE BUENOS AIRES ARGENTINA |
| MACHALE, BRIAN J. | 10 BEACH DRIVE DARIEN CT 06820 |
| MACHELLE M LATIMER | 126 SUNNYSIDE AVENUE BROOKLYN NY 11207-2011 |
| MACHEMEHL, MICHAEL G. - IRA | 3219 MANOR GROVE KINGWOOD TX 77345-1270 |
| MACINTOSH, JAMES | 610 TARASON DR LATROBE PA 15650-4619 |
| MACK R VETTER JR & | MINNIE L VETTER JT TEN 308 SANDY LANE ROYSE CITY TX 75189-3638 |
| MACKIE, THOMAS R | FLAT 5 1 SLOANE COURT EAST LONDON SW3 4TQ UNITED KINGDOM |
| MACKINNON, MICHAEL L | 31 APPLEGARTH ROAD LONDON W14 0HY UNITED KINGDOM |
| MACLAY HOYNE | 4861 HIDDEN VALLEY ROAD TUCSON AZ 85750-9792 |
| MACLEAN, ANDREW | 21 NEWELL STREET LONDON E14 47HP UNITED KINGDOM |
| MACLENDON BLACK PIWONSKI | BOX 371 EAST HARTLAND CT 06027-0371 |
| MACLEOD, KIMBERLY N | 145 E 27TH ST APT 14F NEW YORK NY 10016 |
| MADAR, MICHAEL | FLAT 3, 6-7 MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| MADELAINE ANN CARR | 2 THE CYGNETS SHOREHAM BY SEA WEST SUSSEX ENGLAND BN43 5UH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MADELAINE H LEGGE | 9 CLEEVE CT KINGS HILL WEST MALLING KENT ME19 4LP ENGLAND |
| MADELIN NIEWODOWSKI | 2329 SOUTHAMPTON DR PITTSBURGH PA 15241-3327 |
| MADELINE ARAKAKI | 793 PAHUMELE PL KAILUA HI 96734-3512 |
| MADELINE CORSO | 2159 69TH ST BROOKLYN NY 11204-5420 |
| MADELINE J RISPOLI | 4651 GULF SHORE BLVD N APT 805 NAPLES FL 34103-2210 |
| MADELINE M EAKIN | 155 RIVERSIDE DR APT 8A NEW YORK NY 10024-2266 |
| MADELINE P HENIGES TR | MICHAEL P & MADELINE P HENIGES TRUST UA 10/05/93 404 BATES KELSO WA 98626-4912 |
| MADELINE WENDY LISSNER | 724 WOODRIDGE LANE GLENCUE IL 60022-1041 |
| MADELYN TYLER | 98 UNION - UNIT 314 SEATTLE WA 98101-2061 |
| MADGE R BUCKLE | 2 CIVIC CENTER DR APT 1 EAST BRUNSWICK NJ 08816-3549 |
| MADHAVAN SATAGOPAN | PLOT 1 A SOUTH DANDAPANI STREET GREEN PALACE FLAT NO 26 3RD FLOO T NAGAR 600017 INDIA |
| MADHU M PATEL | 7204 JACKSON STREET NORTH BERGEN NJ 07047-4810 |
| MADONNA M VELEK | 2515 PARKWAY AVE ROSENBERG TX 77471-5225 |
| MADONNA S PARK | ONE COLUMBUS PLAZA APT N17A NEW YORK NY 10019 |
| MADSON, JOHN G. III | 96 BELLMORE STREET FLORAL PARK NY 11001 |
| MAE L WALSH | 205 10TH ST NEW DORP SI NY 10306-4347 |
| MAE M KAMBARA | 5221 LOS ENCANTOS CIR LA PALMA CA 90623-2216 |
| MAFFRE, PATRICE | 60 B STRATFORD ROAD KENSINGTON W8 6QA UNITED KINGDOM |
| MAGALI S GRAND | 7 RUE JEAN GRAND GALLARGUES-LE-MONTUE PARIS 30660 FRANCE |
| MAGALY GRAU | 19230 NW 60 CT HIALEAH FL 33015-5028 |
| MAGALY RUBIERA-MENOCAL | 1560 SAN RAFAEL CORAL GABLES FL 33134-6242 |
| MAGDALENA ARCHIBOLD | 1307 5TH AVE NEW HYDE PARK NY 11040-5538 |
| MAGDALENA ENSENAT | 3 FULTON PL NEPTUNE CITY NJ 07753-5825 |
| MAGDALENE E KOVACH TR | MAGDALENE E KOVACH TRUST U/A DTD 8/12/98 3122 WESTOVER RD TOPEKA KS 66604-2587 |
| MAGESIS, JASON | 110 BANK ST APT 6G NEW YORK NY 10014 |
| MAGGIE BEAUTE | 615 BLAIR DRIVE WESTBURY NY 11590-1425 |
| MAGGIE EUN HYE NAM | 46-4 UI-DONG SEOUL 142892 SOUTH KOREA |
| MAGID & CO | C-O HILL THOMPSON MAGID & CO INC 15 EXCHANGE PL SUITE 800 JERSEY CITY NJ 07302-3911 |
| MAGLOICCA, FRANCES | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MAGNIFICENCE WANGSUWANA | 7836 WESTLAWN AVE LOS ANGELES CA 90045-1070 |
| MAGNONI, RUGGERO F | VIA PIERMARINI 2/4 MILAN 20121 ITALY |
| MAGNUS I GUNDERSEN | 3 GASPAR MEWS LONDON SW5 0NB UNITED KINGDOM |
| MAGNUS P EINARSSON | 7 NEW END LONDON GT LON NW3 1JD UNITED KINGDOM |
| MAGNUS THORSTENN & | SUSAN THORSTENN JT TEN 1461 FRANKLIN AVE GARDEN CITY NY 11530-1648 |
| MAHER, PATRICK F. | 455 BRAMERTOWN RD TUXEDO NY 10987 |
| MAHESHWARI, ANUPAM | 280 MARIN BLVD. APT #2A JERSEY CITY NJ 07302 |
| MAHESHWARI, SHYAM | 6C, 96 MACDONNELL ROAD HONG KONG HONG KONG |
| MAHLON A GEORGE | 1655 FLATBUSH AVE APT A403 BROOKLYN NY 11210-3264 |
| MAHTAB HANJANI | 35 QUEENSGATE GARDEN FLAT 7 LONDON SW7 5RR UNITED KINGDOM |
| MAI CHIBA | 1-6-14-202 GOMO DORI KOBE CITY NADA-KU 657-0814 JAPAN |
| MAILLOT LIMITED II | TRIDENT CHAMBERS, WICKHAMS CAY ROADTOWN, WICKHAMS CAY VIRGIN ISLANDS (BRITISH) |
| MAINI, KUNAL | 3-11-9, # 203, NINAMI AZABU, MINATO KU TOKYO 1060047 JAPAN |
| MAIONE, CYANNE S | 262 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| MAIONE, LOUIS | 7805 FOURTEENTH AVENUE BROOKLYN NY 11228 |
| MAIREAD M KENNY | CARROWPADDEN RATHLEE EASKEY CO SLIGO IRELAND |
| MAJIT, JEFF | FLAT 55 CAMPDEN HILL GATE DUCHESS OF BEDFORD'S WALK LONDON W8 7QJ UNITED KINGDOM |
| MAJORIE GIUDICE | 6654 ASHBURN RD LAKE WORTH FL 33467-7316 |

| Claim Name | Address Information |
|---|---|
| MAJOUL, MEHDI | 10 BENBOW ROAD LONDON W6 0AG UNITED KINGDOM |
| MAKEDA MAHALI | 3932 EDGEMOOR PLACE OAKLAND CA 94605-2606 |
| MAKIKO KAWAMURA | 1-17-5-401 MINAMI-AZABU MINATO-KU 106-0047 JAPAN |
| MAKIKO OGURA | 4/20/21-106 BUZO SAITAMA CITY SAITAMA-KEN 3360025 JAPAN |
| MALATHY RAMAKRISHNAN | 602 TRINITY SHIBAURA 4-13-3 SHIBAURA MINATO-KU 13 108-002 JAPAN |
| MALCOLM H HARRIS & DORALYN | HARRIS COMMUNITY PROPERTY JT TEN 10819 VIA VERONA LOS ANGELES CA 90077-2326 |
| MALCOLM HORTON | 27A NEVERN SQUARE FLAT 27 LONDON SW59TH UNITED KINGDOM |
| MALCOLM KASPARIAN JR | 113 WARWICK AVE WALTHAM MA 02452-7830 |
| MALCOLM M SELLINGER | 171 WARWICK BOULEVARD HARBOUR ISLE NY 11558-1842 |
| MALCOLM SHU | 7 PARK AVENUE 5F NEW YORK NY 10016-4351 |
| MALETTS, RHODA PERITZ | 7 DOGWOOD LANE DEMAREST NJ 07627 |
| MALFATTI DI MONTE TRETTO,ROBERTO | 26 LANSDOWNE CRESCENT LONDON, GT LON W112NS UNITED KINGDOM |
| MALGORZALA CZAPLEWSKA | 322 W 57TH STREET NEW YORK NY 10019-3701 |
| MALI SAJOUS | 345 EAST OHIO STREET APT 1603 CHICAGO IL 60611-4048 |
| MALICK, JOSEPH A. | 45 EATON SQUARE, FLAT A LONDON SW1W 9BD UNITED KINGDOM |
| MALIN WONG | 27 N MOORE STREET APT 7B NEW YORK NY 10013-5723 |
| MALINDA CH MC ELROY | 5777 DEXTER CIRCLE ROHNERT PARK CA 94928-1745 |
| MALLERY NAGLE TR | MALLERY NAGLE REVOCABLE LIVING TRUST UA 05/08/96 1101 RICHMOND ROAD EDMOND OK 73034-3232 |
| MALLORY J EMANUEL | 114 PRESERVE PRKWY BALLGROUND GA 30107-3226 |
| MALO ROB, MARIA PAULINA | 888 BRICKELL KEY DRIVE APARTMENT 2910 MIAMI FL 33131 |
| MALONE, DANIEL S. | 46 LINDEN PLACE SUMMIT NJ 07901 |
| MALONE, RICHARD | 615 BAYSHORE DRIVE APARTMENT 700 FORT LAUDERDALE FL 33304-3937 |
| MALONEY, CHRISTOPHER J. | 60 ANDREWS AVENUE WYANDANCH NY 11798 |
| MALVEY, JOHN V. | 174 WILDWOOD AVENUE UPPER MONTCLAIR NJ 07043 |
| MAN NI LUI | 19 WEST STREET NEW HYDE PARK NY 11040-2315 |
| MANABU MATSUMOTO | 57 BELSIZE PARK GARDENS FLAT 4 LONDON NW3 4JN UNITED KINGDOM |
| MANABU WATANABE | 62 21 SAKAIGI HONCHO HODOGAYA KU KEN 240003 YOKOHAMA CITY KANAGAWA JAPAN |
| MANALO, ROBERT | 437 FLANDERS AVENUE SCOTCH PLAINS NJ 07076 |
| MANCHESTER FINANCIAL | 2815 TOWNSGATE RD STE 100 WESTLAKE VILLAGE CA 91361-3087 |
| MANDEEP KHAMBAY | 320 WEST 96TH STREET APT 2D NEW YORK NY 10025-8616 |
| MANDRACCHIA, CHARLES S. | 21 CUSHMAN TERR MANDRACCHIA INVESTMENT TRUST REVERE MA 02151 |
| MANDY A CURLE | SUNNY BANK CUDHAM ROAD TATSFIELD KENT TN162NS UNITED KINGDOM |
| MANDY LIANG | 32 JACKSON STREET APARTMENT 3E NEW YORK NY 10002-6623 |
| MANEESH S DESHPANDE | 514 WEST END AVENUE APT 9C NEW YORK NY 10024-4344 |
| MANGAN, JAMES | 119 NOEL RD. BROADCHANNEL NY 11693 |
| MANI VISWESWARAN | 16 BERKSHIRE DR WEST WINDSOR NJ 08550-1233 |
| MANISH G BANGARD | 150 EAST 56 ST APT 10-C NEW YORK NY 10022-3634 |
| MANISH GHIA | 4B BLOCK 19 BAGUIO VILLA HONG KONG CHINA |
| MANJOT SINGH | 115 WOEHRLE AVE STATEN ISLAND NY 10312-1943 |
| MANLEY, MICHAEL | 70 RIDGE ROAD GLEN ROCK NJ 07452 |
| MANN, ANDREW HOWARD | 46 FERNHURST ROAD FULHAM LONDON SW6 7JW UNITED KINGDOM |
| MANN, KATHERYN & GEORGE | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MANN, RICHARD | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MANNIX, JEANNETTE | 10808 S. LAWNDALE CHICAGO IL 60655 |
| MANNY A ALAYO | 4931 E EMILE ZOLA SCOTTDALE AZ 85254-3519 |
| MANODATH MAHARAJ | BOX 301 DENMARK SC 29042-0301 |
| MANOHAR RAJAN | 73 JALAN TUO KONG 03-04 PARK EAST SINGAPORE 457266 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| MANOJ A IDNANI | 44 WOODSIDE RD PURLEY SURREY UNITED KINGDOM |
| MANOJ C PATEL | 49 READING APARTMENT G EDISON NJ 08817-6633 |
| MANOJ JOSHI | 45A READING ROAD EDISON NJ 08817-6203 |
| MANOLITA A DAVIS | 87 34 75TH STREET WOODHAVEN NY 11421-1831 |
| MANPREET S GREWAL | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON GT LON E14 3BJ UNITED KINGDOM |
| MANUEL GUERRERO | 37 BENTLEY AVE JERSEY CITY NJ 07304-1901 |
| MANUEL HABABAG | 6304 BENTWATER DR ORANGE TX 77632-1700 |
| MANUEL J TORRES | 199 KNOTTY OAK DRIVE MOUNT LAUREL NJ 08054-2100 |
| MANUEL M TIANGHA | 1807 10TH ST MANHATTAN BCH CA 90266-6207 |
| MANUEL R PEREZ | 76 HEMLOCK DRIVE PARAMUS NJ 07652-3342 |
| MANUEL RODRIGUEZ | 2040 SIMS PLACE SOUTH PLAINFIELD NJ 07080-2622 |
| MANWAH HUI | 26 WOOLSEY AVE GLEN COVE NY 11542-1914 |
| MANZI, VINCENT P. & CONSTANCE J. | 3623 STROLLING WAY TALLAHASSEE FL 32311 |
| MAPLETON INTERNATIONAL LIMITED | C/O OLIVIA PEREYRA 1441 BRICKELL AVENUE 17TH FL MIAMI FL 33131 |
| MAR, RICHARD | 2047 E 15TH ST BROOKLYN NY 11229-3309 |
| MARALYNN H SPARKS | 248 MAGNA CARTA CREVE COEUR MO 63141-7536 |
| MARC A MANLEY | 6030 NW PRIMROSE ST ALBANY OR 97321-9334 |
| MARC A MONTANARI | 4 JUNIPER STREET WENHAM MA 01984-1414 |
| MARC A VOSEN | 32477 SPRINGSIDE LANE SOLON OH 44139-2058 |
| MARC A ZISSMAN | 8 SWALLOW DR NEWTON MA 02462-1306 |
| MARC B CHARLOT | 3006 SEXTON CT CONYERS GA 30013-6447 |
| MARC BRAIBANT | 610 HOMAT PRESIDENT 1-3-20 ROPPONGI MINATO-KU TOKYO-TO 106-0032 JAPAN |
| MARC BUTTON | 8040 NEWCOMB DR PARMA OH 44129-5819 |
| MARC CHRISTOPHE SMART | 29 WOODHALL AVENUE PINNER MIDDLESEX HA5 3DY UNITED KINGDOM |
| MARC CRANDON | 1 GREENWAY AVENUE WALTHAMSTOW E173QS UNITED KINGDOM |
| MARC DEFIFE | 1924 NORTH MAUD AVE UNIT E CHICAGO IL 60614-4908 |
| MARC ELETZ CUST MICHELE | ELETZ UNDER FLORIDA UNIF TRANSFERS TO MINORS ACT 9 DEVON ROAD LARCHMONT NY 10538-3108 |
| MARC FEINSTEIN | 8721 ESTATE DRIVE WEST PALM BEACH FL 33411-6594 |
| MARC G ROY | 7 BROOK DRIVE WICKFORD ESSEX SS12 9EQ UNITED KINGDOM |
| MARC H COHEN | 1039 S ROADRUNNER RD ANAHEIM HILLS CA 92807-4519 |
| MARC I ALSSID | 785 BELLMORE ROAD NORTH BELLMORE NY 11710-3765 |
| MARC J BADNER | 254 E 68TH ST NEW YORK NY 10065-6012 |
| MARC L MORABIA | 1-14-7 SHOTO SHIBUYA - KU TOKYO 150-0046 JAPAN |
| MARC N GINSBERG & PATRICIA A | GINSBERG JT TEN 96 MYRTLE AVE LINWOOD NJ 08221 |
| MARC ROSS STEINBERG | 10 WELLER COURT 66-68 LADBROKE ROAD LONDON W11 3NT UNITED KINGDOM |
| MARC T DUBIEL | 13 CHARLES ST 2 WAKEFIELD MA 01880-3703 |
| MARC TAUBER | 6 GLOUCESTER CT EAST BRUNSWICK NJ 08816-3318 |
| MARCA CRAWFORD | 3166 LINCOLN BLVD OMAHA NE 68131-1473 |
| MARCELLA C MAHONEY TR | MARCELLA C MAHONEY REVOCABLE TRUST UA 03/07/95 555 PALM AVE APT 304 MILLBRAE CA 94030-1847 |
| MARCELLA CASATI | FLAT 2 1 LADBROKE SQUARE LONDON W113LX UNITED KINGDOM |
| MARCELLA LEE | 613 DECATUR ST BROOKLYN NY 11233-2005 |
| MARCELLA MC CORMICK FAY TR | U/A DTD 07/28/68 F/B/O MARGARET WHITE FAY 536 DEER HILL ROAD SHAVERTOWN PA 18708-9510 |
| MARCELLE CORSAT | 89 B ROUTE DE FLORISSANT GENEVA SWITZERLAND 1206 SWITZERLAND |
| MARCELLO BASCHIERI | VIA DEGLI ZUCCARO 11 MILANO 20146 ITALY |
| MARCELLUS CEMETERY ASSOC. | HUGH L. NORRIS, TREASURER P.O. BOX 145 MARCELLUS NY 13108-0145 |
| MARCELO A BARREIRO | 4500 VESTAL ROAD VESTAL NY 13850-3535 |

| Claim Name | Address Information |
|---|---|
| MARCELO NAVARRO | 124 WEST 60ST STREET 25N NEW YORK NY 10023-7467 |
| MARCH, MONICA | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MARCHAND, STEPHANE | FLAT 6 37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| MARCI L SCHERL | 40 EVERGREEN PL TENAFLY NJ 07670-2806 |
| MARCI LEIBOWITZ | 90 CORIELL AVE FANWOOD NJ 07023-1526 |
| MARCI NEEDLE | 90 CORIELL AVE FANWOOD NJ 07023-1526 |
| MARCI TAING | 6 MOONSTONE IRVINE CA 92602 |
| MARCIA B FEIN TR U/A DTD 11/19/98 | MARCIA B FEIN REVOCABLE LIVING TRUST 55 HUDSON ST APT 4E NEW YORK NY 10013-3351 |
| MARCIA BORDEN | 21 GEANNE WAY MARLBORO NJ 07746-1266 |
| MARCIA D SADICK | 16 FAIRMONT AVE NEWTON MA 02458-2506 |
| MARCIA E CLARKE-SMITH | 715 E 95 ST BROOKLYN NY 11236-1430 |
| MARCIA H ROADS | 5624 N 115TH CT OMAHA NE 68164-1422 |
| MARCIA J BRADFORD | 378 BELL HILL RD DELHI NY 13753-3103 |
| MARCIA L SACKS | 21 GIMBEL PLACE OCEAN NJ 07712-2564 |
| MARCIA L SANTANA | 8 LYNN CT BOGOTA NJ 07603-1011 |
| MARCIA LYNN DAVIS | HIGH POINT ACRES 19 COLONIAL DRIVE DALLAS PA 18612-1703 |
| MARCIA SANTIAGO | 8959 NW 152 LN MIAMI LAKES FL 33018-1307 |
| MARCIA SEMPLE | 11752 122ND ST JAMAICA NY 11420-2400 |
| MARCIA TULLMAN | 225 W 83RD ST NEW YORK NY 10024-4952 |
| MARCIE A GOLDEN | 184 N MERKLE ROAD COLUMBUS OH 43209-1554 |
| MARCIE J BABBIT | 25 MORRIS AVE WEST MILFORD NJ 07480-1118 |
| MARCIS E SCHAEFER & WILLIAM | F SCHAEFER JR TR SCHAEFER TRUST EST UND ART 6 WILL GENEVIEVE M EARLE 305 RIVERS EDGE WILLIAMSBURG VA 23185-8936 |
| MARCO A MONTES | 21 CLARK COURT RUTHERFORD NJ 07070-1301 |
| MARCO F COSTELLA | 13 BENNETT PARK BLACKHEATH LONDON GT LON SE3 9RA UNITED KINGDOM |
| MARCO G MUCCIO | 118 LINCOLN AVE RIDGEWOOD NJ 07450-4106 |
| MARCO GERMANI | VIA CUSTODY 3 MILANO 20136 ITALY |
| MARCO M HABERT | 2541 EAST 21ST STREET BROOKLYN NY 11235-2918 |
| MARCO, BONETTI | 10 CORNWALL MANSIONS CREMORNE ROAD LONDON SW100PE UNITED KINGDOM |
| MARCO, PAUL | 50 LINTON PLACE STATEN ISLAND NY 10308 |
| MARCUCCI, MARK J. | 560 HUNT LANE MANHASSET NY 11030 |
| MARCUS I MARR | 26 MOUNT CRESCENT WARLEY BRENTWOOD ESSEX CM14 5DB UNITED KINGDOM |
| MARCUS O POLLING | AM DACHSBERG 44 FRANKFURT AM MAIN HE D60435 GERMANY |
| MARCUS RODRIGUEZ | 5641 SW 37TH ST HOLLYWOOD FL 33023-6111 |
| MARCY E WILKOV | 24 MONROE PLACE 10A BROOKLYN NY 11201-2619 |
| MARCY ZELZNICK CUST NEIL | H ZELZNICK UNDER OH UNIFORM GIFTS TO MINORS ACT 32700 WHITE RD WICKLIFFE OH 44092-1346 |
| MARDY SITZER | 346 E 18TH STREET 5C NEW YORK NY 10003-2820 |
| MAREA F HURNARD | 4 FENWICK STREET CLIFTON HILL VICTORIA 3068 AUSTRALIA |
| MAREA F HURNARD | 4 FENWICK ST CLIFTON HILL VICTORIA 3068 AUSTRALIA |
| MAREA HURNARD | 4 FENWICK STREET CLIFTON HILL VICTORIA 3068 AUSTRALIA |
| MAREN A SCHENEWARK | 21843 N LINCOLN RD COLE CAMP MO 65325-2134 |
| MARENGHI, ANTHONY V. | 28 ROSS DRIVE YORKTOWN HEIGHTS NY 10598 |
| MAREVA L CRAMER TR UA 3/1/08 | CRAMER FAMILY TRUST 1730 ARLENE AVE OXNARD CA 93036-7730 |
| MARGARET A BINKLEY | 1161 BROWARD DRIVE MARIETTA GA 30066-5549 |
| MARGARET A BRESS | 1285 RIDGE RD QUEENSBURY NY 12804-6918 |
| MARGARET A ENDSLEY DEREMIAH | 12415 MORRICE RD MORRICE MI 48857-9608 |
| MARGARET A EVARTS & | ALAN V EVARTS JT TEN 240 SANTA MONICA DR OXNARD CA 93035-4470 |

| Claim Name | Address Information |
|---|---|
| MARGARET A MARCHUK | 29248 NORMA DR WARREN MI 48093-3527 |
| MARGARET A NEELY | 3108 PURDUE AVE DALLAS TX 75225-7721 |
| MARGARET A TOD | 3344 S TULARE CIRCLE DENVER CO 80231-4399 |
| MARGARET A WALSH TR | MARGARET A WALSH LIVING TRUST UA 06/18/98 BOX 96 MURDOCK MN 56271-0096 |
| MARGARET ANN CONNOR | 8780 MADISON AVE APT 283 FAIR OAKS CA 95628-3961 |
| MARGARET ANN LIEBLER | 4115 S OCEAN BLVD HIGHLAND BEACH FL 33487-3307 |
| MARGARET ANN WHARTON | 1501 W POMONA PL TUCSON AZ 85704-1601 |
| MARGARET ANNE COOPER | 742 SAN JUAN LANE PLACENTIA CA 92870-6223 |
| MARGARET B SAMPSON & | RICHARD E SAMPSON JT TEN 209 CRESCENT AVENUE HOPEWELL VA 23860-1801 |
| MARGARET BETTY SHAW-LAWRENCE | WARREN HOUSE 155 E 34TH ST APT 16J NEW YORK NY 10016-4734 |
| MARGARET BOGAD & WILLIAM | MURPHY JT TEN 103 ABBOTT AVE OCEAN GROVE NJ 07756-1204 |
| MARGARET BOYLE | 10 CANTERBURY PLACE CRANFORD NJ 07016-1602 |
| MARGARET C BACHELDER | 195 PRINCE STREET WEST NEWTON MA 02465 |
| MARGARET C BOZARTH | 8355 WEST VIRGINIA AVE LAKEWOOD CO 80226-3040 |
| MARGARET C HUETTER | 1624 LOWER ELWHA RD PORT ANGLES WA 98363-9518 |
| MARGARET CERINO | 6139 WOODBINE ST APT 3R RIDGEWOOD NY 11385-4020 |
| MARGARET CLAIRE WALL | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| MARGARET CRAWFORD ELLIS | 66 GREENWAYS BRIGHTON BN27BL UNITED KINGDOM |
| MARGARET D GASS | BOX 524 MILLER PLACE NY 11764-0524 |
| MARGARET D GRANT | 1606 BROOK ROAD WARREN VT 05674-9427 |
| MARGARET DUVICK | 223 LOMBARDY LANE OSWEGO IL 60543-9694 |
| MARGARET E COOPER & CECILE M | JOYNER TR MARGARET E COOPER & CECILE M TR DTD 04-24-1990 COOPER FAMILY TRUST 10025 EL CAMINO REAL 81 ATASCADERO CA 93422-7881 |
| MARGARET E LUDEMANN | 2000 VALOR CT GLENVIEW IL 60026-8052 |
| MARGARET E MURRAY | 104 HUDSON AVE HAVERSTRAW NY 10927-1502 |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTFORD SG143 HB UNITED KINGDOM |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTS SG14 3HB UNITED KINGDOM |
| MARGARET E SMITH | 19 TRINITY GROVE BENGEO HERTFORD HERTS SG 143HB UNITED KINGDOM |
| MARGARET EICHER | 1385 YORK AVENUE APT 12D NEW YORK NY 10021-3907 |
| MARGARET F CAVEN TR | U/A DTD 03/29/00 MARGARET F CAVEN TRUST 6054 GOLFPORT BLV GOLFPORT FL 33707-3200 |
| MARGARET G BIRT | 7334 N OTTAWA CHICAGO IL 60631-4235 |
| MARGARET GAFFNEY | 1559 KEMBLE ST UTICA NY 13501-4810 |
| MARGARET GREASON | 168 EAST 74 ST APT 6C NEW YORK NY 10021-3561 |
| MARGARET H MCGILL | 11074 LAKE SHORE DR GAYLORD MI 49735-8410 |
| MARGARET H POLK 1988 | REVOCABLE TRUST 6246 CAMINITO DEL OESTE SAN DIEGO CA 92111-6829 |
| MARGARET H POSTEL TOD | PETER A POSTEL SUBJECT TO STA TOD RULES MARGARET POSTEL TOD PAUL E POSTEL 40 ESSEX CIRCLE MANALAPAN NJ 07726-8704 |
| MARGARET H POSTEL TOD | PAUL E POSTEL SUBJECT TO STA TOD RULES 168 PINEBROOK ROAD MANALAPAN NJ 07726-8451 |
| MARGARET H TULKOFF | 3278 BELMONT GLEN DR MARIETTA GA 30067-9119 |
| MARGARET HOLZBOG | 855 AMY BELLE LAKE RD HUBERTUS WI 53033-9657 |
| MARGARET I TOSH | 40 VIRGINIA DR WILKES BARRE PA 18705-3730 |
| MARGARET J BAECHLER | 150 EAST 37TH ST NEW YORK NY 10016-3156 |
| MARGARET J BURDORF | 3 LENAPE AVE ROCKAWAY NJ 07866-1019 |
| MARGARET J FERON | 285 PAWLING AVE TROY NY 12180-5238 |
| MARGARET J GRIGGS | 3447 PARSLEY CIRCLE ORLANDO FL 32817 |
| MARGARET J PILUSO | 14 FOXBRIAR LANE HILTON HEAD ISLAND SC 29926-1997 |
| MARGARET J SCHOLLMEYER | 225 EAST 36TH STREET APT 2F NEW YORK NY 10016-3664 |
| MARGARET JENKINS | RT 11 BOX 306A HUNTSVILLE TX 77340-9130 |

| Claim Name | Address Information |
|---|---|
| MARGARET K JOLLY | 451 E 58TH AVE 4474 DENVER CO 80216-8369 |
| MARGARET K OCONNOR CUST | PATRICK J OCONNOR UNDER VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 406 BICKETT BLVD RALEIGH NC 27608-2562 |
| MARGARET KEENUM | 22465 SAN JACINTO AVENUE PERRIS CA 92570-8513 |
| MARGARET KELLY | 23 TOURNAMENT WAY SUTTON MA 01590-2440 |
| MARGARET L CLOONAN & CO | 2020 S MONROE ST APT L 23 DENVER CO 80210-3700 |
| MARGARET L CLOONAN & CO | /A PARTNERSHIP/ 2020 S MONROE ST APT 623 DENVER CO 80210-3772 |
| MARGARET L HUMPHREYS | 460 W CEDAR DR CHANDLER AZ 85248-6314 |
| MARGARET L MULLER | 65 COVERLY ST STATEN ISLAND NY 10306-2166 |
| MARGARET LANE FENTON | 26 BOBBY JONES DRIVE ANDOVER MA 01810-2880 |
| MARGARET LANELLE BESWICK | 4928 SUNNYBROOK DRIVE JACKSON MS 39209-4727 |
| MARGARET LAVENDER | PO BOX 240478 DOUGLAS AK 99824-0478 |
| MARGARET M CRONIN | PO BOX 1763 PLAINFIELD NJ 07061-1763 |
| MARGARET M DEANE-REID | 238-09 116TH RD ELMONT NY 11003-4007 |
| MARGARET M KUTCHA | 2142 ROBINSON RD APT 108 JACKSON MI 49203-3893 |
| MARGARET M MAIER | BOX 382 BERGENFIELD NJ 07621-0382 |
| MARGARET M MCCARTHY-ALAIMO | 8 GRAVERSHAM DR MARLBORO NJ 07746-2726 |
| MARGARET M MCGOFF | 155 LYNDALE AVE STATEN ISLAND NY 10312-5539 |
| MARGARET M MCMAHON | 375 76TH ST 5F BROOKLYN NY 11209-3191 |
| MARGARET M MOOREHEAD | 3761 MAJESTIC COURT ST CHARLES MO 63303-1932 |
| MARGARET M REMY | 884 DICKSON PKWY MANSFIELD OH 44907-1943 |
| MARGARET M WHITCHER TR | UA 08/31/94 76 CHAUNCEY LANE ORCHARD PARK NY 14127-2749 |
| MARGARET MA & | ROBERT H LEVY JT TEN 1104 S 46TH STREET PHILA PA 19143-3711 |
| MARGARET MARY SULLIVAN & | HARRY SULLIVAN JT TEN 168 S TAMENEND AVE NEW BRITAIN PA 18901-5255 |
| MARGARET MICHELE COONEY CUST | JAMES MICHAEL COONEY UNDER OHIO TRANSFERS TO MINORS ACT 11054 TODDTEE LN CINCINNATI OH 45242-6333 |
| MARGARET N WHITNEY | 2194 NYS RTE 22 ESSEX NY 12936 |
| MARGARET NICOLS | 56A LAKESIDE DRIVE MILLBURN NJ 07041-1437 |
| MARGARET P KEANE & | DELIA A CULLEN JT TEN 1832 E KEIM DR PHOENIX AZ 85016-1920 |
| MARGARET P SEELEY TR | MARGARET P SEELEY TRUST U/A DTD 07/29/05 19156 OLD VINEYARD ROAD LOS GATOS CA 95033-9409 |
| MARGARET PEATTIE | 102 KINGSMEADOW LN BLACKLICK OH 43004-9206 |
| MARGARET QUINN | 517 SENATOR ST BROOKLYN NY 11220-5411 |
| MARGARET R FLANAGAN | 23 LENKER AVE SELINSGROVE PA 17870-9389 |
| MARGARET R FOWLER | 6136 HARBOR DR CONCORD NC 28025-6006 |
| MARGARET S FLYNN & | MICHAEL P FLYNN JT TEN 1003 BAY HARBOUR PLACE TAMPA FL 33602-5953 |
| MARGARET S KINNEY | 2000 W 92ND AVE SP 684 FEDERAL HEIGHTS CO 80260-5372 |
| MARGARET S PERRY | 2189 CANAL DR REDDING CA 96001-2009 |
| MARGARET S SLATER | 355 NORTH ST RIDGEFIELD CT 06877-2514 |
| MARGARET S WELSH | 865 CENTRAL AVE APT F404 NEDDHAM MA 02492-1375 |
| MARGARET SMITH | 19 TRINITY GROVE BENGEO HERTFORD HERTS SG14 3HB ENGLAND |
| MARGARET TABECEK | 402 N NORTHWEST HWY PARK RIDGE IL 60068-3255 |
| MARGARET TAVARES TR UA | 11/12/97 COSME TAVARES FAMILY NOMINEE TRUST 190 PLYMOUTH ST NEW BEDFORD MA 02740-1424 |
| MARGARET V MACFARLANE | 836 MAIN ST FRYEBURG ME 04037-1528 |
| MARGARET WALCUTT GOLDSTEIN | 61 FOREST AVE CALDWELL NJ 07006-5230 |
| MARGARET WALL OWENS & JACK | JAMES OWENS JT TEN 9564 TROPICO DRIVE LAMESA CA 91941-6871 |
| MARGARET Y LANGLAS TR UA | FEB 8 91 MARGARET Y LANGLAS TRUST 215 PAULINE PLACE WATERLOO IA 50701-4033 |
| MARGARET YEE SHEN | 2554 NEWMAN AVE TUSTIN CA 92782 |
| MARGARET YUEN MING LAW | 508 LA PALOMA ALHAMBRA CA 91801-3038 |

| Claim Name | Address Information |
|---|---|
| MARGARITA BURGO | 32 ASHTON PLACE CHELMSFORD ESSEX CM2 6ST UNITED KINGDOM |
| MARGARITA H WALINSKI | 19700 NO 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| MARGARITA VIERA | 500 WEST 165TH STREET APT 4W NEW YORK NY 10032-4273 |
| MARGERY A FRYE & | GARY W FRYE JT TEN 2473 SPRUCE VIEW WAY PORT ORANGE FL 32128-3748 |
| MARGERY G KUCH & WILLIAM F | KUCH JT TEN 900 BIRCHMONT RD COLUMBUS OH 43220-4121 |
| MARGHERITA C FUSCO | 285 MILL ROAD APT 2B STATEN ISLAND NY 10306-4731 |
| MARGHERITA CANDREVA CUST | LUCIA F CANDREVA UNDER MA UNIF TRAN MIN ACT P O BOX 400 EAST BOSTON MA 02128-0004 |
| MARGIE GRANIK | 3316 THALL RD RYE NY 10580-1476 |
| MARGIE K BRAJDIC | 402 WOODBURY ROAD WOODBURY NY 11797-1209 |
| MARGO E CINQUE | P O BOX 245 FITZWILLAM NH 03447-0245 |
| MARGO M FAH & | EMIL F FAH JR JT TEN 557 ST CLAIR AVE ST PAUL MN 55102-2859 |
| MARGO SLIWA & | JOSEPH J SLIWA JT TEN 6065 N NAVARRE AVE CHICAGO IL 60631-2614 |
| MARGOT SALOMONSKI | LAKE PARK RETIREMENT RESIDENCE 1850 ALICE STREET APT 608 OAKLAND CA 94612-4127 |
| MARGOT SEMONIAN | 66 MAYFLOWER TERRACE SO YARMOUTH MA 02664-1117 |
| MARGUERITE DYSON SANTINO | 2824 LONGLEAF CT KISSIMMEE FL 34746-3012 |
| MARGUERITE FAIRBROTHERS | 125 MASCOMA ST UNIT 406 LEBANON NH LEBANON NM |
| MARGUERITE HAMILTON | 518 BEACH 68TH STREET ARVERNE NY 11692-1316 |
| MARGUERITE M SWAGNER | 70 RED OAK TER OAK RIDGE NJ 07438-9190 |
| MARGUERITE OVERBEY BACON | ONE COLLEY AVE APT 1216 NORFOLK VA 23510-1056 |
| MARI BAN | 3-49-6 DENENCHOFU OTA-KU TOKYO 1450071 JAPAN |
| MARI FREEMAN | 100 SEAVIEW AVE 2-J NORWALK CT 06855-2304 |
| MARI SUEKI | 2-1-4 UEHARA SHIBUYA TOKYO 151-0064 JAPAN |
| MARIA A BEECH | 330 WEST 88TH ST APT 3R NEW YORK NY 10024-2209 |
| MARIA A CAMIOLO | 291 MOUNTAIN AVE REVERE MA 02151-4911 |
| MARIA A CASAS | 5807 BRIGSTONE PARK DR KATY TX 77450-7040 |
| MARIA A DE SOUSA | 178 GLENWOOD RD ELIZABETH NJ 07208-1140 |
| MARIA A PERCONTI | 163-10 22 AVE WHITESTONE NY 11357-4030 |
| MARIA AMENTAS | 19 MCNEILE DRIVE PARSIPPANY NJ 07054-1506 |
| MARIA ANN FANELLI CUST | GIANNA MARIA FANELLI UNDER NY UNIF GIFT MIN ACT 43 WOODBERRY RD NEW HARTFOR NY 13413-2725 |
| MARIA ANN FANELLI CUST | GIULIA MARIA FANELLI UNDER NY UNIF GIFT MIN ACT 43 WOODBERRY RD NEW HARTFORD NY 13413-2725 |
| MARIA ANNUNZIATA | 15 MAYFAIR RD HOLMDEL NJ 07733-1426 |
| MARIA BADALAMENTI-MCCUE | 49 PRINCEWOOD AVE STATEN ISLAND NY 10309-3707 |
| MARIA BALZANO | 111 BOWDSIN ST STATEN ISLAND NY 10314-6109 |
| MARIA C M TUCKER & | ISAAC J TUCKER JR JT TEN 207 FARIWAY DR KINGSLAND GA 31548-6129 |
| MARIA C SHANAHAN | 117 PINE STREET DEER PARK NY 11729-3013 |
| MARIA CASTANO | 32-19 82 STREET JACKSON HEIGHTS NY 11370-2003 |
| MARIA CHONA ANDRADA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025-4264 |
| MARIA CRUZ RIVERA & | JUAN C RIVERA JT TEN 35 CANNONBALL DR HOWELL NJ 07731-1628 |
| MARIA D IGNACIO | 85 DARCEY AVE STATEN ISLAND NY 10314-4222 |
| MARIA DECICCO | 35 POETS CIRCLE STATEN ISLAND NY 10312-1730 |
| MARIA DEL ROSARIO FOYE | 230 N VICEROY AVE AZUSA CA 91702-3941 |
| MARIA E ALEMAN | C/O A G GARCIA 104 E ST JOSEPH AVE SAN DIEGO TX 78384-3110 |
| MARIA E JORDAN CUST MARIA E | JORDAN UNDER FLORIDA GIFTS TO MINORS ACT 1152 SW 8 ST MIAMI FL 33130-3604 |
| MARIA ENCARNITA GABRIEL | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| MARIA F TURNER | PHOUSE 11 REGENT COURT 29A WRIGHTS LANE LONDON W85SJ UNITED KINGDOM |
| MARIA H OLIVERAS-MARTINEZ | 39 FREEMONT AVE STATEN ISLAND NY 10306-2433 |
| MARIA HARRERA | 6327 SW 15TH STREET MIAMI FL 33144-5629 |

| Claim Name | Address Information |
|---|---|
| MARIA ISABEL RUIZ | MARINEROS N 20-1-1 MADRID 28037 SPAIN |
| MARIA J RADIX | 138 HUSSON AVENUE BRONX NY 10473-2313 |
| MARIA J WATKINS | 321 W 29TH ST APT 5A NEW YORK NY 10001-4748 |
| MARIA JEMI-ALADE & | TUNJI JEMI-ALADE JR JT TEN 10907 HICKORY TREE CT HOUSTON TX 77065-3300 |
| MARIA KAY CAMPANILE | 3322 FAIR OAKS DR BEAVERCREEK OH 45434-6008 |
| MARIA KULIOPULOS | 130 VILES ST WESTON MA 02493-1776 |
| MARIA KUTAS CUST ANDREW | KUTAS UNDER GA UNIFORM TRANSFERS TO MINORS ACT 405 W 54TH ST APT 1D NEW YORK NY 10019-8001 |
| MARIA KUTAS CUST JEFFREY | KUTAS UNDER CA UNIFORM TRANSFERS TO MINOR ACT 6761 CORRAL CIRCLE HUNTINGTON BEACH CA 92648-1532 |
| MARIA KUTAS CUST MICHAEL | KUTAS UNDER CA UNIFORM TRANSFERS TO MINORS ACT 6761 CORRAL CIRCLE HUNTINGTON BEACH CA 92648-1532 |
| MARIA L GUTIERREZ & JAY | GUTIERREZ JT TEN 5407 N E 31 AVE FT LAUDERDALE FL 33308-3411 |
| MARIA LURYE | 27 N MAIN ST CRANBURY NJ 08512-3203 |
| MARIA M GARAFOLA | 13 EDWARDS LN E BLUE POINT NY 11715-2221 |
| MARIA MCKENZIE WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| MARIA MONET | 885 PARK AVE APT 15A NEW YORK NY 10075-0325 |
| MARIA N CARR | 74 COLUMBIA ROAD ARLINGTON MA 02474-1037 |
| MARIA NAHOURAII CUST | RICHARD NAHOURAII UNDER PENNSYLVANIA U-T-M-A 101 HAWTHORNE AVE PITTSBURGH PA 15205-4521 |
| MARIA P AVANZATO | 95 DERWENT ROAD PALMERS GREEN LONDON N13 4QA UNITED KINGDOM |
| MARIA P BONANNO | 15 PARK RD EVERETT MA 02149-1227 |
| MARIA PINERO | 2844 BANYAN HILL LN LAND O LAKES FL 34639-4882 |
| MARIA REGISTER | 5403 RAVENS CREST DRIVE PLAINSBORO NJ 08536-2441 |
| MARIA RETAMAR | 2 JUNIPER DRIVE COLUMBUS NJ 08022-2328 |
| MARIA RIEDENER | 1206 CONSTITUTIONAL DRIVE R D 10 STROUDSBURG PA 18360-9811 |
| MARIA RODRIGUEZ | 1976 HOBART AVE APT 2 BRONX NY 10461-4089 |
| MARIA SCOTTCOLEMAN | 20549 HIAWATHA STREET CHATSWORTH CA 91311-2413 |
| MARIA T CANDIDO | 460 SEA RIDGE DRIVE LA JOLLA CA 92037-7947 |
| MARIA T IANNO | 53 HINGHAM ROAD NORTH GRAFTON MA 01536-1283 |
| MARIA T ISLA MARTINEZ | 60 CUMBERLAND STREET LONDON SW 1 V 4LZ UNITED KINGDOM |
| MARIA TERESA SALADRIGAS | 1930 SW 36 AVE MIAMI FL 33145-1706 |
| MARIA V VAINSHTUB | 6 WESTWOOD RD SO MASSAPEQUA PARK NY 11762-1930 |
| MARIA ZOPPO RODRIG & PETER | RODRIG JT TEN 452 FIFTEENTH AVE PATERSON NJ 07504-1802 |
| MARIA-PIA ANTONELLI | 106 WAVERLEY AVE NEWTON MA 02458-2401 |
| MARIAKIS, MICHAEL | 14 HAMPTON DRIVE LANGHORNE PA 19047 |
| MARIAN A LAW | 45023 18TH ST E LANCASTER CA 93535-1173 |
| MARIAN H WRIGHTINGTON | 42 NORTH AVE ATTLEBORO MA 02703-1309 |
| MARIAN L BYNOE | 40 HAMLET STREET NEWTON CTR MA 02459-2315 |
| MARIAN S ROTHENBERG | 48 S PARK ST APT 314 MONTCLAIR NJ 07042-2716 |
| MARIANE FRENZEL | 122-06 115TH AVE SO OZONE PARK NY 11420-2017 |
| MARIANN FERRARI | 1028 WILLOWBROOK RD STATEN ISLAND NY 10314-6518 |
| MARIANNA C SLOCUM | ATTN STEPHEN E SLOCUM JR 9212 HIGHEDGE CIRCLE DALLAS TX 75238-2583 |
| MARIANNA DIGIOIA | 301 EAST 69TH STREET APARTMENT 11B NEW YORK NY 10021-5512 |
| MARIANNA L MARWELL | 317 W 89 ST NEW YORK NY 10024-2137 |
| MARIANNE A FELDT | 185 53RD CT SW VERO BEACH FL 32968-2274 |
| MARIANNE ANTOLINO CUST | ANNEMARIE ANTOLINO UNIF GIFT MIN ACT NY 183 LOCUST AVE PORTSMOUTH RI 02871-1100 |
| MARIANNE ANTOLINO CUST | MICHAEL FREDERIC ANTOLINO UNIF GIFT MIN ACT NY 33 AMARILLO DR NANUET NY 10954-1304 |

| Claim Name | Address Information |
|---|---|
| MARIANNE ANTOLINO CUST GINA | MARIE ANTOLINO UNIF GIFT MIN ACT NY 33 AMARILLO DR NANUET NY 10954-1304 |
| MARIANNE BREEZE | 190 E S GATE AVE SALT LAKE CITY UT 84115-3614 |
| MARIANNE CONESE | 75 ARRWOHEAD TRAIL NEW CANAAN CT 06840-3441 |
| MARIANNE E ROSS | 1811 ST JOHN RD 41 R SEAL BEACH CA 90740 |
| MARIANNE F ANTOLINO | 33 AMARILLO DR NANUET NY 10954-1304 |
| MARIANNE GING | 3 TRACI LANE HOPEWELL JUNCTION NY 12533-6009 |
| MARIANNE HAIG | 785 SAINT FRANCIS NOVATO CA 94947-2838 |
| MARIANNE J RUSSO | 263 SEIDMAN AVENUE STATEN ISLAND NY 10312-5529 |
| MARIANNE LEYDEN | 435 BARLOW AVE STATEN ISLAND NY 10308-1202 |
| MARIANNE LIN | 101 WATERFIALL RD NEW SOUTHGATE LONDON N11 1BT UNITED KINGDOM |
| MARIANNE LIPA | C/O VIOLET J HUDDY 1021 W MAIN ST LANSDALE PA 19446-1966 |
| MARIANNE M ABRIGO & RODNEY | R ABRIGO JT TEN BOX 867 HALEI WA HI 96712-0867 |
| MARIANNE SENKOWSKI | 25 NAUTILUS BLVD FORKED RIVER NJ 08731-1707 |
| MARIANO CAMPANELLI | 110A GREYHOUND ROAD HAMMERSMITH LONDON W6 8NS UNITED KINGDOM |
| MARIBEL DELGADO | 9 ANGELICA COURT MATAWAN NJ 07747-2600 |
| MARIBEL G PIRES | 288 WHEELER AVENUE VALLEY STREAM NY 11580-2742 |
| MARIBEL SANTOS | 2305 SEDGWICK AVENUE APARTMENT 1D BRONX NY 10468-5754 |
| MARIBEL TAVERNER | 15 STOBE AVE STATEN ISLAND NY 10306-2522 |
| MARIBELL QUIROZ | 820 CAMPBELL LN DENTON TX 76209-4652 |
| MARIE A KAUTEN | 1520 DALTON PLACE WINCHESTER VA 22601-3241 |
| MARIE A MILONE | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| MARIE A MILONE | 8112 BAY 16TH STREET BROOKLYN NY 11214-2124 |
| MARIE A PETRINI | GENERAL PARDINAS 103-3D IZDA MADRID 28006 SPAIN |
| MARIE ACCUNZO | 628 SAN DIEGUITO DRIVE ENCINITAS CA 92024-4536 |
| MARIE BEHRENBRINKER | 3272 JEFFERSON ST NORTH SUITE 5 PMB 156 LEWISBURG WV 24901-9616 |
| MARIE BUCHERT | 13880 W LLOYD ST ELM GROVE WI 53122-1218 |
| MARIE BURRUEL | 27101 PUEBLONUEVO MISSION VIEJO CA 92691-4415 |
| MARIE C ALLEN | ATTN PATRICIA A REAP 2505 BONA ROAD WILMINGTON DE 19810-2219 |
| MARIE C GIESER TR | MARIE C GIESER REVOCABLE TRUST U/A DTD 08/13/07 21538 W CHESTNUT LANE PLAINFIELD IL 60544-6372 |
| MARIE COUDERC TR | ALBERT & MARIE COUDERC EXEMPTION TRUST UA 12/17/90 40 CAMINO ALTO APT 12102 MILL VALLEY CA 94941-2960 |
| MARIE D CAMENISCH | 2331 BRITTANY POINTE ESTATES LANSDALE PA 19446-6534 |
| MARIE E LOPEZ | 18100 NASSAU BAY DR APT 18 HOUSTON TX 77058-3319 |
| MARIE E SUSHKA | 1977 E CARVER RD TEMPE AZ 85284-2537 |
| MARIE F HALEY | 5 WOOD LANE WINCHESTER MA 01890-3724 |
| MARIE F TOWEY | 154 IRVINGTON AVE SOUTH ORANGE NJ 07079-2292 |
| MARIE G GHIKAS GEORGE GHIKAS & | VENUS M GHIKAS JT TEN 1405 STONEGATE DR SHERIDAN WY 82801-4042 |
| MARIE G SAJOUS | 3324 FARRAGUT RD BROOKLYN NY 11210-2737 |
| MARIE G SAJOUS | 3324 FARRAGUT RD BROOKLYN NY 11210-2737 |
| MARIE H PHILPOT | C/O MARION E PHILPOT 100 HIGH POINT DRIVE HARTSDALE NY 10530-1138 |
| MARIE J ERRINGTON | 8 HIGHMEAD STRANSTED ESSEX CM24 8LJ UNITED KINGDOM |
| MARIE J FREESE | 85 VIRGINIA AVENUE DUMONT NJ 07628-1901 |
| MARIE L MIANO | 1903 RT 203 LOT 146 CHATHAM NY 12037-2115 |
| MARIE MADELEINE SCHWARTZ TR | U/A DTD 01/13/99 MARIE MADELEINE SCHWARTZ TRUST 7315 FOREST AVE HAMMOND IN 46324-2556 |
| MARIE MCGEE | P O BOX 803962 CHICAGO IL 60680-3962 |
| MARIE MIKAELIAN | 35-55 29TH STREET APT 4J ASTORIA NY 11106-3149 |
| MARIE MIKAELIAN | 34-29 24TH ST ASTORIA NY 11106-4401 |
| MARIE O PLATTNER | 15628 E ROBIN DRIVE FOUNTAIN HILLS AZ 85268-2170 |

| Claim Name | Address Information |
|---|---|
| MARIE S BUIKEMA | BOX 901 EAST ORLEANS MA 02643-0901 |
| MARIE S BUIKEMA & HENRY S | BUIKEMA & DIRK BUIKEMA TR PARA B CLAUSE 7 U/W MARIE L W CHIVERS BOX 901 EAST ORLEANS MA 02643-0901 |
| MARIE SAKAGUCHI | 1 COLUMBUS PL APT N38D NEW YORK NY 10019-8234 |
| MARIE T CORLEONE | 2686 COLBY COURT APT 5K BROOKLYN NY 11223-6121 |
| MARIE TENNANT | 81 JENNINGS LANE NORTH PLAINFIELD NJ 07060-3733 |
| MARIE W FROELICH | 4770 NE 27TH AVE FT LAUDERDALE FL 33308-4819 |
| MARIE-ALAINA MARKOS | 3 CHEROKEE PATH BRANCHBURG NJ 08876-5482 |
| MARIE-LAURE DUHOT | 94 HIGHGATE HILL HIGATE LONDON N6 5HE UNITED KINGDOM |
| MARIELLE BARRE | 123 JASPER AVENUE MONTREAL QC H3P 1K1 CANADA |
| MARIETTA T UMPAD | PO BOX 1393 BEAVERTON OR 97075-1393 |
| MARILYN A CONNORS CUST JOHN | P CONNORS N Y UNIF GIFT MIN ACT 74 DUNCAN RD STATEN ISLAND NY 10301-3811 |
| MARILYN A KRUPIN | 7675 NW 79TH AVE TAMARAC FL 33321-9008 |
| MARILYN A MILLER | 1157 PINE LANE WALNUTPORT PA 18088-9432 |
| MARILYN A MORABITO | 1073 AFRICAN EAGLE AVE HENDERSON NV 89015-8514 |
| MARILYN B SCARBATH TR | FBO MARILYN B SCARBATH UA 02/26/96 736 CALVERT RD RISING SUN MD 21911-2332 |
| MARILYN BEASLEY | 71 CHATHAM DR OAKDALE NY 11769-1403 |
| MARILYN CHAIFETZ | 322 CENTRAL PARK WEST APT 7C NEW YORK NY 10025-7629 |
| MARILYN CHAPMAN CUST CARLA | LAMAR CHAMPAN UNDER NY UNIF GIFTS TO MINORS ACT 1558 UNIONPORT RD 1E BRONX NY 10462-7814 |
| MARILYN COOPER | 6 CHESTER DRIVE RYE NY 10580-2204 |
| MARILYN F DESIMONE CUST | BETHANY A DESIMONE UNDER MASSACHUSETTS UNIFORM TRANSFERS MINORS ACT 15 WINDKIST FARM RD NORTH ANDOVER MA 01845-6352 |
| MARILYN HENRY | 930 NORTHLAND DR MADISON WI 53704-1345 |
| MARILYN J OCHS CUST JUSTIN J | OCHS UNIF GIFT MIN ACT MD 5324 CARVEL ROAD BETHESDA MD 20816-1807 |
| MARILYN J WARNECKE & JUDY | BENNETT TR UA 07/12/99 MARILYN J WARNECKE TRUST 23243 SCOTCH PINE LANE MACOMB MI 48042-5371 |
| MARILYN K COOK | 16364 W HOLLISTER HILLS DRIVE HAUSER ID 83854-6593 |
| MARILYN K NOTARI | 231 WILDERNESS DRIVE BOYCE LA 71409-8618 |
| MARILYN K RICE | 1701 ARDMORE RD WINSTOM SALEM NC 27127-7508 |
| MARILYN K WAGNER | 1074 CANTON ST NW PALM BAY FL 32907-7950 |
| MARILYN KOCH CHANDLER | 8901 COUNTY RD 184 WILLIAMSBURG MO 63388-1025 |
| MARILYN KOENIGSTEIN CUST | KEITH KOENIGSTEIN UNIF GIFT MIN ACT NY 14 DENBY CT BRICK NJ 08724-1910 |
| MARILYN LEVINSON CO A | MICHIGAN CO PARTNERSHIP 5035 LAKE BLUFF RD WEST BLOOMFIELD MI 48323-2430 |
| MARILYN LEVINSON SUC TR | U/A DTD 02/22/77 WITH ROBERT LEVINSON C/O MARILYN LEVINSON 5035 LAKE BLUFF ROAD WEST BLOOMFIELD MI 48323-2430 |
| MARILYN MILDRED BONAIUTO | 13585 ARBOR OMAHA NE 68144-2416 |
| MARILYN PILE | 23 DAREWOOD LANE VALLEY STREAM NY 11581-2407 |
| MARILYN PILE | 23 DAREWOOD LANE VALLEY STREAM NY 11581-2407 |
| MARILYN S DAVIS TR UA NOV 29 91 | MARILYN S DAVIS TRUST NO 1 32 STONE RIDGE BLVD HERMITAGE PA 16148-9172 |
| MARILYN TERES EX EST | JOAN CALDERON 301 E 22ND ST APT G & H NEW YORK NY 10010-4816 |
| MARILYN WESTRUM | 19580 EXPLORER DR PENN VALLEY CA 95946-9477 |
| MARILYNN JOAN BUHRMAN TR | UA 09/26/00 MARILYNN JOAN BUHRMAN FAMILY TRUS PO BOX 572 CORONA CA 92878-0572 |
| MARILYNN M TUTHILL & RICHARD | D TUTHILL JT TEN 13363 HUNTINGTON CIRCLE APPLE VALLEY MN 55124-9460 |
| MARILYNNE G WOOL CUST | JONATHAN HENRY WOOL UNIF GIFT MIN ACT CT 1122 CREST LN WESTERN SPRINGS IL 60558-2145 |
| MARINA DI SCLAFANI | 30 WARWICK AVENUE COPIAGUE NY 11726-4127 |
| MARINA DOOLEY MCCORMACK | 3617 GALLOP CT FLOWER MOUND TX 75028-3975 |
| MARINA GIRSHINA | 62 BYRAM TER DR GREENWICH CT 06831-5126 |
| MARINA I FRANCO | 74 TEMPLE GARDENS NORTHWOOD DUBLIN 9 IRELAND |

| Claim Name | Address Information |
|---|---|
| MARINA PAXINOS | 4 W DARTMOUTH RD BALA CYNWYD PA 19004-2518 |
| MARINA RUIZ GARCIA | ARDEMANS 58-6A MADRID 28028 SPAIN |
| MARINA RUIZ GARCIA | ARDEMANS 58-6A MADRID 28028 SPAIN |
| MARINA SHEVYRTALOVA | 145 WEST 67 ST APT  45A NEW YORK NY 10023-5943 |
| MARINE MIDLAND BANK NA TR | MARIA T DIEHL IRA 4 JUNIPER CT SCHENECTADY NY 12309-2012 |
| MARINO LORZA | 53 NUGENT STREET STATEN ISLAND NY 10306-1239 |
| MARINO P MAZZA & | JONI LYNN MAZZA JT TEN BOX 2130 GRESHAM OR 97030-0620 |
| MARINO, KENNETH J | 154 79TH STREET BROOKLYN NY 11209 |
| MARIO A VILLAR | 16485 COLLINS AVE APT 2234 SUNNY ISLES BEACH FL 33160-4552 |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN 62 HELENA AVE YONKERS NY 10710-3027 |
| MARIO F MAFFEI | 26 STILES AVENUE GREENWICH CT 06831-2543 |
| MARIO FUSCO CUST | JOSEPH FUSCO UNIF TRANS MIN ACT NJ 5 HILLCREST DRIVE WAYNE NJ 07470-5732 |
| MARIO FUSCO CUST | MICHAEL FUSCO UNIF TRANS MIN ACT NJ 5 HILLCREST DRIVE WAYNE NJ 07470-5732 |
| MARIO J DE MICCO & | CAROL J DE MICCO JT TEN 408 MC GRATH BLVD FISHKILL NY 12524-2832 |
| MARIO MANNA | 179 E 79TH ST 9D NEW YORK NY 10075-0567 |
| MARIO MICHALAKIS | 45-94 STREET BROOKLYN NY 11209-6603 |
| MARIO PATRICK MONGELLI & | TERESA P MONGELLI JT TEN 407 NORTH ST RIDGEFIELD CT 06877-2515 |
| MARIO R DIBENEDETTO & | READA DIBENEDETTO JT TEN 1810 HORSESHOE TRAIL CHESTER SPRINGS PA 19425-1707 |
| MARIO R LAMAR & | PATRICIA B LAMAR JT TEN 20 CORRIGAN LN GREENWICH CT 06831-2904 |
| MARIO SUAREZ | SICILIA C/ AYOLAS 821 DTO 1401 PARAGUAY PARAGUAY |
| MARIO ZANCO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| MARION A WALLACE | 5688 MOUNTAIN CRESCENT DR STONE MOUNTAIN GA 30087-5274 |
| MARION GREIF | 5 PHEASANT RUN PLEASNTVILLE NY 10570-2512 |
| MARION GUILBERT | 10 ADAMSON ROAD FLAT 1 LONDON NW3 3HR UNITED KINGDOM |
| MARION GURNEE | RD 3 HILL HOUSE 37 BUCKWHEAT BRIDGE RD GERMANTOWN NY 12526-5502 |
| MARION J D SENIOR | 106 JAMAICA STREET STEPNEY LONDON EI 3HY UNITED KINGDOM |
| MARION L LESNEWSKY | 79 MOUNTAIN TERRACE RD WEST HARTFORD CT 06107-1531 |
| MARION L PARKER | 143-50 HOOVER AVE BRIARWOOD NY 11435-2121 |
| MARION LANK KAY & CHRISTOPHER J | LANK TR UA DEC 18 96 THE MARION LANK KAY LIVING TRUST PO BOX 2357 BUENA PARK CA 90621 |
| MARION LOPEZ ADM EST | HUMBERTO LOPEZ 7809 METCOMET ROAD HANOVER MD 21076-1242 |
| MARION MC WILLIAMS KARN | C/O ALICE KARN 10757 GREENWOOD N 324 SEATTLE WA 98133 |
| MARION NOBLE | 356 MILDRED ST OCEANSIDE L I NY 11572-3421 |
| MARION T SCHARETG CUST | DANIEL O SCHARETG UNIF GIFT TO MIN ACT CALIF 7 CHANNING WAY SAUSALITO CA 94965-2303 |
| MARION VIRGIL LINCOLN | 124 N CENTRAL AVE WINTER GARDEN FL 34787-2762 |
| MARION WARNOCK | 675 86TH ST D7 BROOKLYN NY 11228-3233 |
| MARIONE L BOLLER | 3720 VILLAGE PLACE APT 5111 WATERLOO IA 50702-5828 |
| MARISA A ALBERTI | 114 EAST 28TH STREET APT 6B NEW YORK NY 10016-8430 |
| MARISA BEUTEL | 105 BERGEN ST APT 4R BROOKLYN NY 11201-8640 |
| MARISA S MACKEY | 235 WEST 56TH STREET APARTMENT 34J NEW YORK NY 10019-4337 |
| MARISOL HERNANDEZCURTIS | 3383 RICHMOND AVENUE STATEN ISLAND NY 10312-2025 |
| MARISSA RIVERA DAVID | 108 JACKSON ST APT 2C HONOKEN NJ 07030-6005 |
| MARITA A KENNEDY | 4 FOREST RD WESTON CT 06883-2331 |
| MARITA A RIENER | 1127 PEBBLE SPRING DR BERWYN PA 19312-2148 |
| MARITA A WEIN | 4 FOREST RD WESTON CT 06883-2331 |
| MARITA E BURKE | 23 EAST 10TH STREET APARTMENT 519 NEW YORK NY 10003-6118 |
| MARITES B ABADSANTOS | 3423 W 229TH PL TORRANCE CA 90505-2611 |
| MARITZA OSPINA | 90 MARILYN PLACE APT C8 CLIFTON NJ 07011-3025 |

| Claim Name | Address Information |
|---|---|
| MARJORIE A FOX & | BRIAN A FOX JT TEN 43 RAWSON HILL DR SHREWSBURY MA 01545-1540 |
| MARJORIE B WEEST | 4 LLANDILLO RD HAVERTOWN PA 19083-4708 |
| MARJORIE C ANTHONY | 3545 SPRINGMIRE COURT CHARLESTON SC 29414-7545 |
| MARJORIE C VOJTA | 4412 COTTONWOOD SCOTTSBLUFF NE 69361-4857 |
| MARJORIE DUKES GRESHAM | 3 SYCAMORE LN TUSCALOOSA AL 35405-1614 |
| MARJORIE FARRAR | 2227 WESTRIDGE ROAD LOS ANGELES CA 90049-1822 |
| MARJORIE G STEPHENS TR | MARJORIE G STEPHENS REVOCABLE TRUST UA 09/02/97 106 SO GRANT ST BROWNSBURG IN 46112-1358 |
| MARJORIE HEIZLER | 8 LIVINGSTON AVE BABYLON NY 11702-2106 |
| MARJORIE J JEROME | 23181 COBBLEFIELD MISSION VIEJO CA 92692-1693 |
| MARJORIE L ALT | 5814 MEADOW LARK LN JOHNSBURG IL 60051-5239 |
| MARJORIE M COTTER CUST | GREGORY K COTTER UNDER OH UNIF TRANSFERS TO MIN ACT 5779 OVERBROOK RD KETTERING OH 45440-2347 |
| MARJORIE M HIRD HAUGHTON | 6 DONALD COURT ELMONT NY 11003-4808 |
| MARJORIE M JEAN-PIERRE | 85 LEIGHTON RD HYDE PARK MA 02136-1100 |
| MARJORIE M SILVERBERG | 622 GREYTHORNE ROAD WYNNEWOOD PA 19096-2509 |
| MARJORIE M SMITH | 1057 SURREYWOOD LANE LAKE MARY FL 32746-1702 |
| MARJORIE O CONNELL | 9 JUDITH RD WORCESTER MA 01602-3212 |
| MARJORIE R DICKEY | BOX 217 BROOKVILLE PA 15825-0217 |
| MARJORIE YARED | 5731 W WATERFORD DR DAVIE FL 33331-3219 |
| MARJORY A SHERIDAN | 3 WILLOW DR RANDOLPH NJ 07869-4719 |
| MARK A BONN & | JUDITH P BONN JT TEN 75 E GEORGIANNA RICHBORO PA 18954-1313 |
| MARK A CASSIDY | 23 ROLLESTON AVE ORPINGTON KENT BR5 1AJ UNITED KINGDOM |
| MARK A DEVITO | 74 W RIVER RD RUMSON NJ 07760-1122 |
| MARK A FORD | 15 WOODLANDS AVENUE NEW MALDEN SURREY KT3 3UL UNITED KINGDOM |
| MARK A GIRARDIN & | JILL R GIRARDIN JT TEN 6483 MUIRFIELD LANE ROCKFORD IL 61114-7837 |
| MARK A HARRIS | 19 DYKE ROAD AVENUE HOVE E SUSSEX BN3 6QA UNITED KINGDOM |
| MARK A LAXON | C/O 301 LOWESTOFT ROAD GORLESTON GT YARMOUTH NORFLK NR316JW UNITED KINGDOM |
| MARK A MARSIGLIO | 79-10 34TH AVE APT 4H JACKSON HEIGHTS NY 11372-2423 |
| MARK A MCDONNELL | 10 BOOTERSTOWN PARK BOOTERSTOWN DUBLIN IRELAND |
| MARK A MCQUEENEY | 506 10TH STREET BROOKLYN NY 11215-4302 |
| MARK A MROTEK | 7177 W PONTIAC DR GLENDALE AZ 85308-9649 |
| MARK A RAGLIN | 4807 BROOKTON WAY MEHLVILLE MO 63128-3905 |
| MARK A STANDISH | 343 WEST 19TH ST NEW YORK NY 10011-3901 |
| MARK A VARGAS | 800 NE 195TH STREET PH 719 NORTH MIAMI BEACH FL 33179-3439 |
| MARK A WALSH | 5 HUNTER LANE RYE NY 10580-1614 |
| MARK ALLAN REUBER | 406 OPAL CIRCLE AMES IA 50010-8487 |
| MARK ALLEYNE | 669 A HANCOCK ST BROOKLYN NY 11233-1202 |
| MARK ANESH | 56 RIVINGTON STREET APT 3A NEW YORK NY 10002-2189 |
| MARK B ANDREWS | 168 WHITFIELD ST GUILFORD CT 06437-3430 |
| MARK BELNICK CUST JASON | TODD BELNICK UNIF GIFT MIN ACT NY 300 CENTRAL PARK W APT 17G NEW YORK NY 10024-1594 |
| MARK BERRY | 116 MARVIN RD MELROSE MA 02176-1252 |
| MARK BONN CUST KENNETH BONN | UNDER PA UNIF GIFTS TO MINORS ACT 75 E GEORGIANNA DR RICHBORO PA 18954-1313 |
| MARK BORU | 1008 WILLIAMS AVENUE WOODBURN OR 97071-3735 |
| MARK BRITTO & | SHELLEY BRITTO JT TEN 36 CHARLES HILL CIRCLE ORINDA CA 94563-1938 |
| MARK BUCIOR | 78 RAMPART DRIVE GLASTONBURY CT 06033-3366 |
| MARK C GELNAW | 19100 SE COUNTY LINE RD TEQUESTA FL 33469-1687 |
| MARK CIELINSKI | FLAT A 30TH FLOOR CHERRY CREST 3 KUI IN FONG H HONG KONG CHINA |
| MARK D FINNEGAN | 126 OAK HILL RD HARVARD MA 01451-1741 |

| Claim Name | Address Information |
|---|---|
| MARK D GOLLIN | FIRTH HOUSE OCKHAM LANE HATCHFORD PARK COBHAM SURREY KT11 1LR UNITED KINGDOM |
| MARK D KULLER | 160 OLD FARM ROAD LEVITTOWN NY 11756-2922 |
| MARK D SCHULMAN | 5454 SOMERSBY PKWY PINSON AL 35126-5525 |
| MARK D WILLIAMS & | CORAH WILLIAMS TEN ENT 7380 BENT GRASS DR WINTER HAVEN FL 33884-4833 |
| MARK D WOLESLAGEL | 6700 N HALSTEAD HUTCHINSON KS 67502-9024 |
| MARK DETSKY TOD ADAM DETSKY | SUBJECT TO STA TOD RULES 4616 TALBOT DRIVE BOULDER CO 80303-2620 |
| MARK E FURUYA CUST MELISSA | LUCRETIA FURUYA UNIF GIFT MIN ACT NY 81-47 261 STREET FLORAL PARK NY 11004-1505 |
| MARK E GUHL | 721 S CEDAR ST GARDNER KS 66030-8405 |
| MARK E HAMMETT | 7592 W FARMINTGON BLVD 130 GERMANTOWN TN 38138-2809 |
| MARK E MEHL | 46 COBBLEFIELD LN SOUTHAMPTON NY 11968-3039 |
| MARK E PINKER CUST | KELSEY A PINKER UNIF GIFT MIN ACT PA 864 ALEXANDER SPRING RD CARLISLE PA 17015-9182 |
| MARK E POLHILL | 32 BADEAU AVENUE SUMMIT NJ 07901-2103 |
| MARK E WALTERS | 6863 N CALUMET CIR LAKE WORTH FL 33467-7018 |
| MARK EDWARD HOWDEN | 1 PRINCE WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| MARK EDWARD TOSCANO | 257 PINGREE RD CRYSTAL LAKE IL 60014-7346 |
| MARK ELEM | 158 WEST BARNES LANE NEW MALDEN SURREY KT36LR UNITED KINGDOM |
| MARK ENTIN | 184 MACKENZIE ST BROOKLYN NY 11235-2304 |
| MARK F GOJMERAC | 138 OAKBROOK LANE JOHNSTOWN PA 15904-6804 |
| MARK F MANCINI | 446 EAST 86TH STREET APT 6D NEW YORK NY 10028-6470 |
| MARK F METZGER | 710 KEENE AVE OSWEGO IL 60543-7739 |
| MARK FLYER & | STEVEN FLYER JT TEN 25 NEWKIRK AVE EAST ROCKAWAY NY 11518-1619 |
| MARK G FAIRCLOUGH | 47 COUTHURST RD BLACKHEATH LONDON SE38TN UNITED KINGDOM |
| MARK G RAO | 11807 WILLOW BRANCH ELLICOT CITY MD 21042 |
| MARK GAVIN | 177 FARNABY ROAD SHORTLANDS KENT BR2 0BA UNITED KINGDOM |
| MARK GLAZER | 18 ROSE AVENUE SOUTH WOODFORD LONDON E181JR UNITED KINGDOM |
| MARK GRAHAM | 502 AMSTERDAM APT 5 NEW YORK NY 10024-3948 |
| MARK GROBLEWSKI | 1802 OAK LAKE CIRCLE PEARLAND TX 77581-6180 |
| MARK H ELLIOTT | 307 COUNTRY HERITAGE DR STROUDSBURG PA 18360-9257 |
| MARK H FUGGITI | 1682 BREEZY ACRES RD ORWIGSBURG PA 17961-9517 |
| MARK H LOVE | 6830 N DESERT FAIRWAYS DRIVE PARADISE VLY AZ 85253-3370 |
| MARK H SPERBER | 39 SKI HILL DRIVE BEDMINSTER NJ 07921-2530 |
| MARK HERNANDEZ | 6050 KENNEDY BLVD E APT 6D WEST NEW YORK NJ 07093-3932 |
| MARK HERNE | 14 HIGH PINE CLOSE WEYBRIDGE SURREY KT13 9EA UNITED KINGDOM |
| MARK HO | BONHAM RD APT 6 F BLOCK B 78 HONG KONG CHINA |
| MARK J GUGGINO | 11 MANITOU CIRCLE WESTFIELD NJ 07090-1003 |
| MARK J MCAVOY | 1 SEACREST DRIVE LLOYD HARBOR NY 11743-9765 |
| MARK J MEINERS | 693 SUNBRIDGE CHESTERFIELD MO 63017-2616 |
| MARK J PRIETO | 111 ANCHORAGE DR WEST ISLIP NY 11795-5000 |
| MARK K BALL | 16620 S E 145TH ST RENTON WA 98059-7927 |
| MARK K CALUORI | GOTTHARDSTRASSE 83 WEGGIS 6353 SWITZERLAND |
| MARK K SPIRO CUST | MICHAELA M SPIRO UNIF GIFT MIN ACT NY 53 TOW PONDS ROAD BELCHERTOWN MA 01007-9836 |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN 2000 CASABLANCA TERRACE UNIT 224 DANVILLE CA 94506-1949 |
| MARK L SWEENEY | BOX 172 MUNROE FALLS OH 44262-0172 |
| MARK L WEBER | 12510 S NAVAJO DRIVE W PALOS HEIGHTS FL 60463 |
| MARK LANE | 180 E END AVE - APT 15C NEW YORK NY 10128-7771 |
| MARK LEARNER | 76 GREENFELL MANSIONS GLAISHER STREET LONDON SE83EU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARK LINDEN SARGENT & ARLYNE | VAN DAM SARGENT JT TEN 30 APPALOOSA LN SOUTH HAMILTON MA 01982-1531 |
| MARK M OSTIEN | 1726 TETON LN NE ROCHESTER MN 55906-4258 |
| MARK M ROSENBAUM | 224 MARTIN AVE STATEN ISLAND NY 10314-4328 |
| MARK M WALKER | 50 GOODWIN PKWY SEWELL NJ 08080-9445 |
| MARK MACKEY TOD | TAMARA MACKEY SUBJECT TO STA TOD RULES 33006 PACIFIC COAST HWY MALIBU CA 90265-2537 |
| MARK MATTHEW BILLION | 1904 N LINCOLN ST WILMINGTON DE 19806 |
| MARK MC ENTEE | 130 CHESTER AVE GARDEN CITY NY 11530-4237 |
| MARK MCDONNELL | 19 STOTT CLOSE LONDON SW18 2TG UNITED KINGDOM |
| MARK MERCHANT | 2 ASHMOUNT ROAD LONDON N19 3BH UNITED KINGDOM |
| MARK MOLINA | 5376 LEROY ST SAN BERNARDINO CA 92404-1143 |
| MARK MOORE | 7692 E LOS GATOS DR SCOTTSDALE AZ 85255-4859 |
| MARK MUSSER | 4900 BRITTANY DR S APT 1309 SAINT PETERSBURG FL 33715-1645 |
| MARK N BROADIE | 560 RIVERSIDE DRIVE APT 18L NEW YORK NY 10027-3209 |
| MARK N KANTOR | 14 SAGAMORE DR PLAINVIEW NY 11803-1522 |
| MARK OTERO | 1608 5TH ST NW WASHINGTON DC 20001-2406 |
| MARK PINKERTON | 1417 OLIVE ST APT B SANTA BARBARA CA 93101-7353 |
| MARK PINTO | 315 FLORENCE STREET MAMARONECK NY 10543-2906 |
| MARK PRESBY | 16 APPLE BLOSSOM LANE MANALAPAN NJ 07726-8609 |
| MARK PRIMOST | 407 WEST 50TH ST APT 7 NEW YORK NY 10019-6531 |
| MARK R DELLOVO | 3295 CLAY STREET APT 4 SAN FRANCISCO CA 94115-1632 |
| MARK R GARDNER | 26 HAMPTON COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE165SU UNITED KINGDOM |
| MARK R SCHULTZ CUST | AARON R SCHULTZ UNDER VA UGMA 12804 HUNTMASTER LANE RICHMOND VA 23233 RICHMOND VA 23233-7673 |
| MARK R SIDDOWAY | 1660 WOODFIELD DR BETHLEHEM PA 18015-5555 |
| MARK RAO | 11807 WILLOW BRANCH ELLICOTT CITY MD 21042-7125 |
| MARK RHYDDERCH ROBERTS | 43 AVENUE ROAD HIGHGATE LONDON N6 5DF UNITED KINGDOM |
| MARK RHYDDERCH-ROBERTS | 43 AVENUE ROAD HIGHGATE LONDON N6 5DF UNITED KINGDOM |
| MARK RICKETTS | 55 GATES AVENUE BROOKLYN NY 11238-1712 |
| MARK S GERLICH | 735 PARK LANE NORTH WOODMERE NY 11581-3640 |
| MARK S KING | 62 PRIESTLANDS PARK RD SIDCUP KENT DA15 7HJ UNITED KINGDOM |
| MARK S KULAS & KELLY A KULAS | JT TEN 408 ELM ST WINDSOR LOCKS CT 06096-1619 |
| MARK S MERCHANT | 2 ASHMOUNT ROAD LONDON N193BH UNITED KINGDOM |
| MARK S MERCHANT | 2 ASHMOUNT ROAD LONDON GT LON N19 3BH UNITED KINGDOM |
| MARK S OVERLEY | 5 SILVER BROOK RD WESTPORT CT 06880 |
| MARK S POCKELL | 46 WARFIELD RD CHESTER NH 03036-4325 |
| MARK S REDDING | 4 LAWNS GRIMSBY DN34 4UE UNITED KINGDOM |
| MARK S SCHWALENBERG | 2540 W DIVERSEY AVE APT 204 CHICAGO IL 60647-5452 |
| MARK SATURNO | 1243 W NELSON ST CHICAGO IL 60657-4213 |
| MARK SCHILLING | 5 PRINCES MEWS LONDON W24NX UNITED KINGDOM |
| MARK SCHRAM | 2131 SEWARD ST EVANSTON IL 60202-1947 |
| MARK SEWARDS | 326 ALEXANDRA PARK ROAD WOODGREEN LONDON GT LON N22 7BD UNITED KINGDOM |
| MARK SHEAHAN CUST JESSICA | SHEAHAN UNDER OH UNIFORM TRANSFERS TO MINORS ACT 3764 STIRRUP CT COLUMBUS OH 43221-5928 |
| MARK STEVEN KAUFMAN | 401 EAST 74TH ST 10F NEW YORK NY 10021-3930 |
| MARK T BURROUGHS | 27 SPUR ROAD ORPINGTON KENT BR6 0QR UNITED KINGDOM |
| MARK T HUMPHRIES | MARK HUMPHRIES 548 DUNCAN STREET    201 SAN FRANCISCO CA 94131-1928 |
| MARK T L SARGENT | 4 GLENWOOD LANE WESTPORT CT 06880-5616 |
| MARK T LEHN | R R 1 BOX 164 FINDLAY IL 62534-9616 |

| Claim Name | Address Information |
|---|---|
| MARK TENENHAUS CUST BRET | TENENHAUS UNIF GIFT MIN ACT NY 3774 OCEANSIDE RD E OCEANSIDE NY 11572-5963 |
| MARK TENENHAUS CUST MICHAEL | TENENHAUS UNIF GIFT MIN ACT NY 3774 OCEANSIDE RD E OCEANSIDE NY 11572-5963 |
| MARK VERSEY | SUN GATE 47 RIDGEWAY BRENTWOOD ESSEX CM13 2LJ UNITED KINGDOM |
| MARK W HUSSMAN | 4531 78TH PL SW MUKILTEO WA 98275-2732 |
| MARK W KNECHTEL | 2683 CRESCENT DR WHITE ROCK BC V4A 3J9 CANADA |
| MARK W LEWIS | 10409 ROADSTEAD WAY RALEIGH NC 27613-6153 |
| MARK W VAN TILBURG | 7504 BOLO LANE FLOWER MOUND TX 75022-6003 |
| MARK W WATSON | 7 LEICESTER GARDENS ILFORD ESSEX 1G38ND UNITED KINGDOM |
| MARKS, BERNARD | 550 S.E. MIZNER BLVD. APT B-311 BOCA RATON FL 33432 |
| MARKUS GEORG KIEFER | LAUTENBACH 7 DURBACH 77770 GERMANY |
| MARKUS M SINGER & PHYLLIS B | SINGER TR UA JAN 31 91 SINGER FAMILY TRUST 3304 SHIRLEY LN CHEVY CHASE MD 20815-3906 |
| MARLA BARR | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022-5172 |
| MARLA HASSNER | 55 EASTERN PARKWAY APT 2C BROOKLYN NY 11238-5911 |
| MARLA TESCHNER | 214 8TH AVE BROOKLYN NY 11215-2604 |
| MARLAR, KIMBERLY | 6115 BAY HILL DR. ARLINGTON TX 76018 |
| MARLENE B WEIS | C/O MARLENE GAUTHIER 1741 WESTFIELD AVE GREEN BAY WI 54303-3342 |
| MARLENE D MATSUKIS | 310 S 53 ST OMAHA NE 68132-3446 |
| MARLENE K BRUNK | 716 E BROOK HOLLOW DR PHOENIX AZ 85022-3774 |
| MARLENE L LESSARD | 105 EDMOND ST NEWINGTON CT 06111-2545 |
| MARLENE PARADA | 224 SUMMIT AVE FORDS NJ 08863-1834 |
| MARLENE R NEILL | 2453 AUSTIN AVE MODALE IA 51556-4018 |
| MARLIN J ZELLERS & LOIS M | ZELLERS TEN ENT 850 MOONLIGHT DR YORK PA 17402-9246 |
| MARLISA VINCIGUERRA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013-2024 |
| MARLISA VINCIGUERRA | 92 LAIGHT STREET APT 5B NEW YORK NY 10013-2024 |
| MARLO A JACKSON-SAEZ | 615 WARBURTON AVENUE 7L YONKERS NY 10701-1645 |
| MARLYS L RICHELIEU TR | RICHELIEU FAMILY TRUST U/A DTD 04/12/85 12551 KENWOOD TUSTIN CA 92780-2816 |
| MARNIE F MARS | 31 OLD HILL ROAD WESTPORT CT 06880-3015 |
| MAROLDA, GIOVANNI | 191 OLD CHURCH STREET LONDON SW3 6EB UNITED KINGDOM |
| MARONILLA, PHILLIP | 31-07 37TH ST  #2 ASTORIA NY 11103 |
| MARRAPODI, MICHELLE | 136 TORY HILL FARM RD. HILLSDALE NY 12529 |
| MARRERO, CARMEN | 740 NE 71ST ST MIAMI FL 33138-5718 |
| MARSH, RHYS | 302A W 12TH STREET # 104 NEW YORK NY 10014 |
| MARSHA DEAN LORRING | 101 LEARY CT SAN RAMON CA 94582-5278 |
| MARSHA DEPRIEST CUST | THEODORE DEPRIEST UNDER CA UNIF GIFTS TO MINORS ACT 315 POMO DRIVE UKIAH CA 95482-5124 |
| MARSHA GENDLER & WILLIAM | GENDLER JT TEN 6884 BALBOA ISLAND CT DELRAY BEACH FL 33446-5641 |
| MARSHA HOLLY | 11643 W ATLANTIC BLVD 6 CORAL SPRINGS FL 33071-5069 |
| MARSHA R GRIER | 110 KENNETH DRIVE BARTONSVILLE PA 18321-1746 |
| MARSHA TRACER | 1918 E 22 ST BROOKLYN NY 11229-1527 |
| MARSHALL E SAUNDERS | 23 THURSTON DR LIVINGSTON NJ 07039-2443 |
| MARSHALL LEE TRUA 1/3/06 | MOIRA YOK FAN LEE 2ND TR DRAGON IRREVOCABLE TRUST 3006 HICKORY MEDE DRIVE ELLICOTT CITY MD 21042-2341 |
| MARSHALL R BOWDEN | 2 PEACH TREE LA DANVERS MA 01923-3427 |
| MARSHALL S BEDINE & JOYCE R | BEDINE JT TEN 3403 MIDFIELD RD BALTIMORE MD 21208-4408 |
| MARSHALL S CAMPBELL TR FBO | CAMPBELL LIVING TRUST UA 9/2/99 PO BOX 411 FREELAND WA 98249-0411 |
| MARSHALL WOLF | BOX 7059 CHURCH ST STA NEW YORK NY 10008 |
| MARSHALL, PATRICK-ANTHONY | 20 BALLINGDON ROAD LONDON SW11 6AJ UNITED KINGDOM |
| MARSHALL, VICTORIA A. | 2 PARK LODGE 80 AUCKLAND ROAD LONDON SE192DF UNITED KINGDOM |
| MARTA AMUSATEGUI | RAMON FORT NO 9 3A MADRID 28033 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARTA BENGOECHEA | AERONAVE 9-2D MADRID 28042 SPAIN |
| MARTA FALCONCINO | 86 GERARD ROAD NUTLEY NJ 07110-2035 |
| MARTA M HIRSCH | 1011 SYCAMORE LN DAVIS CA 95616-3228 |
| MARTEN AGREN | FLAT 21A AIGBURTH 12 TREGUNTER PATH MID LEVELS HONG KONG CHINA |
| MARTHA A FOSTER | 4108 FOX HOLLOW CT MIDLAND TX 79707-4635 |
| MARTHA A MCDANIELS | 39-35 51ST STREET WOODSIDE NY 11377-3152 |
| MARTHA A YOUNGMAN | 5450 RESERVATION ROAD PLACERVILE CA 95667-9747 |
| MARTHA ALEXA KOUTSOS | 1345 MONUMENT ST CONCORD MA 01742-5328 |
| MARTHA B REUMANN | 311 FOXHOUND DRIVE LAFAYETTE HILL PA 19444 |
| MARTHA BLITMAN | 2350 OCEAN AVE APT 7A BROOKLYN NY 11229-3004 |
| MARTHA BRAMHALL | 212 MAIN ST KINGSTON MA 02364-1928 |
| MARTHA C MOORE | 35 CHIPPING STONE RD NORTH ATTLEBORO MA 02760-4485 |
| MARTHA D REBSCHER | PO BOX 193 REDWOOD NY 13679-0193 |
| MARTHA DRAKEFORD | C/O MARTHA DUBISSETTE 44 CERRETTA ST APT 5 STAMFORD CT 06907-1819 |
| MARTHA EDGAR | 131 OAKWOOD DR WAYNE NJ 07470-5608 |
| MARTHA FREIMAN TR | MARTHA FREIMAN REV TRUST UA 04/27/95 41 CAMP AVE NEWINGTON CT 06111-1902 |
| MARTHA GOLDSTEIN TR F/B/O | ELLEN S GOLDSTEIN U/A 2/15/1964 9 HILLTOP PL MONSEY NY 10952-2404 |
| MARTHA GOLDSTEIN TR F/B/O | JUDITH J GOLDSTEIN U/A 2/15/1964 9 HILLTOP PL MONSEY NY 10952-2404 |
| MARTHA I HEALY | BOX 43 GLYNDON MD 21071-0043 |
| MARTHA JANE WILLIAMS | N7285 CIRCLE DR PARDEEVILLE WI 53954-9653 |
| MARTHA JO HUNTRESS | 324 PARK HILL DRIVE SAN ANTONIO TX 78212-2551 |
| MARTHA L FELTEN & | FRANZ J FELTEN JT TEN 4590 CROUDALL LANEVILLE RD NE CORYDON IN 47112 |
| MARTHA L WURTSBAUGH | 824 PEBBLEFIELD TERR MANCHESTER MO 63021-7122 |
| MARTHA LEWIS RUGG | 1108 LINDEN AVE CARPINTERIA CA 93013-2058 |
| MARTHA LOUISE ARMSTRONG | 1218 CAMPTON CT HOUSTON TX 77055-7007 |
| MARTHA MAPES | BOX 1141 MINOCQUA WI 54548-1141 |
| MARTHA MCCABE TUTHILL | 14 CAMBRIDGE ST ROCKVILLE CENTRE NY 11570-1901 |
| MARTHA PAYNE | ATTN JAMES W PAYNE 27 COLLEGE AVE NE GRAND RAPIDS MI 49503-3417 |
| MARTHA SALAS | 99-25 60TH AVE QUEENS NY 11368-4441 |
| MARTHA SPAVENTA | BOX 284 RADIO CITY STATION NEW YORK NY 10101-0284 |
| MARTIAK, YULIYA | 5 AVERY DRIVE OLD BRIDGE NJ 08857 |
| MARTIJN E ARLMAN | JACOB MARISPLEIN 28 AMSTERDAM 1058JD NETHERLANDS |
| MARTIN A HAVELA & ELIZABETH | A HAVELA JT TEN 108 SUNSET DR NEGAUNEE MI 49866-1508 |
| MARTIN A OPPENHEIMER | 27 LORNA RD NEWTON CENTRE MA 02459-1315 |
| MARTIN A SMITH | 111 GROTON DR WESTERVILLE OH 43081 |
| MARTIN B EPSTEIN CUST | JASON RICHARD EPSTEIN UNIF GIFT MIN ACT NEW YORK 46 VANEK DRIVE NEW ROCHELLE NY 10804-1204 |
| MARTIN B FEUER | SQUIRRELS 36 HOWLETTS LANE RUISLIP MIDDLESEX HA4 7RS UNITED KINGDOM |
| MARTIN BERTSCH | IM BUSCHGEWANN 40 HEIDELBERG 69123 UNITED KINGDOM |
| MARTIN BITTERMAN | 270-10 GRAND CENTRAL PKWY APT 17R RFLORAL PARK NY 11005-1117 |
| MARTIN C SHEEHY | 4601 NORTH 49TH PLACE PHOENIX AZ 85018-2966 |
| MARTIN COHEN | 86 PARKWAY NORTH YONKERS NY 10704-3913 |
| MARTIN COOPER | LOUGHTON LODGE STEEDS WAY LOUGHTON ESSEX IG10 1HX UNITED KINGDOM |
| MARTIN E GOLDSTEIN & JANET M | GOLDSTEIN JT TEN 31 PRICES LANE MOYLAN PA 19063-4214 |
| MARTIN E GOLDSTEIN & JANET M | GOLDSTEIN JT TEN 31 PRICES LA MOYLAN PA 19063-4214 |
| MARTIN F VALENTINE | 4877 CRESENT HILL LN SHINGLE SPRINGS CA 95682 |
| MARTIN G DIGBY | 13 PRIORY DR ABBEY WOOD LONDON SE2 0PP UNITED KINGDOM |
| MARTIN G LEIS | 161-45 59 AVE FLUSHING NY 11365-1406 |
| MARTIN GRINBERG & | MORIS GRINBERG JT TEN 1214 E 89TH ST BROOKLYN NY 11236-4904 |

| Claim Name | Address Information |
|---|---|
| MARTIN H HARRIS | 841 W 2300 N CLINTON UT 84015-6723 |
| MARTIN HESS | 70-01 69TH PLACE GLENDALE NY 11385-6641 |
| MARTIN J CULLEN & | CLAIRE G CULLEN JT TEN 2405 WINDROW DR PRINCENTON NJ 08540-5019 |
| MARTIN J HUGHES III | 153 SANCTUARY COURT COLUMBUS OH 43235-4640 |
| MARTIN J NOLAN | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR36ES UNITED KINGDOM |
| MARTIN J NOLAN | THREE CHIMNEYS GRAVELLY HILL CATERHAM SURREY CR36ES UNITED KINGDOM |
| MARTIN J PRICE | 23 COLLEGE AVENUE MAIDENHEAD SL6 6AR UNITED KINGDOM |
| MARTIN J ROBERTS | 1 INDEPENDENCE COURT 916 HOBOKEN NJ 07030-6764 |
| MARTIN L KRESS CUST JONATHAN | M KRESS UNDER IA UNIF GIFTS TO MINORS ACT 2801 SCOTT BLVD WINTHROP IA 50682-9537 |
| MARTIN L ROTH CUST JASON | ROTH UNDER NEW JERSEY UNIFORM GIFTS TO MINORS ACT E226 HOMESTEAD ROAD PARAMUS NJ 07652 |
| MARTIN MACK & | RITA MACK JT TEN 111 HAZELWOOD DR JERICHO NY 11753-1709 |
| MARTIN MCCAULEY | 1 WINTHROP AVE SYOSSET NY 11791-5025 |
| MARTIN PETZINGER | 720 LA PORTE WILMETTE IL 60091-2022 |
| MARTIN PFEIFFER | SOMMERBERGWEG 2 UNTERKIRNACH 78089 GERMANY |
| MARTIN PRICE | 23 COLLEGE AVENUE MAIDENHEAD SL6 6AR UNITED KINGDOM |
| MARTIN PRICE | 59 BURLINGTON RD NEW PROVIDENCE NJ 07974-2707 |
| MARTIN R GUPTA | 131 HAMBALT RD LONDON SW49EL UNITED KINGDOM |
| MARTIN RICHARD GILBERT ADM EST | BEATRICE GINSBERG PO BOX 322 LONG BEACH NY 11561-0322 |
| MARTIN ROTH CUST ANDREW ROTH | UNIF GIFT MIN ACT NJ E 226 HOMESTEAD ROAD PARAMUS NJ 07652-4710 |
| MARTIN S PATTERSON | FOREST LODGE NEW LODGE CHASE LITTLE BADDOW ESSEX CM3 4AZ UNITED KINGDOM |
| MARTIN SCHLOSSER | 1038 ORION CT NORTH MERRICK NY 11566-1044 |
| MARTIN SCHOENENBERGER | ACHERWIES A2B ALTENDORF 8852 SWITZERLAND |
| MARTIN SCHWAGER & JOAN | SCHWAGER JT TEN 4 HARFORD DR CORAM NY 11727 |
| MARTIN SHENKER & | JOYCE SHENKER TEN COM 400 E 56TH ST APT 35E NEW YORK NY 10022-4147 |
| MARTIN STEINMETZ CUST DAVID | AARON STEINMETZ UNIF GIFT MIN ACT CALIFORNIA 15 HAYDON CT BELMONT CA 94002-2915 |
| MARTIN TUCHMAN | BOX 582 KINGSTON NJ 08528-0582 |
| MARTIN TWOHIG | 10 BIRKDALE CRESENT WESTERWOOD CUMBERNAULD SCOTLAND |
| MARTIN V HESLIN | 249 YAPHANK AVENUE YAPHANK NY 11980-9712 |
| MARTIN WILLIAMS | 4 BUSHEY CLOSE SOUTH WOODHAM FERRERS ESSEX CM3 5LF UNITED KINGDOM |
| MARTIN ZIMELIS | 3318 JONES BRIDGEROAD CHEVY CHASE MD 20815 |
| MARTIN ZINKIN | 104 LADY MARGARET ROAD LONDON GT LON N195EX UNITED KINGDOM |
| MARTIN, STEVEN | 68 SUMMER ROAD SURREY THAMES DITTON KT7 0QP UNITED KINGDOM |
| MARTINELLI, JOHN E. | 30 HILLSIDE AVE CEDAR GROVE NJ 07009-1415 |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ BOX 3044 COPPELL TX 75019-7044 |
| MARTINEZ, ILICH | 65 HAVEN TERRACE PARLIN NJ 08859 |
| MARTINEZ, JORGE CARLOS | A3 GOODWOOD 52 CHUNG HOM KOK ROAD HONG KONG |
| MARTINEZ-ALMOYNA, LUIS | PASEO MALLORCA 17B 3B PALMA DE MALLORIA 07011 SPAIN |
| MARTINO, CHRISTOPHER | 234 CAUSEWAY STREET APT 1106 BOSTON MA 02114 |
| MARTITA TABUZO | 76 E MAIN STREET BERGENFIELD NJ 07621-2142 |
| MARTURANO, DANIEL | 206 NORTHERN BLVD. ST. JAMES NY 11780 |
| MARTY R MADDOX & | SHREE F FLANAGAN JT TEN 20618 WEST SILVER PALM DRIVE ESTERO FL 33928-3478 |
| MARTY RANDALL JACKSON | 1510 JEFFERSON ST HOLLYWOOD FL 33020-5525 |
| MARTY ROSS-TREVOR | 19 EUCLID AVE MAPLEWOOD NJ 07040-2121 |
| MARTYN L MANTYNBAND | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631-3136 |
| MARTYN L MANTYNBAND | 5735 N NEW HAMPSHIRE AVENUE CHICAGO IL 60631-3136 |
| MARTYN P RICKARD | GROUND FLOOR 43 MACLISE RD LONDON W14 0PR UNITED KINGDOM |
| MARTYN, LORNA HAYES | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK |

| Claim Name | Address Information |
|---|---|
| MARTYN, LORNA HAYES | CA 94596-7393 |
| MARVIN CHATMAN | 1455 NE 136TH ST NO MIAMI FL 33161-3509 |
| MARVIN E STEINBERG TR U/A | 04/18/66 F/B/O JULIE ANN STEINBERG 221 WINDING WAY MERION STATION PA 19066-1217 |
| MARVIN GROSSBARD | 46 DOVER CT BERGENFIELD NJ 07621-3942 |
| MARVIN H CHUDNOFF | 62 PINE TERRACE DEMAREST NJ 07627-1211 |
| MARVIN H HANCOCK JR | 2706 REGENCY DR WINSTON SALEM NC 27106-5211 |
| MARVIN I LUSTBADER | 131 MARION DRIVE WEST ORANGE NJ 07052-3301 |
| MARVIN J HERB | 6000 GARLANDS LANE SUITE 120 BARRINGTON IL 60010-6025 |
| MARVIN LEDERMAN CUST GILBERT | S LEDERMAN UND IA UNIF GIFT MIN ACT 304 DOUGLAS RD STATEN ISLAND NY 10304-1525 |
| MARVIN LEDERMAN CUST SHIRLEY | ANN LEDERMAN UND IA UNIF GIFT MIN ACT C/O SHIRLEY LEDERMAN HADENFELDT 2043 COUNTRY CLUB BLVD DES MOINES IA 50325-8597 |
| MARVIN M SCHNAIDMAN | 150 BENNETT AVE APT 3F NEW YORK NY 10040-3822 |
| MARVIN T GREEN III | 10317 BANNOCKBURN DRIVE LOS ANGELES CA 90064-4513 |
| MARVIN TUCHKLAPER & | SUSAN TUCHKLAPER JT TEN P O BOX 550361 FORT LAUDERDALE FL 33355-0361 |
| MARX, DANIEL L | 1213 COLONY DRIVE HARTSDALE NY 10530 |
| MARY A ADINOLFI | 122 BEACON AVE STATEN ISLAND NY 10306-1355 |
| MARY A CARP | 5181 SE STERLING CIR STUART FL 34997-6523 |
| MARY A CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845-4151 |
| MARY A CIRIELLO | 355 CUTLER RD HAMILTON MA 01982-1058 |
| MARY A KAMMAN | 101 NANETTE DR ELMA NY 14059-9779 |
| MARY A KIRK | 115 FAIRVIEW AVENUE KINGSTON NY 12401-4218 |
| MARY A LYNCH | 501 EAST 79TH STREET APT 1A NEW YORK NY 10075-0732 |
| MARY A MANGANO | 373 CLINTON STREET BROOKLYN NY 11231-3602 |
| MARY A MCCLURG | 7291 S TAMARAC STREET ENGLEWOOD CO 80112-1882 |
| MARY A PETTINICCHIO | 362 TALL OAK TRAIL TARPON SPRINGS FL 34688-7711 |
| MARY A ROSSITTO | 1111 NW 89 AVE PLANTATION FL 33322-5021 |
| MARY A STENTZ | 8248 NW BIRCH LANE KANSAS CITY MO 64151-1094 |
| MARY A SULLIVAN | 38 DIAMOND HEAD PASSAGE CORTE MADERA CA 94925-1812 |
| MARY A TOM | PO BOX 711 CEDAR HILL TX 75106-0711 |
| MARY A WARD | 21 GLENN WAY HOLMDEL NJ 07733-1203 |
| MARY A ZAKI | 16 FRANKLIN PL APT 1R BEVERLY MA 01915-5872 |
| MARY ALLAN T MILL | 242 18TH AVE S ST PETERSBURG FL 33705-2737 |
| MARY ANN BOUTSIKAKIS | 10 AURA CT HEWITT NJ 07421-3728 |
| MARY ANN BROCK TR UA | AUG 25 93 MARY ANN BROCK REVOCABLE TRUST 52 MIDDLE RD CHILMARK MA 02535-2216 |
| MARY ANN COOK | 1780 GREENBRIAR COURT YARDLEY PA 19067-3929 |
| MARY ANN EMERY & | WILLIAM JOHN EMERY JT TEN 6775 SHADY GROVE ST KALAMAZOO MI 49004-8691 |
| MARY ANN FITZGIBBON | 55 EAST END AVE APT 8H NEW YORK NY 10028-7935 |
| MARY ANN G TRUJILLO & | GENE A TRUJILLO JT TEN 600 SHORE RD WAYNESBORO VA 22980-5444 |
| MARY ANN IUDICE | 29 HEARTHSTONE PL ANDOVER MA 01810-5422 |
| MARY ANN KEIL | 4101 CLAYTON RD EAST FORT WORTH TX 76116-7205 |
| MARY ANN LONG | 1 JOSHUAS PL SIMPSONVILLE SC 29681-4827 |
| MARY ANN MC CAFFREY | BOX 249 WAINSCOTT NY 11975-0249 |
| MARY ANN NICHOLSON | 871 N BOSTON RD TROY VA 22974-4049 |
| MARY ANN PASHIGIAN | 33 BLURTON COURT FRANKLINS ROW LONDON 5W3 4S2 UNITED KINGDOM |
| MARY ANN SCHELLATI | 1430 MIDLAND AVE YONKERS NY 10708-6043 |
| MARY ANN SCHROTE | 18535 26TH AVE NE SEATTLE WA 98155-4124 |
| MARY ANN SHULMAN | 403 MAIN ST 413 SAN FRANCISCO CA 94105-2085 |
| MARY ANN TINNERELLO | 14A BUNNELL COURT STATEN ISLAND NY 10312-1666 |

| Claim Name | Address Information |
|---|---|
| MARY ANN TURK | 441 TANGLEWOOD RD ARCATA CA 95521-4943 |
| MARY ANN V VENE | 41 ANNAPOLIS DR HAZLET NJ 07730-2301 |
| MARY ANN VAHLE | 1037 NW BAKER CREST CT MCMINNVILLE OR 97128-2477 |
| MARY ANN WHITEMORE-NELSON | 90 MILL RACE PL GLEN MILLS PA 19342-1348 |
| MARY ANN WILLSON & | PRESTON I WILLSON JT TEN 441 TANGLEWOOD RD ARCATA CA 95521-4943 |
| MARY ANNE MARCUCCI | 2201 WALNUT ST PARK RIDGE IL 60068-1761 |
| MARY ANNE MCCORD & | JAMES W BERRY JT TEN 100 EAST CENTRAL PARKWAY 506 CINCINNATI OH 45202-7255 |
| MARY ANNE RONK | 1015 TYSLEY PLACE RARITAN NJ 08869-1643 |
| MARY ANNE WALLDORF | 23 WINDING WAY MADISON NJ 07940-2810 |
| MARY B ANDERSON CUST DAVID | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |
| MARY B ANDERSON CUST EILEEN | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |
| MARY B ANDERSON CUST PAUL | ANDERSON UNIF GIFT MIN ACT NJ 33 GLENFIELD RD BLOOMFIELD NJ 07003-2922 |
| MARY B CHIAPETTA | 15550 N F L WRIGHT BLVD 1006 SCOTTSDALE AZ 85260 |
| MARY B FORTIN & | RICKY FORTIN JT TEN 1605 STABLE PARK COURT CORDORA TN 38016-6195 |
| MARY B FOX | 4 FAIRWINDS CIRCLE ORMOND SEA FL 32176-2195 |
| MARY B SWEATT | 5716 WEST 37TH AMARILLO TX 79109-4205 |
| MARY B YOUNKIN | 105 HUGHES LANE PORTLAND TN 37148-5102 |
| MARY BETH ACKERMAN | 310 S PINE ST MOUNT PROSPECT IL 60056-3118 |
| MARY BOEHNE & TIM BOEHNE | JT TEN 120 TIMBER RUN CT COLLINSVILLE IL 62234 |
| MARY BOYLE | 22 WATERFORD CT STATEN ISLAND NY 10305-4718 |
| MARY C DAVIN | 3 MERLIN DR NORTH EASTON MA 02356-2713 |
| MARY C DAVIS | 1313 SUSSEX DR NORTH LAUDERDALE FL 33068-5377 |
| MARY C HEWETT | 23 RESORT RD PO BOX 143 HARBOR BEACH MI 48441-0143 |
| MARY C KAISER TR UA AUG 31 90 | 1122 19TH ST APT 2 SANTA MONICA CA 90403-5628 |
| MARY C PICCININI | 1628 FAIRFAX RD WEST ISLIP NY 11795-1313 |
| MARY C PLACIDO | 2924 MITCHELL NE CV ATLANTA GA 30319-2696 |
| MARY C WOLSKI | 1112 HEAVENS GATE LAKE IN HILLS IL 60156-4868 |
| MARY C YRAGUI | 705 SOUTH STREET APT 31 YERINGTON NV 89447-2192 |
| MARY CADEMARTORI | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017-7605 |
| MARY CAGNEY | C/O FIRST TIER SECURITIES INC ATTN KAREN LAMB 233 S 13TH ST LINCOLN NE 68508-2017 |
| MARY CAROLE JOHNSTON | 19394 BROCKTON LN SARATOGA CA 95070-4020 |
| MARY CAROLINE RIVERO | 73-34 198TH STREET SECOND FLOOR FRESH MEADOWS NY 11366-1819 |
| MARY CARY COUGHLAN & GARY P | COUGHLAN JT TEN 1135 CENTRAL RD GLENVIEW IL 60025-4432 |
| MARY CATHRYN BARRINGRER | 1630 CRESTVIEW AVE SEAL BEACH CA 90740-5726 |
| MARY CATHRYN RICH | 3902 JENICA WAY LOUISVILLE KY 40241 |
| MARY CINKAN & COLEEN | MURPHY JT TEN 2620 BROWNSVILLE ROAD PITTSBURGH PA 15227-2006 |
| MARY COLAVECCHI | C/O MARY COLAVECCHI O KEEFE 1004 SW 19 ST FT LAUDERDALE FL 33315-1928 |
| MARY CORPENING | 32 JORALEMON STREET 103 BROOKLYN NY 11201-4085 |
| MARY CUSHING CUST | PETER EDWARD CUSHING UNIF GIFT MIN ACT MA 12 FREMONT ST PLYMOUTH MA 02360-3324 |
| MARY D GREER | 3207 WILTSHIRE DR AVONDALE ESTATES GA 30002-1639 |
| MARY D MCLAUGHLIN | 84 BASEVI WAY GREENWICH REACH LONDON SE83JS UNITED KINGDOM |
| MARY DESAPIO | 701 E CAMINO REAL APT 1C BOCA RATON FL 33432-6320 |
| MARY DIXON WITKE | 6464 S OLD HONEYCOMB ROAD BRIGHTON UT 84121-7951 |
| MARY DONOHUE | 13 DEER HILL MILL VALLEY CA 94941-2467 |
| MARY E ARCHIBECK | 13417 DESERT HILLS PL NE ALBUQUERQUE NM 87111 |
| MARY E BOYLE RAFTERY | 22 WATERFORD CT STATEN ISLAND NY 10305-4718 |
| MARY E CLARK | 255 REDFOX RUN ATHENS GA 30605-4406 |
| MARY E DWYER | 401 BROADVIEW DR SYRACUSE NY 13215-1511 |

| Claim Name | Address Information |
|---|---|
| MARY E ESCABOSA | 317 MEADOWBROOK ORANGE CA 92865-1105 |
| MARY E FENNELL | 47 LINCOLN ST MELROSE MA 02176-3204 |
| MARY E GAZZANIGO | 17 CREST CIRCLE DR FREEHOLD NJ 08510-8738 |
| MARY E GORDON & | RONALD J GORDON JT TEN 8230 COFFMAN RD FARMINGTON MO 63640-8531 |
| MARY E JEFFREY CUST ERIN | MCLAUGHLIN UNIF GIFT MIN ACT PA C/O ERIN M GRIFFIN 40 REYNOLDS STREET KINGSTON PA 18704-4725 |
| MARY E LANG TR | U/A DTD 03/27/96 MARY E LANG TRUST 609 W COLLEGE AVE WOODVILLE OH 43469-1335 |
| MARY E MAC KENZIE | 1129 KRISTIN LIBERTYVILLE IL 60048-1280 |
| MARY E MATTHEWSON | 7 CHARLWOOD TERRACE LONDON SW151NZ UNITED KINGDOM |
| MARY E OKONIEWSKI TR | MARY E OKONIEWSKI LIVING TRUST UA 04/30/96 37646 SANTA BARBARA CLINTON TWP MI 48036-4003 |
| MARY E REISERT | 16 MID PL CHAPPAQUA NY 10514-3609 |
| MARY E RISI | 27825 RUISENOR MISSION VIEJO CA 92692-2730 |
| MARY E S DUNCAN | 25 MARTIN STREET ESSEX MA 01929-1244 |
| MARY E SAVIOLA CUST | JESSE L SAVIOLA UNIF GIFT MIN ACT NY 54 TINTURN LANE SCARSDALE NY 10583-6658 |
| MARY E STEIN TTEE U/A DTD | 12/10/75 MARY E STEIN TRUST CENTRAL STATE BANK RM 207 301 IOWA AVENUE MUSCATINE IA 52761-3844 |
| MARY ELIZABETH BREWER | 3515 BROCKBANK DR HOLLADAY UT 84124-4774 |
| MARY ELIZABETH ENDICOTT | 325 W PRENTISS AVE GREENVILLE SC 29605-4035 |
| MARY ELIZABETH HOWARD | 3103 STOUT STREET DENVER CO 80205 |
| MARY ELIZABETH LONGO | 2917 E BARNWELL ST OCEANSIDE CA 92054-3740 |
| MARY ELLEN KANE | 640 SANDPIPER DRIVE SEAL BEACH CA 90740-5742 |
| MARY ELLEN KAYE | 105 SHELDRAKE RD SCARSDALE NY 10583-3415 |
| MARY ELLEN NILLES | 7953 S NORMANDY BURBANK IL 60459-1756 |
| MARY ELLEN RIEDEL | 209 MEADOWLARK LANE LA PORTE IN 46350-1949 |
| MARY ELLEN T O DRISCOLL | 407 E 91ST ST APT 3D NEW YORK NY 10128-6826 |
| MARY F ASH | 3165 S ARCHER AVE CHICAGO IL 60608-6245 |
| MARY F BRENNAN | 205 CRANBROOK DRIVE CORHOPOLIS PA 15108-9119 |
| MARY F ROESSER | 429 GREENWICH ST 3C NEW YORK NY 10013-2052 |
| MARY FRANCES CARUSO PERS REP EST | JAMES DEBERRY 18 OCEAN PT NORTH HILTON HEAD ISLAND SC 29928-3935 |
| MARY FRANCES FINIGAN | 32 ALBERT ROAD EPSOM SURREY KT17 4EH UNITED KINGDOM |
| MARY FRANCES NAVE | 721 N 2ND ST CLARKSVILLE TN 37040-2907 |
| MARY FRANCIS HIGGINS | 3400 LAGUNA ST APT 411 SAN FRANCISCO CA 94123-7219 |
| MARY FU | 21 LERMIT RD SINGAPORE 258652 SINGAPORE |
| MARY GONDORCHIN | 3415 MAPLEWOOD DR NE ST ANTHONY VILLAGE MN 55418-1783 |
| MARY GOODWIN | 345 4TH ST NE MCINTOSH MN 56556-5730 |
| MARY H CROWLEY | 166 STONE OAKS DRIVE HARTSDALE NY 10530-1161 |
| MARY H KRALL | HC 49 BOX 3578 RED LODGE MT 59068-9627 |
| MARY H LESSER | 3045 WOODSTREAM DRIVE VALDESE NC 28690-9449 |
| MARY H WILFORD | 2012 SHADY MT BETHEL PA 18343-5965 |
| MARY HALL | 63 MUIR HEZNA DUBLIN RD DUNDALK CO LOUTH CEI IRELAND |
| MARY HYNES | 8 HIGHVIEW AVE STONY POINT NY 10980-1826 |
| MARY I SPALDO | 423 HENRY ST SCOTCH PLAINS NJ 07076-1901 |
| MARY J BERLING | N5958 APPLE BLOSSOM TRAIL ONALASKA WI 54650-9304 |
| MARY J BRAKE | 3170 S PIONEER WAY LAS VEGAS NV 89117-3208 |
| MARY J CARLSON | 105 ADAMS ST NOVATO CA 94947-4411 |
| MARY J COSTA | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105-2802 |
| MARY J DAYTON | 24 OXFORD AVE BELMONT MA 02478-3664 |
| MARY J HILTON | 5525 330TH ST CYLINDER IA 50528-8076 |
| MARY J JACOBS | 1830 PRELUDE DR VIENNA VA 22182 |

| Claim Name | Address Information |
|------------|---------------------|
| MARY J MACPHERSON | 67 ROCKLEDGE ROAD NORTH APARTMENT T4 BRONXVILLE NY 10708-5325 |
| MARY J O CONNOR | 188 E 70TH ST APT 9C NEW YORK NY 10021-5168 |
| MARY J RACOMA | 19448 N 36TH PL PHOENIX AZ 85050-3904 |
| MARY J REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| MARY J WINKLE | PO BOX 441 PAYSON AZ 85547-0441 |
| MARY JANE CONNER | 103 CANYON VIEW CT WEATHERFORD TX 76087-7999 |
| MARY JANE KOLIBA | 5494 ACORN LANE STEERLING HEIGHTS MI 48314-3163 |
| MARY JANE SHANKS | 100 RIVER RD APT 302 WILTON CT 06897-4061 |
| MARY JEAN MERTZ & SALLY JO | MERTZ & JEAN M DELACY CO TR U T D 05 26 87 F B O MARY JEAN MERTZ 2432 EUCLID CRESCENT EAST UPLAND CA 91784-1134 |
| MARY JEAN WILLIAMS & | PATRICK M PASCHAL & CATHERINE A PASCHAL JT TEN 6003 CROWN WAY SAN ANTONIO TX 78239-1519 |
| MARY JO CAPKO | 7 ASHFORD COURT SPRINGLAKE HILLS NJ 07762-3108 |
| MARY JO FRANCES HEBERT | 12 OVERLOOK AVE COHOES NY 12047-5045 |
| MARY JO MC DONNELL | 135 RIVIERA CIR LARKSPUR CA 94939-1504 |
| MARY JO TIJAN | 10331 W  CAMPBELL AVE PHOENIX AZ 85037-5530 |
| MARY JOANNE URBAN & | ROBERT LEE URBAN JT TEN 4960 MOTHER LODE TRL LAS CRUCES NM 88011-8313 |
| MARY JOHN SIPHRON | 50 E 72ND ST NEW YORK NY 10021-4246 |
| MARY JOHNSTON | 10551 KETCH CIR ANCHORAGE AK 99515-2428 |
| MARY K ELDRIDGE | 2964 CHRIS LN GRAPEVINE TX 76051-4776 |
| MARY K PACE | 1503 PARADISE VALLEY DR HIGH RIDGE MO 63049-1426 |
| MARY KATHERINE MC GRAW CUST | MEGHAN K DICKINSON UNDER NY UNIFORM GIFTS TO MINORS ACT 41 HORICON AVE APT A GLENS FALLS NY 12801-2619 |
| MARY KATHLEEN RICE MURPHY | 410 BLUFF CT SAN ANTONIO TX 78216-1907 |
| MARY KAY MOTTES | 2 DICKINSON ROAD BASKING RIDGE NJ 07920-4906 |
| MARY KAY PLANTERBERG | 2870 WESTMOOR COURT OSHKOSH WI 54904-7601 |
| MARY KREUZER | 108 STATE COURT MILFORD PA 18337-7060 |
| MARY KUSLEY | 4639 HAMPTON CHASE NE MARIETTA GA 30068-2008 |
| MARY L BLANSKI | 6407 LANGER CIRCLE LINO LAKES MN 55038-7732 |
| MARY L DUCAT | E 117 THIRY DORM RD LUXEMBURG WI 54217 |
| MARY L HILTON | 2451 CORLIES ST PHILADELPHIA PA 19132-3007 |
| MARY L HOFFMANN-FRASSON | 22 WICKATUNK ROAD MANALOPAN NJ 07726-2735 |
| MARY L MILLER | 315 IRONSTONE COURT SAN RAFAEL CA 94903-1413 |
| MARY L PACHMAN | 15710 BEDFORD AVE OMAHA NE 68116-2455 |
| MARY L POTTORFF | 1519 N OLIVE RD FLORA IL 62839-2327 |
| MARY L REARDON | 3400 MORGAN ROSS RD HAMILTON OH 45013-9424 |
| MARY LANSDELL DEFRAITES | 113 FOX RUN MCCOMB MS 39648-8732 |
| MARY LEE BURKE | 329 STATE ST NEW ORLEANS LA 70118-5736 |
| MARY LEHR | 375 OCEAN AVE EAST ROCKAWAY NY 11518-1222 |
| MARY LO RE | 15760 9TH AVE FL 1 WHITESTONE NY 11357-1318 |
| MARY LO SARDO | 78 WEST 5TH ST BAYONNE NJ 07002-1129 |
| MARY LOU BOLL | 313 FOREST GLEN POMPTON PLAINS NJ 07444-1542 |
| MARY LOU RUSSO | 123 HALLOCK ST PITTSBURGH PA 15211-1367 |
| MARY LOU VOSS TOD | JANINE M WEBER SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | LORI J MCGARRY SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | MARY LISBETH MC KEE SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOU VOSS TOD | MARGARET LYNN LEA SUBJECT TO STA TOD RULES 2992 PGA BLVD NAVARRE FL 32566-8824 |
| MARY LOUISE ANDERSON | 33 GLENFIELD ROAD BLOOMFIELD NJ 07003-2922 |
| MARY LOUISE BENNETT | BOX 54-1671 OLD MILL ROAD FRANKLIN GROVE IL 61031-9583 |

| Claim Name | Address Information |
|---|---|
| MARY LOUISE CUTTS | 8 ELIZABETH ST NEWTOWN CT 06470-2138 |
| MARY LOUISE OATES | 32 JUDSON CIRCLE SHELTON CT 06484-4611 |
| MARY LU CANFIELD | 10267 HYLA AVENUE NE BAINBRIDGE ISLA WA 98110-4331 |
| MARY LUM | 25 GARFIELD PLACE EAST NORTHPORT NY 11731-3017 |
| MARY LYNN KELLER | 209 AMADOR WATSONVILLE CA 95076-1282 |
| MARY M CLARK EX UW ANN M BRADY | 23 CEDAR TERRACE STREET MILTON MA 02186 |
| MARY M GALE | 116 CAMPANILE DR EAST PEORIA IL 61611-1812 |
| MARY M HANSEN | W350 N8985 NORWEGIAN RD OCONOMOWOC WI 53066-9625 |
| MARY M MAHONEY | 7 PROSPECT ST NAHANT MA 01908-1219 |
| MARY MCN CALLAGY CUST | CATHERINE S CALLAGY UNIF GIFT MIN ACT CT ALTHEA LANE DARIEN CT 06820 |
| MARY MCN CALLAGY CUST MEGAN | K CALLAGY UNIF GIFT MIN ACT CT ALTHEA LANE DARIEN CT 06820 |
| MARY MEEK | 4043 FAIRWAY DRIVE WILMETTE IL 60091-1005 |
| MARY MINDEK | 6303 STATE RD PARMA OH 44134-4140 |
| MARY N BRIGHT | 3502 PARKER STREET OMAHA NE 68111-4157 |
| MARY N DALTON | 942 KIRKHILL LN LAKE FOREST IL 60045-4206 |
| MARY OVERTON | 55 LASALLE ST APT 2I NEW YORK NY 10027-4733 |
| MARY P DONNELLY | 16 DAHILL ROAD OLD BETHPAGE NY 11804-1229 |
| MARY P MARTIN | 1635 TROWVILLE LN HAYWARD CA 94545 |
| MARY P MCALPIN | 146 SPENCER AVENUE LYNBROOK NY 11563-3410 |
| MARY P SPELMAN | 62 RISE SALTHILL COUNTY GALWAY IRELAND |
| MARY PACECCA | 25 TILESTON STREET EVERETT MA 02149-1907 |
| MARY PHILLIPS | 40 HONEY DEW RD BROOKLET GA 30415-5453 |
| MARY PIETERSE-BLOEM | REGENCY HOUSE CLOSE WORPLESDON SURREY GU33QD UNITED KINGDOM |
| MARY QUINN | 620 NEPTUNE BLVD LONG BEACH NY 11561-2429 |
| MARY R CARBONE & | JOHN W CARBONE SR JT TEN 29 EVERSON WAY BALLSTON NY 12020-2237 |
| MARY R KOCZAN | 8380 ERIC STREET SPRING HILL FL 34608-4043 |
| MARY R LINDSAY | 1418 FAIR ST CAMDEN SC 29020-2921 |
| MARY R UNDERRINER | 1132 NO 121 ST OMAHA NE 68154-1404 |
| MARY ROGERS SMITH | 6121 SONGBIRD CIR BOULDER CO 80303-1477 |
| MARY RYAN | 2753 S GROVE STREET ARLINGTON VA 22202-2423 |
| MARY S CAMPBELL | 11 HOLDEN LANE MADISON NJ 07940-2614 |
| MARY S HEBERT | C/O MARY S WLADKOWSKI 12135 WOODCHASE DR ANCHORAGE AK 99516-2060 |
| MARY S WONG | 492 HENRY STREET APARTMENT 1H BROOKLYN NY 11231-1041 |
| MARY SCHAFER | 192 E 75 ST 6D NEW YORK NY 10021-3220 |
| MARY T CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465-1212 |
| MARY T COOK | 7140 SW 10 STREET HOLLYWOOD FL 33023-1645 |
| MARY T GILSON | 644 FLORAL DR GREEN BAY WI 54301-2210 |
| MARY T KENNEDY | 70 ADLAI CIRCLE STATEN ISLAND NY 10312-3602 |
| MARY TROLAN | 11150 CLOW CORNER RD DALLAS OR 97338-9519 |
| MARY V CHMIELEWSKI | 2113 GLENMOOR DR WEST DUNDEE IL 60118-3348 |
| MARY VARELA | 31955 CALLE REDONDE LA TEMECULA CA 92592-3903 |
| MARY W HURTIG | 2353 BRYN MAWR AVE PHILADELPHIA PA 19131-2406 |
| MARY-JEAN CAVANAGH | 71 VANDERBILT AVENUE MANHASSET NY 11030-1919 |
| MARYAN SAMORS & SUE WINER | TEN COM 9240 GROSS POINT RD SKOKIE IL 60077-1378 |
| MARYANN BIELFELD | 5 PEARSALL DRIVE MONROE NY 10950-4117 |
| MARYANN GUGLIOTTI | 16652 WELLINGTON LAKES CIRCLE FORT MEYERS FL 33908-7622 |
| MARYANN L COLLINS | 4311 GATOR TRACE DR FORT PIERCE FL 34982-6806 |
| MARYANN MAROTTI & CARLO | MAROTTI JT TEN 14 STILLINGS RD SAUGUS MA 01906-1929 |
| MARYANN MCGINN | 225 MONROE ST   1 HOBOKEN NJ 07030-6608 |

| Claim Name | Address Information |
|---|---|
| MARYANN MERGENTHALER | 54 BRINCKERHOFF AVE FREEHOLD NJ 07728-2046 |
| MARYANN SACCOMANNI | 223 MANHATTAN AVE TUCKAHOE NY 10707-1612 |
| MARYANN SHORTEN | 10 MICHIGAN AVE LYNN MA 01902 |
| MARYCLAIRE LUCAS | 3804 VIA PALOMINO PALOS VERDES ESTS CA 90274-1451 |
| MARYELLEN BARLOW | 10 GLEN HOLLOW DR APT C30 HOLTSVILLE NY 11742-2432 |
| MARYELLEN DIMICHELE | 609 EAGLE BAY DR OSSINING NY 10562-2354 |
| MARYELLEN LOFTUS | 44 BRUCE LANE N KINGSPARK NY 11754-4505 |
| MARYJO HEBERT & | GERALD HEBERT JT TEN 12 OVERLOOK AVE COHOES NY 12047-5045 |
| MARYKN N LINTON | 7108 W FRIENDLY AVE 102 GREENSBORO NC 27410-6399 |
| MARYLENA WHITE | 3710 NE CHAPEL DR LEE SUMMIT MO 64064-1927 |
| MARYLOU MEDINA | 2921 W FREMONT RD PHOENIX AZ 85041-6356 |
| MASAAKI KAWAHATA | 2 6 12 509 NISHIOGI KITA SUGINAMI KU TOKYO 167 0042 JAPAN |
| MASAHIDE NAGAI | 8-2-11-216 SHIMORENJAKU MITAKA-SHI TOKYO 181-0013 JAPAN |
| MASAHIKO MATSUZAKI | 1-11-14 HIGASHI HIMEMIYA MIYASHIRO-MACHI SAITAMA 345-0813 JAPAN |
| MASAHIRO KURITA | 1-6-74 MATSUGAOKA CHIGASAKI-SHI KANAGAWA-KEN 253-0025 JAPAN |
| MASAHIRO TANIKAWA | 4-25-1-102 YOYOGI SHIBUYA-KU TOKYO-TO 151-0053 JAPAN |
| MASANORI MARUO | 5-1-25 NARITA HIGASHI SUGINAMI-KU TOKYO-TO 166-0015 JAPAN |
| MASARSKY, NELLY | 780 RICHMOND ROAD STATEN ISLAND NY 10304 |
| MASARU KOIBUCHI | 1602 PARK HABIO ASABU TOWER 1-A-4 HIGACHI ASABU MINATO-KU TOKYO 106-0044 JAPAN |
| MASATOSHI MORI | 3261 S SEPULVEDA BLVD 305 LOS ANGELES CA 90034-5217 |
| MASHA RAYZVIKH | 12 EMMONS COURT MARLBORO NJ 07746-2427 |
| MASON MATSCHKE | 4068 GARDEN AVE WESTERN SPRINGS IL 60558-1007 |
| MASON, SARAH LOUISE | 40 BRISCOE ROAD ESSEX RAINHAM RM139QF UNITED KINGDOM |
| MASS ABPROP & CO | CITIBANK NA ATTN KEITH WHYTE A/C COMMONWEALTH OF MASSACHUSETTS 399 PARK AVE LEVEL B VAULT NEW YORK NY 10022 |
| MASSACHUSETTS ABPROP & CO | OFFICE STATE TREASURER ABANDONED PROPERTY DIVISON 1 ASHBURTON PLACE 12TH FL BOSTON MA 02108-1518 |
| MASSACHUSETTS ABPROP & CO | OFFICE STATE TREASURER ABANDONED PROPERTY DIVISON 1 ASHBURTON PLACE 12TH FLR BOSTON MA 02108-1518 |
| MASSIMILIANO LORENZETTI | 132 LAUDERDALE TOWER LAUDERDALE PLACE-BARBICAN LONDON EC2Y 8BY UNITED KINGDOM |
| MASSIMO GIANNI GIORGIONE | FLAT 10 61-69 CHEPSTOW PLACE NOTTING HILL GT LON W24TS UNITED KINGDOM |
| MASTROGIACOMO, ROSARIO | 2417 23RD AVE ASTORIA NY 11105 |
| MASUDA, YUKIHIRO | 2-24-16, KAKINOKIZAKA MEGURO-KU TOKYO 152-0022 JAPAN |
| MATHESON, DAVID | FLAT 3, 94 BERMONDSEY STREET LONDON SE1 3UB UNITED KINGDOM |
| MATHUR, NIMISH | 117 E 29TH STREET #4B NEW YORK NY 10016 |
| MATILDA J SPURR | OLD RGSHED QUELL FM GREATHAM PULBOROUGH WEST SUSSEX RH20 2ES UNITED KINGDOM |
| MATILDA J SPURR | 15 MINTON ROAD FELPHAM PO227JN UNITED KINGDOM |
| MATILDA JACKSON | 122-04 115TH AV QUEENS NY 11420-2017 |
| MATIS, MICHAEL A. | 39 DICKENS STREET STONY POINT NY 10980 |
| MATSUMOTO, MASAYUKI | 705 TOWNSHIP LINE RD BELLE MEAD NJ 08502 |
| MATT COREN | LEHMAN BROTHERS 264 GEORGE ST LEVEL 33 AUS SQUARE SYDNEY NSW 2000 AUSTRALIA |
| MATTESICH, VICTORIA F. | 60 NORTHGATE PARK RINGWOOD NJ 07456 |
| MATTHEW A BRACCIO | 31 CRISPIN ROAD LUMBERTON NJ 08048-5204 |
| MATTHEW ADDUCI | 315 EAST 70TH ST 8E NEW YORK NY 10021-8652 |
| MATTHEW BAKER | 143 MONTAG CIRCLE NE ATLANTA GA 30307-5503 |
| MATTHEW BANNING DISMORE | 15777 QUORUM DR APT 1304 ADDISON TX 75001-3480 |
| MATTHEW BEHRENS | 25 BEDFORD RD SLEEPY HOLLOW NY 10591-2101 |
| MATTHEW BOWEN & | SUSAN BOWEN JT TEN 91 STONE CLIFF ROAD PRINCETON NJ 08540-2335 |
| MATTHEW C ADDUCI | 315 EAST 70TH STREET 9E NEW YORK NY 10021-8652 |
| MATTHEW C DEVLIN | 250 EAST 73RD STREET APT 9D NEW YORK NY 10021-4310 |

| Claim Name | Address Information |
|---|---|
| MATTHEW C HODGETT | 32 WILDERS CLOSE ST JOHN S WOKING SURREY GU213HA UNITED KINGDOM |
| MATTHEW C SOUTHGATE | 15 YESTER ROAD CHISLEHURST KENT BR75HN UNITED KINGDOM |
| MATTHEW CRUZ | 9 YETMAN COURT SAYREVILLE NJ 08872-2159 |
| MATTHEW CUTTING | 9 DANE CLOSE FARNBOROUGH KENT BR6 7DS UNITED KINGDOM |
| MATTHEW D BURROWS | PRIORY MANOR GREEN GRANTHAM LINCS NG3 22EA UNITED KINGDOM |
| MATTHEW D MOTHERWAY | 254 FILLMORE STREET CENTERPORT NY 11721-1325 |
| MATTHEW DUNN | 3205 FIR AVE ALAMEDA CA 94502-6945 |
| MATTHEW E EGAN | 43 SCOTTS SUFFERENCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |
| MATTHEW E EGAN | 8 WESTBOURNE DRIVE REGENTS PARK WILMSLOW CHESHIRE SK9 2GY UNITED KINGDOM |
| MATTHEW E MILNER | 20 W 68TH ST NO 4B NYC NY 10023-6034 |
| MATTHEW E SCOTT & JEAN M | BENSON JT TEN PO BOX 752 FREDERICKSBURG VA 22404-0752 |
| MATTHEW ELLIOTT RUBENSTEIN | C/O M KLAR PO BOX 724 AMAWALK NY 10501-0724 |
| MATTHEW EVANS KATHOL | 13423 CORBY CIRCLE OMAHA NE 68164-4001 |
| MATTHEW F CAMERON | 171 MARION AVENUE MILL VALLEY CA 94941-2684 |
| MATTHEW FRIEDMAN | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445-5309 |
| MATTHEW G NICKLOS | 309 WEST 86TH STREET APT 7A NEW YORK NY 10024-3163 |
| MATTHEW G SELICK | 327 CASTLE DR ENGLEWOOD CLIFFS NJ 07632-1737 |
| MATTHEW GARIPPA | 279 E 44TH ST APT 4F NEW YORK NY 10017 |
| MATTHEW GORMLEY | 143 HERTFORD ROAD LONDON N1 4LR UNITED KINGDOM |
| MATTHEW H BARR | 786 AMSTERDAM AVE APT 1R NEW YORK NY 10025-5796 |
| MATTHEW H BARR | 786 AMSTERDAM AVE APT 1R NEW YORK NY 10025-5796 |
| MATTHEW HARRISON | HILLSIDE GREEN LANE AUDLEM CHESHIRE CW3 0ES UNITED KINGDOM |
| MATTHEW J BOROWIECKI | 2632 N  HARTLAND CT CHICAGO IL 60614-4955 |
| MATTHEW J BURLAGE | FLAT 7B FAKER COURT 31 TAI TAM ROAD HONG KONG HONG KONG |
| MATTHEW J CARVALHO | 1174 BATAVIA AVE LIVERMORE CA 94550-5519 |
| MATTHEW J CLARK | 9210 65TH E AVE BRADENTON FL 34202-9729 |
| MATTHEW J HARRISON | HILLSIDE GREEN LANE AUDLEM CHESHIRE CW3 0ES UNITED KINGDOM |
| MATTHEW J HIERONS | BOX 615 SMALLWOOD NY 12778-0615 |
| MATTHEW J KILPATRICK | 35A STERLING ST MANCHESTER NJ 08759-5500 |
| MATTHEW J KINSELLA | 8 HAZLEMERE ROAD SEASALTER WHITSTABLE KENT CT5 4AN UNITED KINGDOM |
| MATTHEW J WALKER | 30 DUNSTAN ROAD LONDON GT NW11 8AA UNITED KINGDOM |
| MATTHEW J WAY | 66 WINDSOR DRIVE CHELSFIELD KENT BR66HD UNITED KINGDOM |
| MATTHEW JAMES EBERT | 2932 LULLWATER TRAIL GAINESVILLE GA 30506-1139 |
| MATTHEW JARNICH | 400 EAST 57TH ST APT 4P NEW YORK NY 10022-3021 |
| MATTHEW JAWORSKI | 1021 N GARFIELD ST APT 815 ARLINGTON VA 22201-2581 |
| MATTHEW K JAMISON | 425 W 57TH ST APT 3H NEW YORK NY 10019-1760 |
| MATTHEW KANDRACH | 3 HALECREST CT FREEHOLD NJ 07728-9250 |
| MATTHEW L CANNON | 9 LAUREL ROAD BARNES LONDON SW13 UNITED KINGDOM |
| MATTHEW LAGAN | 544 BROOK RD MILTON MA 02186-2823 |
| MATTHEW LOOS | 3234 CRESCENT OAKS BOULEVARD TARPON SPRINGS FL 34688-7604 |
| MATTHEW M PRESTI | 5311 E HAMPTON BLVD BAYSIDE NY 11364-2015 |
| MATTHEW P SHOVELTON | 59 CAMBRIDGE ROAD CARSHALTON SURREY SM5 3QR UNITED KINGDOM |
| MATTHEW PECAK | 1382 POTOMAC CT CAROL STREAM IL 60188-9045 |
| MATTHEW PETERS | PO BOX 250492 PLANO TX 75025-0492 |
| MATTHEW PRUSAK | 5903 WEST STRAIGHT ARROW LANE PHOENIX AZ 85083-6568 |
| MATTHEW R MAXWELL | FLAT 7 40 BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| MATTHEW R MCBRIDE | 3356 PARK AVE OCEANSIDE NY 11572-4353 |
| MATTHEW R MCNESTRY | 41 GARFIELD ROAD WIMBLEDON LONDON SW19 8RZ UNITED KINGDOM |
| MATTHEW REES | 600 WASHINGTON ST 613 NEW YORK NY 10014-3383 |

| Claim Name | Address Information |
|---|---|
| MATTHEW RUSSELL | 9 HEADLAND DRIVE DISCOVERY BAY LANTAU ISLAND HONG KONG CHINA |
| MATTHEW S HARAMOTO | 1421 COLES AVENUE MOUNTAINSIDE NJ 07092-1406 |
| MATTHEW S MIRFIELD | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MATTHEW T MARSHALL | 81 BERENGRAVE LANE RAINHAM KENT ME8 7NL ENGLAND |
| MATTHEW T READER | 24 UPLANDS HARPENDEN HERTFORDSHIRE AL5 2PQ UNITED KINGDOM |
| MATTHEW T WEBER | 16 GREGORY TER BLOOMFIELD NJ 07003-5311 |
| MATTHEW VAN WEEZEL | TAISHIDO 2-6/37/202 TOKYO-TO SETAGAYA-KU 154-0004 JAPAN |
| MATTHEW W JACOBS | 28 WALNUT AVENUE LARCHMONT NY 10538-4044 |
| MATTHEW W KLEIN | 419 KENT DR N SALT LAKE UT 84054-6033 |
| MATTHEW WATSON | 434 HALLOCK ST PITTSBURGH PA 15211-1372 |
| MATTHEW WILLIAM GRAYSON & | CAROLYN NAGEL GRAYSON JT TEN 140 COASTLINE DR SEAL BEACH CA 90740-5804 |
| MATTHEW WILLIAM HAYHURST | 193 BOARDWALK PLACE LONDON E145SQ UNITED KINGDOM |
| MATTHEWS, EDWARD | 31 ST JOHN AVE LONDON SW15 6AL UNITED KINGDOM |
| MATTINA, CHARLES & MARY JANE | 176 HUBBARD STREET LENOX MA 01240 |
| MATTU, RAVI K | 125 STEWART ROAD SHORT HILLS NJ 07078 |
| MAURA A ABAD | 3 BROADMOOR DRIVE RUMSON NJ 07760-1202 |
| MAURA B FRAME | 148 S MAIN ST SHERBORN MA 01770-1428 |
| MAURA BETH SINDEL | 192 LUAKAHA CIR KIHEI HI 96753-8286 |
| MAURA L MARTINSONS | 84 WOODS HOLE ROAD FALMOUTH MA 02540-1646 |
| MAURA SMOLOUER ALESANDRA | 5 SKYLINE DR SHERMAN CT 06784-2140 |
| MAURA W LEDDY | 106 OVERLOOK DRIVE RAYNHAM MA 02767-1832 |
| MAUREEN A BITNEY | 4921 BEACON HILL RD MINNETONKA MN 55345-4709 |
| MAUREEN A FELICIANO | 459 36 STREET BROOKLYN NY 11232 |
| MAUREEN A FELICIANO | 459 36TH ST BROOKLYN NY 11232-2507 |
| MAUREEN A FELICIANO | 459 36 STREET BROOKLYN NY 11232-2507 |
| MAUREEN A FELICIANO | 459 36 STREET BROOKLYN NY 11232-2507 |
| MAUREEN A HEALY | 19 BEECHWOOD ROAD HOHOKUS NJ 07423-1606 |
| MAUREEN A LAUDERMILK | 8731 S JELLISON COURT LITTLETON CO 80128-6987 |
| MAUREEN A PEDERSON | 66 S SIXTH ST LOCUST VALLEY NY 11560-2107 |
| MAUREEN B DUFFY | 6 TROTTER TERRACE BELFORD NJ 07718-1186 |
| MAUREEN B MURPHY-RODER | 5 WINDSOR PL UPPER MONTCLAIR NJ 07043-1109 |
| MAUREEN B MURPHY-RODER & | PAUL SCOTT RODER JT TEN 5 WINDSOR PL MONTCLAIR NJ 07043-1109 |
| MAUREEN B SLATTERY | 900 C STREET BELMAR NJ 07719-2339 |
| MAUREEN C AHL | 20 SAWMILL LN MARSHFIELD MA 02050-8223 |
| MAUREEN C KILEY-DANIELS | 43 LOCKWOOD DR WALDWICK NJ 07463-1018 |
| MAUREEN CONNINGTON | 6311 QUEENS BLVD NO B1 WOODSIDE NY 11377-5701 |
| MAUREEN E ARIAS | 78 ROE AVE HIGHLAND FLS NY 10928-1003 |
| MAUREEN E BUHR | 1321 TWIN LAKES ROAD ATHENS GA 30606-6222 |
| MAUREEN E MASON & | ROGER I MASON JT TEN 4021 BAMBOROUGH DR FORT MILL SC 29715-7316 |
| MAUREEN E MCCARRON | 1 KERNWOOD ST MALDEN MA 02148-2410 |
| MAUREEN E SULLIVAN | 30 PLEASANT ST WOODBURY CT 06798-2928 |
| MAUREEN F HUGHES | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD BROMLEY KENT BR20UL UNITED KINGDOM |
| MAUREEN G MCELGUNN | 306 FAIROAKS LN COHASSET MA 02025-1370 |
| MAUREEN J WESTCARR | 23 LINCHMERE ROAD LEE LONDON SE12 0NB UNITED KINGDOM |
| MAUREEN K DILLON | 88 BLVD 104 PASSAIC PARK NJ 07055-4791 |
| MAUREEN K MC NEIL | 10 SHETLAND ROAD MARBLEHEAD MA 01945-1824 |
| MAUREEN K PETERSEN | 2080 MILTON STREET VICTORIA BC V8R 1N9 CANADA |
| MAUREEN K PIERCE | 841 ELBOW LN WARRINGTON PA 18976-2025 |

| Claim Name | Address Information |
|---|---|
| MAUREEN LEINER BUNNELL | 9 WEBSTER STREET NORTH ARLINGTON NJ 07031-4909 |
| MAUREEN LENNON | 123 RACQUET ROAD WALL TOWNSHIP NJ 07719-9425 |
| MAUREEN M DORSEY | 15 ISABELLE DRIVE MERIDEN CT 06450-7014 |
| MAUREEN M MALONEY | 31 ROCKAWAY AVENUE GARDEN CITY NY 11530-4316 |
| MAUREEN MACDONALD | 3 ST JOHNS WAY SOUTH JOHNSTOWN KILDARE 0 IRELAND |
| MAUREEN MCNAMARA | 245 EAST 44TH ST APT 28 B NEW YORK NY 10017-4343 |
| MAUREEN P SICHERMAN | 379 BRUNSWICK RD TROY NY 12180-7106 |
| MAUREEN PHILLIPS | 32 LIMES AVENUE ESSEX 1G7 5LU UNITED KINGDOM |
| MAUREEN ROCHE | 87A SPRING ST MEDFORD MA 02155-4842 |
| MAUREEN ROSS CUST | TARYN BLAKE ROSS UNIF GIFT MIN ACT NY 20497 WOODBRIDGE DR BOCA RATON FL 33434-4242 |
| MAUREEN T HART | 84 VINTON ST LONG BEACH NY 11561-2622 |
| MAUREEN THOMAS | 26 CANBORNE WAY MADISON CT 06443-3446 |
| MAUREEN WARLICK CRONIN | 3515 SPUR CT CHINO CA 91710-4754 |
| MAUREENA SADOWY | 1776 JAME STREET WANTAGH NY 11793 |
| MAURENE C MILLER | 175 ADAMS STREET APT 10F BROOKLYN NY 11201-1817 |
| MAURICE A DOSTAL | BASEMENT FLAT 38 EGERTON GARDENS LONDON SW3 2BZ UNITED KINGDOM |
| MAURICE A TENN | 1161 QUEEN ANNE ROAD TEANECK NJ 07666-3529 |
| MAURICE COLAS JR | 544 WASHINGTON AVENUE BROOKLYN NY 11238-2705 |
| MAURICE F COUTINHO | 3012 ARVIDA CIRCLE MISSISSAUGA ON L5N 1R7 CANADA |
| MAURICE H OPPENHEIM & PATRICIA G | OPPENHEIM TRS U/A DTD 03/20/08 OPPENHEIM FAMILY TRUST 7689 ROSESTONE LANE ROSEVILLE CA 95747-8361 |
| MAURICE PICCIOTTO & | MARIE PICCIOTTO TR PICCIOTTO FAM TRUST UA 11/29/95 3007 OAKHURST AVE LOS ANGELES CA 90034-2855 |
| MAURICE R SHAW JR | 902 JACKSONVILLE RD BURLINGTON NJ 08016-3814 |
| MAURICIO, JERRY G. | 16 JESSIE ST APT 303 SAN FRANCISCO CA 94105-2784 |
| MAURIE A THEW | 19 COMMONS 3516 SILVERSIDE RD WILMINGTON DE 19810-4932 |
| MAURO MARESSA & CYNTHIA ANN | MARESSA JT TEN PO BOX 803368 SANTA CLARITA CA 91380-3368 |
| MAURO PIZZI | 8 TURNER PLACE LONDON SW11 1EB UNITED KINGDOM |
| MAVIS D QUINTYNE | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| MAVIS LILIAN BROWN | HARLECH HOUSE PROSPECT PLACE HURLEY BERKSHIRE ENGLAND SL6 5LT ENGLAND |
| MAVIS QUINTYNE | 1063 EAST 59TH STREET BROOKLYN NY 11234-2505 |
| MAVIS TAEKO MORIHARA TR UA DTD | 9 19 91 MAVIS TAEKO MORIHARA REVOCABLE LIVING TRUST 94-459 PILIMAI ST WAIPAHU HI 96797-1626 |
| MAX A PORTER & BARBARA A | PORTER JT TEN 502 CUMBERLAND ST ALMA NE 68920-2020 |
| MAX CHODNOWSKY & CAROL ILENE | CHODNOWSKY JT TEN 2953 W JARVIS AVE CHICAGO IL 60645-1207 |
| MAX G MARGULIS CUST SCOTT J | MARGULIS UNDER OURI UNIFORM GIFTS TO MINORS LAW 14236 CEDAR SPRINGS DRIVE CHESTERFIELD MO 63017-5728 |
| MAX GENDEL & SHIRLEY | GENDEL JT TEN APT 4202 260 E CHESTNUT CHICAGO IL 60611-2473 |
| MAX L SHAPIRA | 4106 WOODSTONE WAY LOUISVILLE KY 40241-5867 |
| MAX S GROSS | PENNSWOOD VILLAGE N212 1382 NEWTOWN-LANGHORNE RD NEWTOWN PA 18940-2401 |
| MAX T LARSEN | 100 NORTHWOODS BLVD SUITE B COLUMBUS OH 43235-4419 |
| MAXFIELD DANSON | 20 TENBY RD HAVERTOWN PA 19083-5313 |
| MAXGRO MANAGEMENT LTD | 125 SOUTH DR TORONTO ON M4W 1R9 CANADA |
| MAXIM FRIDLYAND | 9936 74TH AVE FOREST HILLS NY 11375-6806 |
| MAXIM J LOSI & | MARY ANN LOSI JT TEN 1194 PARKSIDE AVE TRENTON NJ 08618-2626 |
| MAXINE A SOLBOE | 1148 DREWS DR DE PERE WI 54115-1036 |
| MAXINE BIERMAN | 1738 HOLLY WALK DR SAINT LOUIS MO 63146-4228 |
| MAXINE G CAMERON SHAUGHNESSY | 91 KING EDWARD ROAD MAIDSTONE KENT ME156PW UNITED KINGDOM |
| MAXINE J SMITH | 12618 HUNTING BROOK DR HOUSTON TX 77099-3608 |

| Claim Name | Address Information |
|---|---|
| MAXWELL K RIGGSBEE JR | 160 SUMMIT STREET ENGLEWOOD NJ 07631-4728 |
| MAXWELL PAUL CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| MAYA NARAYAN DANI | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G9PU UNITED KINGDOM |
| MAYBELLE CORBO TR | U/D/T DTD 2/23/05 MAYBELLE G CORBO REVOCABLE TRUST 17W 211 OAKDALE DR BENSENVILLE IL 60106-2839 |
| MAYER, STEVEN | 145 E 76TH ST., APT. 14 NEW YORK NY 10021 |
| MAYFAIR PACKAGING | 7412 SEABLUFF DR 112 HUNTINGTON BCH CA 92648-6432 |
| MAYJA SOOMER | FIDELIOLAAN 42 AMSTELVEEN NETHERLANDS |
| MAYLEEN C ANG | 52 LAKEWOOD DR CENTRALIA IL 62801-3700 |
| MAYNARD, LINDA M. | 330 WEST 55TH STREET 3B NEW YORK NY 10019 |
| MAYS, SASHA | 112 CATANIA WAY ROYAL PLM BCH FL 33411-4314 |
| MAYUMI KATO | MITA CITY HOUSE 1103 5/8/2008 MINATO-KU 13 108-007 JAPAN |
| MAYUMI KUROIWA | 1357-9 FUJIOKA FUJIOKA-SHI GUNMA-KEN 375-0024 JAPAN |
| MAYUMI NAGASHIMA | 14 TREGUNTER PATH TOWER 1 HONG KONG CHINA |
| MAYUMI SUZUKI | 4-38-6 NAKAARAI TOKOROZAWA-SHI SAITAMA 359-0041 JAPAN |
| MAYUMI TSUZAKI | 5/16/1957 IKUTA TAMA-KU KAWASAKI-CITY 14 214-003 JAPAN |
| MAZARAKIS, JIM | 6 IVY BROOK FARM CT COCKEYSVILLE MD 21030-1743 |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDON SW1V 4DB UNITED KINGDOM |
| MCCAHAN, RUTH | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MCCARTHY, BRIAN | 1678 HANNINGTON AVE WANTAGH NY 11793 |
| MCCARTHY, BRIAN M. | 195 WALNUT LN MANHASSET NY 11030-1600 |
| MCCARTHY, PAUL J | 801 MADISON STREET APT 7A HOBOKEN NJ 07030 |
| MCCARTNEY, KEARRA L. | 216 ROCKAWAY AVE 18-H BROOKLYN NY 11233 |
| MCCOAN, TERENCE A. | ILGENSTRASSE 4 ZURICH CH8032 SWITZERLAND |
| MCCONATHY, MICHAEL R. | 6925 VISTA RIDGE COURT FORT WORTH TX 76132 |
| MCCONNELL, ALEX | 42 RIVERSIDE AVE OCEANPORT NJ 07757-1124 |
| MCCORMAC, CYNTHIA | 28 RIVERSDALE ROAD HIGHBURY N5 2JT UNITED KINGDOM |
| MCDONALD & BELLINGER INC | ATTN WILLIAM BELLINGER SR BOX 395 MCCOLL SC 29570-0395 |
| MCDONALD, DOUGLAS S. | 1609 WALNUT AVENUE MANHATTAN BEACH CA 90266 |
| MCDONALD, GREGORY | 84 HIGHLAND AVE GLEN RIDGE NJ 07028-1418 |
| MCDONALD, JOAN | 5460 N. VIA VELASQUEZ TUCSON AZ 85750 |
| MCDONALD, RICHARD L., IRA | 305 PARK AVE CHARLES CITY IA 50616-3129 |
| MCELHENY, LESLIE M. | CGM IRA BENEFICIARY CUSTODIAN 18110 OLD PELICAN BAY DR. FORT MYERS BEACH FL 33931-2353 |
| MCENTEE, OWEN F., JR. | 2564 MILBURN AVENUE BALDWIN NY 11510-3627 |
| MCFADDEN, CYNTHIA DIANA | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADDEN, STEVEN P | 10 WOOLSEY AVENUE GLEN COVE NY 11542 |
| MCFADYEN, DONALD E | 9 AVON ROAD BRONXVILLE NY 10708 |
| MCGOVERN, JOHN M | 17E. 13TH STREET, 4A NEW YORK NY 10003 |
| MCGRATH, KEVIN | 160 EAST 88TH ST, APT. 6B NEW YORK NY 10128 |
| MCGREEVY, NISHA | 66 LEONARD STRRT APARTMENT 7C NEW YORK NY 10013 |
| MCGUIRE, THOMAS J. | 91 CENTRAL PARK WEST APARTMENT 11F NEW YORK NY 10023 |
| MCHUGH, DANIELLE | 120 GREENWICH STREET APT 7C NEW YORK NY 10006 |
| MCHUGH, KENNETH G. | 458 VANCE AVENUE WYCKOFF NJ 07481 |
| MCINTIRE, HENRY DICKSON | 110 HANSON RD DARIEN CT 06820 |
| MCLAUGHLIN, NEAL | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| MCLEAN, PATRICK | 25 DARTMOUTH RD WEST ORANGE NJ 07052-3827 |
| MCNAIR, PATRICIA C. | 30 HIGHFIELD ROAD BLOOMFIELD NJ 07003 |
| MCNALLY, JOHN K. | 5833 PARKSET DR LITHIA FL 33547-4892 |

| Claim Name | Address Information |
| --- | --- |
| MCPARTLAND, NOUREEN | 920 PELHAMDALE AVE APT B2H PELHAM NY 10803 |
| MCWILLIAMS, KELLEY KRANT | 200 W 24TH ST  APT 9A NEW YORK NY 10011-1739 |
| MEADOWS, TERRY R., TTEE | FBO TERRY R MEADOWS U/A/D 02-10-2006 2856 KENSINGTON TRACE TARPON SPRINGS FL 34688-8419 |
| MECKLER, RICHARD A. | 21 LAKE RD SHORT HILLS NJ 07078 |
| MEDICAL INFORMATION TECHNOLOGY | ATTN: BARBARA MANZOLILLO MEDITECH CIR WESTWOOD MA 02090 |
| MEDINGER, MATIAS | CASTEX 3340 PISO 5TO BEUNOS AIRES 1425 ARGENTINA |
| MEDVEDICH, PATRIZIA | 9 KELVIN COURT 40-42 KENSINGTON PARK ROAD LONDON W11 3BT UNITED KINGDOM |
| MEE, ADRIAN | 48 SUTHERLAND PLACE LONDON W2 5BY UNITED KINGDOM |
| MEE, CATHERINE | 1 MOHAWK DR SEEKONK MA 02771-5707 |
| MEEK, CHERYL A. | 117 PARK AVE CHARLES CITY IA 50616 |
| MEENA TRAKRU | 45 RIVER DRIVE SOUTH UNIT 2814 JERSEY CITY NJ 07310-3735 |
| MEERA THAKRAR | 31 CRAIGWEIL AVENUE RADLETT HERTFORDSHIRE HERTS WD7 7ET UNITED KINGDOM |
| MEGAN A DOLAN | 905 PARK AVE APT 3 HOBOKEN NJ 07030-4268 |
| MEGAN E COOK | 3705 NOYAC ROAD D SAG HARBOR NY 11963-2815 |
| MEGAN E DOTY | 22207 PACIFIC COAST HIGHWAY MALIBU CA 90265-5028 |
| MEGAN E ORSEN | 305 E 72ND ST APT 9FS NEW YORK NY 10021-4678 |
| MEGAN K BEECHER | 15 BARBERRY LANE NEW PROVIDENCE NJ 07974-2533 |
| MEGAN M GALLIVAN | C/O MEGAN QUINN 26 CAIRO CIRCLE SCITUATE MA 02066-2602 |
| MEGUMI KANEKO | 30-17 FUJINODAI SAKASAI KASHIWA CITY 12 2770041 JAPAN |
| MEHOS, STEPHEN | 229 WEED STREET NEW CANAAN CT 06840 |
| MEHTA, KIRTI | 1 NICOLE COURT COLONIA NJ 07067 |
| MEHTA, MANJU | PO BOX 511 LA CANADA CA 91012 |
| MEI CHANG | 65 TIBBETTS ROAD YONKERS NY 10705-4625 |
| MEI KIT ALICE WONG | FLAT F 15/F TOWER 1 RESIDENCE OASIS 15 PUI SHING ROA TSEUNG KWAN O KOWLOON HONG KONG CHINA |
| MEI LING LIM | LEHMAN BROTHERS 5 TEMASEK BOULEVARD 11-01 SUNTEC TOWER FIVE SINGAPORE SINGAPORE |
| MEI ZHOU | 211 E 35TH STREET APT 7A NEW YORK NY 10016-4261 |
| MEI-YUH YANG | 2 RODEO DRIVE MARLBORO NJ 07746-2439 |
| MEISSNER, CHRISTIAN ANDRE | 2 HOLLAND VILLAS ROAD LONDON W148BP UNITED KINGDOM |
| MEJIA, CARLOS JR. | 72-10 112TH STREET APT. 1A FOREST HILLS NY 11375 |
| MELANIE A BROWNING | 9501 SUMMERHILL LA DALLAS TX 75238-1039 |
| MELANIE A CRADER | 3 MARIN COURT MANHATTAN BEACH CA 90266-7243 |
| MELANIE BROOKE RAETHER | PO BOX 234 GREENLEAF WI 54126-0234 |
| MELANIE ESCOPETE | 202 MARIN BLVD APT 1210 JERSEY CITY NJ 07302-4417 |
| MELANIE L NUNN | 3 FULLERS COURT RAILWAY STREET BRAINTREE ESSEX UNITED KINGDOM |
| MELANIE M SAUNDERS | 56 ADAMS LN NEW CANAAN CT 06840-6001 |
| MELANIE MARKEY | 190 OCEAN PKWY BROOKLYN NY 11218-2408 |
| MELBA L RICHWINE | 209 W LOCUST ST EPHRATA PA 17522-2069 |
| MELCA FELIX | 324 LAKEWOOD TERR NEWTON NJ 07860-7003 |
| MELICHAR, CATHERINE | 21-34  24TH STREET ASTORIA NY 11105 |
| MELINA TAN | REINHOLD FREI STRASSE 19 ZURICH CH-8049 SWITZERLAND |
| MELINDA A BALL-BUTLER | 10535 LEMORAN AVE DOWNEY CA 90241-2835 |
| MELINDA C HUMPHREY | 320 EAST 25TH STREET 8BB NEW YORK NY 10010-3100 |
| MELINDA CHEN | 130 W 30TH ST APT 8B NEW YORK NY 10001-0044 |
| MELINDA D BEAVER & | GREG T BEAVER JT TEN BOX 356 LANGHAM SK S0K 2L0 CANADA |
| MELINDA D JOHNSON | 714 WOODLEAVE ROAD BRYN MAWR PA 19010-1709 |
| MELINDA J REUTER | 26 SPRING ST HINGHAM MA 02043-2955 |
| MELINDA JOY SEID | 11902 PYXIS CIR RANCHO CORDOVA CA 95742-8055 |

| Claim Name | Address Information |
|---|---|
| MELINDA R CORA | 19 MCKINLEY AVENUE COLONIA NJ 07067-2309 |
| MELINDA RAJTA | FORT RD 1 ONE FORT APT 1902 SINGAPORE 439069 SINGAPORE 439069 SINGAPORE |
| MELIS HERNANDEZ | 92-29 LAMOND AVE 4C ELMHURST NY 11373-2804 |
| MELISA M LOFASO TOD | MICHAEL A LOFASO SUBJECT TO STA TOD RULES 1057-74TH STREET BROOKLYN NY 11228 |
| MELISSA A FRIEDMAN & | MICHAEL J FRIEDMAN JT TEN 15 ALCOTT LANE DEDHAM MA 02026-1411 |
| MELISSA A KEEFE | 109 GRAND STREET APT  504 HOBOKEN NJ 07030-8542 |
| MELISSA A RUPAKIS | 114 SANDPIPER LN VENETIA PA 15367-1125 |
| MELISSA BARNES | 1344 COG HILL DR FORT WORTH TX 76120-4192 |
| MELISSA BLAKE | 35 PILGRIM WAY COLTS NECK NJ 07722-1243 |
| MELISSA C BALTAZAR | 50-17 5TH STREET APT 1 LONG ISLAND CITY NY 11101-5786 |
| MELISSA C MARTENS | 25801 LAKESHORE BLVD 50 EUCLID OH 44132-1122 |
| MELISSA D BING | 4274 ABINGDON DR STONE MOUNTAIN GA 30083-3205 |
| MELISSA D SLOTNICK | 7 ANDREA LANE GREENLAWN NY 11740-2901 |
| MELISSA E SHERMAN | C/O MELISSA SHERMAN OMARA 34 NEWPORT AVE WEST HARTFORD CT 06107-2741 |
| MELISSA ELLIS | 5942 MARY LANE OCONOMOWOC WI 53066 |
| MELISSA FINCH | 154 LONSDALE DRIVE RAINHAM KENT ME8 9HX UNITED KINGDOM |
| MELISSA FREED | 20330 BEECHWOOD TER APT 102 ASHBURN VA 20147-2704 |
| MELISSA GOLDMAN | 20 EAST 9TH STREET  APT  7U NEW YORK NY 10003-5944 |
| MELISSA J VAN ORDEN | 4088 CULPEPPER DR SPARKS NV 89436-2513 |
| MELISSA L GRANSKIE TR | U/A DTD 12/15/92 ELIZABETH LOUISE CRAIG TRUST U/W WILLIAM A CRAIG 42 DORY DILTS RD FLEMINGTON NJ 08822-2804 |
| MELISSA L MENTIN MEYERS | 1545 EAST BRIARWOOD TERRACE PHOENIX AZ 85048-9412 |
| MELISSA LENHARD | 8424 GARNET AVE ORLANDO FL 32810-2231 |
| MELISSA M LUCAS | 2330 LARKIN ST APT 50 SAN FRANCISCO CA 94109-1766 |
| MELISSA PAGAN | 14475 ARTHUR STREET HESPERIA CA 92344-9275 |
| MELISSA PITTMAN | 3203 SAINT STEPHENS WAY MIDLOTHIAN VA 23113-6361 |
| MELISSA QUERIDO | 3210 AVENIDA DE SUENO CARLSBAD CA 92009-9537 |
| MELISSA SEFL | 1 MORTON SQUARE APT 7AW NEW YORK NY 10014-7802 |
| MELISSA SULLIVAN | 135 PINELAWN AVENUE COPIAGUE NY 11726-4427 |
| MELLING, EWEN | YESNABY 2 VICTORIA SQUARE CENT STIRLING FK8 2QZ UNITED KINGDOM |
| MELLITZ, C. & J. TTEES | CLAIRE R. MELLITZ REV TRUST THE MCAULEY, APT A112 275 STEELE ROAD WEST HARTFORD CT 06117-2716 |
| MELODY FITZGERALD | 114-08 194 STREET ST ALBANS NY 11412-2731 |
| MELODY J TRAVIS | 3038 S JASPER WY AURORA CO 80013-1644 |
| MELODY JUNE MIEHL | 10723 HEARTHSTONE DR JACKSONVILLE FL 32257-3327 |
| MELODY M TWIST | 1732 NE 16TH TER FT LAUDERDALE FL 33305-3412 |
| MELODY PRENNER-BRYANT | 623 THIRD ST BROOKLYN NY 11215-3002 |
| MELVIN D RUSHING | 835 DEBBIE LN PILOT POINT TX 76258-4603 |
| MELVIN G LONG | 803 BAKEWELL AVE NORMAL IL 61761-1561 |
| MELVIN KAUFMAN | 13297 SOLANA BEACH CV DELRAY BEACH FL 33446-5654 |
| MELVIN L BERGER & ELINDA | BERGER JT TEN 2810 SUTTON ST YORKTOWN NY 10598-3031 |
| MELVIN SIMON | 125 NORTHFIELD AVE APT A1E WEST ORANGE NJ 07052-4704 |
| MELVYN A SACKS | 1804 LADD ST SILVER SPRING MD 20902-3525 |
| MELVYN J GRIMWOOD | 55 SIEBERT ROAD LONDON SE37EJ UNITED KINGDOM |
| MENACHE, ISAAC COHEN | 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENASHE SHAHMOON | ONE COURTLEIGH BRIDGE LANE LONDON NW110EB UNITED KINGDOM |
| MENCHEL, JAN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, JAN AND MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |
| MENCHEL, MARILYN | 80-03 HOLLIS HILLS TERRACE QUEENS VILLAGE NY 11427 |

| Claim Name | Address Information |
|---|---|
| MENCHEL, STEVE AND JODIE | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR DAVID MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENCHEL, STEVE CUST. FOR SHAUN MENCHEL | 40 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| MENDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MENG YANG | 211 WEBSTER STREET WEST NEWTON MA 02465-1851 |
| MENIVA A ABBOTT | 3158 GROVESHIRE DR RALEIGH NC 27616-8396 |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON SW6 2SX UNITED KINGDOM |
| MENSAH, PASCAL | 524 E 20TH ST APT 5E NEW YORK NY 10009 |
| MERCEDES BASSA & | CHARLES CARR JT TEN 1831 NW 16TH FARIBAULT MN 55021-2806 |
| MERCEDES ROA | 420 CENTER ST WALNUT CREEK CA 94595-1328 |
| MERCEDES SILVERMAN & | MARILYN I MARZO & ERIC F SILVERMAN JT TEN 61 FARMINGTON RD WILLIAMSVILLE NY 14221-1825 |
| MERCER, BEN | 43 STREATHBORNE ROAD LONDON SW178QZ UNITED KINGDOM |
| MERCHANT, MARK S. | 2 ASHMOUNT ROAD LONDON N193BH UNITED KINGDOM |
| MEREDITH MOSS | 17 4TH STREET BROOKLYN NY 11231-4510 |
| MEREDITH SOPHER AND THE MEREDITH SOPHER TRUST | C/O KENDALL COFFEY AT COFFEY BURLINGTON 2699 S. BAYSHORE DR. PENTHOUSE MIAMI FL 33133 |
| MERENDINO, RAYMOND | 30 PINEHURST DRIVE CRANBURY NJ 08512 |
| MERI E WEIL | 226 DOVER GREEN STATEN ISLAND NY 10312-1709 |
| MERIBETH HUSO | 660 RAUPP BLVD BUFFALO GROVE IL 60089-3437 |
| MERILEE OBSTBAUM | 463 PARK AVE LEONIA NJ 07605-1219 |
| MERILEE OBSTBAUM | 463 PARK AVE LEONIA NJ 07605-1219 |
| MERITA VOGLIC | 127 GREEN VALLEY ROAD STATEN ISLAND NY 10312-1826 |
| MERITO S YUVIENCO JR | 44 LAWRENCE DR NESCONSET NY 11767-2823 |
| MERL J JR SCHEXWAILDRE | 40515 SYCAMORE AVE GONZALES LA 70737-6790 |
| MERLE ANDREWS | 328 NUBER AVE MT VERNON NY 10553-1903 |
| MERLENE C BARNES-GITTENS | 3107 ERNEST RUSSELL CT CHARLOTTE NC 28269-2127 |
| MERRIE NEIWERT CUST | LINDSEY NEIWERT UNIF GIFT MIN ACT INC 3500 SUMMERSET WAY BOISE ID 83709-3827 |
| MERRILL J BUSCH | ONE OLD TERRITORIAL ROAD MONTICELLO MN 55362 |
| MERRILL LYNCH | TR IRA MAY 25 11 FBO ADAM STROSBERG 501 9TH ST APT 506 HOBOKEN NJ 07030 |
| MERRILL LYNCH PIERCE FENNER & | SMITH TR IRA AUG 22 08 FBO BRIDGET PAPA 160 RIVERSIDE BLVD APT 14C NEW YORK NY 10069-0709 |
| MERRILL LYNCH TR | ALLA BATKO IRA 875 HORATIO BLVD BUFFALO GROVE IL 60089-6417 |
| MERRILL LYNCH TR | DAVID L ELLIOT IRA 1515 JEFFERSON DAVIS HWY 1217 ARLINGTON VA 22202-3315 |
| MERRILL LYNCH TR | IRA FBO BRIAN HARRIS 05 10 10 56 WAYSIDE PL MONTCLAIR NJ 07042 |
| MERRILL LYNCH TR | U/A DTD 01/31/2000 FBO WALTER J HELM IRA 119 S WASHINGTON ST WINCHESTER VA 22601-4131 |
| MERRILL LYNCH TR | IRA FBO DAVID HUGHES 09 27 10 24 WITMER WAY ROBBINSVILLE NJ 08691 |
| MERRILL LYNCH TR | FBO HARRIS A KRETSGE IRA 225 W  22ND ST NEW YORK NY 10011-2702 |
| MERRILL LYNCH TR | DIANA C KYSER 1 WHITESELL CT SUMMIT NJ 07901-1731 |
| MERRILL LYNCH TR | IRA FBO LOUIS MOLINARI 10 09 08 80 MOUNTAIN TOP RD BERNARDSVILLE NJ 07924-1122 |
| MERRILL LYNCH TR | IRA FBO JERRY MONDENE 05 01 09 20 THORP SPRING LADERA RANCH CA 92694 |
| MERRILL LYNCH TR | IRA FBO MICHAEL NIERENBERG 01 09 09 14 PLUM BEACH POINT RD SANDS POINT NY 11050 |
| MERRILL LYNCH TR | IRA FBO RICHARD PIEPER 04 22 09 5325 SPUR CROSS TRAIL PARKER CO 80134 |
| MERRILL LYNCH TR | IRA FBO BRADLEY T WENDLER 10 29 09 116 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| MERRILL LYNCH TR IRA | 04 27 10 FBO ANTHONY BUFFONE 244 MADISON AVE APT 8D NEW YORK NY 10016 |
| MERRILL LYNCH TR IRA | DEC 02 10 FBO KAREN ROMEO 444 MANHATTAN AVE APT 8L NEW YORK NY 10026 |
| MERRILL LYNCH TR IRA 10 13 08 | FBO ANNE BENBOW 8345 NW 66TH ST 5612 MIAMI FL 33166-2626 |
| MERRILL LYNCH TR UA DTD | 10 31 99 FBO PHUA K YOUNG IRA 101-02 ASCAN AVE FOREST HILLS NY 11375-5951 |

| Claim Name | Address Information |
|---|---|
| MERRY A DEMAREST | 6015 NW ROSEWOOD DR CORVALLIS OR 97330-9567 |
| MERT ALTUNGUN | 2547 33RD STREET APT 2F ASTORIA NY 11102-1242 |
| MERVYN C STOVELL | 96 VALLEY DRIVE BRIGHTON EAST SUSSEX BN1 5FF UNITED KINGDOM |
| MERVYN H EPSMAN | BOX 664 WARRIOR AL 35180-0664 |
| MERYEM MENEMENLIOGLU | FLAT 2 26 PONT STREET LONDON SW16 0AB UNITED KINGDOM |
| MERZY SIDBURY | 4998 VINE HILL RD SEBASTOPOL CA 95472-2017 |
| MESSINA, ANGELO | 50 RAMBLE LANE LEVITTOWN NY 11756 |
| MESSINA, LEONARD | 51 WEST ZORANNE DRIVE FARMINGDALE NY 11735-2820 |
| MESSINA, SALVATORE S | 442 COLON AVENUE STATEN ISLAND NY 10308 |
| MESSMORE, WILLIAM | 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MET LIFE CUST | BEATRICE G SAKELOS IRA 12 MOMAR DR FL 1 BERGENFIELD NJ 07621-1419 |
| METHODIST HOMES KENTUCKY | PO BOX 749 VERSAILLES KY 40383-0749 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN: GREGG P. HIRSCH ASSOCIATE GENERAL COUNSEL LEGAL DEPARTMENT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METVINER, PERRY | 27 OLMSTED RD SCARSDALE NY 10583-3018 |
| METZGER, PAUL | 377 SACKETT STREET BROOKLYN NY 11231 |
| MEVORAH,EILEEN J. | 340 EAST 80TH STREET APT 9C NEW YORK NY 10075 |
| MEYER ARROBAS | 1970 E 18TH ST BROOKLYN NY 11229-3456 |
| MEYER, SUSAN E | 20A HEATHAM PARK TWICKENHAM.MIDDX TW2 7SF UNITED KINGDOM |
| MEYERS, LEWIS | 15 HOOK RD RYE NY 10580 |
| MEYERS, MICHAEL | 10 NORTHERN AVENUE BRONXVILLE NY 10708 |
| MEYERS, VICTOR H. | 61655 TORO CANYON WAY LA QUINTA CA 92253 |
| MEYERS, WILLIAM | 105 EAST LANE STAMFORD CT 06905 |
| MEYLER, MICHAEL P. | 4 HAMPTON RD. CHATHAM NJ 07928 |
| MI HUI PAK | 156-01 65TH AVENUE APT 4 FLUSHING NY 11367-1230 |
| MIA J DI STEFANO | 1369 RT 23B LEEDS NY 12451-1521 |
| MIA T GIULIANO | 1021 POWDER MILL RD BETHLEHEM PA 18017-1957 |
| MICAH C FORD | 370 LAURIE ROAD WEST PALM BEACH FL 33405-4912 |
| MICAH CARTER | 1630 W 38TH AVE DENVER CO 80211-2620 |
| MICHAEL A ABRAMO & | SUSAN J ABRAMO TEN ENT 157 RIVER RUN RD QUEENSTOWN MD 21658-1642 |
| MICHAEL A BARR | 7 HUBERT STREET APARTMENT 11A NEW YORK NY 10013-2065 |
| MICHAEL A BURNS | 602 CLEMONS MADISON WI 53704-5508 |
| MICHAEL A CARNEY | 1111 LINDEN MOUNT PROSPECT IL 60056-1423 |
| MICHAEL A CUTRONA | 1418 81ST ST BROOKLYN NY 11228-3106 |
| MICHAEL A FERERO | 202 BARNESDALE RD CHARLOTTESVLE VA 22911-8327 |
| MICHAEL A FERRIER | 13302 APPLE TREE ROAD HOUSTON TX 77079-7108 |
| MICHAEL A FISCHER EX UW JOSEPH | FISCHER 22 INWOOD MANOR SAN ANTONIO TX 78248 |
| MICHAEL A FOX | 3321 UTAH AVE SOUTH SAINT LOUIS PARK MN 55426-3801 |
| MICHAEL A FURNARI | BOX 2570 QUINCY MA 02269-2570 |
| MICHAEL A GOODMAN | 145 HICKS STREET APT B-28 BROOKLYN NY 11201-2332 |
| MICHAEL A GURNEE | 25 HIGH STREET MARESFIELD  UCKFIELD EAST SUSSEX TN22 2EH UNITED KINGDOM |
| MICHAEL A IRVING | 75 HILLS DRIVE BELLE MEAD NJ 08502-4226 |
| MICHAEL A KAHAN | 3984 LORD BYRON CIRCLE ROUND ROCK TX 78664-3935 |
| MICHAEL A LONSDALE & | KIM I LONSDALE JT TEN 3685 SILSBY RD UNIVERSITY HTS OH 44118-3657 |
| MICHAEL A MATIS | 39 DICKENS STREET STONY POINT NY 10980-3652 |
| MICHAEL A MCCASKILL | 901 ALAN SHEPARD ST LAS VEGAS NV 89145-6002 |
| MICHAEL A RUSSOLILLO & | POLLY A RUSSOLILLO JT TEN 6087 CLUBBURST CT GALLOWAY OH 43119-8518 |
| MICHAEL A SAMARA | 1502 W POLK ST 1F CHICAGO IL 60607-3134 |
| MICHAEL A SIMPSON | 10 SOMERSET PLACE WILMINGTON MA 01887-2124 |

| Claim Name | Address Information |
|---|---|
| MICHAEL A SPISAK | 1007 FAIRFIELD LANE MCDONALD PA 15057-2388 |
| MICHAEL A WEBB | 222 HUDSON ST 1 HOBOKEN NJ 07030-5803 |
| MICHAEL A WERTHEIM | 702 CHAMBERRY DR LOUISVILLE KY 40207-3683 |
| MICHAEL A ZOVISTOSKI | 2115 W BARRY AVENUE APT 2 CHICAGO IL 60618-8265 |
| MICHAEL A ZOVISTOSKI | 19270 W FAIRVIEW DR MUNDELEIN IL 60060-3498 |
| MICHAEL ALAN ARMSTRONG | 7700 POPLAR RIDGE DR NASHVILLE TN 37221-2324 |
| MICHAEL ALLIIDOWU | FLAT 5 24 MARSHALSEA LONDON GT LON SE11HF UNITED KINGDOM |
| MICHAEL ANDERSON QUINGERT | 2418 PLEASANTVILLE RD FALLSTON MD 21047-2029 |
| MICHAEL ASLANIAN CUST BROOK | L BASILE UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 684 HANDWERG DRIVE RIVERVALE NJ 07675-6412 |
| MICHAEL ASSANTE & | JILL ASSANTE JT TEN 9 KENSINGTON COURT WARREN NJ 07059-5058 |
| MICHAEL AUNE & MARY AUNE | TEN COM COM 18801 HANUS RD MINNETONKA MN 55345-5014 |
| MICHAEL B DARLING | 9 RIDGEWAY RD SCARBOROUGH ME 04074-8210 |
| MICHAEL B HALL & | TRACEY L HALL JT TEN 113 FERN RIDGE ROAD TUPELO MS TUPELO NJ |
| MICHAEL B KELLY | 1204 SHARON PARK DRIVE 79 MENLO PARK CA 94025-7041 |
| MICHAEL B MCSWEENEY | 29 BENNETTS AVENUE SHIRLEY CROYDON SURREY CR08AL UNITED KINGDOM |
| MICHAEL B MCSWEENEY | 29 BENNETTS AVENUE SHIRLEY CROYDON SURREY CR0 8AL UNITED KINGDOM |
| MICHAEL B NIERENBERG | 18A PLUM BEACH POINT RD SANDS POINT NY 11050-1314 |
| MICHAEL B PICKUP | 46 OATLANDS ROAD SHINFIELD READING BERKS RG29DN UNITED KINGDOM |
| MICHAEL B PUTNAM | PO BOX 523005 SPRINGFIELD VA 22152-5005 |
| MICHAEL B RUBASHKIN | 23466 W REDWING PL BARRINGTON IL 60010-2943 |
| MICHAEL B SAXMAN | 2 DIAMOND DRIVE PLAINVIEW NY 11803-2104 |
| MICHAEL B WEIR | 18 DEMPSEY LN GREENWICH CT 06830-3416 |
| MICHAEL BEAN | 64-190 194TH LN FRESH MEADOWS NY 11365 |
| MICHAEL BECKER | 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL BENSON | 50 PARKWAY CIRCLE SCARSDALE NY 10583-5420 |
| MICHAEL BIESELIN | 2620 N HALSTED UNIT 3 CHICAGO IL 60614 |
| MICHAEL BISCELLO & | EILEEN BISCELLO JT TEN 6 PINE TOP DR CENTRAL ISLIP NY 11722-1909 |
| MICHAEL BOMBAY & JOYCE | BOMBAY JT TEN 124 VIRGINIA RD IRVINGTON VA 22480-2301 |
| MICHAEL BORDEN | 628 KERNSTOWN CT WINCHESTER VA 22601-2698 |
| MICHAEL BRENNAN | 45 NORTH WOODS RD MANHASSET NY 11030-1610 |
| MICHAEL BROCKMAN | 3344 213TH ST FORT MADISON IA 52627-9777 |
| MICHAEL BURLON | 67-40 BOOTH STREET APARTMENT 6D FOREST HILLS NY 11375-2773 |
| MICHAEL C ALLEN | 175 ENDEAN DRIVE EAST WALPOLE MA 02032-1061 |
| MICHAEL C BARRON | 18610 GLENEAGLES DR BATON ROUGE LA 70810-5971 |
| MICHAEL C COHEN | 9 MEADOW WOODS RD GREAT NECK NY 11020-1231 |
| MICHAEL C GUBENKO | 108 5TH AVE APT 8C NEW YORK NY 10011-6905 |
| MICHAEL C GUMBEL | 604 N FRANKLIN STREET RIVER FOREST IL 60305-1722 |
| MICHAEL C HOM | 43 W 61ST STREET APT 17K NEW YORK NY 10023 |
| MICHAEL C IWANICKI | 1111 HARMON COVE TOWERS TOWER 1 UNIT 1111 SECAUCUS NJ 07094-1713 |
| MICHAEL C LOVEJOY | 201 CARPER LANE BARBOURSVILLE WV 25504-1108 |
| MICHAEL C RUSH | 1100 SALEM STREET 47 LYNNFIELD MA 01940-1582 |
| MICHAEL C SAPP | 195 ADAMS STREET APT 10B BROOKLYN NY 11201-1811 |
| MICHAEL C WALLACE | 156 MELROSE PL RIDGEWOOD NJ 07450-4121 |
| MICHAEL C WILSON & | ERICA H WILSON JT TEN 952 SOUTH PARKWOOD SOUTH LYON MI 48178-1677 |
| MICHAEL C ZINKA | 3 CILLEY ROAD DERRY NH 03038-3740 |
| MICHAEL CHADNEY | 12 GRAND UNION WALK KENTISH TOWN ROAD LONDON GT LON NW1 9LP UNITED KINGDOM |
| MICHAEL CHURILLA | 1688 STATE LINE CALUMET CITY IL 60409-6324 |
| MICHAEL CIVITELLA CUST | MATTHEW CIVITELLA UNDER PA UNIF GIFTS TO MINORS ACT 1055 N VALLEY RD PAOLI PA |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CIVITELLA CUST | 19301-1014 |
| MICHAEL CLOUT | 94 CARRINGTON ROAD WAHROONGA NSW 2076 AUSTRALIA |
| MICHAEL COLLIER | 69 HIGHFIELD WAY RICKMANSWORTH HERTFORDSHIRE WD3 7PP UNITED KINGDOM |
| MICHAEL CONNER | 101 BRENTWOOD DR HARLINGEN TX 78550-9007 |
| MICHAEL CONTER | 7740 BROOKSIDE CT DEXTER MI 48130-9686 |
| MICHAEL CROSTHWAITE | 11 FERN AVENUE JESMOND NEWCASTLE UPON TYNE NE2 2QT UNITED KINGDOM |
| MICHAEL CUNNINGHAM | 1242-21 PIRANDELLO ST TORONTO ON M6K 3P4 CANADA |
| MICHAEL D CORONA | 4150 MANHATTAN DR RACINE WI 53402-2918 |
| MICHAEL D HAMLIN | 240 BENTON RD ALBION ME 04910-6127 |
| MICHAEL D HOLLAND | 6246 S URBAN STREET LITTLETON CO 80127-2300 |
| MICHAEL D KASPER | 5 WOODEDGE LANE BROOKVILLE NY 11545-3103 |
| MICHAEL D KELLEY | 1955 KINGTREE DR LEXINGTON KY 40505-2350 |
| MICHAEL D KIRKMAN | 44 ST MARYS AVENUE NORTHWOOD HA6 3AZ UNITED KINGDOM |
| MICHAEL D KRAUSS | 880 FIFTH AVENUE 3-B NEW YORK NY 10021-4951 |
| MICHAEL D LEVENE | 92 GREEN LANE EDGWARE MDDSX HA87QD UNITED KINGDOM |
| MICHAEL D MC KINNEY | 609 NORMAN AVE ASHTABULA OH 44004-2549 |
| MICHAEL D RABE | 309 ROSS AVE KOUTS IN 46347-9559 |
| MICHAEL D RUPPERT | 114 WEST 86TH APARTMENT 14A NEW YORK NY 10024-4046 |
| MICHAEL D RYAN CUST SHAWN | RYAN UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D RYAN II CUST | MICHAEL D RYAN III UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D RYAN II CUST | PATRICK RYAN UNIF GIFT MIN ACT PA 1725 WISTERIA WAY BOOTHWYN PA 19061-6833 |
| MICHAEL D WILSON | 5515 PEBBLE GARDEN COURT GREENSBORO NC 27407-5437 |
| MICHAEL DEBARTOLOMEO & | MARIE DEBARTOLOMEO JT TEN 44 CRANE RD STAMFORD CT 06902-2544 |
| MICHAEL DELAND | 2211 NORTH PHEASANT RIDGE ROUND LAKE BEACH IL 60073-4054 |
| MICHAEL DELTERZO | 1411 HILLCREST RD LANCASTER PA 17603-2414 |
| MICHAEL DOHERTY | 69 LEEWATER AVE MASSAPEQUA NY 11758-8314 |
| MICHAEL DUNN | 12 DAYTON RD DENVILLE NJ 07834-1729 |
| MICHAEL DURR | GLENHURST 23 PARK AVENUE FARNBOROUGH ANTRIM BR6 8LJ UNITED KINGDOM |
| MICHAEL E BERARDINI | 33 PATON DR EWING NJ 08618-2533 |
| MICHAEL E FINNERTY | 43 CESCA LANE DURHAM CT 06422-1638 |
| MICHAEL E GOSHINSKA | 7717 MEADOW LANE OMAHA NE 68128-2751 |
| MICHAEL E LYNCH | 12 HAG HILL RISE TAPLOW MAIDENHEAD BERKSHIRE SL60LS UNITED KINGDOM |
| MICHAEL E MULCRONE | 2804 RUTLAND CIR NAPERVILLE IL 60564-5021 |
| MICHAEL E PATTERSON | 334 NOTTINGHAM DRIVE CENTERVILLE MA 02632-2134 |
| MICHAEL E SCHOSTAK | 1516 ARDMOOR DR BLOOMFIELD HILLS MI 48301-2164 |
| MICHAEL E SCULLY PAG | 16 WILSHIRE ROAD GREENWICH CT 06831-2723 |
| MICHAEL E VOELKER | 515 E 79TH STREET APT 18E NEW YORK NY 10075-0784 |
| MICHAEL EDWARD PHELPS | 115 WEST 11TH STREET APT 5 NEW YORK NY 10011-8334 |
| MICHAEL EDWIN MCNAIR | 546 CANYON RISE SAN ANTONIO TX 78258-4902 |
| MICHAEL ENGEL | 579 GOLF COURSE ROAD SOUTH BURLINGTON VT 05403-7506 |
| MICHAEL EUGENE BAGAN | N6529 COUNTY RD K MENOMONIE WI 54751-1383 |
| MICHAEL F ACQUAVELLA | 4508 TR CT VIRGINIA BEACH VA 23462-0000 |
| MICHAEL F ANTOLINO | 33 AMARILLO DRIVE NANUET NY 10954-1304 |
| MICHAEL F BRENNAN | 118 FOURTH ST GARDEN CITY NY 11530-5934 |
| MICHAEL F CARPINO & | MICHELE L CARPINO JT TEN 8476 GREEN ISLAND CIRCLE LITTLETON CO 80124-3144 |
| MICHAEL F COLAGIOVANNI | 47 PARK DR EASTCHESTER NY 10709-5428 |
| MICHAEL F DILLON | 50 SHANDON RD LONDON SW4 9HR UNITED KINGDOM |
| MICHAEL F GILMARTIN & | BEATRICE R GILMARTIN TEN COM 9 NORTHCASTLE COURT THE WOODLANDS TX 77384-4722 |

| Claim Name | Address Information |
|---|---|
| MICHAEL F GRACE | 975A MOUNT BENEVOLENCE RD NEWTON NJ 07860-4349 |
| MICHAEL F MAGSIG CUST | ELIZABETH CARR MAGSIG UNDER CONNECTICUT U-T-M-A 289 TACONIC RD GREENWICH CT 06831-3116 |
| MICHAEL F PETOSA & | LOUISE PETOSA JT TEN 90 NEVADA AVE STATEN ISLAND NY 10306-1373 |
| MICHAEL F SHEEHAN | 20 BUENA PLACE RED BANK NJ 07701-2314 |
| MICHAEL F TAYLOR | 1225 MILNE DR LOCKPORT IL 60441-3816 |
| MICHAEL FISCHETTI | 34 BETHANY LAGUNA NIGUEL CA 92677-2931 |
| MICHAEL FLOUNOY | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106-3305 |
| MICHAEL FRY | 2215 SW DANFORTH CIRCLE PALM CITY FL 34990-7707 |
| MICHAEL G BALOG & | STACIA L BALOG TR UA DEC 08 05 MICHAEL & STACIA BALOG TRUST 25130 SW PETES MOUNTAIN RD WEST LINN OR 97068 |
| MICHAEL G CARLON | 18 NORTHWEST LANE CENTERVILLE MA 02632-2862 |
| MICHAEL G DONNELLY | 134 CHESTNUT ST ANDOVER MA 01810-1830 |
| MICHAEL G GRIMM | 1156 WESTMORELAND RD ALEXANDRIA VA 22308-1245 |
| MICHAEL G IREY | 909 W MACALAN DR MARION IN 46952-2038 |
| MICHAEL G KALEEL & JOYCE M | KALEEL JT TEN 33851 MINT COURT STERLING HEIGHTS MI 48310-6062 |
| MICHAEL G OCONNOR | 711 SE 1ST WAY UNIT 1 DEERFIELD BEACH FL 33441-5323 |
| MICHAEL G WEINREB & SHARON D | WEINREB TRS U/A DTD 05/25/2006 WEINREB FAMILY TRUST 2670 ROADRUNNER DR LAVERNE CA 91750-2350 |
| MICHAEL GABRIELLA | 315 WEST 33RD STREET APT 31K NEW YORK NY 10001-2795 |
| MICHAEL GERALD AUSTIN | BOX 679 BENICIA CA 94510-0679 |
| MICHAEL GERMO & BRIDGET | GERMO JT TEN 7395 HUNTING LAKE DR PAINESVILLE OH 44077-8915 |
| MICHAEL GREENBAUM | 5877 BUFORD HWY DORAVILLE GA 30340-2421 |
| MICHAEL GRUTTA CUST | ASHLEY LAUREN GRUTTA UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 651 REPETTI ST WESTWOOD NJ 07675-3509 |
| MICHAEL GRUTTA CUST | JENNIFER MORGAN GRUTTA UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 651 REPETTI ST WESTWOOD NJ 07675-3509 |
| MICHAEL H ARMSTRONG | 3862 37TH AVE W VANCOUVER BC V6N 2W3 CANADA |
| MICHAEL H DALHAUSSER | 91 MORRIS AVE MOUNTAIN LAKES NJ 07046-1010 |
| MICHAEL H JOHNSON | 3121 WESTMINSTER AVE DALLAS TX 75205-1424 |
| MICHAEL H KARP | 11 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550-1939 |
| MICHAEL H MELIKIAN | 185 E 85TH STREET APT 18E NEW YORK NY 10028-2146 |
| MICHAEL HOCHBERGER & LAURA | HOCHBERGER JT TEN 7600 ISLA VERDE WAY DELRAY BEACH FL 33446-4347 |
| MICHAEL I CODY | 14 DOWSLEY S BARN NEW ROSS CO WEXFURD IRELAND |
| MICHAEL J BATE | 16 HIGHLAND RIDGE HALESOWEN WEST MIDLANDS B62 8PH UNITED KINGDOM |
| MICHAEL J BEAN | 64-19D 194TH LANE FRESH MEADOWS NY 11365-3984 |
| MICHAEL J BECKER & | DORI B BECKER JT TEN 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL J BECKER & | DORI B BECKER TEN COM 261 LAKESIDE PL HIGHLAND PARK IL 60035-5318 |
| MICHAEL J BORNSTEIN | 8 EDWARDS ROAD FOXBOROUGH MA 02035-1118 |
| MICHAEL J BROPHY | 1071 WASHINGTON AVE N OLD TAPPAN NJ 07675-7037 |
| MICHAEL J BROWNE | BOX 1097 PITTSBORO NC 27312-1097 |
| MICHAEL J CANNON | 300 EAST 55TH STREET APARTMENT 17C NEW YORK NY 10022-4389 |
| MICHAEL J CHIN | 47B SUMMIT 41C STUBBS ROAD WANCHAI 0 HONG KONG |
| MICHAEL J CLIFFORD | 61 RIDGE RD LITTLE FALLS NJ 07424-2418 |
| MICHAEL J D ZOU | 111 15 76 AVE FOREST HILLS NY 11375-6466 |
| MICHAEL J DAVEY | 7500 FAIRWAY TRAIL BOCA RATON FL 33487 |
| MICHAEL J DOWLING | 19 EVERGREEN LN PEARL RIVER NY 10965-2144 |
| MICHAEL J ERWIN | 23 LINCOLN AVENUE GLOUCESTER MA 01930-2513 |
| MICHAEL J FETZNER | 38 GAUMONT RD WINDHAM NH 03087-1951 |
| MICHAEL J FLACK | 399 O ST SW WASHINGTON DC 20024-2901 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J GAETON | 5 PAGITTS GROVE BARNET HERTS EN4 0NT UNITED KINGDOM |
| MICHAEL J GRIFFIN | 707 NOKOMIS AVE S VENICE FL 34285-3420 |
| MICHAEL J HABERFIELD | 24 ANSELM ROAD HATCH END PINNER MIDDLESEX HA5 4LJ UNITED KINGDOM |
| MICHAEL J HEYERT | 13 DAVID RD SOEMRS NY 10589-3009 |
| MICHAEL J HOVAN | 1235 WOODSVIEW DRIVE AKRON OH 44313-5970 |
| MICHAEL J HUME | 588 HANOVER HOUSE 7 ST GEORGE WHARF LONDON GT LON SW8 2JA UNITED KINGDOM |
| MICHAEL J KENT | 24 KENDALL AVE MAPLEWOOD NJ 07040-1143 |
| MICHAEL J LEAN | 150 EAST 77TH ST APT 3F NEW YORK NY 10075-1924 |
| MICHAEL J LEODORO | 10916 SETTLERS POND COURT FRANKFORD IL 60423-7969 |
| MICHAEL J LEWIS | 8 CLOS HELYG GOWERTON SWANSEA SA4 3GH UNITED KINGDOM |
| MICHAEL J LINDSAY | HENEFORD HOUSE CHETNOLE SHERBORNE DORSET DT9 6PE UNITED KINGDOM |
| MICHAEL J MAUGHAN | 3 EVERSHOLT COURT 44 LYONSDOWN RD NEW BARNET HERTS EN5 1SX UNITED KINGDOM |
| MICHAEL J MCDERMOTT | 6108 N ROYAL DR SPOKANE WA 99208-3751 |
| MICHAEL J MCDYER | 235 LAKEVIEW AVE W BRIGHTWATERS NY 11718-1901 |
| MICHAEL J MCLAUGHLIN | 27 DIVISION STREET APT 14J NEW ROCHELLE NY 10801-7726 |
| MICHAEL J MUIRHEAD | 29 GLENTHAM ROAD BARNES LONDON SW13 9JD UNITED KINGDOM |
| MICHAEL J O MARA | 10 HURST VIEW ROAD SOUTH CROYDON SURREY CR2 7AG UNITED KINGDOM |
| MICHAEL J O MARA | 10 HURST VIEW ROAD SOUTH CROYDON SURREY CR27AG UNITED KINGDOM |
| MICHAEL J O MARA | 10 HURST VIEW ROAD SOUTH CROYDON SURREY CR2 7AG UNITED KINGDOM |
| MICHAEL J ODRICH | 425 ROUND HILL ROAD GREENWICH CT 06831-2618 |
| MICHAEL J ORIGLIA | 7944 AMBLESIDE WAY LAKE WORTH FL 33467-7350 |
| MICHAEL J PHILLIPS | 510 ARMSTRONG AVE WILMINGTON DE 19805-1004 |
| MICHAEL J R HOFFMAN & | KAREN S MCKENZIE JT TEN 188 FLORENCE DR JUPITER FL 33458-8712 |
| MICHAEL J REARDON | 112-24 200TH STREET ST ALBANS NY 11412-2128 |
| MICHAEL J ROE | 2123 PULLMAN AVE BELMONT CA 94002-1650 |
| MICHAEL J SCARPA | 30 TYSKA AVE SAYREVILLE NJ 08872-1779 |
| MICHAEL J SINCLAIR | PO BOX 212 SUMMIT NJ 07902-0212 |
| MICHAEL J SPERO | 21 D KENNETH STUART PLACE MOHEGAN LAKE NY 10547-1138 |
| MICHAEL J TABOADA | 607 HILLCREST ROAD RIDGEWOOD NJ 07450-1104 |
| MICHAEL J TISKUS | UNITED STATES 202 SHOREHAM DR ALLISON PARK PA 15101-4245 |
| MICHAEL J TROCHE | 20 HOLIDAY ROAD MANALAPAN NJ 07726-2710 |
| MICHAEL J VALENTINI | 50 BLUE HILLS DRIVE HOLMDEL NJ 07733-2218 |
| MICHAEL J VENTRICELLI | 4 MARLBORO AVENUE MASSAPEQUA NY 11758-2427 |
| MICHAEL J WEINSTEIN | 1 WAKEFIELD CIR PRINCETON JUNCTION NJ 08550-2827 |
| MICHAEL J WHARRY | 6442 WOODLAND DRIVE DALLAS TX 75225-2613 |
| MICHAEL JASON KRAVITZ | 21 E CHESTNUT 20G CHICAGO IL 60611 |
| MICHAEL K DIAMOND | 15 HADLEY LANE WAYNE NJ 07470-8414 |
| MICHAEL K POPKIN CUST | LEE M POPKIN UNDER MN UNIF GIFTS TO MINORS ACT 1285 OAKVIEW ROAD LONG LAKE MN 55356-9595 |
| MICHAEL K SOLBERG | 118 SOUTH EVERGREEN ARLINGTON HEIGHTS IL 60005-1966 |
| MICHAEL KAHN | 2940 W 5TH ST APT 3-H BROOKLYN NY 11224-3822 |
| MICHAEL KALENDERIAN & | GINA KALENDERIAN JT TEN 95 BOLTON RD LANCASTER MA 01523-2283 |
| MICHAEL KALNICKI | 142 WEST END AVE 4S NEW YORK NY 10023-6104 |
| MICHAEL KLENFNER CUST | KATE KLENFNER UNIF GIFT MIN ACT NY 115 E 9TH STREET NEW YORK NY 10003-5414 |
| MICHAEL KLINE | 1317 RIDGEWOOD AVE OMAHA NE 68124-1314 |
| MICHAEL L AREND | C/O AREND LAUKHUF & STOLLER BOX 249 PAULDING OH 45879-0249 |
| MICHAEL L DEHEN | 5325 SW 85TH ST PORTLAND OR 97225-1705 |
| MICHAEL L IGOE | 222 NORTH LASALLE SUITE 2600 CHICAGO IL 60601-1104 |
| MICHAEL L LETSON | 17239 N GOLDWATER DR SURPRISE AZ 85374-2962 |

| Claim Name | Address Information |
|---|---|
| MICHAEL L MAUZE | 8 LAURINA RD MILL VALLEY CA 94941-1341 |
| MICHAEL L POSER | 15 CROSS RDG RD CHAPPAQUA NY 10514-2103 |
| MICHAEL L ZIMMERMAN | 329 DAWSON COURT WEBSTER GROVES MO 63119-2427 |
| MICHAEL LATCHMAN | 133-40 123 STREET SOUTH OZONE PARK NY 11420-3217 |
| MICHAEL LEACH & | MARGARET LEACH JT TEN 310 SWEET GUM CIRCLE ALPHARETTA GA 30004-8062 |
| MICHAEL LEARY | 102 ELM STREET WAKEFIELD MA 01880-1552 |
| MICHAEL LEE | 5299 79TH ST ELMHURST NY 11373-4157 |
| MICHAEL LEMKE | 6 RUE JULES SIMON PARIS 75015 FRANCE |
| MICHAEL LEMPERT | 2365 EAST 13TH STREET APT 6N BROOKLYN NY 11229-4330 |
| MICHAEL LIPSEY & | STEFANIE LIPSEY JT TEN 95 8TH AVENUE SEA CLIFF NY 11579-1413 |
| MICHAEL LOCKHART | 45B OLD FIELD RD SETAUKET NY 11733 |
| MICHAEL LOWEN | 152 VERNON AVENUE ROCKVILLE CENTRE NY 11570-5527 |
| MICHAEL M CERAVOLO | PO BOX 203 HAMPTON BAYS NY 11946-0105 |
| MICHAEL M JACOBS | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3553 |
| MICHAEL M MALEK & | LINDA H MALEK JT TEN 1548 MAC ARTUR BLVD MUNSTER IN 46321-3127 |
| MICHAEL M THAU TOD | DEANNA J THAU SUBJECT TO STA TOD RULES 7290 KINGHURST DR APT 503 DELRAY BEACH FL 33446-2982 |
| MICHAEL MADAR | FLAT 3 6 MOTCOMB LONDON SW1X8JU UNITED KINGDOM |
| MICHAEL MAGALIFF | 987 NORTHERN BLVD BALDWIN HARBOR NY 11510-4939 |
| MICHAEL MARGITICH | 23 BELKNAP DRIVE ANDOVER MA 01810-4853 |
| MICHAEL MARKUNAS | 11 STONEHENGE RD MORRISTOWN NJ 07960-2649 |
| MICHAEL MARTAK | 143 MCDONALD AVENUE APT 1D BROOKLYN NY 11218-1063 |
| MICHAEL MASTERS | 120 ANCON AVE TELHAM NY 10803-2004 |
| MICHAEL MATUS | 2 BALDWIN COURT FAIRFIELD NJ 07004-3847 |
| MICHAEL MCPARTLAND | 6901 NARROWS AVENUE APARTMENT 2G BROOKLYN NY 11209-1024 |
| MICHAEL MCSWEENEY | 29 BENNETTS AVENUE SURREY CR0 8AL UNITED KINGDOM |
| MICHAEL MINDEK | 4931 NETTLETON RD APT 5305 MEDINA OH 44256-5967 |
| MICHAEL MONGIORI | 19-50 79TH STREET JACKSON HEIGHTS NY 11370-1315 |
| MICHAEL MORALES | 411 9TH ST APT 2 UNION CITY NJ 07087-4152 |
| MICHAEL MORGAN | 2314 N CHAMPLAIN ST ARLINGTON HEIGHTS IL 60004-2969 |
| MICHAEL N BLANCONE | 307 VAN ORDEN LEONIA NJ 07605-1400 |
| MICHAEL NASTASI & MARIE ROSE | NASTASI TR UA 12/08/99 MICHAEL NASTASI & MARIE ROSE NASTASI REVOCABLE LIVING TRUST 126 INLAND RD IVYLAND PA 18974-1412 |
| MICHAEL O FOGARTY | 216 VILLARD AVE HASTINGS-ON-HUD NY 10706-1217 |
| MICHAEL P DELGAUDIO | 114 CLOVER HILL ROAD MILLINGTON NJ 07946-1710 |
| MICHAEL P DEVANEY | 19 HUTTON DRIVE MAHWAH NJ 07430-2984 |
| MICHAEL P GUERRA | 463 FIRST ST APT  8K HOBOKEN NJ 07030-1860 |
| MICHAEL P KAZSMER | 7 BOULDER WAY BUFORD GA 30518-5029 |
| MICHAEL P MCCARTHY | 412 11TH ST APT 1L BROOKLYN NY 11215-4316 |
| MICHAEL P MCGARVEY | 110 WEST 69TH STREET APT 4D NEW YORK NY 10023-5117 |
| MICHAEL P TATE | 21 GATESBRIDGE PARK FINNINGLEY DONCASTER DN9 3NZ UNITED KINGDOM |
| MICHAEL P WALLACE | 120 GRANVILLE AVE APT 20 LOS ANGELES CA 90049-4234 |
| MICHAEL PAIK | 5815 187TH ST FRESH MEADOWS NY 11365-2228 |
| MICHAEL PANTUOSCO CUST CARLA | PANTUOSCO UNDER CT UNIFORM GIFTS TO MINORS ACT 4 DOGWOOD LN ELLINGTON CT 06029-2202 |
| MICHAEL PAUL YURCHAK | 112 WASHINGTON PL APT 9L PITTSBURGH PA 15219-3409 |
| MICHAEL PECAK | 5494 RANIER DR LISLE IL 60532-2060 |
| MICHAEL PETER DONEY | 14 WALDEN ROAD WELWYN GARDEN CITY AL8 7PF UNITED KINGDOM |
| MICHAEL PETERS | 484 60TH STREET APT 3L BROOKLYN NY 11220-4014 |
| MICHAEL PIEMONTE TR | MICHAEL PIEMONTE REVOCABLE LIVING TRUST U/A DTD 6/10/93 226 BIRCH TREE CIRCLE |

| Claim Name | Address Information |
|------------|---------------------|
| MICHAEL PIEMONTE TR | AIKEN SC 29803-1017 |
| MICHAEL PLATT CUST LISA | PLATT UNIF GIFT MIN ACT NE 2705 VALLEY DRIVE SIOUX CITY IA 51104-4057 |
| MICHAEL POLUSHKI | 2323 EAST 17TH BROOKLYN NY 11229-4437 |
| MICHAEL PORCELL | 18 HANNAH ROAD OAKLAND NJ 07436-2513 |
| MICHAEL PYMM | 142 WHITE ROAD SCARSDALE NY 10583-6212 |
| MICHAEL R ELLSWORTH | 10 CAYUGA WAY SHORT HILLS NJ 07078-1203 |
| MICHAEL R FAHY | 19 COPPERFIELDS CAVERSHAM READING BERKS RG47PQ UNITED KINGDOM |
| MICHAEL R FREEL | BOX 344 MITCHELLVILLE IA 50169-0344 |
| MICHAEL R GABAY | 5187 WESLEY RD MURRELLS INLET SC 29576-5306 |
| MICHAEL R MCCONATHY | 6925 VISTA RIDGE COURT FORT WORTH TX 76132-4553 |
| MICHAEL R METTE | 4127 N LECLAIRE CHICAGO IL 60641-1439 |
| MICHAEL R MYERS & | MICHELLE L MYERS JT TEN 62 HEARTHSTONE DR GANSEVOORT NY 12831-2506 |
| MICHAEL R NG | 382 CENTRAL PARK WEST   APT  18N NEW YORK NY 10025-6038 |
| MICHAEL R PERSCHE & | SHERRY A PERSCHE TEN COM 48 LINDEN PL SUMMIT NJ 07901-3476 |
| MICHAEL R REESE | UNITED STATES 9725 RIDGEWAY RD BLUE ASH OH 45242-5628 |
| MICHAEL R RIOS & | SYLVIA RIOS JT TEN 14888 SYDNEY AVE FONTANA CA 92336-0629 |
| MICHAEL R SIETTMANN | 7266 S QUINCY AVE OAK CREEK WI 53154-2205 |
| MICHAEL R SPIEKER & | JILL M SPIEKER JT TEN 5795 LONDONDERRY LOOP NW BREMERTON WA 98312-1187 |
| MICHAEL R TCHOU & PATRICIA A | TCHOU JT TEN BOX 563 CORNELIUS OR 97113-0563 |
| MICHAEL R WOODWARD | 2707 LOCKPORT RD OAKFIELD NY 14125-9754 |
| MICHAEL RACANELLI | 14 EDMOND STREET DARIEN CT 06820-3111 |
| MICHAEL RAWLINGS | 31777 RD 400 COARSEGOLD CA 93614-9405 |
| MICHAEL RAZIANO | 22 WOODVIEW RD WEST GROVE PA 19390-9262 |
| MICHAEL REED | 64 DONNA STD STREET BROCKTON MA 02302-2458 |
| MICHAEL RICHMAN & | MICHELE D RICHMAN JT TEN 399 KNOLLWOOD RD APT 206 WHITE PLAINS NY 10603-1900 |
| MICHAEL ROSS | 66 THORNAPPLE LANE TOBYHANNA PA 18466-9512 |
| MICHAEL RUIZ | 24 FALLOW FIELDS LOUGHTON ESSEX IG10 4QP UNITED KINGDOM |
| MICHAEL S HARTNETT | 478 GROVE STREET ORADELL NJ 07649-1720 |
| MICHAEL S LEWIS | 2 CONSTITUTION CT 106 HOBOKEN NJ 07030-6726 |
| MICHAEL S NOLAN | 13485 BRAEMER DRIVE ELM GROVE WI 53122-2508 |
| MICHAEL S OROZCO | 4024 W WARWICK CHICAGO IL 60641-3142 |
| MICHAEL S PHILLIPS | 3 ONSLOW CLOSE WOKING SURREY GU22 7AZ UNITED KINGDOM |
| MICHAEL S POREMBA | 88 2ND AVENUE APT  9 NEW YORK NY 10003-8311 |
| MICHAEL S RULLE | 165 CHERRY LANE MENDHAM NJ 07945-2716 |
| MICHAEL S SCHULZ | C46 21/F REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD REPULSE BAY H HONG KONG CHINA |
| MICHAEL S SCHULZ | C46 21/F REPULSE BAY APARTMENTS 101 REPULSE BAY ROAD REPULSE BAY H HONG KONG CHINA |
| MICHAEL S SELLINGER | 101 WEST 23RD STREET APT 4P NEW YORK NY 10011-2488 |
| MICHAEL S SUYAMA | 13225 12TH AVENUE SOUTH WEST 132 BURIEN WA 98146 |
| MICHAEL S THOMIN | 1195 EAST RIVER ST ELYRIA OH 44035-6057 |
| MICHAEL S WISHART | 429 ROEHAMPTON RD HILLSBOROUGH CA 94010-6851 |
| MICHAEL SABRA | 207 E 37TH ST APT 5E NEW YORK NY 10016-3154 |
| MICHAEL SANTINO | 191 VINELAND AVENUE STATEN ISLAND NY 10312-2336 |
| MICHAEL SAUL ARNOLD | RECHOV NAHAL HABESOR 7-Apr RAMAT BET SHEMESH ISREAL |
| MICHAEL SCHABLASKE | 1354 BROWN HILLS ROAD ROCKFORD IL 61107-3023 |
| MICHAEL SCHATZOW | 440 E 20TH ST APT MG NEW YORK NY 10009-8210 |
| MICHAEL SCHWARTZ | 235 E 22ND ST 9S NEW YORK NY 10010-4637 |
| MICHAEL SCHWARTZ | 604 BRIAR PATCH TERRACE WAXHUW NC 28173-6822 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SHANE GOODSON | PO BOX 64 WALLBURG NC 27373-0064 |
| MICHAEL SHERMAN | 54 BUTLER ST BROOKLYN NY 11231-4707 |
| MICHAEL SHINDLER | 2305 EDGEWATER DRIVE APT  1610 ORLANDO FL 32804-5350 |
| MICHAEL STEPHEN O HARA | LE CLOS SAINTE MARIE CENNE MONESTIES 11170 FRANCE |
| MICHAEL T BROWN | 7001 WHITWORTH WAY CHARLOTTE NC 28270-1309 |
| MICHAEL T DEGAGLIA & | MICHELLE L DEGAGLIA JT TEN 39 SAPPHIRE LN FRANKLIN PARK NJ 08823-1641 |
| MICHAEL T ENGLE | 25A MCCAMPBELL RD HOLMDEL NJ 07733-2291 |
| MICHAEL T HENSON | C-O WACHOVIA SECURITIES 950 E PACES FERRY RD NE STE 1400 ATLANTA GA 30326-1383 |
| MICHAEL T KICENUIK & MARYANN | P KICENUIK JT TEN 51 GEIGER LANE WARREN NJ 07059-5641 |
| MICHAEL T LEONARD | 5486 NW 49 CT COCONUT CREEK FL 33073-3307 |
| MICHAEL T LUBOLD | 17 WILLIAMSBURG DRIVE ROSELAND NJ 07068-1214 |
| MICHAEL T MIYASATO | PLATTERSTR 27B NIEDERNHAUSEN 65527 GERMANY |
| MICHAEL TAYLOR OLIVER | PO BOX 1229 DEMOREST GA 30535-1229 |
| MICHAEL THEARLE | 310 W 47TH ST APT 5H NEW YORK NY 10036-3107 |
| MICHAEL THOMSON & | CYNTHIA DUGGAN JT TEN 25 W ELM ST APT 43 GREENWICH CT 06830-2802 |
| MICHAEL TREFEL | 515 HUDSON PARK EDGEWATER NJ 07020-1496 |
| MICHAEL TUBRIDY | 172 WEST ST ENGLEWOOD NJ 07631-2312 |
| MICHAEL TUREK | 267 OXFORD ROAD NEW ROCHELLE NY 10804-3325 |
| MICHAEL V HUNT | 27 WINDING RD ROCKVILLE CENTRE NY 11570-4525 |
| MICHAEL V MORRISON | 11706 LOVELAND CIR EAGLE RIVER AK 99577-8000 |
| MICHAEL W CARMAN | 98 SHERWOOD DR RAMSEY NJ 07446-2629 |
| MICHAEL W CLAYBURN & | LORRAINE R CLAYBURN JT TEN 905 ORO REAL N E ALBUQUERQUE NM 87123-1920 |
| MICHAEL W DISTEFANO | 12 OSAGE TRAIL OAK RIDGE NJ 07438-9315 |
| MICHAEL W JARMOLOWICH | 5 WATCHUNG PLACE SUMMIT NJ 07901-3414 |
| MICHAEL W MCLAUGHLIN | 203 WAST WASHINGTON  N NORSON KS 67654 |
| MICHAEL W MURPHY | 73 PENFIELD AVE CROTON ON HUDSON NY 10520-2701 |
| MICHAEL W O SHAUGHNESSY | 5700 DANMIRE CT PLANO TX 75093-2433 |
| MICHAEL WEISS | 43 AISLIBIE ROAD LONDON SE12 8QH UNITED KINGDOM |
| MICHAEL WORMS | 10 FRANKLIN DR BEDFORD HILLS NY 10507-1015 |
| MICHAEL YOUNG | 1709 POPPY COURT PETALUMA CA 94954-2358 |
| MICHAEL YU WONG | FLAT 28H SHUN ON MANSION 3 TAI YUE AVENUE HONG KONG CHINA |
| MICHAEL ZIENTEK | 476 27TH STREET SAN FRANCISCO CA 94131-1917 |
| MICHAEL ZIMMERMAN | 22 ANDOVER A WEST PALM BEACH FL 33417-2648 |
| MICHAEL ZISLIS | 35 RIVER DR S APT 2008 JERSEY CITY NJ 07310-2727 |
| MICHAELA J MANNING | OLD HALL CHURCH ROAD COLATON RALEIGH EX100LW UNITED KINGDOM |
| MICHAELS, SETH | 68 BEEKMAN ROAD SUMMIT NJ 07901 |
| MICHAELSON FREED & ASSOC | DEFINDE BENEFIT PLAN DTD 03 04 82 678 LOTUS PLACE HIGHLAND PK IL 60035-1227 |
| MICHAL OULIK | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| MICHEL DUNIA | 250 LORING MILL VALLEY CA 94941-4123 |
| MICHEL GAUTHIER | 2-15-8-202 FUJIMI CHIYODA-KU 13 102-0071 JAPAN |
| MICHEL JEAN | 35 FORD DRIVE WEST MASSAPEQUA LI NY 11758-3722 |
| MICHEL, JENNIFER | 1493 ENVEE DRIVE BOLINGBROOK IL 60490 |
| MICHELE A COLLINS | 2769 CHAR LA MAR DR GREEN BAY WI 54311-6594 |
| MICHELE A JARVIS | 1230 WEST CROSS YPSILANTI MI 48197-2107 |
| MICHELE A LATHAM | 106 CREEKWOOD DR BRANDON MS 39232-7083 |
| MICHELE ARSLAN | VIA SALUTATI 7 MILANO MI 20144 ITALY |
| MICHELE B BIFANO | 115 EAST 96TH STREET APT 18 NEW YORK NY 10128-2552 |
| MICHELE BAREGGI | 18 SEYMOUR WALK LONDON SW10 9NF UNITED KINGDOM |
| MICHELE BOURDEAU | 175 EAST 2ND STREET 3C NEW YORK NY 10009-8021 |

| Claim Name | Address Information |
|---|---|
| MICHELE CHU | 1 PLACE DE L ALMA PARIS 75016 FRANCE |
| MICHELE D DESSELLE | 150 N ROSE BLOSSUM LANE ANAHEIM HILLS CA 92807-3245 |
| MICHELE F MEISART | 106 MARYKAY RD TIMONIUM MD 21093-5218 |
| MICHELE GRECO | VIA COMPAGNONI N 33 MILAN ITALY |
| MICHELE GREGORY | 522 CAROLYN CT CARY NC 27511-4060 |
| MICHELE J KEENA | 23 GARDEN CITY AVENUE BOX 547 POINT LOOKOUT NY 11569-0547 |
| MICHELE KENDALL | 60 LOST DISTRICT DR NEW CAANAAN CT 06840-2004 |
| MICHELE M ALESCI | 4531 LAMPLIGHTER LA MANLIUS NY 13104-2320 |
| MICHELE M CRUSCO | 1338 PORTER STREET 1ST FLOOR PHILADELPHIA PA 19148-3532 |
| MICHELE NASH | 107 JACKSON CRESCENT CENTERPORT NY 11721-1053 |
| MICHELE PEDERCINI | VIA PAOLO GIOVIO 29 MILANO 20144 ITALY |
| MICHELE R LOUISELLE | 14802 ENTERPRISE DRIVE APT 37B FARMERS BRANCH TX 75234 |
| MICHELE R SWANSON | 11 LOWER LAKE RD DANBURY CT 06811-4305 |
| MICHELE SPARTA | FLAT 511 MONCK STREET LONDON SW1P2AR UNITED KINGDOM |
| MICHELE SPATOLA | 4 GRAVERSHAM DR MARLBORO NJ 07746-2726 |
| MICHELE TABAK | 732 GILBERT PLACE NORTH WOODMERE NY 11581-3126 |
| MICHELE TECK LYNCH | 6 TOWER LANE LINCOLN UNIV PA 19352-9343 |
| MICHELE WEISENFELD | 8130 SW 148 COURT MIAMI FL 33193-1500 |
| MICHELE Y LAM & FRANCIS F | CENTEIO JT TEN 241 BRIDGEPORT DRIVE HALF NOON BAY CA 94019-4238 |
| MICHELE, CHU | 1 PLACE DE L'ALMA 75 PARIS 75016 FRANCE |
| MICHELLE A CATANIA | 102 S FRANKLIN AVE LYNBROOK NY 11563-3925 |
| MICHELLE A COLLINS CUST | RYAN J COLLINS UNDER VT UNIFORM GIFTS TO MINORS ACT 31 NOTTINGHAM LANE BURLINGTON VT 05408-2484 |
| MICHELLE A DUFF | PINEWOOD 36 GIFFORD ROAD BENFLEET ESSEX SS7 5XU UNITED KINGDOM |
| MICHELLE A MEYERS | 224 S HIGH ST GALENA IL 61036-2114 |
| MICHELLE A MURPHY | 12160 W 82ND CT ST JOHN IN 46373-8845 |
| MICHELLE A SANCHEZ | 6392 SURREY RIDGE ROAD LISLE IL 60532-3249 |
| MICHELLE BADER | 432 W OAKDALE AVE APT 4 CHICAGO IL 60657-6606 |
| MICHELLE BOZEMAN HARPER | 2908 COACH COURT NORMAN OK 73071-5505 |
| MICHELLE BUNDY | 20383 COTTSWOLD TERRACE STERLING VA 20165-5160 |
| MICHELLE C WHITING | 31 W 87TH ST APT 1 NEW YORK NY 10024-3013 |
| MICHELLE CUNEO | 1166 77TH STREET BROOKLYN NY 11228-2336 |
| MICHELLE DANDRIDGE | C/O MICHELLE D DIXON 175 MESSINGER STREET CANTON MA 02021-3914 |
| MICHELLE F GARAVITO | 2724 COOPERS COURT MYRTLE BEACH SC 29579-3217 |
| MICHELLE GILL | 2025 BROADWAY APT 4J NEW YORK NY 10023-5038 |
| MICHELLE GONOUD | 10 GLEASON DRIVE THIELLS NY 10984-1616 |
| MICHELLE I OLUFESO | MITTLERER KREIS 45 THERWIL 4106 SWITZERLAND |
| MICHELLE JONLIJA | 11220 TEA TREE LN FRANKFORT IL 60423-5105 |
| MICHELLE K CHIN | 210 WEST 251TH ST APT 3A BRONX NY 10471-3044 |
| MICHELLE KRASNER CUST | MATHEW A KRASNER UNDER THE NJ UNIF TRAN MIN ACT 17 PUTNAM RD LIVINGSTON NJ 07039 |
| MICHELLE LA FOND | 307 EAST 44TH STREET APARTMENT 818 NEW YORK NY 10017-4440 |
| MICHELLE LIGHTFOOT | 2050 SEWARD AVE APT 2K BRONX NY 10473-2131 |
| MICHELLE LIN | 200 CHAMBERS STR 8A NEW YORK NY 10007-1344 |
| MICHELLE M SMITH | 35 PRESCOTT AVE WHITE PLAINS NY 10605-3105 |
| MICHELLE MALONE TR UA JAN 15 08 | THE MICHELLE MALONE REVOCABLE TRUST 440 CANAL WAY W BETHANY BEACH DE 19930 |
| MICHELLE MCCOLLIN | 235 MIDWOOD STREET APT 1R BROOKLYN NY 11225-5431 |
| MICHELLE MECKLER | PO BOX 1042 NANTUCKET MA 02554-1042 |
| MICHELLE R JOHNSTON | 2818 6TH AVENUE SCOTTSBLUFF NE 69361-1407 |

| Claim Name | Address Information |
|---|---|
| MICHELLE READ | 22825 COHASSET STREET APARTMENT 5 WEST HILLS CA 91307-1508 |
| MICHELLE REAGAN | 201 W 70TH ST APT 12I NEW YORK NY 10023-4349 |
| MICHELLE REYNOLDS | APT P7 243 PYRMONT ST PYRMONT NSW 2009 AUSTRALIA |
| MICHELLE ROBSON | SUMMERHILL HILLSIDE PRATTS BOTTOM KENT BR67SD UNITED KINGDOM |
| MICHELLE RYAN | 136 APPOLLO ROAD BULIMBA BRISBANE QLD AUSTRALIA |
| MICHELLE S DULIEU | 55 WEST 26TH STREET APT 7M NEW YORK NY 10010-1068 |
| MICHELLE S MELENDEZ | 184 CLINTON STREET BROOKLYN NY 11201-4618 |
| MICHELLE W MCGREGOR | 3605 MCCLINTICK RD MCKINNEY TX 75070-2486 |
| MICHIRU YAMASHITA | 250 WEST 93RD STREET 14F NEW YORK NY 10025 |
| MICKEY W LANEY | 4511 LANEY RD MAIDEN NC 28650-9157 |
| MICUCCI, PATRIZIA E | VIA G. DEGRASSI, 3 MILAN 20123 ITALY |
| MIDORI RADNOR | 8 21 23 TODOROKI SETAGAYA KU TOKYO 158 0082 JAPAN |
| MIEKO SUZUKI | 6-30 HIGASHITERAO KITADAI TSURUMI KU YOKOHAMA KANAGAWA KEN 230 0016 JAPAN |
| MIGDALIA THOMAS | 130-35 230TH STREET LAURELTON NY 11413-1829 |
| MIGIWA TANAKA | 1-3-16 602 MEGURO MEGURO-KU TOKYO 153-0063 JAPAN |
| MIGNON L DANNAN | 2348 JOHNSTON RD COLUMBUS OH 43220-4745 |
| MIGUEL A FERNANDEZ | 5830 S W 138TH TERRACE FT LAUDERDALE FL 33330-3037 |
| MIGUEL A LEIBOVICH CUST | CARLOS M KANTER UNDER MA UGMA 83 CAMBRIDGE PARKWAY 609 WEST CAMBRIDGE MA 02142 |
| MIGUEL A LEIBOVICH CUST | CLARA R KANTER UNDER MA UGMA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | ELIZA K LEIBOVICH UNDER MA UGMA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | FRANCES K LEIBOVICH UNDER MA UGMA A83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A LEIBOVICH CUST | PENELOPE K LEIBOVICH UGMA MA 83 CAMBRIDGE PARKWAY APT 609 WES CAMBRIDGE MA 02142-1241 |
| MIGUEL A MELENDEZ | 58 OMAHA AVENUE ROCKAWAY TOWNSHIP NJ 07866-1514 |
| MIGUEL MARTI | 110 NORFOLK RD TEQUESTA FL 33469-2928 |
| MIGUEL MERZEAU | 528 HAMILTON ST HARRISON NJ 07029-1531 |
| MIGUEL OTAMENDI | PADRE DAMIAN 43 APT 26 MADRID 28 28036 SPAIN |
| MIGUEL SANDOVAL | 339 WAYNE ST JERSEY CITY NJ 07302-3220 |
| MIGUEL VEGA | AVE PONTEJOS 29C-3 IZQ SANTANDER CANTERBRIA 39005 SPAIN |
| MIGUELINA ULLOA | 104-12 37 ROAD CORONA NY 11368-2039 |
| MIKA SHINGU STEWART | 34 HARMER GREEN LANE WELWYN HERTS AL6 0AT UNITED KINGDOM |
| MIKAELIAN, MARIE | 35-55 29TH STREET, APT# 4J ASTORIA NY 11106 |
| MIKE HATZBANIAN & SALPE | HATZBANIAN JT TEN 1827 OAKWOOD AVE GLENDALE CA 91208-2157 |
| MIKE KAMIN & MASHA KAMIN | TEN COM 2618 E 63 RD BROOKLYN NY 11234-6812 |
| MIKEL K TSIPIS | 4 BIGELOW RD WAYLAND MA 01778-2419 |
| MIKHAIL GRINBERG | 2812 RUTGERS TERR FAIR LAWN NJ 07410-4216 |
| MIKHAIL ILMER | 56 PINE STREET OLD BRIDGE NJ 08857-1523 |
| MIKHAIL KOROBKO | 1877 E 12TH ST APT 3G BROOKLYN NY 11229-2729 |
| MIKI ANDO | 2-4/18/619 CHUOCHO MEGURO-KU 13 152-0001 JAPAN |
| MIKI MATSUMURA | 1920 W WELLINGTON AVE CHICAGO IL 60657-4030 |
| MIKI MATSUMURA | 21 WEST GOETHE STREET APT 6A CHICAGO IL 60610-8293 |
| MIKI YOSHIDA | 5/24/1932 HONDA KOKUBUNJI CITY 13 1850011 JAPAN |
| MIKIYA YAMADA | 1037 1-1-1 KACHIDOKI CHUO-KU 104-0054 JAPAN |
| MIKLAVCIC, BORUT | CESTA BRIGAD 16 NOVA MESTO 8000 SLOVENIA |
| MILA B MINSKOFF | 1490 DOVE MEADOW RD SOLVANG CA 93463-9623 |
| MILAGROS MONTANEZ | 100 CLOVERNOOK AVE BAY SHORE NY 11706-4338 |
| MILAZZO, JANINNE | 401 E 74TH ST  APT 12J NEW YORK NY 10021-3926 |

| Claim Name | Address Information |
|---|---|
| MILBERG, LEONARD | 99 PARK AVE NEW YORK NY 10016 |
| MILDRED A URBAN | 2153 Q RONDA GRANADA LAGUNA WOODS CA 92637-2423 |
| MILDRED EISEN | AVALON AT ENCINO HILLS 16025 VENTURA BLVD ENCINO CA 91436-4451 |
| MILDRED I PEREZ | 2208 PARK BOULEVARD SAN JUAN PR 00913-4542 |
| MILDRED LAYTON & | JOAN DRAVES & JOEL TINDALL JT TEN 154 JUNG LN CHESTER IL 62233-3036 |
| MILDRED M CICHY & | GEORGE J CICHY COMMUNITY PROPERTY YPO BOX 13739 CHANDLER AZ 85248 |
| MILDRED M PURPURA | 193 NORTHFIELD AVE DOBBS FERRY NY 10522-1515 |
| MILDRED MARIE MATTHEWS | 1461 64TH ST W MUSKOGEE OK 74401-4536 |
| MILDRED P HOROWITZ | 336 CENTRAL PARK W APT 12D NEW YORK NY 10025-7124 |
| MILDRED PAGAN | 7423 PEBBLEWOOD SAN ANTONIO TX 78250-3162 |
| MILDRED R WEIGE | BOX 686 BELLVILLE TX 77418-0686 |
| MILDRED ROTHMAN & SANDRA | SCHIFFMAN JT TEN PO BOX 502 HIGHLAND NY 12528-0502 |
| MILDRED T FAROLI | 81-36 265TH ST FLORAL PARK NY 11004-1535 |
| MILENA DAPCEVIC | FLAT 27 BAYNARDS 27 HEREFORD ROAD LONDON W24TQ UNITED KINGDOM |
| MILES G WALLACE | PO BOX 300 10-4 ALBANY AUCKLAND NEW ZEALAND |
| MILES M BRUCE | BOX 763 CORNELIUS NC 28031-0763 |
| MILES STEPHENS | ONE LONGFELLOW PL LITTLE ROCK AR 72207-3723 |
| MILES-WYNTER-PI, JASON C | 19 HARVEY COURT SANDY MEAD SURREY EPSOM KT197NH UNITED KINGDOM |
| MILFORD HOSPITAL | 2047 BRIDGEPORT AVE MILFORD CT 06460-4606 |
| MILIND S DEODHAR & | RANGINI DEODHAR JT TEN 162 GLADSTONE DR PARSIPPANY NJ 07054-3418 |
| MILLAN LOSA, CARLOS | C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |
| MILLAR, DEVIN | G02 HESTIA HOUSE CITYWALK LONDON SE1 3ES UNITED KINGDOM |
| MILLARD, ROBERT B. | 9 EAST 88TH STREET NEW YORK NY 10128 |
| MILLER, BLAKE | 32 THE TERRACE KATONAH NY 10536 |
| MILLER, ELLEN J. | 45 CLABON MEWS LONDON SW1X 0EQ UNITED KINGDOM |
| MILLER, ERIC B. | 10 OVERLOOK ROAD SCARSDALE NY 10583 |
| MILLER, JEFFREY S | 2 COLUMBUS AVENUE, APT. 25C NEW YORK NY 10023 |
| MILLER, SANDRA PFUND | CGM IRA ROLLOVER CUSTODIAN 331 CLEVELAND ST. #2401 CLEARWATER FL 33755-4038 |
| MILLER, VICTORIA | 385 FIRST AVE APT 19C NEW YORK NY 10010 |
| MILLER, WENDY LYNN | 8 SPRUCE LANE MORRISTOWN NJ 07960 |
| MILLIE MOORE | 1655 W OLIVE AVE APT 3W CHICAGO IL 60660-4102 |
| MILLSTEIN, DEBORAH | 440 WEST 34 STREET, 5A NEW YORK NY 10001 |
| MILNE, WILLIAM L. | 1020 SCHENDEL ROAD IRWIN PA 15642 |
| MILSTEIN, ORI | 43 TCHERNIHOVSKY STREET TEL-AVIV 63428 ISRAEL |
| MILTON A YOUNG & GERTRUDE | J YOUNG JT TEN 32 CORNELL ST WEST ORANGE NJ 07052-2510 |
| MILTON BAER TR | MILTON BAER REVOCABLE TRUST UA 12/03/97 8600 WOODBROOK LANE CHEVY CHASE MD 20815-4845 |
| MILTON D QUIGGLE | 1033 15TH AVENUE S E MINNEAPOLIS MN 55414-2405 |
| MILTON E BOOTH JR | 8 HIGHT BLVD HIGHTSTOWN NJ 08520-3051 |
| MILTON F SIMMONS & EDITH R | SIMMONS JT TEN 18658 GEROGE WASHINGTON SOUTHFIELD MI 48075-2552 |
| MILTON FICHTENHOLZ | 251 174TH ST APT 1216 MIAMI BCH FL 33160-3357 |
| MILTON H LA HONTA & | BEVERLY A LA HONTA JT TEN 835 VISTA GRANDE MILLBRAE CA 94030-2129 |
| MILTON L KANE & | MARY L KANE JT TEN 1429 N LAWRENCE TAYLORVILLE IL 62568-2732 |
| MILTON MELNICK & ELAINE W MELNICK | TR UA JUL 30 08 THE MILTON MELNICK AND  ELAINE W MELNICK FAMILY TRUST 1912 WIGHTMAN ST PITTSBURGH PA 15217 |
| MILTON O VEMMER TR | U/A DTD 07/03/95 MILTON O VEMMER TRUST 2173 N BEND LOOP UNION MO 63084-3810 |
| MILTON P CHAMPAS CUST MARK N | CHAMPAS UNDER CA UNIFORM TRANSFERS TO MINORS ACT 5417 SPILMAN AVE SACRAMENTO CA 95819-1735 |
| MILTON R PLAUT | 8740 PRINGLE DRIVE CINCINNATI OH 45231-4920 |
| MILTON WAXENBERG & EDITH | WAXENBERG JT TEN 75-24 BELL BLVD BAYSIDE NY 11364-3452 |

| Claim Name | Address Information |
|---|---|
| MILTON WEAVER | 8809 PENRIDGE PL INGLEWOOD CA 90305-2239 |
| MIMI MILSTEIN | 7960 E CAMELBACK RD UNIT 27-501 SCOTTSDALE AZ 85251-2642 |
| MIMMO TASSARI | VIA DON BOSCO 20 SAN GIULIANO MILANESE 20038 ITALY |
| MIN WEI | 30 W 90TH APT 8C NEW YORK NY 10024-1537 |
| MIN-CHU TU | 2F 7 ALLEY 12 LN 91 SECTION 5 SHIN-YEE RD TAIPEI TAIWAN |
| MINA KIM | 215 E 68TH ST APT 17E NEW YORK NY 10065-5726 |
| MINA YAMAGUCHI | 4051 NW 22ND STREET COCONUT CREEK FL 33066-2039 |
| MINAKO SUGISHIMA | MIYAZAKISO 2F 4 4 8 KOENJI KITA SUGINAMI KU TOKYO 1660002 JAPAN |
| MINAL J PATEL | 113 HARBOR TOWN SQ 302 MEMPHIS TN 38103-8890 |
| MINAS METTAS | FLAT 503 ENDSLEIGH COURT 24 UPPER WOBURN PLACE LONDON WC UNITED KINGDOM |
| MINASIAN, KAREN A. | 11 TERRACE CIRCLE #3E GREAT NECK NY 11021 |
| MINDI SCHUMAN | 12 STANFORD AVE WEST ORANGE NJ 07052-2034 |
| MINDI WEINER | 16 BRIARCLIFF CT RAMSEY NJ 07446-2601 |
| MINDY F ROSEMAN | 108 ARCH STREET APARTMENT 504 PHILADELPHIA PA 19106-2217 |
| MINDY J HERMAN | 444 EAST 82ND ST APT 6H NEW YORK NY 10028-5937 |
| MINDY J TENENHAUS | 117 SCARLETT DRIVE COMMACK NY 11725-4651 |
| MINDY KATZ | 150 E 37 ST NEW YORK NY 10016-3156 |
| MINDY KUPFERSCHMIDT | 825 WILSHIRE BLVD PNB 452 SANTA MONICA CA 90401-1809 |
| MINDY RICHTIGER | 8101 COURTE DR NILES IL 60714-1198 |
| MING LING HOU | 2705 FLEU DR SAN MARINO CA 91108-1722 |
| MING NG | 53-21 203RD STREET OAKLAND GARDENS NY 11364-1643 |
| MING YU CHIANG | BLK 354 BUKIT BATOK STREET 31 12-317 SINGAPORE 650354 SINGAPORE |
| MINH CAMPBELL | 70 CEDAR CREEK RD SUDBURY MA 01776-1005 |
| MININNI, GRACE M. | 10 CHELSEA ROAD MANALAPAN NJ 07726 |
| MINISH J HEDE | 1 PEREGRINE DR MORGANVILLE NJ 07751-1077 |
| MINMIN LIN | 118 ARDEN IRVINE CA 92620-0294 |
| MINNIE KORB TOD | LAWRENCE M KRB SUBJECT TO STA TOD RULES 1121 UNIVERSITY BLVD W 315 SILVER SPRING MD 20902-3318 |
| MINNIE KORB TOD | NORMAN A KORB SUBJECT TO STA TOD RULES 1121 UNIVERSITY BLVD W 315 SILVER SPRING MD 20902-3318 |
| MINO FAROOQ AKHTAR | 86 MUNSEY RD EMERSON NJ 07630-1514 |
| MINOR S HUFFMAN III | 1 INDEPENDENCE CT APT 507 HOBOKEN NJ 07030-6762 |
| MINORU YONEKURA | 1 1 21 409 SHIROKANEDAI MINATO KU TOKYO TO 108-0071 JAPAN |
| MINSHIAN LAI | 485 UNION HILL RD MORGANVILLE NJ 07751-1552 |
| MINTA M DAVIDSON | 20901 DECORA DRIVE CORNELIUS NC 28031-6657 |
| MINTZ, ALLAN | 46 STONEHURST LANE DIX HILLS NY 11746 |
| MIO TAKAOKA | 4-11-7-103 NISHIAZABU MINATO-KU TOKYO-TO 106-0031 JAPAN |
| MIORE, SRLOYME CHAJEM | 1V COEDOBA 2761 PISO 6 APTO.A 1187 BUENOS AIRES ARGENTINA |
| MIRA AFITIN | JL INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| MIRANDA JR., DANIEL | 527 E 88TH ST 4C NEW YORK NY 10128 |
| MIREILLE B RIPERT | 1025 JOHN GLENN DRIVE HILLSIDE NJ 07205-2701 |
| MIREY SEN NADLER | 178 EAST 80TH STREET APARTMENT 6A NEW YORK NY 10075-0451 |
| MIREYA MONTES | 350 ROSEDALE DR MIAMI SPRINGS FL 33166-4973 |
| MIRIAM ALISSA FITCHETT | 122 SKUNK HOLLOW RD CHALFONT PA 18914-1031 |
| MIRIAM B WHYTE & | MELVIN WHYTE JT TEN 2541 NOB HILL RD 102 SUNRISE FL 33322-7120 |
| MIRIAM CACERES | 78-06 64TH PLACE GLENDALE NY 11385-6821 |
| MIRIAM CHRISTY & MARY FARLEY & | DAWN CARBINE JT TEN 2982 BRIARCLIFF RD NE APT 305 ATLANTA GA 30329-2543 |
| MIRIAM GONZALEZ AMEZQUETA | CAMINO DE LA HUERTA 165 MADRID 28050 SPAIN |
| MIRIAM H CHAN | FLAT 33F TOWER ONE 23 POKFIELD RD KENNEDY TOWN HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| MIRIAM I SANTIAGO | 10 WATERSIDE PLAZA APARTMENT 11B NEW YORK NY 10010-2611 |
| MIRIAM J GRUBB | 6011 COBBLESTONE CT DANVILLE VA 24540-5363 |
| MIRIAM J RUDDEN | 6 CRESTVIEW COURT E MORRIS PLAINS NJ 07950-2003 |
| MIRIAM J SILVERSTEIN | 345 W 88TH STREET APT 6A NEW YORK NY 10024-2241 |
| MIRIAM JOLEE ROBINSON | 9605 EVERGREEN ST SILVER SPRING MD 20901-2935 |
| MIRIAM MONTALVO | 1918 KIMBALL ST BROOKLYN NY 11234-4512 |
| MIRIAM RODRIGUEZ | BOX 8064 BAYAMON PR 00960 |
| MIRIAM SAIDI | N01 HEATHWOOD HOUSE 28 NETH DR HALL GDNS LONDON NW3 5TH UNITED KINGDOM |
| MIRTA L SOSA | 118 ATHERTON OAKS DRIVE NOVATO CA 94945-2705 |
| MISAO SAITO | 1-1-7-314 HIROO SHIBUYA-KU 13 1500012 JAPAN |
| MISON,ROBERT J. | 7920 TRINITY CIRCLE UNIT 4SW TINLEY PARK IL 60487 |
| MISTRY, B | 18 WINDERMERE AVENUE SOUTH KENTON MIDDLESEX HA9 8SF UNITED KINGDOM |
| MITCHEL E NEEDELMAN & | DEBORAH L NEEDELMAN TR UA 02 17 04 NEEDELMAN FAMILY TRUST 28 BLAKEMORE DR LADERA RANCH CA 92694-0247 |
| MITCHEL J LANG | 797 VANDAM ST WOODMERE NY 11581-3523 |
| MITCHELL A SCHAEFER | 548 STEVENS AVE RIDGEWOOD NJ 07450-5438 |
| MITCHELL E LASKY | 86 OLD MILL RD WILTON CT 06897-5017 |
| MITCHELL ESTRIN & JANE | ESTRIN JT TEN 6717 NW 90TH ST GAINESVILLE FL 32653-2971 |
| MITCHELL GLEICHER | 26 ARCHBRIDGE LANE SPRINGFIELD NJ 07081-2746 |
| MITCHELL J BURT | 13275 MIAMI OMAHA NE 68164-4046 |
| MITCHELL N HALPERN | 2 PARK ROAD SHORT HILLS NJ 07078-2132 |
| MITCHELL P MORRA | 16 SALMONS HOLLOW ROAD BREWSTER NY 10509-5108 |
| MITCHELL PALAIS | 77 GRACE CHURCH STREET RYE NY 10580-3947 |
| MITCHELL S COLLMAN & GWEN W | COLLMAN JT TEN PO BOX 16789 CHAPEL HILL NC 27516-6789 |
| MITCHELL W JACOBS & | BONNIE JACOBS JT TEN 1515 HEWLETT AVENUE HEWLITT NY 11557-1511 |
| MITCHELL Y HARRIS | 3088 BURBANK LN VILLAGES LADY LAKE FL 32162-7511 |
| MITESH GUPTA | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UK |
| MITRA A SINGH | 4307 ONEGA CIR WEST PALM BCH FL 33409-7870 |
| MITRA A SINGH | 4307 ONEGA CIR WEST PALM BCH FL 33409-7870 |
| MITRA A SINGH | 4307 ONEGA CIRCLE WEST PALM BEACH FL 33409-7870 |
| MITRA RAMDAS | 100 BODEN AVE VALLEY STREAM NY 11580-5145 |
| MITRA, RONADEV T. | 6717 DICOSOLA CT DARIEN IL 60561 |
| MITTAL, RAJESH | 61-45 98TH STREET APT. 4C REGO PARK NY 11374 |
| MITZI TEMKIN TR | MILDORIS TEMKIN AKA MITZI TEMKIN REVOCABLE TRUST UA 11/29/94 70-25 YELLOWSTONE BLVD FOREST HILLS NY 11375-3164 |
| MIWA KIJIMA | 1-22-1-1003 GINZA CHUO-KU 13 104-006 JAPAN |
| MIYO YAGUCHI HETZEL | 8373 STATIONHOUSE CT LORTON VA 22079-1205 |
| MIYORKO M PROCTOR | 677 HAKAKA ST HONOLULU HI 96816-4745 |
| MIYUKI SAKURAI | 22 12 502 KOSHINO HACHIOJI TOKYO 192 0361 JAPAN |
| MIZAN RAHMAN | FLAT 6 5 BALLS POND PLACE ISLINGTON N1 4BQ UNITED KINGDOM |
| MIZRACHI, DAVID | 525 EAST 72ND STREET APT. 11D NEW YORK NY 10021 |
| MIZUHO ISHIO | 2-5-13 MORISHITA KOTO-KU TOKYO JAPAN |
| MLPF & S CUST IRA 03 02 10 | FBO JULISSA SULLIVAN 618 VININGS ESTATES DRIVE MABLETON GA 30126-5935 |
| MO ON LUI | 490 POPE ST SAN FRANCISCO CA 94112-4328 |
| MO, PATTY | 154-36 58TH AVE FLUSHING NY 11355 |
| MOBEEN GAJEE | 940 QUAKER LN APT 1217 EAST GRENWICH EAST GREENWICH RI 02818-5048 |
| MOCHEL, NORMAN W. | 5555 MONTGOMERY DRIVE APT L207 SANTA ROSA CA 95409 |
| MODASIA,DIPAK | 801 CASCADES TOWER 4 WESTFERRY ROAD LONDON, GT LON E14 8JN UNITED KINGDOM |
| MODESTO GUTIERREZ & | RUTH GUTIERREZ JT TEN 147 CLIFFORD AVE SAN ANTONIO TX 78210-4005 |

| Claim Name | Address Information |
|---|---|
| MODUKURI, SRINIVAS | 74 5TH AVENUE APT 10A NEW YORK NY 10011 |
| MOEHRING, JOAN | 160 WEST 71ST STREET APT 6F NEW YORK NY 10023 |
| MOELLER, ROBERT F. | 5 DEER POINT TRL MADISON WI 53719 |
| MOELLER, STEPHEN J | 24 EAST JOHN STREET HICKSVILLE NY 11801 |
| MOESLER, GUENTHER A | 29411 ENDRESS WAY CANNON FALLS MN 55009 |
| MOFFATT, BARBARA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| MOH TSING LIU | 737 RUSTIC LANE MOUNTAIN VIEW CA 94040-3055 |
| MOHAMAD SARDAR | 125 WILLOUGHBY AVE BROOKLYN NY 11205-3726 |
| MOHAMED A MUGHAL | ONE BROADGATE LONDON EC2M 7HA UNITED KINGDOM |
| MOHAMED SAKKAL | 3714 PARKVIEW DR BENSALEM PA 19020-4638 |
| MOHAMMAD HAQ | 129 OLD HAWLEYVILLE ROAD BETHEL CT 06801-3042 |
| MOHAMMAD HASSANI SADI | 3321 MENTONE AVENUE APT 8 LOS ANGELES CA 90034-4794 |
| MOHAMMED JAVED ABSAR | 707 BRIGADE PARAMOUNT 5 NAGAVAR PALYA C V RAMAN NAGAR BANGALORE 560 093 INDIA |
| MOHAMMED M EL-SIOUFI | 820 PERRY DR NORTH BRUNSWICK NJ 08902-5810 |
| MOHAMMED M RAHMAN | 245 MAIN STREET APT 5A MILLBURN NJ 07041-1165 |
| MOHAMMED RIAZ | 42-10 COLDEN ST APT 616 FLUSHING NY 11355-4804 |
| MOHAMMED TAJUDDIN | 1116 LAURELWOOD DR MCLEAN VA 22102-1519 |
| MOHAMMED U USMANI | HOUSE N 32/1 KH-E-HILAL DHA STREET 9TH PHASE VI KARACHI PAKISTAN |
| MOHAN P PERSAUD | 43 GRANT ROAD HARROW HA3 7SB UNITED KINGDOM |
| MOHAN, AAKASH | 7 CHELSEA GATE APARTMENTS EBURY BRIDGE ROAD LONDON SW1W 8RB UNITED KINGDOM |
| MOHSEN TADAYON | P O  BOX 361 WASHINGTONVILLE NY 10992-0361 |
| MOIRA ADAMOWICZ | 141 ESOPUS CREEK RD SAUGERTIES NY 12477-4302 |
| MOIRA R ADAMOWICZ | 141 ESOPUS CREEK ROAD SAUGERTIES NY 12477-4302 |
| MOISA, ROBBIN | 184-65 MIDLAND PARKWAY JAMAICA ESTATES NY 11432 |
| MOLDAVER, ALEKSANDR | 435 NEPTUNE AVENUE APT. 18G BROOKLYN NY 11224 |
| MOLINARO, CYNTHIA L. | 2583 ARDMORE PLACE BELLMORE NY 11710 |
| MOLLER, GESCHE | BAUMBACHSTR. 4 HANNOVER 30163 GERMANY |
| MOLLIE LUE TRAGGIS | 61 CLEVELAND WAY BUZZARD BAY MA 02532-4412 |
| MOLLY MORGAN-BOVE | 2737 POLK STREET 3 SAN FRANCISCO CA 94109-1413 |
| MOLLY MORK WILLIAMS | PO BOX 1157 LEWISBURY WV CLINTONVILLE WV 24901 |
| MOLLY O TOOLE | 72 WYN OAK NASHVILLE TN 37205-5004 |
| MOLLY YEE | 12 PELL STREET 2C NEW YORK NY 10013-5157 |
| MOMI FONG | ONE LONGVIEW COURT SAN FRANCISCO CA 94131-1236 |
| MONA R GOODMAN | 55B WEST BROADWAY LONG BEACH NY 11561-4006 |
| MONA YAN YAN LEE | 29 FOREST LAKE DRIVE SIMPSONVILLE SC SIMPSONVIL |
| MONALIZA P PULE | 86-192 MOEKOLU ST WAIANAE HI 96792-4410 |
| MONCHI, VALERIE | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021 |
| MONEESHA P PARMAR | 3332 ERIN CENTRE BLVD MISSISSAUGA ON L5M 8C3 CANADA |
| MONGINHO, CARLOS | (SCHEDULE #555047120) 12 WHITELANDS CRESCENT LONDON SW18 5QY UNITED KINGDOM |
| MONICA A CASSIER | 3000 MOUNT HILL DRIVE MIDLTHIAN VA 23113-3922 |
| MONICA A DURKIN | 17249 N 7TH ST APT 1116 PHOENIX AZ 85022 |
| MONICA ARTESINI | IM PRUEFLING 29 FRANKFURT AM MAIN HE 60389 GERMANY |
| MONICA C KENT | 24 POE COURT FAIRFIELD CT 06825-4753 |
| MONICA CAGNAN | 14 BIS RUE CLAUDE DECAEN PARIS 75 FRANCE |
| MONICA E MARQUEZ | 435 CARACAS DR MERRITT IS FL 32953-3213 |
| MONICA G WARD | 724 VERDOS DR ELIZABETH CO 80107-8552 |
| MONICA GIANNELLI | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011-7925 |
| MONICA GIRARDI | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |

| Claim Name | Address Information |
|---|---|
| MONICA HOLCHAUER | 21 JEFFERSON AVE KEARNY NJ 07032-1407 |
| MONICA J MALKUS | 25 ESPLANADE APT 1113 TORONTO ON M5E 1W5 CANADA |
| MONICA J MALKUS | 25 ESPLANADE 1113 TORONTO M5E 1W5 CANADA |
| MONICA LASANEN | 6707 OAK HILL NORTH LAUDERDALE FL 33068-3823 |
| MONICA M MARCHESE | 4 ACORN COURT RAMSEY NJ 07446-2101 |
| MONICA MARTIN HERIZ | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| MONICA RICHARDSON | 180 ARCH STREET APARTMENT 2 REDWOOD CITY CA 94062-1329 |
| MONICA SCHUSS-KELLY | 135-43 95TH ST OZONE PARK NY 11417-2815 |
| MONICA SHEN | 1671 MARK HOPKINS BLOOMFIELD MI 48302-2648 |
| MONICA WYSSLING | BOENDLERSTRASSE 6 KILCHBERG CH 8802 SWITZERLAND |
| MONICA, MOSER | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MONIKA B NALEWAJKO | 75-05 113TH STREET APT 5K FOREST HILLS NY 11375-5529 |
| MONIKA HEBENBROCK | THOMAS-MANN-RING 16 DIETZENBACH D-63128 GERMANY |
| MONIKA HEBENBROCK | THOMAS-MANN-RING 16 DIETZENBACH D-63128 GERMANY |
| MONIKA HEBENBROCK | THOMAS-MANN-RING 16 DIETZENBACH D-63128 GERMANY |
| MONINA BRENNAN TR UA AUG 25 09 | THE RAMON AND PRECILLA TORRES- MOODY S COMPLIANCE TRUST 3210 LAKEPORT COURT SAN JOSE CA 95148 |
| MONIQUE B ALBERS | 68 RAMAPO DR BASKING RIDGE NJ 07920-4221 |
| MONIQUE B LEGGS-GAYNOR | 60 RAMBLEWOOD DR NEWBURGH NY 12550-8784 |
| MONIQUE I BUENO | 23 22 30TH ROAD APT 6B ASTORIA NY 11102-3263 |
| MONIQUE I BUENO | 23 22 30TH ROAD APT 6B ASTORIA NY 11102-3263 |
| MONIQUE REYNOLDS | 61 ROSWELL AVENUE STATEN ISLAND NY 10314-4715 |
| MONIQUE STEINBERG BUSBY | 3862 N MOUNTAIN COVE DR TUCSON AZ 85750-2627 |
| MONTALVO, CHRISTOPHER G | 4 KACIE LYNN COURT JACKSON NJ 08527 |
| MONTANA TRAVEL INC | 1102 W BABCOCK BOZEMAN MT 59715-4263 |
| MONTE O COOPER & ROBT | COOPER JT TEN 133 SAGE DRIVE PALM SPRINGS CA 92264-6462 |
| MONTUORO, WILLIAM L. | 7 MONTCLAIR AVENUE AIRMONT NY 10952-4129 |
| MONTUOSO, LEONARDO | GARONA 625 LOMAZ DE ZAMORA PAIS BS AS. C.P. 1832 ARGENTINA |
| MONTY L FORREST | 20 OLD CLINTON RD FLEMINGTON NJ 08822-5700 |
| MONUMENTAL LIFE INSURANCE COMPANY | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| MONZ, ILONA (HASSELBRING, ILONA) | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| MOOG, HENRY | 2415 WOODWARD WAY ATLANTA GA 30305 |
| MOON HYUNG CHOI | 105-502 SUNGWON APT 740 YEONHEE-DONG SEODAEMUN-KU SEOUL REPUBLIC SOUTH KOREA |
| MOORE, BRIAN L. | 401 E 89TH ST APT 10C NEW YORK NY 10128-7013 |
| MOORE, ELIZABETH | 35 GUNTER GROVE LONDON SW10 0UN UNITED KINGDOM |
| MOORE, MICHAEL J. | 139 DEWINOT WINNETKA IL 60093 |
| MOORE, SEAN | 27 HIGHMOOT DRIVE VERMONT SOUTH VIC 3133 AUSTRALIA |
| MORAGNE, SHARON | 552 ROSEDALE AVE APT. N-13 BRONX NY 10473 |
| MORANDI, CLAUDIO F | CORSO DI PORTA NUOVA 3B MILAN 20121 ITALY |
| MOREL, BENOIT | 19 RUE FELICIEN DAVID 75 SAINT GERMAIN EN LAYE 78100 FRANCE |
| MORETTI, ARTHUR | 52 SQUIRREL DRIVE SKILLMAN NJ 08558 |
| MORGAN CITY FUND | BOX 889 MORGAN CITY LA 70381-0889 |
| MORGAN L DELANO | 5612 32ND STREET N ARLINGTON VA 22207-1537 |
| MORGAN STANLEY DEAN WITTER TR | IRA U/A DTD 12/31/99 FBO RENATO J SCINTO 4 ANGUS LN GREENWICH CT 06831-4402 |
| MORGAN STANLEY IRA | FBO MARK GOLLIN FIRTH HOUSE HATCHFORD PARK OCKHAM LN, COGHAM KT11 1LR UNITED KINGDOM |
| MORGAN STANLEY TR | IRA FBO SCOTT BOBEK 09 23 08 243 NORTH ST APT 5 BOSTON MA 02113-2121 |
| MORGAN STANLEY TR | IRA FBO PASQUALINA BRANDOW 10 01 08, 55 UNDERCLIFF RD MILLBURN NJ 07041-1539 |
| MORGAN STANLEY TR | FBO DEENA L BROWNE IRA 814 STONYBROOK DR BLUE BELL PA 19422-2038 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY TR | IRA FBO JOHN EGGLESTON 01 14 11 17 GLEN ROCK RD CEDAR GROVE NJ 07009 |
| MORGANSTANLEY DEANWITTR TR | IRA FBO TRACY SHANNON GRIFFIN 09 09 08 5425 CROOMS ST HOUSTON TX 77007-8213 |
| MORIBER, LEONARD AND MITCHELL | 1000 PARKVIEW DR # 129 HALLANDALE FL 33099-2999 |
| MORIN, GREGORY | 200 E 33RD ST APT 10D NEW YORK NY 10016 |
| MORIS DANON | 245 EAST 54TH STREET APT 22-S NEW YORK NY 10022-4722 |
| MORITA, SERGIO TAKEO | IZUMI GARDEN RESIDENCE #202 1-5-3, ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| MORLEY KAYE | 105 SHELDRAKE RD SCARSDALE NY 10583-3415 |
| MORLI VERED | 3/18/16-502 TAKABAN MEGURO-KU TOKYO 152-0004 JAPAN |
| MORMA SEINAR CUST COURTNEY H | SEINAR UNDER PA UNIFORM GIFTS TO MINORS ACT 4250 GALT OCEAN DR APT4J FT LAUDERDALE FL 33308-6146 |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N6 4NL UNITED KINGDOM |
| MORRIS HINDIN & | GERTRUDE HINDIN JT TEN 2510 W ROCHELLE AVE GLENDALE WI 53209-2648 |
| MORRIS MCNEILL | 157-15 134TH AVE PH JAMAICA NY 11434-3701 |
| MORRIS, DAVID C. | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MORRIS, DAVID C. SAVINGS A/C 401K | 5203 BRAEBURN DRIVE BELLAIRE TX 77401 |
| MORRIS, JONATHAN R. | 18 LOOKOUT HILL ESSEX CT 06426 |
| MORRIS, MARJORIE H. | 86 RING NECK DR. HARRISBURG PA 17112-1425 |
| MORRIS, PANZIE | 845 E 222 STREET BRONX NY 10467 |
| MORRIS-BROGAN, LINDA | 12434 CARRIAGE HILL DR. HOUSTON TX 77077-2908 |
| MORSE, DAVID H | 6 CHESTNUT AVENUE BRONXVILLE NY 10708 |
| MORT REINSTEIN CUST BETH | REINSTEIN UNIF GIFT MIN ACT NJ 443 LAKEVIEW DRIVE ORADELL NJ 07649-1707 |
| MORTIMER H COHEN & ESTELLE | COHEN JT TEN INDIAN TRAIL HARRISON NY 10528 |
| MORTIMER MENDELSOHN | 4601 ALMOND CIR LIVERMORE CA 94550-5039 |
| MORTNER, HARRY STEPHEN | 15 WEST BRANCH ROAD WESTPORT CT 06880 |
| MORTON E GOULDER CUST SCOTT | A GOULDER UNIF GIFT MIN ACT NEW HAMPSHIRE RIDGE ROAD HOLLIS NH 03049 |
| MORTON J EINHORN | 6203 N ALBANY AVE CHICAGO IL 60659-1401 |
| MORTON REINSTEIN CUST | RICHARD REINSTEIN UNDER NJ UNIF TRANSFERS TO MINORS ACT 443 LAKEVIEW DRIVE ORADELL NJ 07649-1707 |
| MOSE HARRELL | POB 548 PORT MORRIS NJ 08349-0548 |
| MOSELEY, RICHARD | 689 MERCER ROAD PRINCETON NJ 08540 |
| MOSER, MONICA | 18 CHERRY STREET GLEN HEAD NY 11545 |
| MOSES PODOLSKI & | CHANA PODOLSKI JT TEN 3725 HENRY HUDSON PKWY RIVERDALE NY 10463-1527 |
| MOSHE D SCHILIT & | SHOSHANNA R SCHILIT JT TEN 413 F GRAND ST F204 NEW YORK NY 10002-4771 |
| MOSHE FEINTUCH | PO BOX 167 GIVAT SHMUEL ISRAEL |
| MOSHER, CHRISTOPHER J. | 15 CAYUGA STREET RYE NY 10580 |
| MOSKAL, DOREEN S. | 2714 VERNON CT. WOODRIDGE IL 60517 |
| MOSQUERA, MARGARET T | 311 WEST 24TH ST APT. 8D NEW YORK NY 10011 |
| MOSUR K MOHAN & | USHA V MOHAN JT TEN 16560 NW MISSION OAKS DR BEAVERTON OR 97006-8407 |
| MOTHERLAND LIMITED | C/O DBSCSL 11/F, THE CENTER 99 QUEEN'S ROAD HONG KONG |
| MOTLEY, SEAN P. | 18 SHAW DRIVE MERRICK NY 11566 |
| MOTOZAKI, ROBERT M. & NOBUKO E. | 1376 FRONTIER ST RENO NV 89503 |
| MOTTO, VANESSA L. | 340 E 93RD STREET APT 3E NEW YORK NY 10128 |
| MOUKIOS, PETER | 35 YARDLEY MANOR DRIVE MATAWAN NJ 07747 |
| MOUM, FRANCESCA | 214 LINDEN AVENUE WESTFIELD NJ 07090 |
| MOY, MARK | 1566 WEST 3RD STREET BROOKLYN NY 11204 |
| MRINSKY, ROMAN | 3415 NEPTTUNE AVE., APT 2107 BROOKLYN NY 11224 |
| MSSB TR IRA SEP 14 10 | FBO MAURO ROSSI 26 GROVE ST APT 6F NEW YORK NY 10014 |
| MT GIROLAMO AMATO & | JOSEPHINE AMATO JT TEN 32 CIRCLE DR ROCKAWAY NJ 07866-1635 |
| MUAZ JONDY | 1272 SPRINGBORROW DRIVE FLINT MI 48532-2171 |

| Claim Name | Address Information |
| --- | --- |
| MUCHINSKY, RAYMOND | 688 HUMBOLDT STREET APARTMENT 2 BROOKLYN NY 11222 |
| MUHAMMAD S AHMED | HOLLIES 33 WOODHAM ROAD HORSELL WOKING SURREY GU214EN UNITED KINGDOM |
| MUI, ALFRED | 49 VIRGINIA AVE OCEANSIDE NY 11572 |
| MUINOS, BARBARA | 10 GIMBALL RD LTL EGG HBR NJ 08087-3670 |
| MULLADY, EDUARD | 80-41 215TH STREET HOLLIS HILLS NY 11427 |
| MULLER, CATHERINE | 284 FIFTH AVE APT PHB NEW YORK NY 10001 |
| MULLER, ERIK W. | 137 WOOSTER ST APT 5A NEW YORK NY 10012-3259 |
| MULROY, JAMES | 41 IRVING PLACE LYNBROOK NY 11563 |
| MUNIRA HAQUE | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| MUNOZ, CLAUDIA URCUYO | PO BOX 152-6150 SANTA ANA SAN JOSE COSTA RICA |
| MUNOZ, DAVID | 110 LIVINGSTON STREET, 4G BROOKLYN NY 11201 |
| MURIEL A EALY | 19456 ROANOKE RD APPLE VALLEY CA 92307-2420 |
| MURIEL ALBERT | 1415 VAN HOUTEN AVE CLIFTON NJ 07013-2427 |
| MURIEL BECKER & | ERNEST ROGER BECKER JT TEN 2790 WEST 5TH ST APT 5F BROOKLYN NY 11224-4123 |
| MURIEL BECKER & | MITCHELL BECKER JT TEN 4712 STIKES DR SE LACEY WA 98503-5974 |
| MURIEL E FLEMING | 28 POPLARS GROVE MAIDENHEAD BERKSHIRE SL6 8HD ENGLAND |
| MURIEL HOFF | 3911 MADISON AVE GREENSBORO NC 27410-6017 |
| MURIEL J CASTILLO | 41 MARLBOROUGH RD SHALIMAR FL 32579 |
| MURIEL M HAZELL | 3313 WATERMARKE PL IRVINE CA 92612-5621 |
| MURIEL OAKLEY | 50 HARVARD LANE COMMACK NY 11725-2528 |
| MURIEL S BAUER | 3766 SOUTH HIBISCUS WAY DENVER CO 80237-1043 |
| MURIEL S. SCHWERTOK REV TRUST | 6355 SWEET MAPLE LANE BOCA RATON FL 33433 |
| MURIEL ZIEGLER | 21 BIRCH ROAD MALVERNE NY 11565-2238 |
| MURIELLE KLEIN TR UA AUG 31 93 | MURIELLE KLEIN LIVING TRUST 1313 MORRIS RD WYNNEWOOD PA 19096-2448 |
| MURILLO, CAROLYN | 189 ROSS STREET APT. 2D BROOKLYN NY 11211 |
| MURPHY, ERIN | 15 BENNETT DRIVE EAST QUOGUE NY 11942 |
| MURPHY, FRANCIS E. | 130 EAST END AVENUE APT 16-D NEW YORK NY 10028 |
| MURPHY, JOSEPH J. | 241 BEDFORD RD RIDGEWOOD NJ 07450 |
| MURPHY, JUDITH | 3630 HERON PT CT BONITA SPRINGS FL 34134-4912 |
| MURPHY, RYAN | 2 LANGSIDE AVENUE PUTNEY LONDON SW15 5QT UNITED KINGDOM |
| MURRAY A HARPER | 22 LINKSIDE NEW MALDEN SURREY KT34LB UNITED KINGDOM |
| MURRAY A ROBINSON | 241 ELM ST NEW LONDON CT 06320-3625 |
| MURRAY J DUNLOP | 62 LANCASTER ROAD ST ALBANS HERTS AL1 4ET UNITED KINGDOM |
| MURRAY L ORR | 2 ADMIRAL SQUARE CHELSEA HARBOR LONDON SW10OUU UNITED KINGDOM |
| MURRAY SEGAL | 12420 CLEARFALLS DR BOCA RATON FL 33428-4845 |
| MURRAY WEISS | 559 LIDO LANE WOODMERE NY 11598-1522 |
| MURRAY, GUY J | 78 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| MURRY LEVIN | 6603 GREENSPRING AVE BALTIMORE MD 21209-2513 |
| MURTIS A CHRISTIAN | 3513 S ROSS ST SANTA ANA CA 92707-3928 |
| MUSCARELLA, EILEEN | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |
| MUSCARELLA, MICHAEL J. | 1 MOHAWK DRIVE SEEKONK MA 02771 |
| MUSK, JOHN | THE MOORINGS EVELYN WAY STOKE D'ABERNON COBAM KT11 2SJ UNITED KINGDOM |
| MUSSO, CHRISTOPHER | 795 PINENECK ROAD SEAFORD NY 11783 |
| MYERS, CHRISTOPHER | 13 CROFT CLOSE KENT TONBRIDGE TN10 4LA UNITED KINGDOM |
| MYERS, DAVID | 56 KELMSCOTT ROAD LONDON SW11 6QY UNITED KINGDOM |
| MYERS, MARK L. | 1182 ASBURY AVE. WINNETKA IL 60093 |
| MYLONAS, MICHAEL | THE SHRUBBERY BURGHFIELD BRIDGE BURGHFIELD BERKS READING RG30 3RD UNITED KINGDOM |
| MYONG, CHUNHYONG CHARL | B-505 HILL TOP TREASURE HANNAM-DONG 1-44 UN VILLAGE YONGSAN-KU SEOUL KOREA, |

| Claim Name | Address Information |
|---|---|
| MYONG, CHUNHYONG CHARL | REPUBLIC OF |
| MYRA GALLOWAY | 822 NEPTUNE CT SAN MATEO CA 94404-1536 |
| MYRA LERMAN | 34 MORNINGSIDE DR LIVINGSTON NJ 07039-1828 |
| MYRA SHAPIRO | 1414 CONTINENTAL DRIVE 804 CHATTANOOGA TN 37405-1522 |
| MYRIAM R CISCO | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580-4240 |
| MYRIAN E PITTAS | 21 READ AVENUE WILMINGTON DE 19804-2033 |
| MYRNA E BROASTER | 9 E 118TH ST, 5B NEW YORK NY 10035-3837 |
| MYRNA L KIZER | APT 206 2165 LARKIN ST SAN FRANCISCO CA 94109-1908 |
| MYRNA SAMUELSON EX | EST ROSE FENICHEL 161 NORRIS AVENUE METUCHEN NJ 08840-1050 |
| MYRNA SANTOS | 2907 SCHURZ AVENUE APT 3 BRONX NY 10465-3367 |
| MYRNA SOTO | APT 1001 577 F GRAND ST NEW YORK NY 10002-4307 |
| MYRNA WEIGE LOESCH | P O BOX 1477 PFLUGERVILLE TX 78691-1477 |
| MYRON T BOWEN | NORTH HOLLOW ROCHESTER VT 05767 |
| MYROSLAW BEZPALKO & | OLGA BEZPALKO JT TEN 305 LOPEZ PLACE SOCORRO NM 87801-4531 |
| MYSZKOWSKI, MARY ANN | 55 LIBERTY STREET APT 13A NEW YORK NY 10005 |
| MYUNG WON MARTINO LEE | 14B CIMBRIA COURT 24 CONDUIT ROAD DMID LEVELS HONG KONG CHINA |
| N ALVINO-GOLDSTE | 3 BARSTON STREET SYOSSET NY 11791-5804 |
| N C DEPARTMENT CULTURAL | RESOURCES 1811 CAPITAL BLVD RALEIGH NC 27635-0001 |
| N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE | SCHOTTEGATWEG OOST 205 CURACAO NETHERLANDS ANTILLES |
| NABEEL AZAR | 385 1ST AVE APT 18G NEW YORK NY 10010-4836 |
| NABIL S HABIB | 223 PASCACK RD PARK RIDGE NJ 07656-1125 |
| NACHIKETA DAS | 301 EAST 69TH ST APARTMENT 19B NEW YORK NY 10021-5511 |
| NADEEM JANMOHAMED | 121 EAST 23RD STREET APT 7C NEW YORK NY 10010-4591 |
| NADEEM MAQSOOD KIYANI | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E18 2HE UNITED KINGDOM |
| NADEEM U SIDDIQUI | 111 TURNER AVE EDISON NJ 08820-3706 |
| NADEEN TUZO | 2405 SETTLERS RIDGE NEW WINDSOR NY 12553-4918 |
| NADELL, JOHN D | 19 HEIRLOOM LANE RYE BROOK NY 10573 |
| NADIA JALALUDDIN | 10 SHERIDAN SQ NEW YORK NY 10014 |
| NADIA RIDOUT-JAMIESON | 39A ANSON ROAD LONDON N70AR UNITED KINGDOM |
| NADINE BARBAGALLO & | ANTHONY BARBAGALLO JT TEN 11 FARMBROOK DR SPARTA NJ 07871-4016 |
| NADINE FERGUSON | 1727 BATES AVE SPRINGFIELD IL 62704-3351 |
| NADINE M DIAS | 685 BAY STREET NO 21 TAUNTON MA 02780-1382 |
| NADINE M GEOFFROY | 62 OAKWOOD DR NEW PROVIDENCE NJ 07974-2112 |
| NADINE S LEDERMAN & | JOEL H LEDERMAN JT TEN 16929 CORNERSTONE LN PARKER CO 80134-9174 |
| NADINE WALLENSTEIN | 1 HEARTWOODS COURT APT H SAINT LOUIS MO 63132-4450 |
| NADINE WALLENSTEIN TR | U/A DTD 10/25/90 NADINE WALLENSTEIN LIVING TRUST 1 HEARTWOODS CT APT H ST LOUIS MO 63132-4450 |
| NADINE Y BRIMAGE | 3810 JUVENILE CTR RD CASTLE HAYNE NC 28429-6105 |
| NADJA FIDELIA | 626 W 147TH ST NEW YORK NY 10031-4318 |
| NADJA FIDELIA-DAGUILLARD | 626 W 147TH ST NEW YORK NY 10031-4318 |
| NAEVA ELANA GROENEWOLD | BOX 366 FORRESTON IL 61030-0366 |
| NAGM YOSTOS | 16 LISA PLACE PLEASANTVILLE NY 10570-1606 |
| NAGY, STACY | 568 AMSTERDAM AVE APARTMENT 5N NEW YORK NY 10024 |
| NAHILL YOUNIS | 6 SALLYS PATH EAST HAMPTON NY 11937-5132 |
| NAI WU LOEW | 2375 EAST 69TH ST BROOKLYN NY 11234-6501 |
| NAILA STEPHENS | 9909 MARTIN AVENUE GLENN DALE MD 20769-9228 |
| NAINANI, DIPALI | 95-35 239TH STREET FLORAL PARK NY 11001 |
| NAIR, ANAMIKA | 1 ALEX COURT MONROE TOWNSHIP NJ 08831 |

| Claim Name | Address Information |
|---|---|
| NAIR, SHANTHI | 1 BUCHANAN CLOSE WINCHMORE HILL LONDON N211SG UNITED KINGDOM |
| NAIWEN KERR | 6F 9-1 LANE 14 SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN |
| NAKADATE, TAKAFUMI | 2-40-12, KAMIMEGURO, MEGURO-KU TOKYO JAPAN |
| NAM D TRAN | 222 E 35TH STREET APT 4B NEW YORK NY 10016-4274 |
| NAM KYUNG KIM | 11247 159A ST SURREY BC V4N 1R5 CANADA |
| NAMI AKATSU | 6 1 20 201 KONANDAI KONAN KU YOKOHAMA KANAGAWA 234 0054 JAPAN |
| NAMIT SINHA | 2 14TH STREET APT 431 HOBOKEN NJ 07030-6774 |
| NAN C LIN | 4 TROTTER COURT MONROE TWP NJ 08831-5996 |
| NAN HOCKENBURY | 574 MAIN ST LYNNFIELD MA 01940-1752 |
| NANA ISEYA ASCIK | 4892 S EVANSTON ST AURORA CO 80015-2210 |
| NANCARROW, PAUL | 50 BAKER ST. POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NANCY A CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465-1212 |
| NANCY A CORCORAN | 4 GANO DR ROLLA MO 65401-3936 |
| NANCY A JOWERS | 10808 HEARTHWOOD DR BETHANY LA 71007-8733 |
| NANCY A KOSNAR | 2486 GEMINI RD GREEN BAY WI 54311-6695 |
| NANCY A MCALLISTER | 3 EAST 71ST STREET APT 3A NEW YORK NY 10021-4154 |
| NANCY A MOMBOURQUETTE & | CHRISTINE R GRIFFIN EX UW ROBERT E ROCKWELL 10 NORMANDY DR CHADDS FORD PA 19317 |
| NANCY A MULLIGAN | 41 BRAVENDER RD DUXBURY MA 02332-4111 |
| NANCY A NEWMAN | 140 E RYAN BRILLION WI 54110-1131 |
| NANCY A PETITO | 73 CRESCENT BEACH ROAD GLEN COVE NY 11542-1323 |
| NANCY A STIFFLER | 19 DOUGLAS DRIVE KATONAH NY 10536-1729 |
| NANCY ANN LEVINE & | LAURENCE LEVINE TEN COM 78 WEST PARK DR WAKEFIELD MA 01880-2644 |
| NANCY ANN PEARCE | 3381 SQUIRREL BLOOMFIELD HILLS MI 48304-2456 |
| NANCY ANN ROUTH | 17 THOMAS STREET JAMAICA PLAIN MA 02130-4029 |
| NANCY ARBUCKLE | PO BOX 35 OSPREY FL 34229-0035 |
| NANCY B AIKEN | 714 SECND ST DEWITT IA 52742 |
| NANCY B DISICK | 10 EAST STREET VISTA SOUTH SALEM NY 10590-2620 |
| NANCY B PETERSON | 7 BREEZEWOOD LANE WALPOLE MA 02081-1601 |
| NANCY B VAN WINKLE | 7610 GRANITE RIDGE LN HOUSTON TX 77095-4232 |
| NANCY BARRETT SIMPSON | 2137 COWPER DR RALEIGH NC 27608-1323 |
| NANCY BOTT | 585 POWERVILLE RD BOONTON TOWNSHIP NJ 07005-9436 |
| NANCY BUERGELT | 2222 NW 20 TERRACE GAINSVILLE FL 32605-3967 |
| NANCY C MARCUS | 180 E END AVE NEW YORK NY 10128-7763 |
| NANCY C NAGLE | 603 MEADOW ROAD BRIDGEWATER NJ 08807-1502 |
| NANCY C WONG | 108-37 71ST AVENUE APT 5G FOREST HILLS NY 11375-4518 |
| NANCY CASELLI & ROBERT L CASELLI | TRS U/A DTD 11/28/06 ROBERT L & NANCY CASELLI TRUST 10069 ELK GROVE FLORIN RD ELK GROVE CA 95624-2559 |
| NANCY CASTRILLON | 144-04 37 AVE FLUSHING NY 11354-5939 |
| NANCY CHANG | 13 SMITH ST CLOSTER NJ 07624-1662 |
| NANCY CHISMAN | 20271 N 61ST AVE GLENDALE AZ 85308-6716 |
| NANCY CHRISTIAN | 1644 LOLETA WAY PITTSBURGH PA 15210-3816 |
| NANCY CORD PHELPS | BOX 50502 SANTA BARBARA CA 93150-0502 |
| NANCY CORDAY | 416 FORREST AVE ARLINGTON HEIGHTS IL 60004-6906 |
| NANCY CURTIS | 221 WILDLIFE TR CHESAPEAKE VA 23320-4013 |
| NANCY DINKIN | 6895 TURTLE BAY TERRACE LAKEWORTH FL 33463-7389 |
| NANCY DRISCOLL CUST | PAUL JAMES DRISCOLL UNDER NY UNIF TRAN MIN ACT 124 CRYSTAL AVENUE STATEN ISLAND NY 10302-2518 |
| NANCY E ALMQUIST TR | U/A DTD 10/09/02 NANCY E ALMQUIST TRUST 200 E DELAWARE 13C CHICAGO IL 60611-5789 |

| Claim Name | Address Information |
|---|---|
| NANCY E CHAITIN | 333 UPLAND ROAD WILLIAMSPORT PA 17701-1805 |
| NANCY E EISSA | 423 HILL STREET APARTMENT 5 SANTA MONICA CA 90405-4237 |
| NANCY E KAMMAN | 3173 SUNNY CREST LN KETTERING OH 45419-1336 |
| NANCY E SHEVLIN | 8561 TRUMBAUER ROAD GLENSIDE PA 19038-7459 |
| NANCY FAY NORRMAN CUST | LEANN NICOLE NORRMAN UNDER MA UNIF TRANSFERS TO MIN ACT 34 NARRAGANSETT AVE WORCESTER MA 01607-1557 |
| NANCY G GILBERT | 1118 JANNEYS LANE ALEXANDRIA VA 22302-3801 |
| NANCY G NG | 4029-168TH AVENUE N E REDMOND WA 98052-5477 |
| NANCY GANT HOLLIS LIFE TENANT | P O BOX 922 CRYSTAL FL 34681-0922 |
| NANCY GARZON | 154 E 97TH ST - APT 17 NEW YORK NY 10029-7332 |
| NANCY GEIGER EX UW | JOAN FREUDENHEIM 80 HOOVER AVE PRINCETON NJ 08540-4636 |
| NANCY GREEN | 495 11TH STREET CRESSKILL NJ 07626-1245 |
| NANCY H GALLEN | 180 WEST END AVE APT 5F NEW YORK NY 10023-4933 |
| NANCY H STRIETER TR | UDT 4/30/01 NANCY H STRIETER REVOCABLE TRUST 7037 LIAM LN MCHENRY IL 60050 |
| NANCY H UNDERWOOD | 1440 DISPATCH ROAD QUINTON VA 23141-1826 |
| NANCY HISAKO TAKARA TR | REVOCABLE LIVING TRUST DTD 10/08/82 U/A F/B/O NANCY HISAKO TAKARA 3526 HARDING AVE HONOLULU HI 96816-2485 |
| NANCY HOPKIN | 36 EASTLAND DRIVE GLEN COVE NY 11542-1020 |
| NANCY I HILL | 80-51 234TH STREET BELLEROSE MANOR NY 11427-2115 |
| NANCY I KING | 8046 TANTALLON WAY NEW PORT RICHIY FL 34655-4513 |
| NANCY J CLARK | 87 WOODLAND AVE SUMMIT NJ 07901-2112 |
| NANCY J HAHN | 321 EAST 79TH STREET APT 2C NEW YORK NY 10075-0911 |
| NANCY J NELSON | 3 EAGLEBROOK CT MOORESTOWN NJ 08057-2137 |
| NANCY J PENDERGRASS | 1517 W CARMEN AVENUE 2 CHICAGO IL 60640-2805 |
| NANCY J PONSTEIN | 653 PLEASANT AVE HOLLAND MI 49423-6813 |
| NANCY J SAVELL | P O BOX 5450 YUMA AZ 85366-5450 |
| NANCY J WHELAN TRUST TR | UA MAY 17 93 512 MC BRIDE DR LAFAYETTE CA 94549-5718 |
| NANCY JOAN O KEEFFE | 2281 HARWOOD AVE UPPER DARBY PA 19082-5405 |
| NANCY JOHNSON | 12705 N E SHORELAND DR MEQUON WI 53092 |
| NANCY JOY FISHER | PO BOX 1997 NOVATO CA 94948-1997 |
| NANCY K FLOYD TR | UA 12/08/04 NANCY K FLOYD REV LIVING TRUST 1707 HIGHPOINT DR LAKELAND FL 33813-2376 |
| NANCY K FREEMAN | 2329 WILMOT AVE COLUMBIA SC 29205-3164 |
| NANCY K MOORHEAD | 3428 WEST LINCOLNSHIRE TOLEDO OH 43606-1225 |
| NANCY K SOLOMON | 505 E 79TH ST APT 9A NEW YORK NY 10075-0722 |
| NANCY K WICKE | 66 HILLER DRIVE SEEKONK MA 02771-4304 |
| NANCY L COLVIN | 6 GEORGIAN CT MORRISTOWN NJ 07960-5600 |
| NANCY L GOLDEN | 171 HIGHLAND AVE SHORT HILLS NJ 07078-1945 |
| NANCY L KUTZER | 5 HAMPTON ST CRANFORD NJ 07016-1820 |
| NANCY L SCHISLER | 26720 ARCADIA SHORES ROAD EASTON MD 21601-7918 |
| NANCY L UNDERWOOD & | JOHN G UNDERWOOD TR NANCY L UNDERWOOD TRUST UA 11/20/95 PO BOX 929 CHESTERTOWN MD 21620-0929 |
| NANCY LANGLEY | 12 LISA CT LITTLE SILVER NJ 07739-1159 |
| NANCY LECKY | 2128 12TH ST WYANDOTTE MI 48192-3854 |
| NANCY LEE H COOMBS | 86 ROBERT ROAD LITTLESTOWN PA 17340-9641 |
| NANCY LEONARD | 2480 SEAVIEW DR PORT TOWNSEND WA 98368-1013 |
| NANCY LOMINI PERRETTA | 3389 S E EAST SNOW RD PORT ST LUCIE FL 34984-6413 |
| NANCY M BRITT | 180 BRITT LANE HOT SPRINGS AR 71913-7026 |
| NANCY M CAREW | 7 WHITTIER DR BOW NH 03304-3826 |
| NANCY M FRANK GILL | 7 ALSTON COURT RED BANK NJ 07701-2343 |

| Claim Name | Address Information |
|---|---|
| NANCY M LAFONTANT | 721 WHISPERING CYPRESS LN ORLANDO FL 32824-5277 |
| NANCY M MCANDREW | 2650 N LAKEVIEW 2307 CHICAGO IL 60614-1820 |
| NANCY M POSNER & ROBERT D | POSNER JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| NANCY M SKINNER | 22929 19TH DR NE ARLINGTON WA 98223-7659 |
| NANCY MARIA MARTORANA & | GIOVANNA MARTORANA & JOANNE MARTORANA & JOHN MARTORANA JT TEN 124 BROOKFIELD ST MT PROSPECT IL 60056-1912 |
| NANCY MCDOWELL | 3021 NE 72ND DR SUITE 9-71 VANCOUVER WA 98661-7300 |
| NANCY MIU KWAN LI | 450 QUEEN S ROAD WEST 3/F HONG KONG CHINA |
| NANCY MORRIS | 5180 IVY GREEN WAY MABLETON GA 30126-5942 |
| NANCY NICHOLAS | 3001 JOHN ST EASTON PA 18045-2539 |
| NANCY O ALEXANDER | 240 WEMPLE RD GLENMONT NY 12077-3526 |
| NANCY PATRICIA WEBSTER | 3474 BARRISTERS KEEPE CIRCLE FAIRFAX VA 22031-4718 |
| NANCY PEREZ | 1111 UNIVERSITY BLVD W 513 SILVER SPRING MD 20902-3323 |
| NANCY R ALLEN | 2932 KERRY LANE OKLAHOMA CITY OK 73120-2507 |
| NANCY R BALES | 1106 ETOWAH VALLEY LN WOODSTOCK GA 30189-6918 |
| NANCY R WHELCHEL | 2418 OXFORD PLACE CHARLOTTE NC 28207-2526 |
| NANCY RAE WEBSTER | 7838 LINKSVIEW CIR WESTERVILLE OH 43082-8578 |
| NANCY RENFREW | 1032 POMONA DR CHAMPAIGN IL 61822-1853 |
| NANCY RIGGS | 2216 NW 119 STREET OKLAHOMA CITY OK 73120-7818 |
| NANCY ROSSNAGEL | 11 WALKBROOKE AVE STATEN ISLAND NY 10301-2632 |
| NANCY S CHU | 328 EAST 78TH STREET APT 3 NEW YORK NY 10075 |
| NANCY S GROSSMAN CUST | SAMUEL F GROSSMAN UNDER OHIO UNIFORM TRANSFERS TO MINORS ACT 4 CARPENTER S RUN CINCINNATI OH 45241-3253 |
| NANCY S KAHN | 4 APPLEWOOD DR UPPER SADDLE RIVER NJ 07458-1002 |
| NANCY S SWANSON | 30 PYRAMID LN SCITUATE MA 02066-2640 |
| NANCY S SWONG | 195 SPENCER ST APT 2B BROOKLYN NY 11205-4576 |
| NANCY S WATTS | 2465 PRAIRIE HILL DRIVE FRISCO TX 75034-8360 |
| NANCY SEMONIAN | 13 APPLETREE LANE LEXINGTON MA 02420-2424 |
| NANCY SKOPHAMMER TR | UA 10/22/92 JOSEPH M SKOPHAMMER MARITAL TRUST PO BOX 158 HARTLAND MN 56042 |
| NANCY SOBEL CUST | LINDSAY P SOBEL UNIF GIFT MIN ACT NY 301 E 69TH ST APT 18B NEW YORK NY 10021-5511 |
| NANCY STEPHENSON | P O BOX 431 EAST CLARIDON OH 44033-0431 |
| NANCY V CHRISTENSEN | 612 AMES ST LIBERTYVILLE IL 60048-2613 |
| NANCY V CHUNG | 10 E HERITAGE DRIVE CHATHAM NJ 07928-3203 |
| NANCY VAN HUFFEL | 11260 KERRIGAN DR OAKLAND CA 94605-5416 |
| NANCY VARGAS | 73 CRESCENT BEACH RD GLEN COVE NY 11542-1323 |
| NANCY WEIL CUST ERIC WEIL | UNIF GIFT MIN ACT NY 139 E 79TH ST NEW YORK NY 10075-0378 |
| NANCY Y MUNOZ | 189 GAILMORE DR YONKERS NY 10710-3503 |
| NANCY Z SPILLMAN | 7618 GAZETTE AVE CANOGA PARK CA 91306-2015 |
| NANCY, BLOCK | 750 COLUMBUS AVE APT 11M NEW YORK NY 100256481 |
| NANETTE NELSON | 1583 FIRST AVE APT 4C NEW YORK NY 10028-4274 |
| NANETTE ZDROY | 419 DENNIS LANE N KEIZER OR 97303-5937 |
| NANIKRAM, BHARVANI DILIPKUMAR & DILIP, BHARVANI VI | 20-C BUTLER TOWERS, 1-5 BOYCE ROAD JARDINE'S LOOKOUT HONG KONG |
| NANNETTE D STARIHA | 2213 CHEYENNE LANE LAWRENCEVILLE GA 30044-6814 |
| NAOKO MATSUOKA | SORIEYU EBISU 401 3-9-19 EBISU SHIBUYA-KU TOKYO 150-0030 JAPAN |
| NAOKO OHORI | 2/15/2009 MEJIRO TOSHIMA-KU TOKYO 171 JAPAN |
| NAOMI BAKA | 18011 ISLAND VIEW CIRCLE CHAGRIN FALLS OH 44023-2437 |
| NAOMI CLAUDIO | 2477 BELMONT AVE APT 1M BRONX NY 10458-6264 |
| NAOMI COOPERMAN | 524 CUMBERLAND AVE TEANECK NJ 07666-2651 |

| Claim Name | Address Information |
| --- | --- |
| NAOMI HARA | 10/33/604 TATENOCHO NERIMA-KU 13 1770054 JAPAN |
| NAOMI M ATKINS | BOTHY NEWLANDS MANOR EVERTON LYMINGTON HAMPSHIRE SO41 0JH UNITED KINGDOM |
| NAOMI STEPHENS | 332 EAST 90TH ST CHICAGO IL 60619-6752 |
| NAPOLEON BRANDFORD & | SHARON BRANDFORD JT TEN 23 WINDSOR AVENUE KENSINGTON CA 94708-1040 |
| NAPOLITANO, EARLINE | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| NAPPI, JENNIFER | 162 MCNAIR CT SOMERSET NJ 08873-1781 |
| NAQUIB HAIDER | 7819 W 171ST PL TINLEY PARK IL 60477-3267 |
| NARAYAN HEGDE | 4 KINGSTONE LANE EAST WINDSOR NJ 08520-2985 |
| NARAYAN S PARAVASTHU | 15035 RIVERSIDE ST LIVONIA MI 48154-5132 |
| NARAYAN, TK | 200 EAST 87TH STREET APT 22B NEW YORK NY 10128 |
| NARAYANAN, SATISH | 53 KINGS DRIVE MDDSX EDGWARE HA88ED UNITED KINGDOM |
| NARESH S KRISHNANI | 10412 TIMBERWOOD CIRCLE LOUISVILLE KY 40223-3432 |
| NARINDER KUNDI | 49 QUEENS ROAD LEYTONSTONE LONDON GT LON E11 1BA UNITED KINGDOM |
| NARIO, LUIS | VIA REGGIO EMILIA 32 ROMA RM 00198 ITALY |
| NASS, DAVID | 95 VALLEY LANE CHAPPAQUA NY 10514 |
| NASSER, HUSSEIN | FLAT 17 42 UPPER BROOK STREET LONDON W1K 7QP UNITED KINGDOM |
| NAT GALLEY FIELDS | 2 TOWNHOUSE DRIVE MASSAPEQUA PARK NY 11762-1160 |
| NAT RICKOFF TR U/A DTD 3/9/94 | NAT RICKOFF REVOCABLE TRUST 3232 BAYOU LN PENSACOLA FL 32503-5875 |
| NATACHA CLESCA | 366 NORTHFIELD AVE WEST ORANGE NJ 07052-3002 |
| NATALEE GRAHAM | 30-52 34TH STREET APT 1D ASTORIA NY 11103-5217 |
| NATALI, JEAN-BAPTISTE N | 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG UNITED KINGDOM |
| NATALIA BARONINA | 345 EAST 94TH STREET APARTMENT 22F NEW YORK NY 10128-5696 |
| NATALIA BUSHUEVA | 120 MANHATTAN AVE APT 4B NEW YORK NY 10025-8825 |
| NATALIA F CABRERA | 308 41ST STREET APT 1R UNION CITY NJ 07087-4942 |
| NATALIA ILIOUCHINA | 45-47 LEINSTER SQUARE FLAT14 LONDON W2 4PU UNITED KINGDOM |
| NATALIA RUIZ | 23 DANESFIELD CLOSE WALTON ON THAMES SURREY KT12 3BP UNITED KINGDOM |
| NATALIE A KOHN | 11766 WILSHIRE BLVD APT 1610 LOS ANGELES CA 90025-6565 |
| NATALIE BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NATALIE BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NATALIE BRANDI EDWARDS | 55 WEST 26TH STREET APT 24I NEW YORK NY 10010-1016 |
| NATALIE CARRINGTON | 60 E  9TH ST APT  327 NEW YORK NY 10003-6438 |
| NATALIE D DIENER | 503 W LAFAYETTE ST COLLEGE HILL PA 18042-1538 |
| NATALIE GASS | 717 PRESIDENT STREET BROOKLYN NY 11215-1207 |
| NATALIE I BAXTER | 5 WEST 86TH STREET  APT  10B NEW YORK NY 10024-3664 |
| NATALIE LYNN GUERRA CUST | MICHAEL HAYDEN GUERRA UNIF GIFT MIN ACT MI 700 TOTTENHAM RD BIRMINGHAM MI 48009-5596 |
| NATALIE MAKSHANOV | 7031 108TH ST APT 3G FOREST HILLS NY 11375-4452 |
| NATALIE MAKSHANOV | 7031 108TH ST APT 3G FOREST HILLS NY 11375-4452 |
| NATALIE PICTON PHILLIPS | 23 VICTORIA ROAD MORTLAKE LONDON SW14 8EX UNITED KINGDOM |
| NATALIE S MOSS | 39A GRANVILLE PARK LONDON SE137DY UNITED KINGDOM |
| NATHALIE BAEZ | 4761 BROADWAY APT 4N NEW YORK NY 10034-4906 |
| NATHALIE SOUMET | 13 RUE DES SAULES CUGNAUX 31270 FRANCE |
| NATHAN A KIEFFER | WELLINGTON MANAGEMENT LLP C/O DATAWARE SOLUTIONS PO BOX 452 BURLINGTON MA 01803-0752 |
| NATHAN CHARLES BURT | 1063 QUARRY RD MIDDLEBURY VT 05753-8957 |
| NATHAN DRENGER | 105 WAVERLY RD SCARSDALE NY 10583-6717 |
| NATHAN J CITRIN & BELLE | CITRIN JT TEN 6164 NE KENSINGTON DR LEE S SUMMITT MO 64064-2150 |
| NATHAN L WONG & | BILINDA K TOWNSEND JT TEN 1282 E GRAYSON COURT SANDY UT 84094-5670 |
| NATHAN MESHEKOW | 6 OVERLOOK DRIVE WATERFORD CT 06385-1913 |

| Claim Name | Address Information |
|---|---|
| NATHAN SHELKEY | 1800 N NEW HAMPSHIRE AVE 332 LOS ANGELES CA 90027-4250 |
| NATHAN V CASE | 2205 PATWYNN RD WILMINGTON DE 19810-2749 |
| NATHAN V SWAMI | 5 RHU CROSS 0310 COSTA RHU OLIVA SINGAPORE 437434 SINGAPORE |
| NATHAN ZUKERMAN TR F/B/O | JOSHUA D ZUCKERMAN U/A DTD 12/24/1982 2926 BARRY DR VINELAND NJ 08361-6767 |
| NATHAN ZUKERMAN TR F/B/O | BENJAMIN D ZUKERMAN U/A DTD 12/24/1982 2926 BARRY DR VINELAND NJ 08361-6767 |
| NATHAN ZUKERMAN TR F/B/O | ETHAN M ZUKERMAN U/A DTD 12/24/1982 P O BOX 1296 VINELAND NJ 08362-1296 |
| NATHAN, JORDE M | 1499 SHERIDAN ROAD HIGHLAND PARK IL 60035 |
| NATHANIEL A TALMAGE JR | 2876 SOUND AVE RIVERHEAD NY 11901-1113 |
| NATHANIEL B WORDELL | 358 COCKEL COVE RD BOX 6 SOUTH CHATHAM MA 02659-0006 |
| NATICK POLICE RELIEF ASSOC | INC PO BOX 814 NATICK MA 01760-0008 |
| NATIONAL FINANCIAL RSRCS | IRA 03 27 09 FBO VANESSA BRADFORD 45 THE AVENUE GREAT BRITAIN NW6 7NR LONDON |
| NATIONAL FINANCIAL SERV TR | IRA FBO PATRICK BROWNE 09 08 08 12 MORNING GLORY CIRCLE WESTFORD MA 01886-2055 |
| NAUMANN, KARL | 105 INLET DRIVE INDENHURST NY 11752 |
| NAVA, STELLA S | 55 ETHAN ALLEN ROAD FREEHOLD NJ 07728 |
| NAVAMUEL, ROCK | 16399 SW 28 STREET MIRAMAR FL 33027 |
| NAVARRO, CARLOS R | RODRIGUES DEJA 848 (1828) BANFIELD BUENOS AIRES ARGENTINA |
| NAVEED HASAN RIZVI | 1082 ROBIN ROAD HILLSBOROUGH NJ 08844-4433 |
| NAVEEN K VOOTKURI & | SHRILATA GANNA JT TEN 34390 LIVORNA TERR FREMONT CA 94555-1818 |
| NAYAN R DESAI CUST | KESHA DESAI UNDER SOUTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 212 RIVER WALK BLVD SIMPSONVILLE SC 29681-4755 |
| NAYEEMA CHOWDHURY | 1932 STRATFORD DR WESTBURY NY 11590-5825 |
| NAZAR, SABA | 13A STRATFORD ROAD KENSINGTON LONDON W86RF UNITED KINGDOM |
| NEAL A SNYDMAN & KAREN A | SNYDMAN JT TEN 10189 E PALO BREA DRIVE SCOTTSDALE AZ 85262-2928 |
| NEAL E NEILINGER | 125 CLAPBOARD RIDGE ROAD GREENWICH CT 06830-3406 |
| NEAL FELLER & PHYLIS KYNER JT TEN | 9 ELENA COURT VOORHEES NJ 08043-4819 |
| NEAL FIORE | 763 UPPER BLVD RIDGEWOOD NJ 07450-1124 |
| NEAL G MCCABE | TRUMP WORLD TOWER 845 UNITED NATIONS PLAZA 59A NEW YORK NY 10017-3537 |
| NEAL J ZUCKERMAN | 663 OLD ALBANY POST RD GARRISON NY 10524-3723 |
| NEAL L GOLDSTEIN | 519 E PENN ST LONG BEACH NY 11561-3725 |
| NEAL MCLAUGHLIN | 2 LANGDON ROAD CARLE PLACE NY 11514-1109 |
| NEAL S SUCHAK | 52A AVENUE HATCH END MIDDLESEX HA54HA UNITED KINGDOM |
| NEALE A STEVENSON | 6 TREVOR SQUARE LONDON SW7 1DT UNITED KINGDOM |
| NEARY PENCO | DEPARTMENT OF THE TREASURY UNCLAIMED PROPERTY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY P O BOX 214 TRENTON NJ 08695 |
| NEARY PENCO | NJ DEPARTMENT TREASURY PROPERTY ADM 50 BARRACKS STREET CN214 TRENTON NJ 08646-0001 |
| NEBEL, ROBERTA M. | 2587 EVERGREEN STREET YORKTOWN HEIGHTS NY 10598 |
| NEBOJSA BEJELOVITIC | 772 SILVERADO DR MANTECA CA 95337-6693 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEDA A CORELLI | 38 WILLIAM LAIN RD WESTTOWN NY 10998-3905 |
| NEDRA ORR | 21 JONES PLACE JACKSONVILLE IL 62650-2248 |
| NEDRA R ROBINSON | 4024 ELLIOT AVENUE S MINNEAPOLIS MN 55407-3147 |
| NEELIMA SHUKLA | 1806 VALLEY VIEW DRIVE BIG STONE GAP VA 24219-3314 |
| NEENA MACWAN | 1886 GOVERNOR LANE HOFFMAN ESTATE IL 60169-2540 |
| NEERAJ GAMBHIR | 202 COSTE BELLE PERRY CROSS ROAD BANDRA WEST MUMBAI 400050 INDIA |
| NEERAJ VASISHTHA | 12321 MAIN CAMPUS DRIVE LEXINGTON MA 02421-8641 |
| NEESHA K PATEL | 7464 DREW AVE N BROOKLYN PARK MN 55443-3540 |
| NEHA D DESAI | 6A TOWER 3 38 TAI TAM ROAD PACIFIC VIEW HONG KONG |
| NEHA GUPTA | 400W 119TH STREET APARTMENT 7H NEW YORK NY 10027-7146 |
| NEHAL CHOPRA | 18 GRAMERCY PARK SOUTH APARTMENT 411 NEW YORK NY 10003-1724 |

| Claim Name | Address Information |
|---|---|
| NEHORAI, ALEX | 48 SUMATRA ROAD LONDON NW6 1PR UNITED KINGDOM |
| NEIL B GORDON | 21 CORY LANE READING MA 01867-1080 |
| NEIL C DELEON | 724 BRIGHTON WAY NEW HOPE PA 18938-9547 |
| NEIL C HERRING CUST | AMELIA WEATHERFORD HERRING UNDER MA UNIFORM TRANSFERS TO MINORS 52 HIGHLAND ST APT 1 PORTSMOUTH NH 03801-5154 |
| NEIL C HERRING CUST | KATHERINE LACY HERRING UNDER MA UNIFORM TRANSFERS TO MINORS ACT 77 PINNACLE RD HARVARD MA 01451-1400 |
| NEIL CARTWRIGHT | 55 CHRISTCHURCH HILL HAMPSTEAD LONDON NW3 1JN UNITED KINGDOM |
| NEIL E CROSS CUST NEIL W | CROSS UNDER NH UNIFORM TRANSFERS TO MINORS ACT ROCKWOOD CIRCLE CONTOOCOOK NH 03229 |
| NEIL H DRUMMOND | 27 NUTMEG QUARTER PL NEWPORT NEWS VA 23606-3911 |
| NEIL HADLEY SPRAGGETT | 112 RIVERMEADS STANSTEAD ABBOTTS HERTS SG12 8EL UNITED KINGDOM |
| NEIL J HERMAN | 928 GULFSTREAM COURT WESTON FL 33327-2139 |
| NEIL J MEYER | 70 EAST 96TH STREET APARTMENT 16A NEW YORK NY 10128-0746 |
| NEIL JAMES | 79 WAVERLY AVE 3 BROOKLYN NY 11205-2403 |
| NEIL JOSEPH BLOOMGARDEN | 200 DIPLOMAT DR APT 3N MOUNT KISCO NY 10549-2014 |
| NEIL O CONNELL CUST | STEVEN O CONNELL UNDER NJ UNIFORM GIFTS TO MINORS ACT 30 N 3RD ST APT 4H PHILADELPHIA PA 19106-2136 |
| NEIL R CULLEN | 12 BOROUGN CROWDALL FARNHAM MANTS UK GUIO 5N ENGLAND |
| NEIL ROBERTSON | 12 SPRINGFIELD PLACE CHELMSFORD CM1 7ZA UNITED KINGDOM |
| NEIL S MITCHELL | 1125 FIFTH AVE NEW YORK NY 10128 |
| NEIL S ROBERTSON | 12 SPRINGFIELD PLACE CHELMSFORD CM1 7ZA UNITED KINGDOM |
| NEIL TAYLOR | 37 CHURCH AVENUE EAST SHEEN LONDON SW14 8NW ENGLAND |
| NEIL W HANKIN CUST | CHRISTIAN HANKIN UNIF TRANS MIN ACT CA 6819 APPOMATTOX WAY CARMICHAEL CA 95608-1524 |
| NEILL A MCALLISTER | 157 EAST 57TH ST APT 7A NEW YORK NY 10022-2113 |
| NEILL TURTON | 1 MEADOWVIEW REDHILL SURREY RH12GA UNITED KINGDOM |
| NELDA RAFUL | 66 S GLEN RD KINNELON NJ 07405-2704 |
| NELIA V DUNLEAVY | 25108 MARGUERITE PARKWAY A29 MISSION VIEJO CA 92692-2400 |
| NELL ANN WITT | 1831 MARSH WREN WAY PALM HARBOR FL 34683-6144 |
| NELL C MELVIN | 110 SAN BENITO WAY SAN FRANCISCO CA 94127-2016 |
| NELLI TABENSHLAK | 3337 SEAWANE DRIVE MERRICK NY 11566-5545 |
| NELLIE L ENGELKE & | ROBERT J ENGELKE JT WROS 10066 82ND LANE NORTH SEMINOLE FL 33777-1831 |
| NELSON CARRERA & | ANTONIA IGLESIAS JT TEN 5900 DEVONSHIRE BLVD MIAMI FL 33155-4054 |
| NELSON COLLADO | BOX 553 VALLEY STREAM NY 11582-0553 |
| NELSON K TAI | 83-33 AUSTIN ST APT 3P KEW GARDENS NY 11415-1813 |
| NELSON LUNA | 100 GOODEN ISLES APT 608 HALLANDALE BCH FL 33009 |
| NELSON, NGOKA | 20 BROOKS AVENUE EAST HAM LONDON E63PJ UNITED KINGDOM |
| NENNER, GARRETT | C/O RON KUBA 321 BROADWAY, 4TH FLOOR NEW YORK NY 10007 |
| NETTA KORIN | 123 SULLIVAN STREET APT 6 NEW YORK NY 10012-3642 |
| NETTIE FELTS & WILLARD W | FELTS JT TEN 3011 HIGHLAND PARK RD HIGHLAND IL 62249-1062 |
| NEUBERGER BERMAN INC | LONG TERM INCENT PL RESTRICTED C/O LEHAMAN BROS HOLDINGS INC HILARY MC NAMARA 1271 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10020-1401 |
| NEVILLE CHIN | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| NEVILLE CHIN | 61 RIDGEWAY AVENUE STATEN ISLAND NY 10314-4703 |
| NEVILLE DALAL | 14A DUNROBIN COURT 391 FINCHLEY ROAD NW3 6HF UNITED KINGDOM |
| NEVILLE JONES | 1145 EAST 35TH STREET APT 4L BROOKLYN NY 11210-4214 |
| NEW YORK STATE COMPTROLLER | AR A086559A OFFICE OF UNCLAIMED FUNDS REMITTANCE CENTER 2ND FLR 110 STATE ST STE 1 ALBANY NY 12207-2010 |
| NEW YORK STATE COMPTROLLER | OFFICE NCLAIMED FUNDS REMITTANCE CONTROL 110 STATE STREET 2ND FLOOR ALBANY NY |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE COMPTROLLER | 12207-2004 |
| NEW YORK STATE COMPTROLLER THOMAS P. DINAPOLI | AS TRUSTEE OF THE NEW YORK STATE COMMON RETIREMENT FUND C/O ENTWISTLE & CAPPUCCI LLP 280 PARK AVENUE, 26TH FLOOR WEST NEW YORK NY 10017 |
| NEWBERRY, JEREMY JOHN | 36 ALLONBY CLOSE LOWER EARLEY READING,BERKS RG6 3BY UNITED KINGDOM |
| NEWBERRY, NICOLA | 36 ALLONBY CLOSE LOWER EARLEY BERKS READING RG6 3BY UNITED KINGDOM |
| NEWHOUSE, MICHELLE M. | 420 EAST 54TH STREET #11C NEW YORK NY 10022 |
| NEWLER, STEVEN | 154 EAST 29TH STREET APT 15 C NEW YORK NY 10016 |
| NEWMAN, JACK | 6 ISMAY ST STATEN ISLAND NY 10314 |
| NEWMAN, RICHARD J. | 3 DEEPWOOD LANE COLTS NECK NJ 07722 |
| NEWMARK, ERIK A. | 1194 BROOKHAVEN GLEN ATLANTA GA 30319 |
| NEWSOME, SUSAN | EXECUTRIX OF THE ESTATE OF KATHARINA A.M. MORGAN 3902 VETERANS BLVD. DEL RIO TX 78840 |
| NEWTON D ZINDER | 66 OAK CREEK TRAIL MADISON WI 53717-1510 |
| NEWTON H KERSHAW | 241 BARTLETT STREET MANCHESTER NH 03102-3639 |
| NEWTON, ANDREW DOUGLAS | 44B CLIFFORD GARDENS LONDON NW10 5JD UNITED KINGDOM |
| NFS TR | IRA FBO HANY TADROS 05 05 09 1508 FOREST HAVEN BLVD EDISON NJ 08817 |
| NFS TR | IRA FBO JOHN ZIMMER 09 24 08 198 VALLEY RD COS COB CT 06807-2211 |
| NG, BOBBY | 12 CLAY STREET NEW CITY NY 10956 |
| NG, CHIU F. | 1017 NORTH 2ND STREET NEW HYDE PARK NY 11040 |
| NG, GEORGE | 35 ORCHARD STREET APT 10 NEW YORK NY 10002 |
| NG, WING | 102-25 67TH RD APT 2A FOREST HILLS NY 11375 |
| NGUYEN C LE | 3111 PUALEI CIR APT 204 HONOLULU HI 96815-4921 |
| NIAMKE, ROBERT | 32 FAIRWAY DRIVE WEST ORANGE NJ 07052 |
| NICHALLEN INVESTMENTS LTD | A SOLE PROPRIETORSHIP 994 CAROL LANE LAFAYETTE CA 94549-4728 |
| NICHOLA J TEALE | 96 GILLMANS ROAD ORPINGTON BR54LB UNITED KINGDOM |
| NICHOLAS A BLACKWELL | FLAT 5 58 HOGARTH ROAD LONDON SW50PX UNITED KINGDOM |
| NICHOLAS A LOBASSO | 2207 WEST ST BROOKLYN NY 11223-5141 |
| NICHOLAS A SHARP | WOOD END LODGE 10 WOOD END ROAD HARPENDEN AL5 3ED UNITED KINGDOM |
| NICHOLAS BESOBRASOW | 195 WOODWARD AVE SAUSALITO CA 94965-1733 |
| NICHOLAS C COSENTINO & JOANN | COSENTINO JT TEN 207 BRIXTON ROAD GARDEN CITY NY 11530-1339 |
| NICHOLAS C GEE | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| NICHOLAS C NEWMAN | 3415 AULT VIEW AVE CINCINNATI OH 45208-2518 |
| NICHOLAS C POPE | 7 CAMDEN ROAD SEVENOAKS KENT TN13 3LY UNITED KINGDOM |
| NICHOLAS D JENKINS | FLAT 1 2 WEST GROVE GREENWICH LONDON ENGLAND SE10 8QT UNITED KINGDOM |
| NICHOLAS DAVIES JR | NICHOLAS DAVIES & CO 63 PERRY ST APT 1 NEW YORK NY 10014-3240 |
| NICHOLAS DONDLINGER | 1035 8TH AVE GRAFTON WI 53024-1813 |
| NICHOLAS E MORGAN | 25 BURLINGTON CLOSE LONDON W9 3LY UNITED KINGDOM |
| NICHOLAS E SESSA | 190 29TH ST BROOKLYN NY 11232-1704 |
| NICHOLAS F BULL | FLAT 3 19 BELGRAVE GARDENS LONDON GT LON NW80QY UNITED KINGDOM |
| NICHOLAS F CUNEO | 2165 NW FORK RD STUART FL 34994-9478 |
| NICHOLAS F PROCHNOW & | ROSEMARY PROCHNOW TR PROCHNOW FAM REVOCABLE TRUST UA 01/17/95 396 TERRAINE AVENUE LONG BEACH CA 90814-1914 |
| NICHOLAS G ELEY | 59 AUSTIN AVENUE LILLIPUT POOLE DORSET BH1 UNITED KINGDOM |
| NICHOLAS G GRAPSAS COOK CO | PUBLIC ADM EST CONSTANCE G ALAND 69 W WASHINGTON ST STE APT 2640 CHICAGO IL 60602 |
| NICHOLAS G MARCUCCI | 2201 WALNUT ST PARK RIDGE IL 60068-1761 |
| NICHOLAS G MARCUCCI CUST | KATHERINE T MARCUCCI UNDER ILLINOIS U-T-M-A 2201 WALNUT PARK RIDGE IL 60068-1761 |
| NICHOLAS G MARCUCCI CUST | NICHOLAS J MARCUCCI UNDER ILLINOIS U-T-M-A 2201 WALNUT PARK RIDGE IL 60068-1761 |

| Claim Name | Address Information |
|---|---|
| NICHOLAS GOOLD | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| NICHOLAS IULA | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663-4439 |
| NICHOLAS J COONEY | 116 CENTRAL PARK SOUTH APT 10C NEW YORK NY 10019-1543 |
| NICHOLAS J FRIEND JR | 40 WING HILL RD GRANDVIEW WA 98930-9734 |
| NICHOLAS J HOLMES | STABLE HOUSE RODSALL SUFFIELD LANE NR PUTTENHAM SURREY GU31BE UNITED KINGDOM |
| NICHOLAS J MORRIS | BEACONSMOUNT PINE TREE LANE SEVENOAKS TN150NJ UK |
| NICHOLAS J MORRIS | 10A GREENCROFT GARDENS LONDON NW6 3LS UNITED KINGDOM |
| NICHOLAS J MORRIS | BEACONSMOUNT PINE TREE LANE SEVENOAKS GT LON TN150NJ UNITED KINGDOM |
| NICHOLAS J SILVER | 1-24-16 FUKASAWA SETAGAYA-KU 158-0081 TOKYO TOKYO JAPAN |
| NICHOLAS J VALADJA | 127 RADCLIFF DR PITTSBURGH PA 15237-3385 |
| NICHOLAS JAMES SANDERSON | 29 BALLINGDON ROAD LONDON ENGLAND SW11 6AJ UNITED KINGDOM |
| NICHOLAS JAMES SANDERSON | 29 BALLINGDON RD LONDON SW11 6AJ UNITED KINGDOM |
| NICHOLAS KELLAR & | STEPHANIE KELLAR JT TEN 1206 EOLUS AVE ENCINITAS CA 92024-1728 |
| NICHOLAS LAWLER | 1702 WASHINGTON ST APT 403 SAN FRANCISCO CA 94109-3677 |
| NICHOLAS M BARTO | 1521 MARYLAND AVE CHARLOTTE NC 28209-1529 |
| NICHOLAS M HASS | 1430 N HARPER AVE 404 WEST HOLLYWOOD CA 90046-8416 |
| NICHOLAS M HOPKINS | 34 DORKING ROAD CHILWORTH SURREY GU48NR UNITED KINGDOM |
| NICHOLAS M SAVAGE | 255 EASTCOMBE AVENUE LONDON GT LON SE7 7LQ UNITED KINGDOM |
| NICHOLAS MAGGIA | 212 FREDERICK RD HAVERTOWN PA 19083-1014 |
| NICHOLAS MCCARTHY | 365 WESTFIELD AVE RIDGEWOOD NJ 07450-2824 |
| NICHOLAS P DOMINICK | 2 BEAVER COURT RIVERSIDE RI 02915-1414 |
| NICHOLAS PERDICOLOGOS | 43-59 164TH STREET FLUSHING NY 11358 |
| NICHOLAS PROTOPOPOFF II | 6015 LAUREL CREEK DR PLEASANTON CA 94588-4654 |
| NICHOLAS R BRIGANDI | 16 RADCLIFF DR HUNTINGTON NY 11743-2649 |
| NICHOLAS S EDWARDS | 18 WORCESTER SQ APT 3 BOSTON MA 02118-2945 |
| NICHOLAS T CAMPANILE | 3900 N LAKE SHORE DR APT 23H CHICAGO IL 60613-3459 |
| NICHOLAS T DE ASIO | 24 HARPOON ST BEACHWOOD NJ 08722-4159 |
| NICHOLAS T STAFFORD | 76 LAKELAND DR ATLANTA GA 30305 |
| NICHOLAS TSANTILIS & | SANDRA FAY TSANTILIS JT TEN 19 MAPLEWOOD STREET WEST HEMPSTEAD NY 11552-2002 |
| NICHOLSON, GILES | 2 FIFTH AVENUE APT 6J NEW YORK NY 10011 |
| NICHOLSON, ROBERT BRIAN | 75 OAKWOOD LEAM LANE ESTATE TYNE & WEAR NE10 8LX UNITED KINGDOM |
| NICK A CASTIGLIONE | 1462 STADIUM AVE BRONX NY 10465-1212 |
| NICK CANNIZZARO | 1022-64TH STREET BROOKLYN NY 11219-5525 |
| NICK HALEY | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| NICK M HARDCASTLE | 5 CHURCH TERRACE BLACKHEATH LONDON SE13 5BT UNITED KINGDOM |
| NICK R BADURA | 500 JEMM DS AVE LOUP CITY NE 68853-6101 |
| NICK RAJKOVICH CUST GARRETT | A RAJKOVICH UNIF GIFT MIN ACT CA 6475 CAMDEN AVE 202 SAN JOSE CA 95120-2848 |
| NICK SREDY | 3431 RAINBOW RUN RD ELIZABETH PA 15037-3156 |
| NICK STAMATIS | 195 EDGEWOOD DR AMHERST OH 44001-1771 |
| NICKLAS, RICHARD | 16 STRATFORD ROAD SCARSDALE NY 10583 |
| NICKOLAS W CLARK | 1100 S MILITARY HWY 76 CHESAPEAKE VA 23320-2307 |
| NICKY CHEN | 14F 116 NANKING EAST ROAD SECTION 2 TAIPE TAIWAN |
| NICOLA J BRAMBLEBY | DENE 6 TOWN HILL WEST MALLING KENT ME196QN UNITED KINGDOM |
| NICOLA J SHARLAND | 18 SQUIRRELS COURT SQUIRRELS HEATH LANE ESSEX RM2 6DL UNITED KINGDOM |
| NICOLA J SUMMERFIELD | 82C WESTOW HILL CRYSTAL PALACE LONDON SE19 1SB ENGLAND |
| NICOLA JANE KOVACS-GASPAR | 12 THISTLEY COURT GLAISHER STREET GREENWICH GT LON SE83JW UNITED KINGDOM |
| NICOLA JANE MOULDS | FLAT 2/1 3 CALDERPARK TERRACE UDDINGSTON SCOTLAND G71 7SR UNITED KINGDOM |
| NICOLA THOMAS | 17 NETHERFIELD THUNDERSLEY BENFLEET ESSEX SS7 1TY UNITED KINGDOM |
| NICOLAS KARAGEORGIS | FLAT 74 EXCHANGE BUILDING 132 COMMERCIAL STREET LONDON E1 6NQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NICOLAS TOLLIE | FRENCIA AZABUJUBAN SOUTH 2-2-5 AZABUJUBAN MINATO-KU TOKYO 106-0045 JAPAN |
| NICOLE A COLOMBO | 10 CHRISTA COURT HUNTINGTON NY 11743-6424 |
| NICOLE BAMBACE | 741 STAFFORD AVE STATEN ISLAND NY 10309-2439 |
| NICOLE BARR | 69 FAIRVIEW ROAD CLARK NJ 07066-2904 |
| NICOLE CASE | 1807 DALE LN SAN BERNARDINO CA 92404-1001 |
| NICOLE D RHODES | 624 ROBSON STREET NELSON BC V1L 5A8 CANADA |
| NICOLE DALY | 409 LEWIS O GRAY DR SAUGUS MA 01906-4410 |
| NICOLE DONOVAN | 6 KING STREET MONROE NY 10950-3709 |
| NICOLE E LAMUS | 2860 BOLLINGER CANYON ROAD SAN RAMON CA 94583-1948 |
| NICOLE GROHMANN | HEINRICH-HEINE-STRAS 7 WEITERSTADT SCHNEPPENHSN HE 6433 GERMANY |
| NICOLE J MOLDOVAN | 1230 PARK AVE APT 1 HOBOKEN NJ 07030-4483 |
| NICOLE L ENTENZA | 3860 STERNCROFT DRIVE VIRGINIA BEACH VA 23456-6876 |
| NICOLE LOVELAND | 90 KAVANAUGH RD OLD ORCHARD BEACH ME 04064-1476 |
| NICOLE MURIEL | 8901 RUTLEDGE AVE GLENDALE NY 11385-7935 |
| NICOLE R GIUFURTA | 1503 AVALON PINES DR CORAM NY 11727-5140 |
| NICOLE SANTOSTEFANO | 902 ROCKLAND AVE STATEN ISLAND NY 10314-7706 |
| NICOLE T PALMIOTTO | 42 BARNES RD OSSINING NY 10562-3002 |
| NICOLE TYLER | 40 WEST 15TH STREET APT 2B NEW YORK NY 10011-6811 |
| NICOLE WHANG | 295 GREENWICH STREET  412 NEW YORK NY 10007-1049 |
| NICOLE WOLLEON | 317 PEARSALL AVE JERSEY CITY NJ 07305-1814 |
| NICOLETTE BERG | 37 BEAUFORT PARK LONDON NW116BS UNITED KINGDOM |
| NICOLETTE COCO | 132 STOBE AVE STATEN ISLAND NY 10306-3518 |
| NICORA, GUSTAVO F. | GUIDO 1612 ALEM 855 BA CIUDAD DE BS AS 1001 ARGENTINA |
| NIELS B QVISTORFF | 88 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E14 3BJ ENGLAND |
| NIEMAN-SMITH, ANN - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| NIEVES B CHANTHASOLO | 305 TAPPAN RD NORWOOD NJ 07648-1606 |
| NIGEL D MCGEE | 147 WORPLE ROAD WIMBLEDON LONDON UNITED KINGDOM |
| NIGEL G ROBERTS | 10 E 29TH ST APT 36D NEW YORK NY 10016-7441 |
| NIGEL H SMITH | 58 TWYFORD AVENUE EAST FINCHLEY LONDON N2 9NL UNITED KINGDOM |
| NIGEL INGRAM | MEADOWLANDS WINTERPIT LANE MANNINGS HEATH RH136LZ UNITED KINGDOM |
| NIGEL J LOVETT | 13760 NOEL RD DALLAS TX 75240-7336 |
| NIGEL WALKER | 7 ROWAN CT 19 AVENUE BECKNHAM KENT BR3 5LH UNITED KINGDOM |
| NIKETA PATEL | 135 E 50TH ST APT 2E NEW YORK NY 10022-7514 |
| NIKHIL BARSHIKAR | 65 WILK ROAD EDISON NJ 08837-2713 |
| NIKOLAI NARAYAN VARMA | FLAT 3 22 PEMBRIDGE SQ LONDON W2 4DP UK UNITED KINGDOM |
| NIM WARSHAWSKY | 30 FOX RUN DRIVE ENGLEWOOD NJ 07631-5050 |
| NIMESH PATEL | 13 ARDEN MHOR PINNER MIDDLESEX HA5 2HR UNITED KINGDOM |
| NIMISHA H PATEL | 21 MINEBROOK ROAD APT 21B EDISON NJ 08820-3303 |
| NINA CHAND | 520 W 43RD ST NO 10G NYC NY 10036 |
| NINA E KLEIMAN | 34 HIGHWOOD AVE LARCHMONT NY 10538-1235 |
| NINA IVANCEV | GOSPODAR JEVREMOVA 32A/7 BEOGRAD 11000 SERBIA |
| NINA K COMANTO | 27 TAMARACK DRIVE MANALAPAN NJ 07726-2717 |
| NINA M GATTI | 10067 PANAMA CT SEMINOLE FL 33776-1304 |
| NINA M RICCO | 2510 OCEAN AVE BROOKLYN NY 11229-3916 |
| NINA MATUSEWICZ | 550 PROSPECT AVE ORADELL NJ 07649-1426 |
| NINA YAMAUCHI | 1/20/11-609 SHIBUYA SHIBUYA-KU 13 150-0002 JAPAN |
| NINAT LEKAGUL | 65 CHESTNUT AVENUE LARCHMONT NY 10538-3510 |
| NING KANG | 35 W 33RD ST APT 5F NEW YORK NY 10001-3307 |

| Claim Name | Address Information |
|---|---|
| NING LIN | 1-9-35-1405 ROPPONGI MINATO-KU 13 106-003 JAPAN |
| NIPPEI YASUOKA | 2-16-3-202 HIROO SHIBUYA-KU TOKYO-TO 150-0012 JAPAN |
| NIRJAR SRIDHARA | 260 W 54TH ST APT 36E NEW YORK NY 10019-5553 |
| NIRJHAR GUPTA | SHIVSAGAR ESTATE DR ANNIE BESANT RD WORLI 11TH FL MUMBAI 400018 INDIA |
| NISHA GABA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374-1461 |
| NITA YULMAN | APT D-2 42 STATE ROAD MEDIA PA 19063-1432 |
| NITIN MULE | 3458 ANGEL PASS DRIVE MISSISSAUGA ON L5M 7N4 CANADA |
| NIXON, LEISA | 25 CREAMERY DRIVE NEW WINDSOR NY 12553 |
| NIZAM SUNDAITA | 975 VERMONT ST SAN JOSE CA 95126-1234 |
| NIZIDA MARTINEZ | 312 11TH AVE APT 66 NEW YORK NY 10001-1221 |
| NOAH J GLAZOV | 24714 NODDING FLOWER CT BARRINGTON IL 60010-1501 |
| NOAH RUBIN | 1424 W WICKHAM CIRCLE UNIT C DELRAY BEACH FL 33445-3586 |
| NOBLE S SUPERMARKET INC | 1535 10TH ST TELL CITY IN 47586-1319 |
| NOBUHIKO OKUMURA | 2 7 34 YAHARA KASUKABE CITY SAITAMA KEN 3440065 JAPAN |
| NOBUKO FUJII | 1-8-3 SAKAI MUSASHINO-SHI TOKYO 180-0022 JAPAN |
| NOCHUM C WILNER & | ESTY WILNER JT TEN 32 JACARUSO DR SPRING VALLEY NY 10977-2529 |
| NOEL ESPINOSA | 30-3314 NEWPORT PARKWAY JERSEY CITY NJ 07310-2547 |
| NOEL I BERNENS | 9526 PARROT PL MASON OH 45040-9003 |
| NOEL J CUTRIGHT & | KATHLEEN REDMOND JT TEN 3352 KNOLLWOOD WEST BEND WI 53095-9428 |
| NOEL K HIGGINS | 2 FITZGERALD AVENUE LONDON GT LON SW148SZ UNITED KINGDOM |
| NOEL P VILLACORTA | 12213 NW 56 COURT CORAL SPRINGS FL 33076-3647 |
| NOEL ROYAPPAN CHETTY | 4-30-8 DAIWIK KAMINOGE SETAGAYA KU 8 TOKYO 158 0093 JAPAN |
| NOEL WHYTE | 23 FERNHILL AVENUE EPPING NSW 2121 AUSTRALIA |
| NOELLE VERITY | 756 CLARENCE STREET WESTFILED NJ 07090-4449 |
| NOEMI BRUMBERG | 68 51 FLEET STREET FOREST HILLS NY 11375-5050 |
| NOGIOMWAN AIGBOGUN | 270 LUIS MUNOZ MARIN BLVD APT 14T TJERSEY CITY NJ 07302-3682 |
| NOLAN, KATHERINE M AND | MOHLER JTWORS, LISSA T 1520 N.E. 7TH ST. FORT LAUDERDALE FL 33304-2945 |
| NOLAN, LUKE | 29 QUEENS ROAD LONDON SW14 8PH UNITED KINGDOM |
| NOLI B BROSAS | 758 CORAL RIDGE CIRCLE RODEO CA 94572-1804 |
| NONITO BERNARDO | 9 M V DEL ROSARIO ST LOYOLA HTS QUEZON CITY 1108 PHILIPPINES |
| NOONAN, KATHERINE E. | 368 EAST 235TH STREET - 2ND FLOOR BRONX NY 10470 |
| NORA D ARMENTA | 7330 BONITA DR HIGHLAND CA 92346-3702 |
| NORA J MACHI | 1111 W FORK DR LAKE FOREST IL 60045-3534 |
| NORA J MACHI FORD | 1111 W FORK DR LAKE FOREST IL 60045-3534 |
| NORA NICOLETTI | 7407 ROYAL CRESENT COURT PORT RICHEY FL 34668-6968 |
| NORAH DALY | 1067 5TH AVE NO 11 NYC NY 10128-0101 |
| NORBERT A PIERRE | 188 HOPKINS AVE STATEN ISLAND NY 10306-3849 |
| NORBERT J WEBER & MARY H | WEBER TRS UA 02 04 99 MARY H WEBER REVOCABLE TRUST 11517 ALPINE AVE PALOS PARK IL 60464-3008 |
| NORBERT METZ | BRANNACKERWEG 7 HEPPENHEIM HESSEN 64646 GERMANY |
| NORDIN, JOHAN | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| NOREEN FOLEY | 6933 W BIRCHWOOD NILES IL 60714-3713 |
| NOREEN S DREXEL TR | JOHN R DREXEL III FAMILY TRUST U/A 11/17/95 C/O DREXEL FAMILY OFFICE LLC 620 CHESTNUT ST SUITE 668 PHILADELPHIA PA 19106-3406 |
| NORIEGA, PATRICIA A. | NATACION NO.21 COLONIA RAQUET CLUB HERMOSILLO, SONORA MEXICO |
| NORIKO TAKAHASHI | 1-52-5 NISHI-MATSUOKA NAGAREYAMA-SHI CHIBA 270-0142 JAPAN |
| NORINE E POWERS & FRANCIS | M POWERS TR UA FEB 28 00 NORINE E POWERS LIVING TRUST 149 WORTHINGTON CIRCLE ST LOUIS MO 63128-2792 |
| NORMA CANDELARIA | 53 SUNSET LANE STATEN ISLAND NY 10307-1992 |
| NORMA CANDELARIA | 53 SUNSET LANE STATEN ISLAND NY 10307-1992 |

| Claim Name | Address Information |
|---|---|
| NORMA E KUENZL | 2850 S OAKWOOD RD OSHKOSH WI 54904-6378 |
| NORMA E YAMAMOTO | 2318 28TH AVE APT 3F ASTORIA NY 11102-3040 |
| NORMA F HYLTON | PO BOX 190131 ROXBURY MA 02119-0003 |
| NORMA I WATSON | 424 MAR TON ESTATES DR O FALLON MO 63366-5430 |
| NORMA J BURKHART | 5570 EAST 118TH AVE THORTON CO 80233-1856 |
| NORMA J MINAFO | 165 32ND ST BROOKLYN NY 11232-1804 |
| NORMA L MCMILLAN | 217 N GREEN STAFFORD KS 67578-1313 |
| NORMA M SPENCER | 1035 BRIDGE ROAD CHARLESTON WV 25314-1330 |
| NORMA MC RAE KOPEL | 3004 COUNTRY CLUB DR LEWISTON ID 83501-8625 |
| NORMA R VINICK TR | NORMA R VINICK TRUST UA 08/20/96 395 PORTER LAKE DR APT 113 LONGMEADOW MA 01106-1268 |
| NORMA SINTON | BOX 105 SHANDON CA 93461-0105 |
| NORMA SLATIN | 17007 SE 45TH STREET BELLEVUE WA 98006-6502 |
| NORMAN A KIRKLAND JR | 1932 NORTHERLAND DR FORT COLLINS CO 80526-1873 |
| NORMAN A LUCAS | 120 BRISCOE RD NEW CANAAN CT 06840-2303 |
| NORMAN C PETERSON | 17732 CADDY DRIVE DERWOOD MD 20855-1002 |
| NORMAN CHARLES REALTY CORP | BOX 190399 FORT LAUDERDALE FL 33319-0399 |
| NORMAN F PAGE TR REVOCABLE | TRUST U/A DTD 12/12/84 NORMAN F PAGE BOX 218 LAUREL NY W HEMPSTEAD NY 11552-0218 |
| NORMAN FELDMAN CUST DANIEL | FELDMAN UNDER MD UNIF GIFTS TO MINORS ACT 3208 HATTON ROAD BALTIMORE MD 21208-4515 |
| NORMAN L KANE & | ELIZABETH A KANE JT TEN 3112 W SAYMORE LANE PEORIA IL 61615-4057 |
| NORMAN L WILLIAMS | 3625 S 1ST STREET APT 226 AUSTIN TX 78704-7010 |
| NORMAN M EPSTEIN | 166 E 63RD ST APT 18A NYC NY 10021 |
| NORMAN M MARCUS | 9442 N FAIRWAY CIR MILWAUKEE WI 53217-1315 |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NORMAN MEONSKE & PHYLLIS | MEONSKE JT TEN 4970 LAKEWOOD RD RAVENNA OH 44266-8246 |
| NORMAN P ZARWIN | 191 PRESIDENTIAL BLVD BALA CYNWYD PA 19004-1207 |
| NORMAN P ZARWIN & ANNA | ZARWIN JT TEN 191 PRESIDENTIAL BLVD BALA CYNWYD PA 19004-1207 |
| NORMAN POLOVOY | 216 SCHILLING CIRCLE HUNT VALLEY MD 21031-1127 |
| NORMAN QUAN & CAROL P QUAN | TR UA MAY 11 06 NORMAN & CAROL QUAN 2006 FAMILY TRUST 73 WILDWOOD GARDENS PIEDMONT CA 94611-3831 |
| NORMAN R BANVILLE | 85 NORTH ST TOPSFIELD MA 01983-1101 |
| NORMAN R ROTH | 25 CRESCENT RD TORONTO ON M4W 1T4 CANADA |
| NORMAN STEINBERG | 409 WOLF ST PHILADELPHIA PA 19148-5710 |
| NORMAN TETREAULT | P O  BOX 785 PALMER MA 01069-0785 |
| NORMAN WAGNER JR | 64 OAK RIDGE AVE SUMMIT NJ 07901-4314 |
| NORR, PETER | 174 CAMBRIDGE CIRCLE ORADELL NJ 07649 |
| NORRENE TRAMA | 4102 ASPENWOOD DR RICHMOND TX 77469-9142 |
| NORRIS, PAUL A | 42 ADDISON AVENUE LONDON W114QP UNITED KINGDOM |
| NORTH OLMSTED PARTNERS LP | 954 THIRD AVE 705 NEW YORK NY 10022-2013 |
| NORTHERN TRUST CO TR | FBO WILLIAM C KRALOV IRA 2200 MARKET ST 708 DENVER CO 80205-2068 |
| NORTON SHAPIRO | RUTH B SHAPIRO TR UA FEB 9 87 NORTON SHAPIRO TRUST 5121 OAK HILL LANE APT 413 DELRAY BEACH FL 33484-8354 |
| NOUHA EID | 559 82ND STREET APT 1F BROOKLYN NY 11209-4126 |
| NOVYCE ROSE & MARIANNE GOODMAN | EX EST JERARD SELIGSON 440 SICOMAC AVENUE WYCKOFF NJ 07481-1715 |
| NRECAJ, BERNARD | 9 ROSA DRIVE WHITE PLAINS NY 10607 |
| NURANI, LAKSHMANAN KRIS | 4 DANA DR LIVINGSTON NJ 07039-4101 |
| NUTMEG & CO | CT OFFICE STATE TREASURER UNCLAIMED PROPERTY DIVISION 55 ELM STREET 7TH FLR HARTFORD CT 06106-1746 |

| Claim Name | Address Information |
|---|---|
| NWOKOBIA, FREDERICK | 1857 PILGRIM WAY UNION NJ 07083 |
| NYARIANA M MAIKO | MEADOW WOOD VILLAGE APARTMENTS 412 ORLENA AVE LONG BEACH CA 90814-1851 |
| NYE, BRUCE & RISA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| NYLA B FORNACIARI | 3327 COVE CIRCLE STOCKTON CA 95204-3842 |
| NYLA B FORNACIARI TR JOSEPH C | BRICHETTO TR UA 7 5 67 & 9/17/74 MOD ODA SUP CRT CA CTY SAN JUAN JOAQUIN 12 29 83 FBO NYLA B 3327 COVE CIRCLE STOCKTON CA 95204-3842 |
| NYLIAC TR | IRA FBO AMY CRUICKSHANK 02 18 09 4321 W KENYON AVE DENVER CO 80236 |
| NYRMA V VEGA | 101 08 95TH AVE 2ND FL OZONE PARK NY 11416-1703 |
| O BRUCE MILLS TR | UA 07 15 02 O BRUCE MILLS REV TRUST 120 S CENTRAL AVE STE 1000 SUITE 1000 SAINT LOUIS MO 63105 |
| O'BRIEN, BRENT & ANDREA JTTEN | CARE OF: BEDELL INVESTMENTS COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| O'BRIEN, DERMOT | 83 COX AVENUE YONKERS NY 10704 |
| O'BRIEN, EDWARD T.JR, TTEE | UAD 10-9-1991 3376 FERNCLIFF LANE CLEARWATER FL 33761-1411 |
| O'BRIEN, THOMAS J | 2 AUSEREHL CT HUNTINGTON NY 11743 |
| O'CALLAGHAN, COLLEEN A. | 151 E 85TH ST APT 12E NEW YORK NY 10028-8107 |
| O'CONNELL, EDWARD | 71 FENWAY ROCKVILLE CENTER NY 11570 |
| O'CONNOR, BRIAN | 6 BERRIMA ROAD 299882 SINGAPORE |
| O'DEA, CLAIRE | 3 THE TYBURNS HANGING HILL LANE BRENTWOOD CM132J UNITED KINGDOM |
| O'DONOGHUE, MARK | 24 PARKWAY ROMFORD ESSEX RM2 5NT UNITED KINGDOM |
| O'HARA, THOMAS J. | 8 SILVER MAPLE COURT BELLE MEAD NJ 08502 |
| O'KEEFE, SEAN B. | 660 SHERWOOD RD HO HO KUS NJ 07423 |
| O'MALLEY, JAMES A | 21 CIRCLE ROAD DARIEN CT 06820 |
| O'MALLEY, PETER | 78 TROUGHTON ROAD LONDON SE7 7QQ UNITED KINGDOM |
| O'MEALLY, RESMENA | 1117 E. 53RD STREET BROOKLYN NY 11234 |
| O'SULLIVAN, MARK | 358 EASTERN PARKWAY, APT 8 BROOKLYN NY 11225 |
| OBERMEYER, JAMES | 219 PLEASANT DR BAYSHORE NY 11706 |
| OBLAK, TANYA TARAR | 448 WEST WRIGHTWOOD UNIT ONE CHICAGO IL 60614 |
| OCRETO, MA. JOSEFINA L. | 15 CEDARVIEW AVENUE JACKSON NJ 08527 |
| OCTAVIO L TORRES & | CONCEICAO E TORRES JT TEN 14 EATON DR HUDSON MA 01749-1130 |
| ODEGUA EKOISENALUMHE | 395 SUMMER AVENUE FLOOR 3 NEWARK NJ 07104-2813 |
| ODETHEL MOORE | 527 PEMBERTON AVENUE PLAINFIELD NJ 07060-2740 |
| ODETTE BRILLANT | 907 BRANDY CREEK DR GREENVILLE NC 27858-9411 |
| ODILIA LITTLE | 1233 BRASHEAR LN CEDAR PARK TX 78613-6852 |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN 47 WILSON RD PORTSMOUTH NH 03801-5736 |
| OFELIA S BALAHADIA | 153 BOYD AVE JERSEY CITY NJ 07304-1101 |
| OFELIA S BALAHADIA | 153 BOYD AVE JERSEY CITY NJ 07304-1101 |
| OFER DAVID | 382 EAST 10TH STREET APARTMENT 3C NEW YORK NY 10009-4757 |
| OGLE, CHRIS | HOUSE 2 BATTERSEAMEWS 163-165 BATTERSEA HIGH STREET LONDON SW11 3JS UNITED KINGDOM |
| OH, WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OKUROWSKI, AMY | 1125 MAXWELL LANE #818 HOBOKEN NJ 07030 |
| OLA ALADESURU | 25 GRANGE ROAD GRAYS ESSEX RM176RE UNITED KINGDOM |
| OLA MORSE | 295 COZINE AVENUE APT 8A BROOKLYN NY 11207-9122 |
| OLAF J LENIOR | 24 ALEXANDER STREET LONDON W25NT UNITED KINGDOM |
| OLAVARRIA, LORAINE | 62 MAPLE AVENUE FARMINGDALE NY 11735 |
| OLCAY BULGUN | 101 WEST 24TH STREET APT 7E NEW YORK NY 10011-1970 |
| OLD BURIAL YARD | THIRTY MILE ISLAND INC C/O MELISSA GIBSON 356 CANDLEWOOD HILL RD HIGGANUM CT 06441-4276 |

| Claim Name | Address Information |
| --- | --- |
| OLD DOMINION & CO | VA DEPARTMENT TREASURY DIVISION UNCLAIMED PROPERTY 101 NORTH 14TH STREET – 4TH FLR RICHMOND VA 23219-3665 |
| OLDE DISCOUNT STOCKBROKERS TR | FBO RODNEY J GRABER IRA 324 N BAY HILLS BLVD SAFETY HARBOR FL 34695-4905 |
| OLDE DISCOUNT TR | VICKI TISCH 11955 RIVER DR MISHAWAKA IN 46545-7852 |
| OLDHAM, EDWARD | 515 E 75TH ST APT 5F NEW YORK NY 10021-3372 |
| OLE FALHOLT | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UK |
| OLEG ISAKOV | 135 WEED AVENUE STATEN ISLAND NY 10306-4924 |
| OLEG M LOUKHTON | 345 PROSPECT AVENUE APT 7C HACKENSACK NJ 07601-7751 |
| OLGA BANKHEAD | 3876 NW FAIRWAY LN APT 101 BREMERTON WA 98312-1365 |
| OLGA D CASANOVA | PO BOX 3018 LAJAS PR 00667-3018 |
| OLGA M CANO | 1552 ALCALA AVE CORAL GABLES FL 33134-6202 |
| OLGA PEREA | 5240 39TH DR APT 10E WOODSIDE NY 11377-4046 |
| OLGA RIVAS | 1111 BRICKELL BAY DRIVE MIAMI FL 33131-2950 |
| OLIVE H SMITH | 71 NORTH ST EXTENSION RUTLAND VT 05701-2538 |
| OLIVE K IRWIN | 5785 BAPTIST ROAD APT 305 BETHEL PARK PA 15102-3077 |
| OLIVER ALLAN VAZ | 05-432 BLK 361 WOODLANDS AVE 5 SINGAPORE 730361 SINGAPORE |
| OLIVER D FILLEY JR | 440 HOLLAND ROAD FAR HILLS NJ 07931-2632 |
| OLIVER MAREK BOLZ | PO BOX 102866 DUBAI UNITED ARAB EMIRATES |
| OLIVER O ROCHESTER JR | 11 DICKENS AVENUE DIX HILLS NY 11746-7110 |
| OLIVER P GAIT | FLAT 6 10 PRIMA ROAD LONDON GT SW90NA UNITED KINGDOM |
| OLIVER R JARDINE | 9413 LIGHTHOUSE CT CLERMONT FL 34711-6454 |
| OLIVER W CATCHINGS JR | BOX 4994 JACKSON MS 39296-4994 |
| OLIVER WAINWRIGHT | 54 MARGARET DRIVE SOMERSET NJ 08873-7714 |
| OLIVETAN BENEDICTINE SISTER, INC. | P.O. DRAWER 130 JONESBORO AR 72403-0130 |
| OLIVIA S STREATFEILD | 225 SOUTH 18TH STREET APARTMENT PH-E PHILADELPHIA PA 19103-6141 |
| OLIVIER BOUE | 34 WATERY LANE SW20 9AD UNITED KINGDOM |
| OLIVIER HEQUET | 9 UNION SQUARE ISLINGTON LONDON N1 7DH UNITED KINGDOM |
| OLIVIER REGIS | C/O MISS KRIEF 97D WESTBOURNE TERRACE LONDON W2 6QT UNITED KINGDOM |
| OLIVIER SCIALOM | 55 RUE DE BOULAINVILLIERS PARIS 75 75116 FRANCE |
| OLIVIER TROJANI | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| OLOYEDE AKINSANYA SAWYERR | 49 ST PAUL S AVENUE WILLESDEN GREEN LONDON NW25SY UNITED KINGDOM |
| OLSEN, MORTEN | 15 GLEDHOW GARDENS BASEMENT FLAT LONDON SW5 0AY UNITED KINGDOM |
| OLSHAUSEN FAMILY TRUST | RESIDUAL UAD 6/19/84 R. DETLEV & BERNARD J. OSLHAUSEN TTEES 1 BALDWIN AVE. APT 624 SAN MATEO CA 94401-3850 |
| OLUSOLA AWOFALA | 2 BAYSIDE VILLAGE PL APT 421 SAN FRANCISCO CA 94107-1464 |
| OM P KHANNA & MERRELYN | KHANNA JT TEN 12 GOLDEN ASTER LITTLETON CO 80127-2222 |
| OMAIR A RANA | 17 GARFIELD WAY PRINCETON NJ 08540-1669 |
| OMAR E GLESSING | 295 ORCHARD CT HOWARD LAKE MN 55349-5143 |
| OMAR EFFENDI | 24426 N 120TH PL SCOTTSDALE AZ 85255-5967 |
| OMAR H ZAYED | 8891 W 93 ST HICKORY HILLS IL 60457-1651 |
| OMENICO ISABELLA G MASTROD | 76-35 113TH STREET APT 6L FOREST HILLS NY 11375-6521 |
| ONILLON, EMMANUEL | 4 EARLS COURT GARDEN LONDON, GT LON SW5 0TD UNITED KINGDOM |
| OPAL D GRAY NATIONS BK | GEORGIA A/C 101-007-6046-2001 4195 ORCHARD ENTRANCE REX GA 30273-1440 |
| OPAL D RHYS-TAYLOR | 99 GONVILLE ROAD THORNTON HEATH CROYDON SURREY CR7 6DF UNITED KINGDOM |
| OPHELIA PUMAR | 64 B SUBURBIA DRIVE JERSEY CITY NJ 07305 |
| ORAPHAN ASSAMONGKOL | 7 RAJBOPHIT PRANAKORN BANGKOK 10200 THAILAND |
| ORAWAN PATTANAPEERADEJ/ TANAPORN RUKSUJARIT | 209/1, NAMUANG RD MUANG KHON KAEN 40000 THAILAND |
| OREILLY, TOM | 1946 N. HUDSON CHICAGO IL 60614 |
| ORELLANA, OLGA S MARITAL TR UNDER | 541 COMSTOCK AVE LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ORELLANA FAMILY | 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| ORELLANA, OLGA S TTEE | RESIDUARY TR UNDER ORELLANA FAMILY TR 541 COMSTOCK AVE LOS ANGELES CA 90024 |
| OREN T H LEONG & JO ANN G N | LEONG JT TEN 45 007 KA HANAHOU PLACE KANEOHE HI 96744-3014 |
| ORISIA BON-HARBICH | 236 LATHAN RD MINELOA NY 11501-2245 |
| ORLANDO F BENEDICTO & | SACHIKO F BENEDICTO JT TEN 1520 SAINT LOUIS DR HONOLULU HI 96816-1921 |
| ORLANDO M MCKENZIE | 20 PAERDEGAT 5TH STREET BROOKLYN NY 11236-4138 |
| ORNA GOLAN | 39 HA ALON STREET NORDIA ISRAEL |
| ORVAL Q MATTESON | 306 REYNOLDS ST N W JACKSONVILLE AL 36265-1032 |
| OSCAR CAIAZZA | 157-16 101 STREET HOWARD BEACH NY 11414-3204 |
| OSCAR D LOPES | 6 ORION RD BERKELEY HEIGHTS NJ 07922-2624 |
| OSCAR HANK REED | BOX 2032 LEXINGTON KY 40588-2032 |
| OSCAR R RODRIGUEZ | 147 LAIDLAW AVE JERSEY CITY NJ 07306-2512 |
| OSCAR ROSADO JR | 185 E PALISADE AVE APT B3A ENGLEWOOD NJ 07631-3164 |
| OSER, PETER | 3A REDCLIFFE ROAD LONDON SW10 9NR UNITED KINGDOM |
| OSKAR GELDOF | JAN WILLEM FRISOLAAN 19 HG OVERVEEN 2051 NETHERLANDS - HOLLAND |
| OSWALD CHEUNG | 71-11 169 STREET FRESH MEADOWS NY 11365-3348 |
| OSWALD K FRASER | 1548 LEWIS FARM RD KINGS MOUNTAIN NC 28086-9441 |
| OTHILIA Y CAREY | 1418 LYNWOOD TERRACE HIGH POINT NC 27265-3324 |
| OTHMAR E KLEIN & NANCY F | KLEIN JT TEN 204 WEST PATTERSON MASCOUTAH IL 62258-1826 |
| OTIS A MCCOY | BOX 926 LOUISVILLE GA 30434-0926 |
| OTTIE JOEL WALLACE & | ELIZABETH WALLACE TR OTTIE JOEL WALLACE & ELIZABETH WALLACE FAM TRUST UA 09/21/94 4085 LOS OLIVOS RD MERCED CA 95340-8662 |
| OTTO HEINZ | BUDAPESTI STREET 40 SALGOPARJAN H3100 HUNGARY |
| OULIK, MICHAL | 13 BEAUVAL ROAD EAST DULWICH LONDON SE22 8UG UNITED KINGDOM |
| OVERBECK, STEPHEN | 20 VERA AVENUE PLAINVIEW NY 11803 |
| OWEN G DEHOFF | 30 FIFTH AVENUE APARTMENT 15E NEW YORK NY 10011-8849 |
| OWEN HANSON | 3385 GRANGER AVE S 1 BILLINGS MT 59102-7006 |
| OWEN HUGHES | 11 SHALSTONE ROAD LONDON LONDON SW147HP UNITED KINGDOM |
| OWEN R FABIAN | 7705 E DOUBLETREE RANCH ROAD UNIT 41 SCOTTSDALE AZ 85258-2057 |
| OWEN S ROGOVITZ | 35-2502 HUDSON STREET JERSEY CITY NJ 07302-6561 |
| OWENS, STEPHANIE | 322 E 34TH ST 3D NEW YORK NY 10016 |
| P BRUCE HIGGINS CUST | CHRISTOPHER A HIGGINS UNDER CA UNIF TRANSFERS TO MINORS ACT 5120 ABBOTT S MINNEAPOLIS MN 55410-2143 |
| P C FITZSIMONS HOWARD & J B C | FITZSIMONS & HUGH A FITZSIMONS III EXS EST LAURA C NEGLEY 20742 STONE OAK PKWY SUITE 107 SAN ANTONIO TX 78258-7538 |
| P MCVEY-RITSICK CONSERVATOR ESTATE FOR MERYLE H. B | C/O BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE, SUITE 450 WALNUT CREEK CA 94596 |
| P S FISHER | 22 SEYMOUR GARDENS SURBITON SURREY KT5 8QE ENGLAND |
| PABLO A CALDERON | 7 OLD PARISH RD DARIEN CT 06820-4319 |
| PABLO J HERNANDEZ | 432 LUENGA AVE CORAL GABLES FL 33146 |
| PABLO NICOLAS USON | 68 TILLER ROAD LONDON E14 8NN UNITED KINGDOM |
| PACKARD, COBURN J | 39 VESTRY ST APT 2A NEW YORK NY 10013-1767 |
| PADOVANO, CARMINE | 475 MANATUCK BLVD BRIGHTWATERS NY 11718 |
| PADUANO, DANIEL P | 19 E. 72ND STREET APT 11A NEW YORK NY 10021 |
| PADVA, ADI | 375 SOUTH END AVE APT 15 A NEW YORK NY 10280 |
| PAGE BARTOW ANDERSON | PO BOX 1047 THREE FORKS MT 59752-1047 |
| PAGNONI, RICHARD | 7 WELLINGTON RD NEWTOWN PA 18940 |
| PAINE WEBBER | 55 WILLIAM ST WELLESLEY MA 02481-4003 |
| PAJOT, JULIEN | 148 AVENUE DE WAGRAM PARIS 75017 FRANCE |
| PAK ENG | 11 KNOB HILL DR SUMMIT NJ 07901-3024 |

| Claim Name | Address Information |
|------------|---------------------|
| PAKNA, PHYLLIS | 1 LONGWORTH AVENUE DIX HILLS NY 11746 |
| PALANKER, RICHARD | 262 ISLEWAY PALM BEACH GARDENS FL 33418 |
| PALEVO, PHILIP | 6 NEW YORK AVE LAVALLETTE NJ 08735 |
| PALLEY, ROGER B | 121 VIA FIRENZE NEWPORT BEACH CA 92663 |
| PALMER, GLENN D | 25 BLENHEIM COURT, KING & QUEEN WHARF, ROTHERHITHE STREET LONDON SE165ST UNITED KINGDOM |
| PALMIERI, CONCETTA | 214 MOONACHIE ROAD MOONACHIE NJ 07074 |
| PAMELA A DEL BENE | 90 WILLIAM ST APT 10C NEW YORK NY 10038-0104 |
| PAMELA A FERGUSON | 327C EDGECLIFF ROAD WOOLLAHRA NSW 2025 AUSTRALIA |
| PAMELA A FERGUSON | 327C EDGECLIFF ROAD WOOLLAHRA NSW 2025 AUSTRALIA |
| PAMELA A LISKA | 110 TERRACE VIEW AVE APT C-2 NEW YORK NY 10463-5008 |
| PAMELA A MOSKOWITZ & | HERMAN MOSKOWITZ JT TEN 21711 FALL RIVER DRIVE BOCA RATON FL 33428-4821 |
| PAMELA ANNE YOOD | 2000 N ADAMS STREET APT 522 ARLINGTON VA 22201-3733 |
| PAMELA ANSELMO CUST SCOTT K | ANSELMO UND IL UNIF GIFTS TO MINORS ACT 806 DIXON CT STERLING IL 61081-7803 |
| PAMELA AU | 118 EAST 60TH STREET APT 4H NEW YORK NY 10022-1185 |
| PAMELA B RIBA | 4 TACONIC ROAD MILLWOOD NY 10546-1110 |
| PAMELA BRIGGS | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| PAMELA BRUCE | 10 MAPLE STREET APT B6 BROOKLYN NY 11225-5039 |
| PAMELA D BRIGGS | 18 WILLOW WAY LONDON N32PL UNITED KINGDOM |
| PAMELA D BRIGGS | 18 WILLOW WAY LONDON GT LON N3 2PL UNITED KINGDOM |
| PAMELA F MC ENNIS | 936 MT PLEASANT RD POTTSTOWN PA 19465-8808 |
| PAMELA FELDMAN | 18 CHATHAM PL GLEN ROCK NJ 07452-1211 |
| PAMELA FOSTER | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306-5065 |
| PAMELA GOLDSTEIN | 2030 S OCEAN DR APT 2127 HALLANDALE BEACH FL 33009-6664 |
| PAMELA GORDON JOHNS | 109 BLUEGRASS DR NICHOLASVILLE KY 40356 |
| PAMELA J SMITH | 30 OLD FARM ROAD MARSHFIELD MA 02050-5518 |
| PAMELA J TIBBETTS | 401 E 34TH ST APT N35B NEW YORK NY 10016-4983 |
| PAMELA JANE FERRIS | 535 WASHINGTON ST APT 2 QUINCY MA 02169-7205 |
| PAMELA JEANE BROWN | 20252 SHIPLEY TERR 202 GERMANTOWN MD 20874-3726 |
| PAMELA JIMENEZ | 4717 N W  7TH ST APT  504 MIAMI FL 33126-2274 |
| PAMELA K VANDERBLOEMEN | 556 WINGATE ST GREEN BAY WI 54311-7577 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE STATEN ISLAND NY 10314-4231 |
| PAMELA KENNEDY DAVIS CUST | CRAIG WM DAVIS UNDER FL UNIF TRANSFERS MIN ACT 2730 PARKLAND BLVD TAMPA FL 33609-5316 |
| PAMELA L HALE | 210 W 70TH ST 203 NEW YORK NY 10023-4363 |
| PAMELA L KENNEY | 310 GEORGETOWN AVENUE GWINHURST DE 19809-1218 |
| PAMELA M BROWN | 107 QUAIL RIDGE DR FOREST VA 24551-1025 |
| PAMELA M DISANTO | 1 ARTHURS CT CAPE MAY NJ 08204-3897 |
| PAMELA M DITTBRENNER | BOX 25650 MUNDS PARK AZ 86017-5650 |
| PAMELA M FINNIGAN | 19 RIDGE RD SMITHTOWN NY 11787-2505 |
| PAMELA M HOLLOWAY | 703 CHANNEL ACRES RD NOKOMIS FL 34275-1924 |
| PAMELA M O NEILL | 116 BETSY BROWN RD PORT CHESTER NY 10573-2231 |
| PAMELA M QUIN | 3260 EAST ORCHARD ROAD GREENWOOD VILLAGE CO 80121-3047 |
| PAMELA MANCUSO | 8 YOSEMITE COURT OLD BRIDGE NJ 08857-4308 |
| PAMELA R KAPLAN | 2527 GUERRERO DRIVE CARROLLTON TX 75006-1840 |
| PAMELA S GIFFORD | 81 WESTMINSTER AVE UNIT H ROXBURY MA 02119-1149 |
| PAMELA STERNIG | 9424 SW 21 AVENUE GAINESVILLE FL 32607-3243 |
| PAMELA T BRUCE | 7771 YORK LN N BROOKLYN PARK MN 55443-2897 |
| PAMELA T FOLKERTS | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708-2019 |

| Claim Name | Address Information |
|---|---|
| PAMELA V HOOKS | 35 MADISON ST MALDEN MA 02148-6811 |
| PAMELA WALL CUST JAMES J | WALL UNDER FLORIDA GIFTS TO MINORS ACT 1537 S E 14TH ST FORT LAUDERDALE FL 33316-2219 |
| PAMELA WALL CUST SAMANTHA | WALL UNDER FLORIDA GIFTS TO MINORS ACT 1537 S E 14TH ST FORT LAUDERDALE FL 33316-2219 |
| PAMELLA ELLIS-TAYLOR | BOX 32 SALEM NH 03079-0032 |
| PANAGOS MELIS | 1414 W 6TH ST BROOKLYN NY 11204-4801 |
| PANAYIOTIS D DOKOLAS | 1901 N LINCOLN UNIT 311 URBANA IL 61801-1047 |
| PANDEY, ABHISHEK | 912 RIVENDELL WAY EDISON NJ 08817 |
| PANEDA, INIGO | HERMOSILLA 18, 2A MADRID SPAIN |
| PANESAR, ANDEEP S | 32 HEATHDALE AVENUE MDDSX HOUNSLOW TW47HB UNITED KINGDOM |
| PANIK, JONATHAN A. | 3 SOMERSET AVE BERNARDSVILLE NJ 07924-2218 |
| PANIRY, DAVID | 2300 NE 196 ST MIAMI FL 33180 |
| PANJABI, GHANSHAM | 9 NORMAN COURT LIVINGSTON NJ 07039 |
| PANKAJ JHAMB | 20 NEWPORT PKWY APT 807 JERSEY CITY NJ 07310 |
| PANKAJ VAISH | FLAT NO 5 9TH & 10TH FL HAVELI 19 L D RUPAREL MARG MALABAR HILLS MUMBAI MAHARASHTRA 400006 INDIA |
| PANZER, ADRIENNE | 2857 WALTER ROAD WANTAGH NY 11793 |
| PAOLA BIRASCHI | 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| PAOLA ROCA | 75 CAMPDEN STREET LONDON W87EN UNITED KINGDOM |
| PAOLO E ARLANDINI | VIA ROMANA DI QUARTO 103E GENOA 16147 ITALY |
| PAOLO GIORGIO | VIA V MONTI 15 MILAN 20123 ITALY |
| PAPADAKIS, SPYROS N. | 124 HUDSON ST # 5B NEW YORK NY 10013 |
| PAPALE, STEPHEN R. | 457 PARKER AVENUE SAN FRANCISCO CA 94118 |
| PAPANASTASOULIS, GEORGE SPYRIDON & CHIARELLA, ROSA | 130 RUE SAUVE ISE BIZARD QC CANADA |
| PAPANTONIO, EDMOND L. | 1615 SPRING VALLEY ROAD OSSINING NY 10562 |
| PAPE, MARIA | 72 EAST PARK DRIVE HUNTINGTON STATION NY 11746 |
| PAPROSKI, MARGARET D. | 18512-93 AVENUE EDMONTON, ALBERTA CANADA |
| PARAG P PARIKH | 10 WRIGHT STREET EDISON NJ 08820-1018 |
| PARAMITA DAS | 7808 CLOVERIDGE COURT CINCINNATI OH 45244-2968 |
| PAREKH, VIPUL | 3716 SOUTH VILLAGE DR. AVENEL NJ 07001 |
| PARESH G PATEL | 5 KRISTEN CT SOMERSET NJ 08873-5016 |
| PARIKH, SATU | 120 W. 72ND # 3 NEW YORK NY 10023 |
| PARIMAL N UPADHYAY | 8 CONVENTRY TERRACE COLUMBUS NJ 08022 |
| PARKER, MATTHEW | 81 LUSHES ROAD ESSEX LOUGHTON IG103QD UNITED KINGDOM |
| PARKES, GERALD | 22 HOLLAND PARK AVENUE LONDON W11 3QU UNITED KINGDOM |
| PARKIN LEE | 716 WESTMINSTER RD BROOKLYN NY 11230-2402 |
| PARMAR, AMRITPAL SINGH | 190 NESTLES AVENUE HAYES MIDDLESEX UB3 4QG UNITED KINGDOM |
| PARODY GLOBAL ASSETS LIMITED | CASILLA DE CORREO 53914 PUNTA DEL ESTE MALDONADO URUGUAY |
| PARON LAI SHUN KWOK | 6-12-4-716 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| PARRY, STEPHEN J. | 166 EAST DULWICH GROVE DULWICH LONDON SE228TB UNITED KINGDOM |
| PARSONS, RAEWYN ANNE | FLAT 2, 110 PHILBEACH GARDENS LONDON LONDON SW59ET UNITED KINGDOM |
| PARTELLO, THOMAS | 20 RUTGERS STREET MAPLEWOOD NJ 07040 |
| PARTICIA A MALOY | UNITED STATES 8493 HUGH ST WESTLAND MI 48185-1840 |
| PARTRIDGE, CHAS | 2030 W. PERIWINKLE WAY CHANDLER AZ 85248-4269 |
| PARU L PATEL | 2107 HUNTLEIGH CT LITTLE ROCK AR 72212-3218 |
| PARUL SHAH & | RITESH SHAH JT TEN 2691 NUTWOOD TRACE DULUTH GA 30097-7478 |
| PARVEZ SIDDIQUI | 7017 N KILBOURN AVE LINCOLNWOOD IL 60712-2216 |
| PASCALE KAUFFMANN | RESEDASTRASSE 18 ZURICH 8008 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| PASCALE VIDALIE | LIEBIGSTRASSE 50 D-60323 FRANKFURT AM MAIN HE D60323 GERMANY |
| PASQUALE A VIGLIOTTI & JOHN H | VIGLIOTTI TR UA MAY 19 93 FBO PASQUALE A VIGLIOTTI & M ELIZABETH VIGLIOTTI 21 WEATHER OAK HILL DR NEW WINDSOR NY 12553-7207 |
| PASQUALE J CORRENTE | 23 CENTURY LN CRANSTON RI 02921-2606 |
| PASQUALE J TARANTINO & CAROL | P TARANTINO TR UA 4 10 01 TARANTINO FAMILY TRUST 72 CLEMENTE CT NOVATO CA 94945-1621 |
| PASQUALE PEPE | 910 ALLEN DR YEADON PA 19050-3969 |
| PASQUALINA ALLOCCA | 38 WEST STREET MADISON NJ 07940-1543 |
| PASQUALINA BRANDOW | 55 UNDERCLIFF RD MILLBURN NJ 07041-1539 |
| PASQUALINA CIPONLLONE | 10 SHELDON AVE NEW ROCHELLE NY 10801-1218 |
| PAT BUNSONGSIKUL | 847 E GRIFFITH ST AZUSA CA 91702-6290 |
| PAT DASH | APT 8A 370 RIVERSIDE DRIVE NEW YORK NY 10025-2107 |
| PATEL, BAIJUL | TOP FLOOR FLAT 49 BUCKLAND CRESCENT LONDON NW3 5DT UNITED KINGDOM |
| PATEL, BHUPEN | 5 RIDGEMEAD CLOSE SOUTHGATE LONDON N146NW UNITED KINGDOM |
| PATEL, MADHU M. | 7204 JACKSON STREET NORTH BERGEN NJ 07047 |
| PATEL, MANISH | FLAT 5H RIVERVIEW HEIGHTS 27 BERMUNDSEY WALL WEST LONDON SE16 4TN UNITED KINGDOM |
| PATEL, RESHMA | 303 E. 43RD ST., #9C NEW YORK NY 10017 |
| PATEL, RIKESH | FLAT 5 CHYNGTON COURT LONDON ROAD HARRON MIDDX HA1 3LZ UNITED KINGDOM |
| PATEL, VISPI | 348 SIP AVENUE APT. 2 JERSEY CITY NJ 07306 |
| PATEL, ZUNAID | 46 BRISBANE ROAD ILFORD, ESSEX IG1 4LA UNITED KINGDOM |
| PATNAIK, MANAV | 745 7TH AVENUE, 18TH FL NEW YORK NY 10019 |
| PATRECIA LENORE | 412 NINTH STREET APT 3 BROOKLYN NY 11215-4158 |
| PATRICE GO | 16605 RIVERBIRCH LANE EDMOND OK 73012-8435 |
| PATRICE JOHN | 1017 UNION ST BROOKLYN NY 11225-1104 |
| PATRICE OSTRANDER | 1720 W JAGGED ROCK R TUCSON AZ 85704-8309 |
| PATRICH J MOONEY | 34 ELM DR W LEVITTOWN NY 11756-5520 |
| PATRICIA A ADAMS | 6203 CHRISTIAN STREET PHILADELPHIA PA 19143-2920 |
| PATRICIA A BLEHEEN | 65 HIGHLAND RD BOXFORD MA 01921-1322 |
| PATRICIA A COATE & CHARLES | COATE JT TEN 109 JEFFERSON AVE ALLEGANY NY 14706-1147 |
| PATRICIA A CORSIGLIA | 32 WATER ST APT 2 SHELBURNE FALLS MA 01370-1119 |
| PATRICIA A DI FIORE | 32 HARBOR CIRCLE FREEHOLD NJ 07728-3732 |
| PATRICIA A FOLDESSY | 750 N W 79 AVE MARGATE FL 33063-4040 |
| PATRICIA A GOFA-LEAVY | 75 EAST 25TH STREET BAYONNE NJ 07002-4967 |
| PATRICIA A GOULD | 2237 KASSNER DR GREEN BAY WI 54304-4421 |
| PATRICIA A HAWKINS | 1335 4TH AVE SE 118 LE MARS IA 51031 |
| PATRICIA A KEATING & | THOMAS A KEATING JT TEN 2845 BROOKFIELD DRIVE YORKTOWN HEIGHTS NY 10598-2401 |
| PATRICIA A KOZLOWSKI | 378 CROSS POINT COURT ONEIDA WI 54155-8806 |
| PATRICIA A KRETZ | 7490 OVERLOOK DR MECHANICSVILLE VA 23111-1102 |
| PATRICIA A KRIEGSFELD | 510 W KALER DR PHOENIX AZ 85021-7245 |
| PATRICIA A LEWIS | 6310 GATO PATH AUSTIN TX 78731-2605 |
| PATRICIA A MARIETTA | 37 HIGHLAND ST SO DARTMOUTH MA 02748-2111 |
| PATRICIA A MCGARRITY | 137 YOUNG AVENUE CEDAR GROVE NJ 07009-1437 |
| PATRICIA A MCGOWAN | 12 FOX RIDGE RD ARMONK NY 10504-2216 |
| PATRICIA A MIRENDA | 300 GARRISON AVENUE STATEN ISLAND NY 10314-2088 |
| PATRICIA A MIRENDA | 300 GARRISON AVENUE STATEN ISLAND NY 10314-2088 |
| PATRICIA A PIPER | 303 FALL RIVER REYNOLDSBURG OH 43068-7109 |
| PATRICIA A SULLIVAN-GALL | 139 EAST 66TH STREET 8S NEW YORK NY 10065-6151 |
| PATRICIA A THORNTON | 1111 WEST SUMMIT PL 70 CHANDLER AZ 85224-1314 |
| PATRICIA A VARGAS | 46 ST ANDREWS STREET DUNFERMLINE KY114SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PATRICIA A WELTE | 33 MEGUNTICOOK ST CAMDEN ME 04843-1612 |
| PATRICIA A WHITE & SUSAN A | HERCHUCK JT TEN 17 BRYANT ST UNIT 1 RIGHT FIRST FLOOR SPRINGFIELD MA 01108-2406 |
| PATRICIA ANN CRONE & | L PAT CRONE JT TEN 1406 GEMINI AVE HOUSTON TX 77058-2214 |
| PATRICIA ANN GALE | 41 CRESCENT DRIVE WHIPPANY NJ 07981-2006 |
| PATRICIA ANN WASCHEK | 8 MOUNTAIN TOP CT HAMBURG NJ 07419-1917 |
| PATRICIA B GELB | 19 A SOMERSET SOUTH GREAT NECK NY 11020-1821 |
| PATRICIA B HALL | 59 SAGE STREET HOLMDEL NJ 07733-1470 |
| PATRICIA B HANLEY | 2045 S MASON ROAD ST LOUIS MO 63131-1620 |
| PATRICIA BARGOOT | 332 HIGHLAND AVE SOMERVILLE MA 02144-3122 |
| PATRICIA BECKER | 675 GULF RD ATTICA NY 14011-9326 |
| PATRICIA BEGLEY | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598-1123 |
| PATRICIA BORDEAUX | 324 HALSEY ST BROOKLYN NY 11216-2404 |
| PATRICIA C BENET | 73 ARTESIAN RD LONDON W2 5DB UNITED KINGDOM |
| PATRICIA C CARR | HIGHFIELD HOUSE LECK HAMPSTEAD NEWBURY BERKS RG20 8QN UNITED KINGDOM |
| PATRICIA C MCNAIR | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043-1403 |
| PATRICIA C MCNAIR | 621 VALLEY ROAD 2ND FLOOR UPPER MONTCLAIR NJ 07043-1403 |
| PATRICIA CAPRIGLIONE | 455 RAMONA AVENUE STATEN ISLAND NY 10309-2434 |
| PATRICIA CAROLAN | 5 ZINNIA CT DAYTON NJ 08810-1449 |
| PATRICIA CROSBY | 617 HENLEYFLD MCNEIL RD CARRIERE MS 39426-8522 |
| PATRICIA CROWLEY TR U/W | JERROLD M CROWLEY FAMILY TRUST 13724 WILROSE CT ORLAND PARK IL 60467-7606 |
| PATRICIA CUMMINGS-MOORE | 3512 AVE K BROOKLYN NY 11210-4238 |
| PATRICIA CUMMINGS-MOORE | 3512 AVE K BROOKLYN NY 11210-4238 |
| PATRICIA DEVAUD | ROUTE DE LA CAPITE 150 COLOGNY 1223 SWITZERLAND |
| PATRICIA DICKERSON BROWN SMITH | 1705 PINEWOOD DR GREENVILLE MS 38701-7641 |
| PATRICIA EVERS | 7455 PAINTED ROCK DR COLORADO SPRINGS CO 80911-9383 |
| PATRICIA FRAZIER | 2842 AMBERLY LANE TROY MI 48084-2687 |
| PATRICIA G HOBSON | 2011 TWINRIDGE DRIVE ELLEVUE NE 68005-2919 |
| PATRICIA G KOSKO | 1702 16TH AVE N TEXAS CITY TX 77590-5330 |
| PATRICIA GAYE RICCARDI | 196 GLEN HOLLOW CT 5327 ELLIJAY GA 30540-8801 |
| PATRICIA GEIS | 11 GINGER CR PORTLAND CT 06480-1682 |
| PATRICIA H COLE | 5 E 22ND ST APT PH T NEW YORK NY 10010-5319 |
| PATRICIA H ERWICH | 47 GLEN AVE LYNN MA 01905-1001 |
| PATRICIA H GIBSON | 5930 BUCHANAN LOT 11 HOLLYWOOD FL 33021-5646 |
| PATRICIA H KUBLER | 28 KILBURN RD GARDEN CITY NY 11530-4133 |
| PATRICIA HEADLEY | 155-15 115 AVE JAMAICA NY 11434-1007 |
| PATRICIA HINKEIN | 114 NORTHERN BOULEVARD GERMANTOWN NY 12526-5109 |
| PATRICIA HOLLY | 2751 N PINE ISLAND RD APT 206 SUNRISE FL 33322-2207 |
| PATRICIA I LENZ | 3395 POPLAR GROVE AVE JEWELL IA 50130-7407 |
| PATRICIA J GRAGERT | 220 WEST 98TH ST 5B-KOZU NEW YORK NY 10025-5661 |
| PATRICIA J GRAY | 646 N US HWY 421 DELPHI IN 46923-8720 |
| PATRICIA J MEYERING | 52 INDIAN HEAD ROAD RIVERSIDE CT 06878-2408 |
| PATRICIA J TORMEY | 37 ROUND HILL DRIVE STAMFORD CT 06903-1517 |
| PATRICIA JEAN BAILEY CUST | NOEL SETON SMITH UNDER NY UNIF TRAN MIN ACT 2070 WINDSOR RD BALDWIN NY 11510-2946 |
| PATRICIA JEAN BAILEY CUST | NOEL SETON SMITH UGMA NY 2070 WINDOR ROAD BALDWIN NY 11510-2946 |
| PATRICIA JEAN HUTCHINS COX | 999 BLANCO AVE COOS BAY OR 97420-2870 |
| PATRICIA JEANNE MORAN | 8661 HASTINGS CIRCLE HUNTINGTON BEACH CA 92647-5003 |
| PATRICIA JOHNSON LEARY | 21 CLOVER RD WEST YARMOUTH MA 02673-3506 |
| PATRICIA K ELIASON | P O BOX 143 SITKA AK 99835-0143 |

| Claim Name | Address Information |
|---|---|
| PATRICIA KNOOP | 92 SKYLINE DR LAKEWOOD NJ 08701-5750 |
| PATRICIA L ALBURTUS | 85 VAN REYPEN ST 6E JERSEY CITY NJ 07306-4416 |
| PATRICIA L BOSTROM TR | U/A DTD 06/17/99 L REVOCALBE LIVING TRUST 8408 BENOTHO PL MERCER ISLAND WA 98040-5617 |
| PATRICIA L BRADLEY | 219 WILSON ROAD SOMERSET NJ 08873-2781 |
| PATRICIA L HEADLEY | 4141 BOYD STREET DES MOINES IA 50317-5555 |
| PATRICIA L KOENIG | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| PATRICIA L KOENIG TR UW MILTON R | KOENIG KOENIG FAMILY TRUST 2340 PROSPECT AVE EVANSTON IL 60201 |
| PATRICIA L MAHONE | 5853 E 43RD ST INDIANAPOLIS IN 46226-3378 |
| PATRICIA L NATTER | 36 STEVEN DRIVE HEWLETT NY 11557-1009 |
| PATRICIA L PLACK | 2342 SUMAC CIRCLE GLENVIEW IL 60025-2764 |
| PATRICIA L WOLF TR U/A/D | 08/18/84 JOHN JACOB WOLF TR 720 S MADISON AVE PASADENA CA 91106-3832 |
| PATRICIA LAWRENCE | 1 WHITNEY AVENUE REDBRIDGE ESSEX 1G4 5PN UNITED KINGDOM |
| PATRICIA LEANNE STROUHAL | 305 S E 7TH CIRCLE MOORE OK 73160-6717 |
| PATRICIA LEE | 33 SCHOOLHOUSE RD LEVITTOWN NY 11756-2250 |
| PATRICIA LEE | 433 N ALLEGHANY AVE LINDENHURST NY 11757-3438 |
| PATRICIA LEE TALBOTT | 219 MONTVUE DR CHARLOTTESVILLE VA 22901-2022 |
| PATRICIA LOUISE CLARK | 21  C  ORINDA WAY  317 ORINDA CA 94563-2534 |
| PATRICIA M BALESTRAS | 4 WEEPING CHERRY LANE COMMACK NY 11725-4661 |
| PATRICIA M BOWMAN | BOX 10092 RENO NV 89510-0092 |
| PATRICIA M BRENNAN | 7 WILLIAM MORRISON DRIVE RANDOLPH MA 02368-1850 |
| PATRICIA M DI PASQUALE | 33 HAYDEN DRIVE BETHPAGE NY 11714-4508 |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE APT 5J WHITE PLAINS NY 10605-1257 |
| PATRICIA M DUFFY | 27 EAST 22ND ST APT 5 NEW YORK NY 10010-5340 |
| PATRICIA M DUSHANE | 77 MIDDLE RD APT 351 BRYN MAWR PA 19010-1760 |
| PATRICIA M FITZPATRICK | 4600 W SENECA DRIVE JACKSONVILLE FL 32259-2161 |
| PATRICIA M HAGUE | 3701 BRANDON DR HIGH POINT NC 27265-1269 |
| PATRICIA M HUNTER | 325A INFANTRY TER SAN FRANSISCO CA 94129-1332 |
| PATRICIA M LEVIN | 4165 EXECUTIVE DR UNIT 101 LA JOLLA CA 92037-1365 |
| PATRICIA M LICHTENFELS | 114 BIRCHWOOD WAY IRWIN PA 15642-4708 |
| PATRICIA M MALONE | 52 OLD  FARMS RD AVON CT 06001 |
| PATRICIA M MARRA & | JOSEPH N MARRA JT TEN 51 BULL PINE RD EAST STROUDSBURG PA 18301-8803 |
| PATRICIA M REILLY | 12 BEACH 213TH STREET BREEZY POINT NY 11697-1602 |
| PATRICIA M ZELLER | 5 WARD STREET FLORAL PARK NY 11001-2833 |
| PATRICIA M ZELLER | 5 WARD STREET FLORAL PARK NY 11001-2833 |
| PATRICIA MAGUIRE | 62 SELDEN HILL DR W HARTFORD CT 06107-3125 |
| PATRICIA MARIAN HATTAWAY & | DUDLEY PENDLETON HATTAWAY JT TEN 2590 FOX CIRCLE WALNUT CREEK CA 94596-6408 |
| PATRICIA MARTUCCI | 40 BAY 11TH STREET BROOKLYN NY 11228-3423 |
| PATRICIA MC CARTNEY | 2100 1ST AVE APT 450B NEW YORK NY 10029-4343 |
| PATRICIA MC GEE MAINO | 171 SPINDRIFT ROAD CARMEL CA 93923-9731 |
| PATRICIA MCKEON | 21941 SHERWOOD FAIRVIEW OH 44126-3035 |
| PATRICIA MILLER | 325 EAST 41ST STREET APT 107 NEW YORK NY 10017-5916 |
| PATRICIA MITCHELL | 310 LENOX RD APT 3K BROOKLYN NY 11226-2233 |
| PATRICIA NOSAL FITZGERALD | 9 POLLARD AVE FLORHAM PARK NJ 07932-2123 |
| PATRICIA O DRISCOLL | 14 MAXA COURT MANORVILLE NY 11949-2107 |
| PATRICIA ODOM MORRIS | 536 POCAHONTAS DRIVE FORT WALTON BEACH FL 32547-3259 |
| PATRICIA P HAUSSER CUST | DAVID OAKES HAUSSER UNIF GIFT MIN ACT UT 437 THIRD AVENUE SALT LAKE CITY UT 84103-2648 |
| PATRICIA P SALLES | 772 WOODCREST ROAD KEY BISCAYNE FL 33149-2427 |

| Claim Name | Address Information |
|---|---|
| PATRICIA PEARSON CHAMBERS | 10421 INDIAN WALK RD JACKSONVILLE FL 32257-6308 |
| PATRICIA PERSUAD | 2653 PARK TOWER DRIVE UNIT 107 VIENNA VA 22180-7387 |
| PATRICIA PROBST | 1240 N ROSEWOOD CT PALATINE IL 60067-2088 |
| PATRICIA RIDDLE | 11070 S W 28 CT DAVIE FL 33328-1527 |
| PATRICIA ROBINS | 5 LATHROP AVE BINGHAMTON NY 13905-4313 |
| PATRICIA ROMPF | 124 GBAYVIEW DRIVE JAMESTOWN RI 02835 |
| PATRICIA ROMPF PITASSI | 235 PLAIN STREET PROVIDENCE RI 02905-3240 |
| PATRICIA S JONES | 17503 NE 30TH ST VANCOUVER WA 98682-3691 |
| PATRICIA S PITILLO & CARL V | PITILLO JR JT TEN 178 CLIFTON AVENUE SPARTANBURG SC 29302-1436 |
| PATRICIA S SLATER | 1762 QUEEN PALM WAY NORTH PORT FL 34288-8655 |
| PATRICIA S WILLIAMS | EL PINAR 22 PO BOX 356 MURCIA 30385 SPAIN |
| PATRICIA S WILLIAMS | 48 MALTHOUSE COURT LAVENDAR ST BRIGHTON BN21LH UNITED KINGDOM |
| PATRICIA SATTLER | 611 BARBACHI WAY SONOMA CA 95476-6817 |
| PATRICIA SCHWESER | 15744 NW 24TH ST PEMBROKE PINES FL 33028-2413 |
| PATRICIA SIDBURY | 8 RONDO CT CHICO CA 95928-9189 |
| PATRICIA SIMMONS GIARDINI | 12512 ANNS CHOICE WAY WARMINSTER PA 18974-3498 |
| PATRICIA SPURGEON | 817 ANDERSON ST BELLAIRE TX 77401-2806 |
| PATRICIA SYMON | 6390 W 300 S-1 BLUFFTON IN 46714-9573 |
| PATRICIA THIEL | STRESEMANNSTRASSE 1F KOENIGSTEIN HE 61462 GERMANY |
| PATRICIA TOTH | 851 LAKE AVE GREENWICH CT 06831-3019 |
| PATRICIA V CARLSON | 616 THERESA AVE WEST HEMPSTEAD NY 11552-2829 |
| PATRICIA V SALMON | 43 ALPHA AVENUE OLD BRIDGE NJ 08857-2226 |
| PATRICIA VETTESE | 195 ADAMS STREET BROOKLYN NY 11201-1851 |
| PATRICIA W DEERY | 27 FAIRFIELD AVE DARIEN CT 06820-4214 |
| PATRICIA W HENDREN CUST | JEFFREY R HENDREN UNIF GIFT MIN ACT MA 2670 LUNDGREN RD PECATONICA IL 61063-9383 |
| PATRICIA YONAN | 7102 E CARITA STREET LONGBEACH CA 90808-2302 |
| PATRICIA, RODRIGUEZ | 28-44 43RD STREET APT 3D ASTORIA NY 11103 |
| PATRICIAL FAULKNER | 189 WASHINGTON MT RD WASHINGTON MA 01223 |
| PATRICK A DALY | BOX 428 HAMILTON MA 01936-0428 |
| PATRICK A MORLANDO | 7 PINEWOOD CT FLEMINGTON NJ 08822-4909 |
| PATRICK A PACENZA III | 182 PINE STREET RAMSEY NJ 07446-2359 |
| PATRICK B PARKER & LISA P | PARKER JT TEN 8971 DOGWOOD GERMANTOWN TN 38139-5405 |
| PATRICK BUCKINGHAM | 40 METHLEY STREET LONDON SE114AJ UNITED KINGDOM |
| PATRICK C MUNDT | 778 RIVERSIDE DR HILLSBOROUGH NJ 08844-3322 |
| PATRICK CARBINE | 257 GRAND ST APT A JERSEY CITY NJ 07302-4317 |
| PATRICK CEPEK | 328 HIBISCUS ST CHULUOTA FL 32766-9339 |
| PATRICK CHIN HWANG PANG | 27 SANDILANDS ROAD SINGAPORE 546104 SINGAPORE |
| PATRICK D KREMER | 139 EAST 35TH STREET NEW YORK NY 10016-4176 |
| PATRICK DIRK JAHNKE | 139B WHITFIELD STREET LONDON W1T 5EN UNITED KINGDOM |
| PATRICK F DOOLEY | 977 WEST DRIVE INDIANAPOLIS IN 46201-1953 |
| PATRICK FAW | 450 CLINTON ST APT 2A BROOKLYN NY 11231-3413 |
| PATRICK FLYNN | 238 AVENIDA DESCANSO OCEANSIDE CA 92057-5204 |
| PATRICK G CREMIN | 12 LAUDERDALE MANSIONS LAUDERDALE RD MAIDA VALE LONDON W9 1NE UNITED KINGDOM |
| PATRICK J BRADY | 112 MORTON RD RHINEBECK NY 12572-2539 |
| PATRICK J FLYNN | 19 TENNYSON AVENUE WANSTEAD LONDON E11 2QN UNITED KINGDOM |
| PATRICK J JOYNT | 4219 BOSTONIAN DR SCHENECTADY NY 12306-7056 |
| PATRICK J LYNCH & MARILYN S | LYNCH JT TEN 1603 JEFFERSON AVE LEWISBURG PA 17837-1629 |
| PATRICK J O REGAN | 445 MIX ST BRISTOL CT 06010-2708 |

| Claim Name | Address Information |
|---|---|
| PATRICK J OCONNOR | 16 WOODLAND ROAD CHATHAM NJ 07928-2073 |
| PATRICK J TAMMARO | 22 GILMAN RD BILLERICA MA 01862-3058 |
| PATRICK JOSEPH LEONARD | 472 UPPER RICHMOND ROAD LONDON SW15 5JG UNITED KINGDOM |
| PATRICK JOYNT & THERESA | JOYNT JT TEN 4219 BOSTONIAN DRIVE SCHENECTADY NY 12306-7056 |
| PATRICK K SAUSSER | 2443 NW 39TH ST BOCA RATON FL 33431-5441 |
| PATRICK KEENAN CUST | TIMOTHY KEENAN UNIF GIFT MIN ACT NY 8 SWIM CLUB RD STONY POINT NY 10980-3509 |
| PATRICK LAWLER | 372 CLOVER LANE WYCKOFF NJ 07481-3210 |
| PATRICK M MOODY | 1202 DOBIE DR ST JOSEPH MI 49085-9621 |
| PATRICK M PROFFITT | 9168 DEL PRADO DR APT 2N PALOS HILLS IL 60465-5016 |
| PATRICK M WEBB & | EILEEN C WEBB JT TEN 2 SOUTH 645 ARBORETUMN DR GLEN ELLYN IL 60137 |
| PATRICK MCMEEKIN | 1454 YORK STREET MAHWAH NJ 07430-3263 |
| PATRICK N SABIA | 811 BUTTERFIELD RD SAN ANSELMO CA 94960-1110 |
| PATRICK O TSANG | APT 22A GRAND EXCELSIOR 83 WATERLOO ROAD KOWLOON HONG KONG |
| PATRICK R KENNEDY | 2906 NW 122ND AVE SUNRISE FL 33323-1514 |
| PATRICK R LEVY | 30 TENBURY WAY ROTHWELL KETTERING NN146BG ENGLAND |
| PATRICK S AMAR | 14BIS RUE JEAN FERRANDI PARIS 75006 FRANCE |
| PATRICK S CROWLEY | 12 DEER RON DRIVE WESTFORD MA 01886-2774 |
| PATRICK S DEATON | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030-5356 |
| PATRICK WILLIAM MCBRIDE | 237 AVENIDA BARBERA SONOMA CA 95476-8056 |
| PATRICK WILLIAMS | 26 SULLIVAN WAY EAST BRUNSWICK NJ 08816-1370 |
| PATRIZIA MEDVEDICH | 9 KELVIN COURT KENSINGTON PARK ROAD LONDON W113BT UNITED KINGDOM |
| PATSY J TUCKER | 5720 CAPITO STREET ROANOKE VA 24019-4716 |
| PATTE J MANEESE | 2 POTAWATAMIE INOIAN HEAD PK IL 60525-4441 |
| PATTI B HANEY TR UA NOV 14 91 | PATTI HANEY FAMILY TRUST 192 ELM RD WEST FALMOUTH MA 02540-2409 |
| PATTON, JAMES D. | 3195 N CIRCLE LN APT 312C SPRINGFIELD MO 65803-6157 |
| PATTY J HUBERT | 2133 PIGEON CT DE PERE WI 54115-4143 |
| PATTY J POTTER | 2680 RIVER RD S APT C SALEM OR 97302-5805 |
| PATTY J SOZA | 2057 SALLAL RD WOODBURN OR 97071-2545 |
| PATTY T LEE | 67 07 FRESH MEADOW LANE FRESH MEADOW NY 11365-3418 |
| PAUL A COPPOLA | 114 WESTMINSTER ROAD CHATHAM NJ 07928-1364 |
| PAUL A COSTIGLIO | 67 JUANA ST TUCKAHOE NY 10707-1021 |
| PAUL A COSTIGLIO | 141 EAST 88TH STREET APT 8G NEW YORK NY 10128-2248 |
| PAUL A GALLIN | 1323 VIA DE PEPI BOYNTON BEACH FL 33426-8239 |
| PAUL A HOPE | FLAT 6 PEMBROKE HOUSE 71 KINGS AVENUE LONDON SW4 8DY UNITED KINGDOM |
| PAUL A HOUGHTON | 77 KLEA AVENUE CLAPHAM LONDON SW4 9HZ UNITED KINGDOM |
| PAUL A POMEROY | 1321 HULL AVE WESTCHESTER IL 60154-3604 |
| PAUL A RUBIN | 66 FARMINGDALE DRIVE PARSIPPANY NJ 07054-3529 |
| PAUL A VISO | 2121 S 21ST ST PHILADELPHIA PA 19145-3502 |
| PAUL A WAGNER | 1510 OAK CREEK DR APT 408 PALO ALTO CA 94304-2033 |
| PAUL A WILFORD | 52 RIPPLING BROOK WAY BERNARDSVILLE NJ 07924-2036 |
| PAUL ACLAND | 16 EDITH ROAD CHADWELL HEATH ESSEX RM6 4NJ UNITED KINGDOM |
| PAUL ALBERT YACKLEY | 65 HYACINTH AVE APT 305 ST PAUL MN 55117-4510 |
| PAUL ANDREW DEAYTON | 6D ALPINE COURT 12 KOTEWALL ROAD HONG KONG HONG KONG |
| PAUL ARMOND TR U/A DTD | 03/22/84 MARGOT C PINS TRUST 465 SO HIGHLAND AVE LOS ANGELES CA 90036-3530 |
| PAUL B SCHIMMEL | BOX 12618 PHILADELPHIA PA 19129-0018 |
| PAUL BERESFORD | 45A TOWER 1 BEL AIR PEAK 69 BEL AIR AVENUE HONG KONG HONG KONG |
| PAUL BJORNEBY | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013-2047 |
| PAUL BOWMAR | 2 MARION WAY LAGRANGEVILLE NY 12540-5233 |
| PAUL BREWER | 240 LIBRARY PLACE PRINCETON NJ 08540-3068 |

| Claim Name | Address Information |
|------------|---------------------|
| PAUL BURTON TEDDER & LINDA TEDDER | BROWN & JOE STRANGE TRS U/A DTD 08/25/03 BETTY G ROUND TEDDER TRUST 6241 RINCON WAY DALLAS TX 75214-2038 |
| PAUL C CAMICIA | 282 STATION AVE DALY CITY CA 94014-2510 |
| PAUL C GODLEY | 305 E 86TH ST APT 18 HW NEW YO NY NEW YORK 1 |
| PAUL C LUBKING | 50 SECOND STREET WINDSOR PA 17366-9789 |
| PAUL C SADEK & | TAMMY P SADEK JT TEN 2230 KAMP VALLEY COURT NE GRAND RAPIDS MI 49525-9758 |
| PAUL C SCHNEIDER | 120 TRUNK DR STEPHENS CITY VA 22655-2911 |
| PAUL CERINO | BOX 26418 BALTIMORE MD 21207-0218 |
| PAUL CHAMBERS | 22 HITCHEN HATCH LANE SEVENOAKS KENT TN13 3AU UNITED KINGDOM |
| PAUL CHEUNG | BOX 266 ALLSTON MA 02134-0003 |
| PAUL D CARLSON | 5482 WHIPPOORWILL DR KALAMAZOO MI 49009-4534 |
| PAUL D MOSKOWITZ | 21 ARGYLE RD ALBERTSON NY 11507-2203 |
| PAUL DE MICCO & BETTINA DE | MICCO JT TEN 255 80TH STREET AVALONE NJ 08202-1038 |
| PAUL DEAN LUTGE | BOX 215 SOUTH AFRICA SOUTH AFRICA |
| PAUL DWORKIS & DEBRA | DWORKIS JT TEN 53 PARKHILL ROAD HARRINGTON PARK NJ 07640-1238 |
| PAUL E FRACASSO & | SALLY L FRACASSO JT TEN 525 BARRENWOOD DR WADSWORTH OH 44281-1084 |
| PAUL E JONES & LEDA W JONES JT TN | PO BOX 1167 PIKEVILLE KY 41502-1167 |
| PAUL E KEOGH & | MARIANNE KEOGH JT TEN 234 SMITHFIELD AVE SUMMERVILLE SC 29485-8226 |
| PAUL E STOVER | 7366 N ST RT 721 BRADFORD OH 45308-9720 |
| PAUL E WATTS & | MATHA R WATTS JT TEN 6195 NARROW WAY LANE WINSTON SALEM NC 27105-9779 |
| PAUL EDDIE | 1180 RAYMOND BLVD 21G NEWARK NJ 07102-4115 |
| PAUL EDWARD GOUDMAN-PEACHEY | 6 TONGDEAN ROAD HOVE EAST SUSSEX BN3 6QB UNITED KINGDOM |
| PAUL F BRANNAN | DOVE S BARN TOPHILL FARM GROOMBRIDGE KENT TN3 9LY UNITED KINGDOM |
| PAUL F CAVERLY | 37 CAROL COURT GLEN ROCK NJ 07452-2317 |
| PAUL F DARRAH JR | 25 CATHEDRAL AVE GARDEN CITY NY 11530-4412 |
| PAUL F DEGEN | 707 FOREST AVENUE MAMARONECK NY 10543-4416 |
| PAUL F HUGHES | 23910 WOLF RD BAY VILLAGE OH 44140-2857 |
| PAUL F RICE | 1139 PEBBLE SPRING DR BERWYN PA 19312-2148 |
| PAUL FREEHLING | 5442 S HYDE PARK BLVD CHICAGO IL 60615-5878 |
| PAUL G ANAGNOSTOS | 8845 N CAMINO DE LA TIERRA TUCSON AZ 85742-9604 |
| PAUL G CALVETTI | 294 HIGHLAND AVENUE RIDGEWOOD NJ 07450-4004 |
| PAUL G POND & | LILA LONG POND TEN COM 4217 NORMANDY AVE DALLAS TX 75205 |
| PAUL G. EPSTEIN PROFIT SHARING PLAN | C/O PAUL G. EPSTEIN 400 BERRY LANE MEDIA PA 19063 |
| PAUL GALINSKI INDEPENDENT EX UW | GEORGE R MCNEILL 18541 WEST POINT DRIVE TINLEY PARK IL 60477 |
| PAUL GAWAN | FLAT 37 DUNDEE COURT 73 WAPPING HIGH STREET E1W 2YG UNITED KINGDOM |
| PAUL GERMAN | 13 GUNVER LANE TATTENHOE MILTON KEYNES MK4 3BJ UNITED KINGDOM |
| PAUL H JACOBSON & JANETTE | JACOBSON TTEES UA JACOBSON REVOCABLE TRUST DTD 6/7/1988 54 FIFTH AVE SAN FRANCISCO CA 94118-1308 |
| PAUL H MOSS | 199 S ALLEN ST 1-8 ALBANY NY 12208-2029 |
| PAUL H NEFF CUST | KRISTIN J H NEFF UNDER PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT 1650 MARKET ST 45TH FL PHILA PA 19103-7232 |
| PAUL H RABINOWITZ & BIRGIT C | RABINOWITZ JT TEN 4722 FOND DU LAC TRAIL MADISON WI 53705-4813 |
| PAUL H TICE | 17 FARBROOK DR SHORT HILLS NJ 07078-3006 |
| PAUL H WARYWODA | 255 34 148TH DRIVE ROSEDALE NY 11422-2806 |
| PAUL HAJIAN & DAVID HAJIAN JT TEN | 90 GRAY STREET ARLINGTON MA 02476-6466 |
| PAUL INCATALUPO | C/O PAUL INCANTALUPO 74 QUEENSDALE STREET STATON ISLAND NY 10309-3053 |
| PAUL ISHERWOOD | MANOR HOUSE 85 NORTH HAMPTON LANE NORTH MOUL NORTHHAMPTONSHIRE NN32HA UNITED KINGDOM |
| PAUL J BLANCHARD | 2298 WHITTIER ST RAHWAY NJ 07065-3720 |
| PAUL J CUCURUCCO | 1197 SYLVIA RD SEAFORD NY 11783-1536 |

| Claim Name | Address Information |
|---|---|
| PAUL J DE FRANCISCI | 3 BRADBY HOUSE CARLTON HILL NW8 9XE UNITED KINGDOM |
| PAUL J GARDENER | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU52 4EJ ENGLAND |
| PAUL J GARDENER | 32 TAVISTOCK ROAD FLEET HAMPSHIRE GU138EJ UNITED KINGDOM |
| PAUL J GRAD | 10733 S E RIMROCK DRIVE HAPPY VALLEY OR 97086-7151 |
| PAUL J JUDD & JANENE M JUDD JT TN | 388 W 1520 N OREM UT 84057-2635 |
| PAUL J KEYS | FLAT 10 MANOR SE23 3AT UNITED KINGDOM |
| PAUL J MARGULIS | 4889 HEATHGATE DR NEW ALBANY OH 43054-9448 |
| PAUL J MARINO | 14 NASSAU DRIVE WINCHESTER MA 01890-3209 |
| PAUL J MCCARTHY | 379 MAWNEY ROAD ROMFORD ESSEX RM7 8QR UNITED KINGDOM |
| PAUL J MCCARTHY | 801 MADISON STREET APARTMENT 7I HOBOKEN NJ 07030-6453 |
| PAUL J MUELLER JR & NANCY | JEAN MUELLER JT TEN C/O NANCY MUELLER DAVIS 24 ALGONGUIAN TERR LAKE SHAWNEE NJ 07885-2901 |
| PAUL J O CONNOR | 29 VISTA DR LITTLE SILVER NJ 07739-1611 |
| PAUL J O NEILL JR TR | UW MONA KEARNEY 1065 LEXINGTON AVE NEW YORK NY 10021-3274 |
| PAUL J SANGIMINO | 49 ROWAN RD CHATHAM NJ 07928-2621 |
| PAUL J SHEARD | 200 CENTRAL PARK S APT 19M NEW YORK NY 10019-1445 |
| PAUL J SHEARD | 200 CENTRAL PARK SOUTH 19M NEW YORK NY 10019-1445 |
| PAUL JAMES GRENNON & | JOHN W GRENNON JT TEN 51 COLUMBIA ST SOUTH HADLEY MA 01075-2645 |
| PAUL JANSSENS | 14 AVE GENERAL BASTIN BRUXELLES BELGIUM |
| PAUL JOHN DRAPER | 23 GUNNERS GROVE CHINGFORD E49SR UNITED KINGDOM |
| PAUL JOSEPH ALAPAT | 851 2ND CROSS 11TH MN HAL 2ND STAGE INDIRANAGAR KARNATAKA BANGALORE 560008 INDIA |
| PAUL JUNG & JUNE JUNG | TR UA JUL 13 91 JUNG FAMILY TRUST 531 ALPINE ST 1 LOS ANGELES CA 90012-2334 |
| PAUL K BERGELT | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427-2642 |
| PAUL KELLY | 3976 MILL WOOD LANE LILBURN GA 30047-2660 |
| PAUL L HASELTINE | BOX 1236 OGUNQUIT ME 03907-1236 |
| PAUL L SMITH | 31278 NODAWAY DRIVE LEBANON MO 65536-6878 |
| PAUL L TUTEUR | 7327 N OSCEOLA CHICAGO IL 60631-4379 |
| PAUL L WOLFE | PO BOX 232 FORD CITY PA 16226-0232 |
| PAUL LARKING | NIKKEI HIROO KOOPO 504 HIROO 5-15-1 SHIBUYA-KU TOKYO-TO JAPAN |
| PAUL M BURKE | 203 WATERLEAF WAY LOUISVILLE KY 40207-5720 |
| PAUL M FAZIO | 1291 SCOTT ST WILKES BARRE PA 18705-3810 |
| PAUL M GANNON | BOVENEY COURT FARMHOUSE BOVENEY ROAD WINDSOR BERKSHIRE SL4 6QG UNITED KINGDOM |
| PAUL M GANNON | BOVENEY COURT FARMHOUSE BOVENEY ROAD WINDSOR BERKSHIRE SL4 6QG UNITED KINGDOM |
| PAUL M GANNON | BOVENEY COURT FARMHOUSE BOVENEY ROAD WINDSOR BERKSHIRE SL4 6QG UNITED KINGDOM |
| PAUL M REIGART | 20 PLEASANT ACRES ROAD YORK PA 17402-2720 |
| PAUL M ROSS TR UA JAN 09 97 THE | ANNE ROSS 1997 TRUST 80 SUNSET AVENUE GLEN ELLYN IL 60137 |
| PAUL M SERAFIN | 33 ROLLING MEADOW LA EAST LONGMEADOW MA 01028-3058 |
| PAUL MAKIOLA | 11 HAYNES AVE POOLE DORSET BH15 2ED UNITED KINGDOM |
| PAUL MARCHINGTON | 2 PARFITT CLOSE HAMPSTEAD LONDON NW3 7HW UNITED KINGDOM |
| PAUL MARCO | 50 LINTON PLACE STATEN ISLAND NY 10308-1623 |
| PAUL MARSILIO | 71 BROADWAY APT 22-I NEW YORK NY 10006-2612 |
| PAUL MASTERS | 435 HIGHLAND AVENUE KEARNY NJ 07032-2218 |
| PAUL MCCARTY | PO BOX 464 OXFORD NJ 07863-0464 |
| PAUL MICHAEL MULLIGAN | 83 LOCUST AVE MILL VALLEY CA 94941-2133 |
| PAUL MONROE | 10 SANTA YORMA CT NOVATO CA 94945-1123 |
| PAUL N VIBHANDIK | 10279 LONGVIEW DR LITTLETON CO 80124-9774 |
| PAUL NANCARROW | CHANTRY-50 BAKER STREET POTTERSBAR HERTS ENG 2EB ENGLAND |
| PAUL NANCARROW | CHANTRY 50 BAKER STREET POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PAUL NOEL R GUELY | 16 PEMBROKE GARDENS LONDON W8 6HT UNITED KINGDOM |
| PAUL O HALLORAN | 41 TRIBE ST SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| PAUL OPPOLD | 3322 N ALEXANDER ST CHARLOTTE NC 28205-1119 |
| PAUL OPPOLD | 3322 NORTH ALEXANDER STREET CHARLOTTE NC 28205-1119 |
| PAUL PAGLIARULO | BOX 11 JACKSON NH 03846-0011 |
| PAUL R CATTERFELD | 28 CHARMOUTH RD ST ALBANS HERTS AL1 4SN UNITED KINGDOM |
| PAUL R COPPERWAITE | 397 HURST ROAD BEXLEY KENT DA5 3LG UNITED KINGDOM |
| PAUL R ENGSTER | 13 WAVERLY PL ALBANY NY 12203-3413 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT 2 BOSTON MA 02118-3434 |
| PAUL R MARCELLO | 19141 NW 11 STREET PEMBROKE PINES FL 33029-2938 |
| PAUL R OATES JR | C/O JUSTINE H OATES 32 JUDSON CIRCLE SHELTON CT 06484-4611 |
| PAUL R PADILLA | 87 KEIBER CT STATEN ISLAND NY 10314-2911 |
| PAUL R PENNEY | 212 SANTA PAULA AVENUE SAN FRANCISCO CA 94127-1526 |
| PAUL RIBBINS | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| PAUL S DREIFUSS & | BARBARA DREIFUSS JT TEN PO BOX 92 WHIPPANY NJ 07981-0092 |
| PAUL S HOORETZ | 23 POTTERSTOWN ROAD LEBANON NJ 08833-5045 |
| PAUL S OSTROWSKI | BOX 731 NEW VERNON NJ 07976-0731 |
| PAUL S WAKELIN | 269 LONG HILL DR GLASTONBURY CT 06033-4501 |
| PAUL S WEIN | 5816 WATERFORD BOCA RATON FL 33496-2909 |
| PAUL SHEEHAN | 531 MAIN ST NEW YORK NY 10044-0105 |
| PAUL SHEEHAN | 531 MAIN STREET NEW YORK NY 10044-0105 |
| PAUL SHIH | 578 MCWILTON PLACE ALTADENA CA 91001-1430 |
| PAUL SIMON FISHER | 22 SEYMOUR GARDENS SURBITON SURREY KT5 8QE UNITED KINGDOM |
| PAUL STRINGER | 198 CRESTVIEW WAY YARDLEY PA 19067-5829 |
| PAUL STRONG & | JULIE STRONG JT TEN 1356 JOHN ANDERSON DR ORMOND BEACH FL 32176-3553 |
| PAUL T BATES | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| PAUL T GARVEY | 2 CHARLES HILL RD ORINDA CA 94563-1905 |
| PAUL T MILLER | PO BOX 368 RAMONA CA 92065-0368 |
| PAUL T PICKETT | 243 NORTH FOREST AVE ROCKVILLE CENTRE NY 11570-3009 |
| PAUL TIKKANEN & | NORMA TIKKANEN TEN COM BOX 2815 ASHTABULA OH 44005-2815 |
| PAUL TRAMONTANO | 5 INDIAN KNOLL RD GREENWICH CT 06831-3267 |
| PAUL V APPLEGARTH | 94 MEADOW WOOD DRIVE GREENWICH CT 06830-7051 |
| PAUL W CONCANNON | 653 E CLEMENT ST BALTIMORE MD 21230-4720 |
| PAUL W DEMPSEY & DORIS | DEMPSEY JT TEN BOX 433 EFFINGHAM IL 62401-0433 |
| PAUL W LIVERMORE | 30 AUDABON TER ROCHESTER NY 14624-4847 |
| PAUL W MAZZUCHELL | 333 NE 21ST ST WILTON MANORS FL 33305-2032 |
| PAUL W MENZI & | LAURA A MENZI TEN COM 600 CORSAIR COURT SYKESVILLE MD 21784-7751 |
| PAUL W VOEGELI | BOX 538 MONROE WI 53566-0538 |
| PAUL WANG | 6124 BARONS WAY OAK PARK CA 91377-5850 |
| PAUL WELSHER | 2 TALMADGE DR JAMESBURG NJ 08831-2910 |
| PAUL WILLIAMS | 21 HANCOCK LANE DARIEN CT 06820-2511 |
| PAUL WOLF & | CHERYL GROOM JT TEN 8575 NOTTINGHAM PL LA JOLLA CA 92037-2125 |
| PAULA A FABBRI-MORROW & JEFFREY G | MORROW TR UA 11/06/2000 PAULAA FABBRI-MORROW LIVING TRUST 126 CLINTON AVE ELMHURST IL 60126-2907 |
| PAULA B HARDEK | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046-1221 |
| PAULA BARON | 2 MERRILL ROAD MARLBORO NJ 07746-1316 |
| PAULA BERNICK | 12999 RIDGE RD NORTH HUNTINGDON PA 15642-2969 |
| PAULA C KING | 3182 MORNING WAY LA JOLLA CA 92037-1914 |
| PAULA D SETTLE | 15401 ZINFANDEL LANE GRASS VALLEY CA 95945-8607 |

| Claim Name | Address Information |
|---|---|
| PAULA FELTHAM | 27 BOURNE GDNS CHINGFORD LONDON E49DX UNITED KINGDOM |
| PAULA GUSTAFSON | 4021 KINNEY GULF RD CORTLAND NY 13045-1505 |
| PAULA HARDY | 11905 MORNINGSIDE DR CUMPERLAND MD 21502-8224 |
| PAULA I POMARE | 65 4TH AVE HAVERHILL MA 01830-5026 |
| PAULA J CIRIGLIANO | 950 BOULEVARD WESTFIELD NJ 07090-2604 |
| PAULA J SASSO | 32 BEAR HILL RD STONEHAM MA 02180-1024 |
| PAULA JAWOROWSKY | PO BOX 84 FRANKLIN LAKES NJ 07417-0084 |
| PAULA K LAMOUREUX | PO BOX 5063 CHINO VALLEY AZ 86323-2740 |
| PAULA KINGSLEY | 23252 BROOK FOREST ROAD NEW CANEY TX 77357-4924 |
| PAULA L GEER | 6245 NANTUCKET LANE YORBA LINDA CA 92887-4716 |
| PAULA M DELL | 2414 WEST WINONA CHICAGO IL 60625-2511 |
| PAULA MANNY | 10 WESTCHESTER DRIVE ALBANY NY 12205-2119 |
| PAULA MARY SMITH | 7 CAMPDEN HOUSE TERRACE LONDON UNITED KINGDOM |
| PAULA MARY SMITH | 7 CAMPDEN HOUSE TERRACE KENSINGTON LONDON W8 4BQ UNITED KINGDOM |
| PAULA MILLER | BOX 711 MARIETTA OH 45750-0711 |
| PAULA ROUTHIER WILKERSON | 257 W GROVERS AVE PHOENIX AZ 85023-6515 |
| PAULA T PETRITUS | 6 WITHEROD CT MT LAUREL NJ 08054-4939 |
| PAULETTE E WILLIAMS | 135 WEST 79TH STREET 5D NEW YORK NY 10024-6406 |
| PAULETTE J FERNANDEZ | PO BOX 720122 PINON HILLS CA 92372-0122 |
| PAULINE A PATTERSON | 3133 NEW ENGLAND THRUWAY BRONX NY 10469-3141 |
| PAULINE BRINCK | 2616 W CHERRY PARK LN SO JORDAN UT 84095-8987 |
| PAULINE C DRAGAN | 1406 LAKE AVE RICHMOND VA 23226-1122 |
| PAULINE D SCHMITT & JOSEPH F | SCHMITT JT TEN 355 NORTH BERRY RD GLENDALE MO 63122-4752 |
| PAULINE ERWIN & JAMES | ERWIN JT TEN 10 BEACH ST ROCKPORT MA 01966-1545 |
| PAULINE M COLLINS | 1341 WALNUT ST NEWTON MA 02461-1852 |
| PAULINE M DEWAN | 21 N WARREN ST  APT 3 WOBURN MA 01801-6719 |
| PAULINE M LARROQUE | 3 RUE RUHMKORFF PARIS 75 75017 FRANCE |
| PAULINE M MATTRAS & JOHN | MATTRAS JRAND JT TEN 7686 CAMERON CIR FORT MYERS FL 33912-5659 |
| PAULINE MARSTON | 718 ROSEDALE AVENUE BRONX NY 10473-4117 |
| PAULINE Y TONDREAU & EILEEN | RICHARD JT TEN 16 WHIPPLE STREET DANVERS MA 01923-1826 |
| PAULINE, LARROQUE | 3 RUE RUHMKORFF 75 PARIS 75017 FRANCE |
| PAULO E RIBEIRO | 789 WEST END AVENUE  8B NEW YORK NY 10025-5431 |
| PAULO VIEIRA DA CUNHA | 30 PARK AVE APT 4E NEW YORK NY 10016-3833 |
| PAULSON, RICHARD E. | 820 GLENVIEW RD GLENVIEW IL 60025-3266 |
| PAULYN GILL DOUGHERTY | 722 SOUTH MAIN STREET HOMER LA 71040-3816 |
| PAVAN KUMAR PALLE | 1 MEADOWLARK DRIVE PLAINSBORO NJ 08536-2058 |
| PAVEL B BLINCHIK | 15 BIGELOW ST 6 CAMBRIDGE MA 02139-2385 |
| PAVEL ROZENTSVAYG | 115 CASCADE COURT APT 7 PRINCETON NJ 08540-7081 |
| PAWAN KAUL | NISSEI GYOTUKU MANSION 504 1 21 16 NIIHAMA / ICHIKAWA CITY CHIBA-KEN 272-0136 JAPAN |
| PAWLICKI, DANA | 17 JENNIFER LANE MAPLEWOOD NJ 07040 |
| PAYAL AMIN | 9 GLEN AVENUE OLD BRIDGE NJ 08857-2115 |
| PAYNE, JAMES ROBERT | 10 SELWYN HOUSE MANOR FIELDS PUTNEY LONDON SW15 3LR UNITED KINGDOM |
| PAYNE, MICHAEL L. | 34 CHURCH AVENUE STATEN ISLAND NY 10314 |
| PAZ VIDELA, LIDIA JOSEFA | AV. DEL LIBERTADOR 4854-4 "B" (1426) CIUDAD DE BUENOS AIRES BUENOS AIRES ARGENTINA |
| PEACE, KARL JONATHAN | 4 BURTENSHAW ROAD THAMES DITTON SURREY KT7 OTP UNITED KINGDOM |
| PEAPACK-GLADSTONE BANK TR | IRA FBO MARGARET CRONIN 03 16 09 2210 FELLOWSHIP RD BASKING RIDGE NJ 07920 |
| PEARL BERN | 718 SUMMER CROSSING ATLANTA GA 30350-2129 |

| Claim Name | Address Information |
|---|---|
| PEARL GOLDMAN | 1371 SOUTH OCEAN BLVD APT 708 POMPANO BEACH FL 33062-7139 |
| PEARL L CHUNG | 1428 PUA LANE HONOLULU HI 96817-3535 |
| PEARL LEGGARD | 523 EAST 37TH STREET BROOKLYN NY 11203-5105 |
| PEARL SENDER | 19025 HILLIARD BLVD 3 ROCKY RIVER OH 44116-2945 |
| PEARLMAN, ROBERT H | 77 CLUB POINTE DRIVE WHITE PLAINS NY 10605 |
| PEARSON, GRAEME RUSSELL | 9 SOUTHWOOD AVENUE HIGHGATE LONDON N6 5RY UNITED KINGDOM |
| PECK, CHRISTOPHER | 432-8 NISEKO NISEKO CHO ABUTA GUN HOKKAIDO 13 048-1511 JAPAN |
| PECORARO, MICHAEL J | 40 GREENFIELD LANE COMMACK NY 11725 |
| PEDLEY, DANIELA | 454 IRIS STREET REDWOOD CITY CA 94062 |
| PEDOWITZ, DAVID R. | 194 BALDWIN ROAD BEDFORD CORNERS NY 10549 |
| PEDRO ARRIOLA | 713 BROADWAY AVE BOX 1527 PAINTSVILLE KY 41240-5527 |
| PEDRO GARCIA | 166 HERZL STREET BROOKLYN NY 11212-4631 |
| PEDRO J PLACENCIA | 320 WADSWORTH AVENUE APT 4D NEW YORK NY 10040-4144 |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UK |
| PEDRO M MAQUEDA | 4 QUEENSBERRY MEWS WEST LONDON SW7 2DU UNITED KINGDOM |
| PEDRO MOLINERO | C/A JOSE DE CADALSO 803 D MADRID 28044 SPAIN |
| PEDRO MOTA | 200 SHERIDAN POINT LANE ATLANTA GA 30342-2091 |
| PEDRO S MOLINERO | PABLO FREIRE 1 PORTAL F PISO 2B LEGANES MADRID 28914 SPAIN |
| PEGGY A VAUGHN | 5084 LAKEVILLE HWY PETULAMA CA 94954-9518 |
| PEGGY ANN CAMPBELL | 21422 ALISO COURT EL TORO CA 92630-6596 |
| PEGGY ANN NICORA | 61 QUARRY DRIVE WEST PATERSON NJ 07424-4200 |
| PEGGY B CHOW | 22 BUCKNELL DR EAST BRUNSWICK NJ 08816-5346 |
| PEGGY GRAVES | P O BOX 275 ORIENTAL NC 28571-0275 |
| PEGGY L BRAMLETT | 204 HIDDEN HILLS DR GREENVILLE SC 29605-3266 |
| PEGGY L PIEMONTE TR | PEGGY L PIEMONTE REVOCABLE LIVING TRUST U/A DTD 6/10/93 226 BIRCH TREE CIRCLE AIKEN SC 29803-1017 |
| PEGGY MINIKEL | 290 RIVA AVENUE MILLTOWN NJ 08850-2175 |
| PEGGY R PEARSON | 5625 HOWARD RD CUMMING GA 30040-5213 |
| PEGGY R VALDES | 17710 ALFRED ST MONTVERDE FL 34756-3147 |
| PEGGY S CAMPBELL | 8201 TAMARAC WICHITA KS 67206-2335 |
| PEGGY TSANG MUI | 99-41 64TH AVENUE C14 REGO PARK NY 11374-2615 |
| PEIDONG WANG | YAGUCHI 2-5-13 OOTAKU TOKYO 1460093 JAPAN |
| PEILI WANG | 47 PINECREST VILLAGE HOPKINTON MA 01748-2176 |
| PELIO, ERIC | 305 EAST 40TH STREET APARTMENT 12N NEW YORK NY 10016 |
| PELLEGRINO-SIMON, THERESA | 812 PARK AVENUE RIVER EDGE NJ 07661 |
| PEMBERTON, KEVIN | 108 ST. JAMES PLACE APT. #3 BROOKLYN NY 11238 |
| PENA, ANA | 107 GLEN ROAD #1A YONKERS NY 10704 |
| PENA, CHARLENE | 1490 EAST AVE APT 1D BRONX NY 10462-7532 |
| PENN LINDSAY | 574 WEBSTER ST NEEDHAM MA 02494-1123 |
| PENNY ALBERT CUST | STEVEN ALBERT UNIF GIFT MIN ACT NY 1018 WATEREDGE PL HEWLETT HARBOR NY 11557-2612 |
| PENNY BENJAMIN | 23 SPINNEY WINCHMORE HILL LONDON GT LON N211LL UNITED KINGDOM |
| PENNY GOLDSMITH | 29 BRECON ROAD LONDON W68PY UNITED KINGDOM |
| PENNY J CODY | 9340 CAPITOL AVENUE OMAHA NE 68114-3855 |
| PENNY L JOSLIN | 635 ORD DR BOULDER CO 80303-4733 |
| PENNY PIERI | 8 CAMLET WAY BARNET HERTFORDSHIRE EN4 0LH UNITED KINGDOM |
| PENNY PIERICK & | PATRICK J PIERICK JT TEN 1210 SUNRISE RD OREGON WI 53575-2932 |
| PENNY YEGELWEL | 40 VALLEY LANE N N WOODMERE NY 11581-3613 |
| PEPA GOLD | 717 OCEAN AVE APT 407 WEST END NJ 07740-4977 |

| Claim Name | Address Information |
|---|---|
| PERCY DEMPSEY TR | MOLLY ANN THOMPSON IRREVOCABLE TRUST 630 S CHURCH ST MURFREESBORO TN 37130-9410 |
| PEREA, YVETTE | 2515 UNIVERSITY AVENUE # 3G BRONX NY 10468 |
| PEREIRA, ANTONIO | 180 PITTSFORD WAY NEW PROVIDENCE NJ 07974 |
| PEREIRA, JARMILA | 675 HONEYPOT LANE MDDSX STANMORE HA7 1JE UNITED KINGDOM |
| PEREYRA, ALEJANDRO AND FERNANDEZ, OLIVIA | PEREYRA AS JTWROS-TOD 181 CRANDON BOULEVARD #202 KEY BISCAYNE FL 33149 |
| PERICH FAMILY TRUST, THE - KAREN JAPNGIC TRUSTEE | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| PERICLES HERNANDEZ | 282 WEDGEWOOD DR PARAMUS NJ 07652-3319 |
| PERKINS, TRISTRAM | 4 ROCKY POINT ROAD ROWAYTON CT 06853 |
| PERLMETER INVESTMENTS LTD | BOX 490129 KEY BISCAYNE FL 33149-0129 |
| PERRY L PARRISH | 10401 REGENT STREET OKLAHOMA CITY OK 73162-6931 |
| PERRY M HOGAN | 4132 VINEWOOD DR WILLIAMSVILLE NY 14221-7518 |
| PERRY, ALLEGRA B. | 21 STANHOPE GARDENS, FLAT 10 SW7 5QX UNITED KINGDOM |
| PERRY, BARCLAY | 350 N. SALTAIR AVE. LOS ANGELES CA 90049 |
| PERRY, JUSTIN M. | FLAT 10 21 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| PERSHING LLC | TR IRA JUN 15 09 FBO JOHN KOUTOUPIS 1516 N STATE PKWY 14B CHICAGO IL 60610 |
| PERSHING LLC TR | IRA FBO MICHAEL CARNEY 09 29 08 1111 E LINDEN LN MT PROSPECT IL 60056-1423 |
| PERSHING LLC TR | IRA FBO CONSUELA LAWLESS 03 09 11 1447 DEAN ST BROOKLYN NY 11213 |
| PERSHING LLC TR | IRA FBO JASON SCHUH 09 05 08 5503 W ALDER AVE LITTLETON CO 80128-6026 |
| PERSHING LLC TR | IRA FBO MARK SULLIVAN 12 23 09 21 OVERHILL AVE RYE NY 10580 |
| PERSICO, ALFONSO A | 51 BEAR CREEK DRIVE HILTON HEAD PLANTATION HILTON HEAD ISLAND SC 29926-1926 |
| PERSIS C COLEMAN | 3531 WILLOW CREEK RD HENDERSONVILLE NC 28739-7778 |
| PESKIN, LISA F | TWO 12TH STREET APT 1209 HOBOKEN NJ 07030 |
| PETAR NIKOLICH | 439 E MARNY DRIVE TEMPE AZ 85281-1409 |
| PETE SRIDHARAN | 71 ROCKY HILL ROAD PRINCETON NJ 08540-9491 |
| PETE VANDERWIEL | P O BOX 864 GUNTER TX 75058-0864 |
| PETER A CHAZAL | PO BOX 846 OCALA FL 34478-0846 |
| PETER A HAYES CUST ADDISON | LEA HAYES UNDER CA UNIF TRANSFERS TO MINORS ACT 8208 SCENIC RIDGE CV AUSTIN TX 78735-1626 |
| PETER A JANNELLI | 121 N HIGHLAND RD SPRINGFIELD PA 19064-1405 |
| PETER A JOEL | 82 ORCHARD RD CHATHAM NJ 07928-2067 |
| PETER A JULIAN | 21 STONY BROOK ROAD SOMERVILLE NJ 08876-3625 |
| PETER A RAGOSA | 201 EAST 12TH ST 13PH NEW YORK NY 10003-9128 |
| PETER A TREMULIS | 1705 CRANSHIRE DEERFIELD IL 60015-2616 |
| PETER ACCETTURA | 6019 W FLETCHER CHICAGO IL 60634-5110 |
| PETER ADELAAR | 411 E 78TH ST APT 4A NEW YORK NY 10075-1638 |
| PETER ALLEN JOHN SAUNDERS | 23A LYNDHURST WAY ISTEAD RISE GRAVESEND KENT DA13 9EN UNITED KINGDOM |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD ATLANTIC BEACH NY 11509-1605 |
| PETER B HOROWICZ | 81 PROSPECT AVE MONTCLAIR NJ 07042-1920 |
| PETER B LYON & BARBARA E | LYON JT TEN BOX 71 NORTH BRIDGTON ME 04057-0071 |
| PETER B MCMANUS | 306 OCEAN AVE MARBLEHEAD MA 01945-3706 |
| PETER B PORTER | 1748 MAIN ST PO BOX 443 DELANSON NY 12053-0443 |
| PETER B RUSCHMEIER | 55 OX BOW LANE SUMMIT NJ 07901-2203 |
| PETER BEAU & | TARA A BEAU JT TEN 6620 RIVER BEND ROAD SOUTH WAYNE WI 53587 |
| PETER BRIAN ALHART | 2327 NW CANDLELIGHT PLACE BEND OR 97701-5450 |
| PETER BRIGER | 25 FIELD POINT CIR GREENWICH CT 06830-7072 |
| PETER C MOSSAIDIS | 1209 34TH ST NW WASHINGTON DC 20007-3224 |
| PETER CATALINO | 57 SANDWEG ALLSCHWIL 4123 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PETER CHEN | 414 CRESCENT AVE APT 32 SUNNYVALE CA 94087-2749 |
| PETER CHI MING CHUNG | 33 HIRST STREET ARNCLIFFE NEW SOUTH WALES 2205 AUSTRALIA |
| PETER CHUN-CHUNG MANN CUST | JAMES SPENCER MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CHUN-CHUNG MANN CUST | KATHERINE ALEXANDRA MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CHUN-CHUNG MANN CUST | TAYLOR ZACHARY MANN UNDER GA UNIF TRAN MIN ACT 245 NORTHLAND RIDGE TRAIL ATLANTA GA 30342-2470 |
| PETER CLASPER | 150 LIBERTY ST DEER PARK NY 11729-2718 |
| PETER COATES | BROOK FARM BETCHTON SANDBACH CHESHIRE CW11 2T UNITED KINGDOM |
| PETER D BOCK | 500 W 56TH ST APT 907 NEW YORK NY 10019-3568 |
| PETER D COLANGELO | 3545 S OCEAN BLVD 303 PALM BEACH FL 33480-6417 |
| PETER D STOCK | 770 LANDGROVE RD LONDONDERRY VT 05148-9509 |
| PETER D VON SCHWEITZER | 30 LUCASTES RD HAYWARDS HEATH RH16 1JW UNITED KINGDOM |
| PETER DAN OGREN | 301 FULHAM ROAD LONDON SW10 9QH UNITED KINGDOM |
| PETER DIVENERE & JOYCE | DIVENERE JT TEN 35 KORY LN BRISTOL CT 06010-7180 |
| PETER E CHURCH | 25 LESLIE LN MILBURY MA 01527-3143 |
| PETER E CIMMET | 808 EL CAMINO REAL APT G BURLINGAME CA 94010-5091 |
| PETER E DOLL | WEISSDORNWEG 2 LANGEN-OBERL D 63225 GERMANY |
| PETER E GALL | 139 E 66 STREET 8-S NEW YORK NY 10021-6131 |
| PETER E RUEL | 6 NAVAJO AVE RAMSEY NJ 07446 |
| PETER E SCHIRA | 530 W 236TH STREET BRONX NY 10463-1748 |
| PETER E THOMAS | 127 WIMTERGREEN TRAIL ALBRIGHTSVLLE PA 18210 |
| PETER EIDE | 98 RYERSON STREET BROOKLYN NY 11205-2511 |
| PETER ELIADES | 41 MT HOLLY RD KATONAH NY 10536-3537 |
| PETER F BACKHAUS | 3 COMO CT RENAISSANCE MANCHESTER TWP NJ 08759-6261 |
| PETER F LALLOS JR | 55 JOHN STREET ENGLEWOOD CLIFFS NJ 07632-1818 |
| PETER F LERCH | 216 W 89 ST APT 7E NEW YORK NY 10024-1825 |
| PETER F SOLANA | 15 EARLWOOD DR WHITE PLAINS NY 10606-3901 |
| PETER F VITRANO | 45-14 193RD ST FLUSHING NY 11358-3442 |
| PETER FEDOROCHKO | 13 PHYLLIS DR FREEHOLD NJ 07728-1605 |
| PETER FEGELMAN | 6 NASSAU ROAD BARNES LONDON GT LON SW13 9QE UNITED KINGDOM |
| PETER FLINK | 139 LAUREL LANE LAUREL HOLLOW NY 11791-1905 |
| PETER FLINT BROWN & | SHEILA BLANFORD JT TEN 29 DANA PL LONG BEACH CA 90803-4434 |
| PETER G FAZIO | 456 DEVILS HOLE ROAD CRESCO PA 18326-7154 |
| PETER G KINDERSLEY | 35 WINCREST DR GLENS FALLS NY 12804-1351 |
| PETER G LEONG | 17 COUNTRY VILLAGE LANE MANHASSET HIL NY 11040-1007 |
| PETER G ROCKLIN | 1222 FERRY HEIGHTS FAIR LAWN NJ 07410-4305 |
| PETER G SCOTT | 48 BEVERLY ROAD SUMMIT NJ 07901-1650 |
| PETER GERARD MCHUGH | FLAT 5 31 HUMBER ROAD BLACKHEATH LONDON SE3 7LS UNITED KINGDOM |
| PETER GIACONE | 48 VANDERVEER COURT ROCKVILLE CENTRE NY 11570-1330 |
| PETER GRAHAM | 5 CHESTER RD DARIEN CT 06820-3808 |
| PETER GUMBRELL | 42 SOUTHDOWN RD SHOREHAM SEA W SUSSEX BN43 5AN UNITED KINGDOM |
| PETER H ARMACOST TR UA | NOV 29 90 PETER H ARMACOST FAMILY TRUST 555 5TH AVE NE 914 ST PETERSBURG FL 33701 |
| PETER H DOWN | 2 PINEWOOD CHASE CROWBOROUGH EAST SUSSEX TN61TY UNITED KINGDOM |
| PETER H LA VINE | 36 VICTORIAN DR OLD BRIDGE NJ 08857-3048 |
| PETER H LEGLER | 29A AVERY ROW LONDON W1K4BA UNITED KINGDOM |
| PETER HADINGHAM | 125 COURT ST APT PHB N BROOKLYN NY 11201-5663 |
| PETER HENRY HOFFENBERG | 578 HAHAIONE ST NO 6D HONOLULU HI 96825-1409 |

| Claim Name | Address Information |
| --- | --- |
| PETER HEWITT | 13451 E DEL TIMBRE DR SCOTTSDALE AZ 85259-6327 |
| PETER HOERMANN | 15 TIMBER DRIVE NORTH CALDWELL NJ 07006-4405 |
| PETER I REITER | 46 W 91 ST NEW YORK NY 10024-1401 |
| PETER J ABRAMS CUST | KATHARINE DORAN ABRAMS UNDER CA UNIF TRANSFERS TO MINORS ACT 2274 HOLLYRIDGE DR LOS ANGELES CA 90068-3517 |
| PETER J ARDOLINO & | MARY AILEEN ARDOLINO JT TEN 2122 SE 5TH CT CAPE CORAL FL 33990-4303 |
| PETER J CAULO | 91 BOSTON POST RD AMHERST NH 03031-2942 |
| PETER J DE GROOT | 567 BOTHNER STREET OCEANSIDE NY 11572-3609 |
| PETER J DONNELLY | 8758 ELLIS MILL DR GAINESVILLE VA 20155-5937 |
| PETER J GOLDFEDER | 27 WAGON RD EAST HILLS NY 11577-1541 |
| PETER J HARTZ SR | 375-B WEST MAIN ST WOODLAND CA 95695-3683 |
| PETER J LANCOS | 5 ALLAIRE AVE MIDDLETOWN NJ 07748-3188 |
| PETER J MC INTOSH & MARY | LEIGH MC INTOSH COMMUNITY PROPERTY JT TEN 22646 BLACK MOUNTAIN RD SALINAS CA 93908-9693 |
| PETER J MCKENNA | 420 MEADOWBROOK AVENUE RIDGEWOOD NJ 07450-2740 |
| PETER J MCNALLY | 21 CECIL COURT FAWCETT STREET LONDON SW109HP UNITED KINGDOM |
| PETER J PUJOLS | 3 FOX HOLLOW RIDINGS CT NORTHPORT NY 11768-2260 |
| PETER J THEOBALD | 11 HARBOR FIELDS CT GREENLAWN NY 11740-1623 |
| PETER JAMES ALI TRILL | TOP FLOOR FLAT 20 LAURIER ROAD LONDON NW5 1SG UNITED KINGDOM |
| PETER JAMES MILLIKEN | 6C BOWEN RD 3RD FLOOR CENTRAL HONG KONG CHINA - MAINLAND |
| PETER K LOEB | 895 PARK AVE APT 11C NEW YORK NY 10075-0327 |
| PETER KAN | 41 ST MARGARETS AVENUE LONDON N20 9LL UNITED KINGDOM |
| PETER KENTROS TR | U/A DTD 09/05/03 PETER KENTROS LIVING TRUST 16 UPPER DR HUNTINGTON NY 11743-4725 |
| PETER KLEINMANN | PO BOX 5495 NEW YORK NY 10185-5495 |
| PETER KRUSE | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| PETER KULAS | 35 BRIGHTON RD NAUGATUCK CT 06770-1549 |
| PETER L ERICKSON & | JANE H IPSEN JT TEN 33 PHILBRICK RD NEWTON MA 02459-2735 |
| PETER L LAMAISON | LONGWOOD HOUSE 21 WESTMEAD LONDON SW15 5BH ENGLAND |
| PETER L LASSEN | 1448 N BOYLSTON ST LOS ANGELES CA 90012-1018 |
| PETER LAVEGLIA & | JOHANNA LAVEGLIA JT TEN 474 HUMBOLDT ST BROOKLYN NY 11211-1409 |
| PETER LEBOLD COHEN | 11 DONNELL ST CAMBRIDGE MA 02138-1305 |
| PETER LEE | 84 LONGRIGE RD PLANDOME NY 11030-1540 |
| PETER LIM | 5234 79TH ST ELMHURST NY 11373-4101 |
| PETER LINCOLN | 4493 PINEWOOD TRAIL MIDDLETOWN MD 21769-7620 |
| PETER LISI | 720 WEST END AVE 823 NEW YORK NY 10025-6299 |
| PETER LUBLIN & | MICHELLE LUBLIN JT TEN 8035 SWEET CREEK RD DULUTH GA 30097-7832 |
| PETER M DAVIEHOUSE | 88 WHITEHOUSE WAY SOUTHGATE LONDON N14 7LU UNITED KINGDOM |
| PETER M FEIBLEMAN | 1901 YACHT RESOLUTE NEWPORT BEACH CA 92660-6719 |
| PETER M GOODING | 6200 E QUARTZ MOUNTAIN ROAD PARADISE VALLEY AZ 85253-3568 |
| PETER M HESSION | 252 MEDFORD STREET APT 800 SOMERVILLE MA 02143-1944 |
| PETER M KEYES & PAMELA KEYES | JT TEN 1505 LOS MONTES DR BURLINGAME CA 94010-5944 |
| PETER M MURPHY | 18 HURON ROAD BELLEROSE VILLAGE NY 11001-4007 |
| PETER M RUGGLES | 350 B GULF MEXICO DR UNIT 235 LONGBOAT KEY FL 34228 |
| PETER M WISNIEWSKI | 668 C REGENT LANE PROSPECT HEIGHTS IL 60070-2808 |
| PETER MAGRI | 2187 SWALLOWTAIL LN ST AUGUSTINE FL 32092-2431 |
| PETER MARKOS | 211 N GARFIELD LOMBARD IL 60148-2039 |
| PETER MARTIN | 4711 NORTH MALDEN 1N CHICAGO IL 60640-4875 |
| PETER MATTI | C/O PETER L MATTI 3333 HENRY HUSON PKWY APT 7N RIVERDALE NY 10463-3232 |
| PETER MCANIFF | 3315 SAN PASQUAL ST PASADENA CA 91107-5436 |

| Claim Name | Address Information |
|---|---|
| PETER MORMAN MARTIN | 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY UNITED KINGDOM |
| PETER N CHASE & JUDITH | CHASE JT TEN BOX 1939 MANASSAS VA 20108-0804 |
| PETER N MARTIN | HEATHERLEA 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY UNITED KINGDOM |
| PETER N STAMAS | 882 BAY RIDGE AVENUE BROOKLYN NY 11220-5710 |
| PETER N STAMAS | 882 BAY RIDGE AVE BROOKLYN NY 11220-5710 |
| PETER NATHAN & | WENDY NATHAN JT TEN 1 HUNTLEIGH TRAILS LANE SAINT LOUIS MO 63131-4801 |
| PETER NORMAN MARTIN | 14 GREENFIELD WAY STORRINGTON PULBOROUGH WEST SUSSEX RH20 4PY ENGLAND |
| PETER O AHERNE | 28 GREENFIELD AVE BRONXVILLE NY 10708-2502 |
| PETER P CAFARELLA | 36 STETSON ST WEYMOUTH MA 02188-1506 |
| PETER P KEZON | 1749 N WELLS ST APT 212 CHICAGO IL 60614-5821 |
| PETER P PASCALI | 250 OAK ST APT F1 RIDGEWOOD NJ 07450-2519 |
| PETER P WONG | 754 EAST 3900 SOUTH NO 29 SALT LAKE CITY UT 84107 |
| PETER PAUL VELLA & | REBECCA ALEXANDRA VELLA JT TEN 34 CARLTON AVE HOHOKUS NJ 07423-1417 |
| PETER PITARRESI | 38 STREAM BANK DR FREEHOLD NJ 07728-9548 |
| PETER R EVANS | 12 RONSARD NEWPORT COAST CA 92657-0114 |
| PETER R MARTIN | 101 BRYAN ST SARATOGA SPRINGS NY 12866-1703 |
| PETER R SONDERBY | 130 WEST GARLAND COURT UNIT 1505 CHICAGO IL 60602 |
| PETER REINHARDT CUST DAVID | REINHARDT UNDER CA UNIF TRANSFERS TO MINORS ACT 240 ELEANOR DRIVE WOODSIDE CA 94062-1116 |
| PETER ROSENBAUM | 55 SLAYTON DR SHORT HILLS NJ 07078-1535 |
| PETER ROZARIO | BRIDGET ROZARIO 1 COUNTRY VILLAGE CT BAYONNE NJ 07002-1505 |
| PETER S CHAI | 4-10-10 MINAMI AZABU QUON 302 MINATO KU TOKYO 106-0047 JAPAN |
| PETER S GOHEEN | 902 LINCOLN & WALNUT STS RIDLEY PARK PA 19078 |
| PETER S WARNE | FLAT 4 7 HORNTON STREET KENSINGTON LONDON W87NP UNITED KINGDOM |
| PETER SAINT GERMAIN | 26 JAQUI AVENUE MORRIS PLAINS NJ 07950-2224 |
| PETER SCHEPT | 108 PECKLAND RD GREENWICH CT 06831-3650 |
| PETER SELBY & | JANET SELBY JT TEN 6549 FIRST AVE NW SEATTLE WA 98117-4826 |
| PETER SEMETSIS | 12 CROFT LANE SMITHTOWN NY 11787-4110 |
| PETER SHEN & | YUING SHEN JT TEN 1324 GLEN HAVEN DR SAN JOSE CA 95129-4105 |
| PETER SHRIBMAN & BETH | SHRIBMAN JT TEN 41 ESTABROOK ROAD SWAMPSCOTT MA 01907-1538 |
| PETER STRAUSS | 2109 BROADWAY APT 3-20 NEW YORK NY 10023-2106 |
| PETER SZANTO | PO BOX 10451 NEWPORT BEACH CA 92658-0451 |
| PETER T COLLINS | 150 WEST 55TH STREET NEW YORK NY 10019-5305 |
| PETER TALBOT | 85 HEWLETT STREET BRONTE NSW 2024 AUSTRALIA |
| PETER THON | 4 MARVILLE ROAD LONDON SW67BD UNITED KINGDOM |
| PETER TULENKO | 5395 VOLKERTS ROAD SEBASTOPOL CA 95472-5933 |
| PETER V DEBELLIS & | TRACY L DEBELLIS JT TEN 1923 TYSONS TRACE DRIVE VIENNA VA 22182-6038 |
| PETER VALVERDE | 122 COLONIAL AVE SADDLE BROOK NJ 07663-5105 |
| PETER VINCENT RZUCIDLO | 100 BALTIMORE ST STATEN ISLAND NY 10308-2211 |
| PETER VLAHOV | 8045 MAIDENCANE DR TRINITY FL 34655-4567 |
| PETER W ALPERN | 32 HEATHER CT BERKELEY HEIGHTS NJ 07922-2139 |
| PETER W ANDERSON | 40 WEMBLEY AVE MARKHAM ON L3R 2A9 CANADA |
| PETER W BARRATT | SANDY ACRE 11 THE PADDOCKS WHITEGATE NORTHWICH CW8 2DD UNITED KINGDOM |
| PETER W ENGSTER | 532 EASTBURY HILL RD GLASTONBURY CT 06033-3957 |
| PETER W HALL | 666 GREENWICH ST APT 1007 NEW YORK NY 10014-6329 |
| PETER W HOGAN | 24 VAN NORDEN ROAD WOBURN MA 01801-1966 |
| PETER W KYSELA | SPANGAVAGEN 105C BROMMA 16857 SWEDEN |
| PETER W NOYES | 421 OCEAN AVE MARBLEHEAD MA 01945-3854 |

| Claim Name | Address Information |
|---|---|
| PETER W TITUS | 142 BAYWAY AVE BRIGHTWATERS NY 11718-2002 |
| PETER W TRACHTENBERG | 16 HEMLOCK AVE BRANCHVILLE NJ 07826-4347 |
| PETER WADEY | 60 RATHGAR CLOSE REDHILL SURREY RH15LS UNITED KINGDOM |
| PETER WEISBERG | 7040 W PALMETTO PARK RD NO 420 BOCA RATON FL 33433-3407 |
| PETER WHITE | 3 RUSTIC PARK TELSCOMBE CLIFFS EAST SUSSEX BN10 7SW ENGLAND |
| PETER WILLIAM BRIAN GUMBRELL | 42 SOUTHDOWN RD SHOREHAM SEA WEST SUSSEX BN4 SAN UNITED KINGDOM |
| PETER Y CHAN & | MARY H CHAN JT TEN 946 W 220TH ST 117 TORRANCE CA 90502-2258 |
| PETER Z BROCKY | 31 CROSS ROAD MORRIS PLAINS NJ 07950-3207 |
| PETERS, RICHARD | 1715 TELEGRAPH ROAD BANNOCKBURN IL 60015 |
| PETERS, STEPHEN | 3 BISHOP ESTATE PO BOX 973 LENOX MA 01240 |
| PETERSON, JAMES W. | BARBARA A. PETERSON 70 SYCAMORE ROAD SOUTH WINDSOR CT 06074 |
| PETERSON, JENNIFER S. | 1102 12TH AVENUE HOLDREGE NE 68949 |
| PETERSON, KRISTEN | 65 MC KINLEY DR OCEAN NJ 07712-2851 |
| PETERSON, LEIGH ANN | 16 MAPLE LN. PENNINGTON NJ 08534 |
| PETERSON, NEIL D. | 34 ROCKHOUSE ROAD WILTON CT 06897 |
| PETERSON, WILLIAM J | 2 BEACH COURT BAYVILLE NY 11709 |
| PETRA C BOUCHER | 30 BEAULIEU AVENUE SYDENHAM LONDON GT LON SE266PP UNITED KINGDOM |
| PETRA STUDHOLME | 26 LEIGH DR ELSENHAM NR BISHOPS STORTFORD HERTFORDSHIRE CM22 6BY UNITED KINGDOM |
| PETRINA M PICERNO | 8 HIIXON TERRACE HOLMDEL NJ 07733-1355 |
| PETROSSIAN, CHRISTOPHER | 4407 BEULAH DRIVE LA CANADA CA 91011 |
| PETROSSIAN, VAHAK | 1547 GOLF CLUB DRIVE GLENDALE CA 91206 |
| PETTERSEN, GARY D. | 255 COLLEGE AVE. STATEN ISLAND NY 10314 |
| PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 SACRAMENTO CA 95864 |
| PFABE, HOWARD C | FLAT 7 28 ST JOHNS LANE LONDON EC1M4BU UNITED KINGDOM |
| PHELAN, PETER B | 88 WEST ROAD SHORT HILLS NJ 07078 |
| PHELPS, BRUCE D. | 35 SWIFTS LANE DARIEN CT 06820 |
| PHELPS, CONSTANCE D. | 1234 INDIAN PLACE NORTH BRUNSWICK NJ 08902 |
| PHELPS, MICHAEL EDWARD JOHN | FLAT 17 50 QUEENS' GATE LONDON SW7 5JN UNITED KINGDOM |
| PHIL C RANKIN | 2356 GLENHAVEN DR HIGHLANDS RANCH CO 80126-2671 |
| PHIL CORNET | 19 VICTORIA AVENUE MIDDLE COVE SYDNEY NSW 2068 AUSTRALIA |
| PHILAMON L GASTINEAU | 1283 LAUREL CT MARCO ISLAND FL 34145-2351 |
| PHILEMENA GILBERT | 263 SUTTER AVE 2ND FLOOR BROOKLYN NY 11212-5628 |
| PHILIP A KONORT | 2 RUDOLPH WAY EMERSON NJ 07630-2109 |
| PHILIP B ZALOUM | 252 STRADBROKE GROVE CLAYHALL ILFORD ESSEX IG5 0DQ UNITED KINGDOM |
| PHILIP BLUMENFELD & | NINA BLUMENFELD JT TEN 12 MURCHISON PL WHITE PLAINS NY 10605-3518 |
| PHILIP C DUGGAN | 59 WINSTON ROAD STOKE NEWINGTON LONDON N16 9LN UNITED KINGDOM |
| PHILIP C PAUZE | 105 E AMBERGLOW CIR WOODLANDS TX 77381-6141 |
| PHILIP CUSHMARO | 13 CHURCH COURT CLOSTER NJ 07624-2802 |
| PHILIP D GINSBURG & | RACHEL REPHAN GINSBURG JT TEN 8 EAST 96TH ST APT 8B NEW YORK NY 10128-0706 |
| PHILIP E MYERS | 6 LAKE PARK ST LAKE RONKONKOMA NY 11779-2321 |
| PHILIP F DELUCA | 444 EAST 84TH STREET APT 3E NEW YORK NY 10028-6240 |
| PHILIP F GARDINER | 410 MULLICA HILL RD GLASSBORO NJ 08028-1206 |
| PHILIP F HORGAN & PATRICIA A | HORGAN JT TEN 23 NASHUA STREET AYER MA 01432-1354 |
| PHILIP G LORD | 4 BRYANSTON MANSIONS YORK STREET LONDON GT LON W1H1DA UNITED KINGDOM |
| PHILIP G REEVES | 500 W 56TH STREET APT 1908 NEW YORK NY 10019-3574 |
| PHILIP G WISE | 102 YALE AVENUE DAYTON OH 45406-5021 |
| PHILIP GENTILE | 54 PAUL COURT PEARL RIVER NY 10965-1538 |
| PHILIP GOLDFEDER & | EDWARD GOLDFEDER JT TEN 320 EAST SHORE ROAD-APT 20B GREAT NECK NY 11023-1742 |

| Claim Name | Address Information |
|---|---|
| PHILIP H LOH | 4907 NORTH GLENWOOD APARTMENT 2B CHICAGO IL 60640-3532 |
| PHILIP H VIVIAN JR | 80 NORTHSHORE DRIVE BURLINGTON VT 05408-1266 |
| PHILIP HOAGLAND GUEST | 232 STARR RIDGE RD BREWSTER NY 10509-4628 |
| PHILIP I DAUBER | 229 PROSPECT STREET RIDGEWOOD NJ 07450-4417 |
| PHILIP I WEISSMAN | 290 WEST 11TH STREET APT 4A NEW YORK NY 10014-2472 |
| PHILIP J BANKS | 405 GLEN ARBOR COURT KNG OF PRUSSA PA 19406-3189 |
| PHILIP J BAUR JR | 509 TWIN SILO DR BLUE BELL PA 19422-4213 |
| PHILIP J BLOOM & | ESTHER K BLOOM JT TEN 6194 FOWLER RD ENON OH 45323-9729 |
| PHILIP J PURCELL | C/O ELLIE CURRIE 27 W332 CHURCHILL ROAD WINFIELD IL 60190-1816 |
| PHILIP J QUINN | 7 WOODSIDE DRIVE HIGHGATE LONDON N64 SP UNITED KINGDOM |
| PHILIP JAMES DEANE TR | UA 04 02 99 PHILIP JAMES DEANE TRUST 1495 WILSHIRE RD FALLBROOK CA 92028-8935 |
| PHILIP L CAROLAN & CATHERINE | CAROLAN JT TEN 461 BLUEBIRD DR MONROE TOWNSHIP NJ 08831-5716 |
| PHILIP LORD | 4 BRYANSTON MASIONS YORK STREET LONDON W1H1DA UNITED KINGDOM |
| PHILIP M BATCHELOR & ANGELA | M ZAPPIA JT TEN 2 MANSFIELD GROVE RD U-370 EAST HAVEN CT 06512-4800 |
| PHILIP MIDDLETON ORDWAY | 5205 ELSMERE AVE BETHESDA MD 20814-5732 |
| PHILIP MORGAN | 28 FIRCROFT ROAD LONDON SW17 7PS UNITED KINGDOM |
| PHILIP N LYONS TR UA NOV | 6 63 FBO ALICE SARAH URY 27895 FARM HILL DR HAYWARD CA 94542-2109 |
| PHILIP N POST | 401 PROVIDENCE RD SUITE 200 CHAPEL HILL NC 27514-2203 |
| PHILIP PALEVO | 6 NEW YORK AVENUE LAVALLETTE NJ 08735-2536 |
| PHILIP R BENSON | HILLHOLME CARROLL RD PHOENIX MD 21131 |
| PHILIP R CHURCHILL | 2112 NIGHTHAWK DRIVE LARAMIE WY 82072-1967 |
| PHILIP S PEEK | 511 HARVEST LN BOWLING GREEN OH 43402-2749 |
| PHILIP SING & HELEN SING | TEN COM 248 W CARSON PHOENIX AZ 85041-6806 |
| PHILIP STRINGER | 1382 CHERRY HILL RD MENDOTA HEIGHTS MN 55118-2708 |
| PHILIP V WHEELER & SANDRA | LYNN WHEELER JT TEN 2314 AUGUSTA SPRINGFIELD IL 62704-3160 |
| PHILIP W SMITH | 819 E INDIANAPOLIS WICHITA KS 67211-2406 |
| PHILIP W TULK | 2445 WEST 33RD AVE VANCOUVER BC CANADA |
| PHILIPPA A TOPTANI | WEST VIEW BROOKHILL FARLEY GREEN ALBURY GUILDFORD GU5 9DN UNITED KINGDOM |
| PHILIPPE C BURKE | 211 CENTRAL PARK WEST 17F NEW YORK NY 10024-6020 |
| PHILIPPE J LE BAQUER | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| PHILIPPE L MELIN | 25  RUE VINEUSE PARIS 75116 FRANCE |
| PHILIPPE MARTINEZ | 1804 AVENUE Y BROOKLYN NY 11235-3512 |
| PHILIPPE MONIER | APARTMENT A31 1 BIS RUE DE JEUX DE P ARC NOGENT SUR MARNE 94130 FRANCE |
| PHILIPPE PIESSENS | 109 TALLAART KONINGSHOOIKT 2500 BELGIUM |
| PHILIPPE VERHOEVEN | STERRENLAAN 46 ANTWERP 2610 BELGIUM |
| PHILLIP A DONOHUE | 182 81ST ST BROOKLYN NY 11209-3502 |
| PHILLIP ALLAN FISHER III | 130 S FRONT STR STE 428 MEMPHIS TN 38103 |
| PHILLIP B RUPE | 307 TIMOTHY CHURCHVILLE MD 21028-1909 |
| PHILLIP BRUCE | 14 GOLDCREST DR BILLERICAY ESSEX CM11 2YS UNITED KINGDOM |
| PHILLIP CACCIOLA | 30 MOHAWK CIRCLE GEORGETOWN MA 01833-1949 |
| PHILLIP ELLIOTT | 35 TULIP WAY LEEK STAFFORDSHIRE ST137AX UNITED KINGDM |
| PHILLIP FITZSIMMONS | 65 CHEROKEE AVE ROCKAWAY NJ 07866-1127 |
| PHILLIP HEILMAN & | LOIS HEILMAN JT TEN 1725 NANTUCKET PLYMOUTH MI 48170-1055 |
| PHILLIP L CASTINE | 11630 PINE HILL ST PARKER CO 80138-8396 |
| PHILLIP R DONEGAN & | MOLLY JO DONEGAN JT TEN 2015 JUNEWAY DR LONG BEACH IN 46360-1411 |
| PHILLIP SINCLAIR | FLAT 5 GLENSIDE COURT 76 ALUMHURST ROAD BOURNEMOUTH BH4 8EX UNITED KINGDOM |
| PHILLIPA J SYMONS | 86 DRAMA STREET SOMERSET WEST 7130 SOUTH AFRICA |
| PHILLIPP, EDWARD R JR. | 11560 BURR OAK LANE BURR RIDGE IL 60527-5155 |
| PHILLIPS, HENRY J. | 10 DRAYTON GARDENS LONDON SW109SA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHOEBE V S KAYLOR | 68 MERWINS LANE FAIRFIELD CT 06824-1918 |
| PHYLIS E ROSNO | PO BOX 900925 SAN DIEGO CA 92190-0925 |
| PHYLLIS A PACKARD TTEE | U/A DTD 02/12/90 PHYLLIS A PACKARD TRUST 63 HILLTOP DRIVE BRIDGEWATER MA 02324-1933 |
| PHYLLIS A TANO | 117 MAPLE ST MALDEN MA 02148-3819 |
| PHYLLIS A TOON | 2718 PETE THOMAS RD PITTSBORO NC 27312-6907 |
| PHYLLIS BURKE & DIANE BRISCOE TRS | U/A DTD 11/23/98 MABEL M BRISCOE REVOCABLE TRUST 4035 SHAMROCK COURT PORT REPUBLIC MD 20676-2014 |
| PHYLLIS C ALSTON | 523 TODD ST DURHAM NC 27704-1823 |
| PHYLLIS C GRANT | 2241 FARRINGTON AVE APT 203 ALEXANDRIA VA 22303-1542 |
| PHYLLIS D STRAYER | 275 E ELMWOOD DR CENTERVILLE OH 45459-4554 |
| PHYLLIS FEOLA | 231 RIVER ROAD RED BANK NJ 07701-2367 |
| PHYLLIS FOODIM | 774 BARDINI ROAD MELVILLE NY 11747-5328 |
| PHYLLIS FOODIM CUST | ERIC S FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 6 E GREENBROOK ROAD NORTH CALDWELL NJ 07006 |
| PHYLLIS FOODIM CUST | ROBERT S FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 17 RAWLINGS DRIVE MELVILLE NY 11747-4010 |
| PHYLLIS FOODIM CUST GARY S | FOODIM UNDER NY UNIF GIFTS TO MINORS ACT 774 BARDINI DR MELVILLE NY 11747-5328 |
| PHYLLIS H BOONE | 2233 W AUGUSTA 3 PHOENIX AZ 85021-7071 |
| PHYLLIS J FLANNIGAN | W332 N 6585 COUNTY ROAD C NASHOTAH WI 53058-9437 |
| PHYLLIS JACOBS | 1830 FOREST HILL RD STATEN ISLAND NY 10314-6337 |
| PHYLLIS K PETERSON | 1760 E 112TH PL NORTHGLEEN CO 80233-3273 |
| PHYLLIS LOEB | 194 RIVERSIDE DRIVE APT 6E NEW YORK NY 10025-7278 |
| PHYLLIS M MAYS | P O BOX 239 INDEPENDENCE MO 64051-0239 |
| PHYLLIS M WILLIAMS | 167 BEACH AVE MILFORD CT 06460 |
| PHYLLIS MASSERIA | 327 HILDA ST E MEADOW NY 11554-3544 |
| PHYLLIS MIDDLETON ORDWAY | 5205 ELSMERE AVE MAPLE WOOD BETHESDA MD 20814-5732 |
| PHYLLIS PAPADAVID | 8 ALEXANDRA MANSIONS 347 WEST END LANE CAMDEN NW6 1LU UNITED KINGDOM |
| PHYLLIS RODMAN | 535 PARK AVE NEW YORK NY 10065-8167 |
| PHYLLIS TURF | 101 OLD OAK DR APT 113 BUFFALO GROVE IL 60089-3624 |
| PHYLLIS W CHUNG | 8808 16TH AVE BROOKLYN NY 11214-5802 |
| PHYLLIS WAGNER | TR UA SEP 09 99 MORTON J WAGNER IRREVOCABLE TRUST 3200 N OCEAN DR 2306 FT LAUDERDALE FL 33308-7166 |
| PHYLLIS WOLFF | 142 LAWRENCE RD MEDFORD MA 02155-2402 |
| PHYLLIS YUEN F NG | 8B TOWER 1 ROYAL SEA CREST 8 LUNG TANG ROAD TSING LUNG TAU HONG KONG CHINA |
| PIA SLEETH | 7389 ASPEN AVE MISSISSAUGA ON L5N 6N1 CANADA |
| PIA, LOUIS | 2865 209TH PLACE BAYSIDE NY 11360 |
| PIASECKI, ARTUR PIOTR | 02-01 53 GRANGERD 269565 SINGAPORE |
| PICERNO, PETRINA M | 8 HIXON TERRACE HOLMDEL NJ 07733 |
| PICKAR FAMILY LIMITED PARTNERSHIP | WOODLANDS POINT 18400 CARTWRIGHT MOUNTAIN MOUNTAINBURG AR 72946-4018 |
| PICKFORD, NANCY T. - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| PICTON PHILLIPPS, NATALIE | 23 VICTORIA ROAD MORTLAKE LONDON SW14 8EX UNITED KINGDOM |
| PIERA SACHARSKY | 277 SEAVER AVE STATEN ISLAND NY 10305-2107 |
| PIERFRANCESCO ZEPPIERI | VIA VITTORIA COLONNA 47 MILAN 20192 ITALY |
| PIERINI, GIANNI | VIA GIANCARLO SISMONDI 61 MILANO MILANO, MI ITALY |
| PIERRE F MASSET | 230 CASTELLAIN MANSIONS CASTELLAIN ROAD LONDON W9 1HD UNITED KINGDOM |
| PIERRE LEPICARD | 5 RUE DE MESSINE PARIS 75008 FRANCE |
| PIERRE MENGAL | 95 WONG NAI CHUNG RD FLAT 9C RACE COURSE MANSION HAPPY VALLEY HONG KONG CHINA |
| PIERRE ROMAIN | 255 MIDWOOD ST BROOKLYN NY 11225 |

| Claim Name | Address Information |
| --- | --- |
| PIERRE SHAMA | CHEMIN DE BELLINGARD SUNRISE RESIDENCE LUTRY 1095 SWITZERLAND |
| PIERSON, BILLY | 120 RIDGEWAY AVENUE LOUISVILLE KY 40207 |
| PIETRO REY | VIA BENEDETTO MARCELLO N8 MILAN MI 20124 ITALY |
| PIGNATTI, VITTORIO | 45 KENSINGTON SQUARE LONDON W85HP UNITED KINGDOM |
| PILAR MARIA D BALTAZAR | EMBLEM COURT AKASHICHO APT 1705 6 13 AKASHICHO CHUO KU TOKYO TO 104 0044 JAPAN |
| PILAR STEELE | 1333 HUDSON STREET APT 901 N HOBOKEN NJ 07030-6707 |
| PINCHAS D SCHECHTER & MYRA | SCHECHTER JT TEN 840 W 43 CT MIAMI BEACH FL 33140-2923 |
| PINE, DEBRA J. | 1279 SOMERSET ROAD TEANECK NJ 07666 |
| PINECREST SCHOOL | 38 PENNY LANE HILLSVILLE VA 24343-5275 |
| PING CHI CHUANG | BOX 128 CRESTLINE OH 44827-0128 |
| PINKO, MICHAEL L.T.D | P.O.B. 345 NESHER 36602 ISRAEL |
| PINNOCK, MATTHEW | THE BURROWS 4 LAWFORDS HILL CLOSE SURREY – WORPLESDON GU3 3QD UNITED KINGDOM |
| PIO ANDREOTTI | 1965 84TH ST BROOKLYN NY 11214-3007 |
| PIRONE, THOMAS | 33-79 155TH STREET FLUSHING NY 11354 |
| PISTORIO, STEFANO | 284 EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| PISZKO, ROBERT | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065 |
| PITTAS, MYRIAN E. | 21 READ AVENUE WILMINGTON DE 19804 |
| PITTS-TUCKER, CHARLES H | POND FARM 218 BELLS FARM ROAD EAST PECKHAM KENT TONBRIDGE TN125NA UNITED KINGDOM |
| PIYUSH MUBAYI | 53B GRANGE ROAD 19-01 SINGAPORE 249567 SINGAPORE |
| PIZZA, DORIS – IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| PIZZO, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| PLAN RECONCILIATION BALANCE | BNY MELLON SHAREOWNER SERVICES 500 ROSS STREET – AIM 154-0490 PITTSBURGH PA 15262-0001 |
| PLANT, BEN | 15 AIREDALE ROAD LONDON SW128SQ UNITED KINGDOM |
| PLATT, JESSICA | 285 AVENUE C APT 12H NEW YORK NY 10009-2330 |
| PLC GROUP LIMITED | C/O EDRIC TSIM BARCLAYS BANK, 44F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL 29032074 HONG KONG |
| PLEASANT TRAVEL SERVICE INC | 2830 BORCAHRD RD NEWBURY PARK CA 91320-3810 |
| PLESNARSKI, SHERRY H. | 110 ROCKY POINTE COURT GARLAND TX 75044 |
| PLOETSCHER, STEFAN | FLAT 5 24 MORDEN ROAD LONDON SE3 0AA UNITED KINGDOM |
| PO CHING LEE | 158 CONNAPGHT ROAD WEST 6F FLAT A RICHWEALTH MANSION HONG KONG CHINA |
| PO KUEN JOYCE KWAN | FLAT A 9F BLOCK 1 THE GRAND PANORAMA 10 ROBINSON RD MID LEVELS HONG KONG |
| PO YAN SIU | 41 ESSEX STREET APT 1 NEW YORK NY 10002-4667 |
| PO YAN TO | FLAT 7E TOWER 3 QUEEN STREET 1 SHEUNG WAN HONG KONG |
| PODGURSKI, MICHAEL T | 107 LANDING ROAD MILLER PLACE NY 11764 |
| POHLMAN, ROBERT | 200 RUMSON RD LITTLE SILVER NJ 07739-1356 |
| POLAKOFF, KEVIN | 342 2ND STREET APT. 4A BROOKLYN NY 11215 |
| POLANCO, CHRISTOPHER | 2550 INDEPENDENCE AVE APT: 4T BRONX NY 10463 |
| POLATSCHEK, RENEE | 1025 JOHNSTON AVE WANTAGH NY 11793 |
| POLGEORGE MIJARES | 302 HELMSMAN ALLEY ANNAPOLIS MD 21401-1959 |
| POLICKE, RICHARD J., JR. | 10 LAWRENCE ST. HILLSDALE NJ 07642 |
| POLISHCHUK, ALEXANDER | 155 BAY 20TH STREET APARTMENT 1C BROOKLYN NY 11214 |
| POLITI, LAUREN A. | 724 TAMAQUES WAY WESTFIELD NJ 07090-3625 |
| POLLING, MARCUS | 3 BARCLAY OVAL WOODFORD GREEN ESSEX IG8 0PP UNITED KINGDOM |
| POLLITT, DAVID | 34 BASIN APPROACH LONDON EI4 7JA UNITED KINGDOM |
| POLYCHRONIS, PHAEDRA | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POLYCHRONIS, THALIA F. | 1611 N. PACIFIC AVE GLENDALE CA 91202 |
| POMMERENING PROF. DR. DIETER | COLONNADEN 39 HAMBURG 20354 GERMANY |

| Claim Name | Address Information |
|---|---|
| PONGRACZ, NIKOLAUS | MISSING ADDRESS |
| PONNIAH, JOSHUA | 20 HOBBS COURT, 2 JACOB STREET LONDON SE1 2BG UNITED KINGDOM |
| POOJARY, GANGADHAR A. | 56 KENSINGTON AVENUE JERSEY CITY NJ 07304 |
| POOLE, JENNIE | FLAT 6, 2 COSSER STREET LAMBRTH NORTH LONDON SE1 7BU UNITED KINGDOM |
| POORNIMA KUDALKAR | 1623 3RD AVENUE 300 3RD ST APT 515 SAN FRANCISCO CA 94107-4202 |
| POPP, CAROL JO | 10 PARK AVE #14H NEW YORK NY 10016-4338 |
| PORTELA, MANUEL | TALCAHUANO 1221 7TH FLOOR BUENOS AIRES 1014 ARGENTINA |
| PORTER FARRAR FLEMING | 116 EAST 63RD ST APT 3 B NEW YORK NY 10065-7265 |
| PORTER, LEE MCGEHEE | 313 PABLO RD PONTE VEDRA FL 32082-1807 |
| PORTIA THOMPSON | 100 BEDFORD FARM CIRCLE UNION OH 45322-3402 |
| POSTERNACK, GARY J | 101 CENTRAL PARK WEST APT # 18-A NEW YORK NY 10023 |
| POTTS,MARTIN W. | 120 HADHAM RD BISHOP'S STORTFORD, HERTS CM232QF UNITED KINGDOM |
| POULSEN, JESPER | FLAT 1 35 COLLINGHAM ROAD LONDON SW5 0NU UNITED KINGDOM |
| POURCELET, NICOLAS | 28 RUE FABERT PARIS 75007 FRANCE |
| POWELL, SARAH | PINE COTTAGE SALT LANE HYDES TILE GODALMING SURREY GU8 4DH UNITED KINGDOM |
| POWERS, CLORINDA M. | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| POWERS, FRANK V. | 353 PALMER RD YONKERS NY 10701 |
| POWERS, MEGAN WIST | 300 EAST 34TH STREET, APT 30F NEW YORK NY 10016 |
| PRADEEP MAHTANI | 728 HIGHLAND AVENUE PARAMUS NJ 07652-3703 |
| PRADHAN, ANSHUL | 211 W 56 STREET, #17E NEW YORK NY 10019 |
| PRADNYA SHETH | 1803 DOWNING STREET ALLEN TX 75013-4687 |
| PRAGNA B SUTARIA | 42 GRANDVIEW AVE LAKEWOOD NY 14750-1644 |
| PRAGNESH GANDHI | 105 ARGYLL AVENUE BEDS LU3 1EJ UNITED KINGDOM |
| PRAKASH H PATEL | 2 ART PLACE PISCATAWAY NJ 08854-3302 |
| PRASHANT DOSHI | 10 MARIAN DRIVE WEST WINDSOR NJ 08550-3541 |
| PRASHANT J MEHTA | 4 KIMBERLY AVE FARMINGVILLE NY 11738-2268 |
| PRASHANT P MEHTA | 884 15TH AVENUE MENLO PARK CA 94025-1962 |
| PRASHANT SATPUTE | 5062 117TH AVE SE BELLEVUE WA 98006-2731 |
| PRAVEEN PABBY | 2 LEONIE HILL ROAD 18-03 LEONIE CONDOTEL SINGAPORE SINGAPORE |
| PREETHAM SHETTY | 201 WOODHAVEN DR EDISON NJ 08817-3767 |
| PREMA AGRAWAL | 1460 VAN ANTWERP RD SCHENECTADY NY 12309-4413 |
| PRENDERGAST, NADINE | 1299 CORPORATE DRIVE, APT 1409 WESTBURY NY 11590 |
| PRESIDING BISHOP | MINNESOTA CONFERENCE METHODIST CHURCH 122 FRANKLIN AVE W MINNEAPOLIS MN 55404-2447 |
| PRESMIR S A | P O BOX 0816-02621 PANAMA PANAMA |
| PRESTON E SMITH CUST MATTHEW | PRESTON SMITH UNDER CT UNIF GIFTS TO MIN ACT 9 SUNRISE LANE MADISON CT 06443-1846 |
| PRESTON H CANTORE CUST | ELIZABETH M CANTORE UNIF GIFTS TO MINORS ACT ILL 56 CASTLE ROCK LANE BLOOMINGDALE IL 60108-1268 |
| PREVOT, ALEXIS | 8 THE TERRACE ROCHESTER, KENT ME1 1XN UNITED KINGDOM |
| PREZIOSO, FRANK C | 10 CITY PLACE NUMBER 7B WHITE PLAINS NY 10601 |
| PRICE ELECTRIC CO | LOCK BOX 11182 FORT LAUDERDALE FL 33339 |
| PRICE ELECTRIC COMPANY II | LOCK BOX 11182 FORT LAUDERDALE FL 33339 |
| PRIMIANO, ROBERT | 14 EINSTEIN WAY EAST WINDSOR NJ 08512-2540 |
| PRIMUS CONSTRUCTION CO LTD | C/O B HATTIN 3019 DUFFERIN ST BOX 356 TORONTO ON M6B 4A3 CANADA |
| PRINA, DENIS | FLAT 13 BASE APARTMENTS 2 ECCLESBOURNE ROAD LONDON N1 3DG UNITED KINGDOM |
| PRISCILLA A KOENIG | 62 LITTLE PLAINS ROAD HUNTINGTON NY 11743-4534 |
| PRISCILLA C LEE CUST KEVIN | ALEXANDER LEE A MINOR UNDER LAWS GA 557 SUMMIT RIDGE DRIVE CHESAPEAKE VA 23322-3550 |

| Claim Name | Address Information |
|---|---|
| PRISCILLA DEBAN | 27 PARKLAWN RD WEST ROXBURY MA 02132-1011 |
| PRISCILLA ORDONEZ | 24 JOHN STREET KEARNY NJ 07032-1925 |
| PRISCILLA R SHIELDS | POB BOX 7221 SEFFNER FL 33583 |
| PRISCILLA SCHROY | 335 OCEAN BLVD ATLANTIC HIGHLANDS NJ 07716-1731 |
| PRISCILLA WOYKE | 56 LAKEVIEW AVE UNIT 13 NEW CANAAN CT 06840-5952 |
| PRISCILLA Y LEE | 446 KENT AVE APT 3F BROOKLYN NY 11211-5919 |
| PRITCHETT, JACK | 23732 MALIBU RD. MALIBU CA 90265-4603 |
| PRITESH B PATEL | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PRITPAL GILL | 40 WARWICK ROAD BOUNDS GREEN LONDON N112T UNITED KINGDOM |
| PRIYA LAHOTI | 1 RIVERCOURT APARTMENT 406 JERSEY CITY NJ 07310-2002 |
| PROTECTIVE LIFE INSURANCE COMPANY | JAYNA LAMAR 1901 6TH AVENUE NO., STE 2400 BIRMINGHAM AL 35203 |
| PRUDENTIAL SECURITIES TR | FBO JONATHAN S GOLD 4 OLD WHEATLEY ROAD BROOKVILLE NY 11545-2610 |
| PRUE LAROCCA | 15 LE GRANDE AVE APT 2 GREENWICH CT 06830-6760 |
| PRUSINSKI, THOMAS | 72 CANTERBURY GATE LYNBROOK NY 11563 |
| PSIROGIANES, JASON | 359 LONG BOW DRIVE FRANKLIN LAKES NJ 07417 |
| PUAY KHOON SAW | 73 MEYER ROAD 09-02 HAWAII TOWER SINGAPORE 437898 SINGAPORE |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUCCIARELLI, JAMES V. | 3 STONY HILL DRIVE MORGANVILLE NJ 07751 |
| PUETZ CONSTRUCTION INC | 800 N KIMBALL BOX 968 MITCHELL SD 57301-2024 |
| PUGET, GUILLAUME | 48  AVENUE DU CLOS TOUTAIN VAUCESSON 92420 FRANCE |
| PUI C CHOW | 5 PEQUOT AVE SOUTHPORT CT 06890-1300 |
| PUJA KAPOOR | 26 STALTER DR WAYNE NJ 07470-4157 |
| PULAWSKI, KRYSZTOF | 205 BLOOMFIELD ST APT 1 HOBOKEN NJ 07030 |
| PULLANO, ANTHONY | 130 EAST 94TH ST NEW YORK NY 10128 |
| PUNYAJIT NAG | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006-4029 |
| PUNYAJIT NAG | 6 HIGHLAND DRIVE NORTH CALDWELL NJ 07006-4029 |
| PURCELL, KEVIN | 12 STUYVESANT OVAL, APT 8H NEW YORK NY 10009 |
| PURDHOOMUN JHUBOOLALL | PO BOX 934958 MARGATE FL 33093-4958 |
| PURI, DHRUV | 849 REDGATE RD DRESHER PA 19025-1433 |
| PURI, HIMAYANI | 340 E 23RD ST APT SHH NEW YORK NY 10010-4754 |
| PURLAINE LIEBERMAN | 154 ST JOHN S PLACE BROOKLYN NY 11217-3402 |
| PUSHKAR GHOSH CHOUDHURI | 1416 MARINE AVE MANHATTAN BEACH CA 90266-4050 |
| QAIMMAQAMI, DAVID JAMAL | 44 DEVONSHIRE ST - FLAT E LONDON W1G 7AL UNITED KINGDOM |
| QASSIMALI A JAIRAZBHOY | 29013 CATHERWOOD COURT AGOURA HILLS CA 91301-1619 |
| QI ZHANG | 10 KISER LN BRIDGEWATER NJ 08807-5770 |
| QINGFENG ZHANG | 22 WINTERGREEN AVE E EDISON NJ 08820-4108 |
| QIU MENG | 1101 ADAMS STREET APARTMENT 510 HOBOKEN NJ 07030-2296 |
| QUAGLIA, MARK | 9 BEECHWOOD PLACE FAIR HAVEN NJ 07704 |
| QUAGLIOTTI, RICCARDO | VIA CUNIBERTI 14 10015 IVREA AG IVREA ITALY |
| QUAH,SHIRLEEN | FLAT F.37/F. TOWER 2 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG |
| QUAYLE, KATHLEEN E. | 25 WILLETS LANE PLANDOME NY 11030 |
| QUENTIN A REYNOLDS | 12 EAST 86TH STREET APARTMENT 630 NEW YORK NY 10028-0511 |
| QUENTIN STEINBERG | 19416 63RD AVE NE KENMORE WA 98028-3354 |
| QUINN, BRYAN E. | 37 HILLSIDE AVE HUNTINGTON NY 11743 |
| QUINN, LYNETTE MARTHA | FLAT B 126, SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 8RN UNITED KINGDOM |
| QUINTAVALLE, DAVID T. | 2728 THOMSON AVENUE UNIT 311 LONG ISLAND CITY NY 11101-2927 |
| QUIRK, JOSEPH S. | 111 SOUTH VILLAGE AVENUE ROCKVILLE CENTRE NY 110 |
| R D WEST | 4169 ALABAMA ST APT 1 SAN DIEGO CA 92104-1031 |

| Claim Name | Address Information |
|---|---|
| R DAVID FULTON | 8431 GREENVIEW BROOKFIELD IL 60513-1710 |
| R E HERTEL JR | 3435 52ND AVE SACRAMENTO CA 95823-1026 |
| R EDWIN BROWN & WINSOME S BROWN | TR UA OCT 4 90 WINSOME S BROWN FAMILY TRUST 19810 PEACHTREE RD DICKERSON MD 20842-9096 |
| R EMMETT FITZGERALD | 809 ENOS LN GODFREY IL 62035-1860 |
| R H COLEMAN-WOOD | 44 FURZE HILL COURT FURZE HILL HOVE EAST SUSSEX BN3 1PG UNITED KINGDOM |
| R I M INVESTMENT CORP | 2313 VERNON DRIVE CHARLOTTE NC 28211-1829 |
| R J KLINE & | MARCI KLINE JT TEN 3209 CHANDLER RD W BELLEVUE NE 68147-1930 |
| R JAMES LEFFELMAN | 2308 BEACHWOOD ST VILLAGES FL 32162-2321 |
| R L EDWARDS & BILLIE | EDWARDS TEN COM 404 S SPRUCE STREET CLARKSVILLE TX 75426-3590 |
| R O HARDMAN II | PO BOX 702 JANE LEW WV 26378-0702 |
| R R GILLETTE | 5602 SHADY HILL LANE ARLINGOTN TX 76016-2119 |
| R ROBINSON CHANCE JR | 264 JACKSON CT TRENTON NJ 08611-1708 |
| R STANLEY DITUS | 2604 ARIMO DR HENDERSON NV 89052-6818 |
| R VINCENT LYNCH JR | 150 E 61ST ST APT 3E NEW YORK NY 10065-8525 |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| RABENOLD, DAVID O | 415 LEONARD STREET 2C BROOKLYN NY 11222 |
| RABIA R IBRAHIM | ALTE LANOSTRASSE 306 MANNEDORF 5708 SWITZERLAND |
| RABINDER J NARWAN | 8 PENNEY COSE DARTFORD DA12NE UNITED KINGDOM |
| RABINOVICH, MARK | 40 MEMORIAL HIGHWAY APT 29M NEW ROCHELLE NY 10801 |
| RACHAEL E BAYLEY | 7 FRESHWATER COURT 59A CRAWFORD STREET LONDON W1H 4JR UNITED KINGDOM |
| RACHAEL I BLAKE | 240 EAST 35TH STREET APT 6K NEW YORK NY 10016-4216 |
| RACHAEL TODD | 9 PINTAIL CLOSE WATERMEAD AYLESBURY BUCKINGHAMSHIRE HP190ZJ UNITED KINGDOM |
| RACHEAL D CURTIS | 4100 ALBION STREET 116 DENVER CO 80216-4435 |
| RACHEL ANNE FREEDMAN | 19 WENSLEY DRIVE GREAT NECK NY 11021-4916 |
| RACHEL BATEMAN | 813 DIXIE ST BLTHEVILLE AR 72315-1914 |
| RACHEL F BECKER | 11 YALE TERR CRANFORD NJ 07016-1507 |
| RACHEL GELMAN | 306 TERHUNE AVENUE PASSAIC NJ 07055-3350 |
| RACHEL GUERNIER | 27 RUE DE PARIS APPT 223 MAISONS LAFFITTE 78600 FRANCE |
| RACHEL JANE BENNETT | 5 ORFORD ROAD SOUTH WOODFORD LONDON E181PY UNITED KINGDOM |
| RACHEL K SADLER | 105 CHESTER ROAD WREXHAM WALES CLWYD LL11 2SM UNITED KINGDOM |
| RACHEL KORN WASSERMAN CUST | AARON SMAUEL WASSERMAN UNDER NY UNIF GIFTS TO MINORS ACT 126 JUDSON AVE DOBBS FERRY NY 10522-3028 |
| RACHEL LORIGAN | FLAT 2 67 CHATSWORTH ROAD LONDON NW2 4BG UNITED KINGDOM |
| RACHEL RICHARDS | 1 MORTON SQUARE APT 4DE NEW YORK NY 10014-7805 |
| RACHEL ROGERS MINTON | 60 EAST END AVE NEW YORK NY 10028-7907 |
| RACHEL ROTH | 1 QUARRY DRIVE NEW CITY NY 10956-4230 |
| RACHEL RUOHENG LU | 99-45 67TH ROAD 518 FOREST HILLS NY 11375-3046 |
| RACHEL S MINESS | 1 NAPPA CT MONROE NJ 08831-5305 |
| RACHEL TROPER TTEE U/A/D | 02/27/89 F/B/O RACHEL TROPER TRUST 5701 COLLINS AVE APT 1115 MIAMI BEACH FL 33140-2335 |
| RACHEL YAGER | 222 EAST 80TH STREET NEW YORK NY 10075-0558 |
| RACHEL YEO | 46 STURGESS AVENUE HENDON LONDON NW4 3TS UNITED KINGDOM |
| RACHELLE PETERSON | 400 ARGYLE RD APT LK3 BROOKLYN NY 11218-5464 |
| RACHID, BOUZOUBA | 84A ONSLOW GARDENS LONDON SW7 3BS UNITED KINGDOM |
| RACINE RINKOFF | 3230 STEUBEN AVE G-8 NEW YORK 67 NY 10467-2948 |
| RACINE TORLEDSKY | 320 SHADY OAK DR JOHNSTOWN PA 15905-5402 |
| RADA, JACQUELINE J. | 233 E 69 STREET, # 6M NEW YORK NY 10021 |
| RADICOPOULOS, IGNATIOS VASSILIS | 22 MERTON AVENUE LONDON W4 ITA UNITED KINGDOM |
| RADO, CAROL L. | 2400 JOHNSON AVE, APT 9E BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| RADOSLAV D ANTONOV | 4 NOBLE CT LONG VALLEY NJ 07853-3642 |
| RADU TEODORESCU | 137 EAST 110TH ST APT 4FE NEW YORK NY 10029-3241 |
| RAE WATSON | 5550 COLUMBIA PIKE ARLINGTON VA 22204-5856 |
| RAE, THOMAS W. | 3 KENSINGTON COURT OLD GREENWICH CT 06870 |
| RAFAEL A PORRO | 87 CANAAN ROAD APT 2F SALISBURY CT 06068-1625 |
| RAFAEL ADORNO | PO BOX 3127 JUNCOS PR 00777-6127 |
| RAFAEL CASTRO | 3 INDIAN ROCK RD WARREN NJ 07059-5313 |
| RAFAEL PABELICO | 16 ROBINWOOD DR LONGWOOD FL 32779-3028 |
| RAFAEL SANTOS JR | 410 SE 34TH AVE BOYNTON BEACH FL 33435-8630 |
| RAFAEL VELEZ JR | 1540 PELHAM PKWY SOUTH APT 1F BRONX NY 10461-1130 |
| RAFFAELE SANDOLO | 226 THYER POND RD WILTON CT 06897-2822 |
| RAFFAELLA DE GAETANO | VIA CECHOV 21 MILAN 20151 ITALY |
| RAFFANELLO, DONNA | 210 SYLVAN STREET RUTHERFORD NJ 07070 |
| RAFIK ZOUBIRI | 55 MEADOW ROAD PINNER LONDON MDDSX HA51ED UNITED KINGDOM |
| RAFMAN AZEEZ | 60 JOAN DRIVE WATCHUNG NJ 07069-5418 |
| RAFUL, NELDA C | 66 S GLEN ROAD KINNELON NJ 07405 |
| RAGDE, MARTIN J. | 6 WEST 77TH STREET APARTMENT 5C NEW YORK NY 10024 |
| RAGHU RAVUNNI PALAT | FLAT 5 KAMANI HOUSE 3 D DR DESHMUKH MARG MUMBAI 00026 INDIA |
| RAGHUVEER AKULA | 5407 MORNING BREEZE HOUSTON TX 77041-5788 |
| RAGINI, MORZARIA | 7 EDWINA GARDENS ESSEX REDBRIDGE IG4 5BS UNITED KINGDOM |
| RAGO, ROBERT P. | 1230 CLEVELAND ROAD GLENDALE CA 91202 |
| RAHMAN, MUBINUR | 2328 FLANDERS LN PLANO TX 75025 |
| RAHUL ARORA | 67 WINCHESTER DR HIGHTSTOWN NJ 08520-2608 |
| RAHUL BHATTACHARYYA | 540 ROCKBRIDGE ROAD NAZARETH PA 18064-9807 |
| RAHUL K SHAH | 842 LAKESIDE DR BARTLETT IL 60103-4718 |
| RAI, JOGINDERPAL SINGH | 6 FAIRVIEW GROVE WOLVERHAMPTON WEST MIDLANDS WV11 1BZ UNITED KINGDOM |
| RAIBALDI, JANET | CARE OF: BEDELL INVESTMENT COUNSELLING, LLC 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| RAIFORD COCKFIELD | 75 CAINE RD 18/F FLAT C HONOR VILLA MIDLEVELS H HONG KONG CHINA |
| RAJ K MARWAHA TR ASHA | MARWAHA INC PENSION PLAN DTD 1/4/1979 8200 MEDEIROS WAY SACRAMENTA CA 95829-8163 |
| RAJ SRIKANTH | 179 ORCHARD PLACE RIDGEWOOD NJ 07450-4903 |
| RAJARATNAM THAMBIMUTHU | 4 VAN DYCK AVENUE NEW MALDEN SURREY KT35NQ UNITED KINGDOM |
| RAJARATNAM, RATHAN | 8A LYNTON ROAD NEW MALDEN SURREY SURREY KT3 5EE UNITED KINGDOM |
| RAJEEV BHARGAVA | 6 POETS GATE CHESTNUT WALTHAMM CROSS HERTFORDSHIRE EN7 6SB UNITED KINGDOM |
| RAJEEV RANJAN | FLAT 0277 TOWER 14 HONG KONG PARKVIEW 88 TAI TAM RESERVO HONG KONG CHINA |
| RAJEN MISTRY | 51 CRAVEN ROAD RUGBY WARWKS CV21 3JY UNITED KINGDOM |
| RAJEN O SHAH | 697 WILBUR CROSS HIGHWAY BERLIN CT 06037-2441 |
| RAJENDRAM V CHANNAPATNA | 45 ORMONDE BLVD VALLEY STREAM NY 11580-3507 |
| RAJESH BAKRANIA | 129 MILL ROAD WELLINGBOROUGH N HANTS NN8 1PH UNITED KINGDOM |
| RAJESH DARAK | CHUO KU KACHIDOKI 5-5-14 CREST CITY RESIDENCE 401 ZIP 104 TOKYO JAPAN |
| RAJKOVIC, DRAGO | 901 BAILEYANA RD HILLSBOROUGH CA 94010 |
| RAJPAL SINGH | 1 ALDERNAY AVENUE HOUNSLOW MDDSX TW5 0QN UNITED KINGDOM |
| RAJPAL SINGH | 1 ALDERNAY AVENUE HOUNSLOW MDDSX TW5 0QN UNITED KINGDOM |
| RAKESH PATEL | 201 EAST 12TH ST APT 310 NEW YORK NY 10003-9135 |
| RAKHEE NEVATIA | 612 ENGLISH COURT SOUTH PLAINFIELD NJ 07080-2339 |
| RAKIC, DARINKA | 10 WEST 15TH STREET # 704 NEW YORK NY 10011 |
| RALEIGH & CO | ACCT AUZF0283702 TAXID 43-2016043 3BNY MELLON SECURITIES TRUST CO ATTN  MIKE VISONE ONE WALL ST  3RD FL RECV WINDOW C NEW YORK NY 10005-2500 |
| RALF M BRECH | UNTERHACHINGERSTR 97 FN MUNICH 81737 GERMANY |

| Claim Name | Address Information |
|---|---|
| RALHAN, VIJAY KAWAUCHI | 3 LURGAN MANSIONS 32-34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| RALPH A BENEDUCE | 475-BARLOW AVENUE STATEN ISLAND NY 10308-1202 |
| RALPH A MAURO | 130 TOWNSEND AVENUE PELHAM MANOR NY 10803-3112 |
| RALPH ALLEN DOERING | 9470 BINNEY OMAHA NE 68134-4616 |
| RALPH AMANDOLA | 344 VAN BRUNT ST BROOKLYN NY 11231-1249 |
| RALPH B WIMBERLY | 1016 FOREST GLEN DR ALBANY GA 31707-3753 |
| RALPH BILLION | STORMSTRASSE 25C HOLFHEIM 65719 GERMANY |
| RALPH C ANDERSON | 2049 CONDE COURT BATAVIA IL 60510-8925 |
| RALPH C DANIELSON & BARBARA D | DANIELSON TRS U/A DTD 06/24/96 RALPH C & BARBARA D DANIELSON LIVING TRUST 6154 N 400 E GREENFIELD IN 46140-9032 |
| RALPH D. BURLEY LIVING TRUST | RALPH D. BURLEY, TRUSTEE 11572 PINE TREE PLACE STRONGSVILLE OH 44136 |
| RALPH E MCGILL | BOX 326 DAWSON GA 39842-0326 |
| RALPH FISHMAN | 2929 WEST PARKRIDGE DR PEORIA IL 61604-2162 |
| RALPH GILSKI & ANGELA GILSKI | JT TEN 823 W WEATHERSFIELD WAY SCHAUMBURG IL 60193-2645 |
| RALPH H SEVINOR CUST JASON G | SEVINOR UNDER MA UNIF TRANSFERS TO MINORS ACT 28 GALE RD SWAMPSCOTT MA 01907-2808 |
| RALPH HARDY & JANE HARDY | TEN COM 4 SOMERSET ROAD 4 SOMERSET RD NANTUCKET MA 02554-2732 |
| RALPH J HOMSHER & JANICE M | HOMSHER TEN ENT 108 HARRISTOWN ROAD PARADISE PA 17562-9616 |
| RALPH J WINARD | 24 GLENWOOD TERRACE CLARK NJ 07066-1911 |
| RALPH KORNER | MITTELWEG 44 BAD ORB D-63619 GERMANY |
| RALPH LIMONE & VIRGINIA | LIMONE JT TEN 609 PALMER ROAD 2-G YONKERS NY 10701-5163 |
| RALPH METZGER III | 3407 SOUTH OCEAN BLVD APT 4B HIGHLAND BEACH FL 33487-4715 |
| RALPH METZGER JR | 401 E LINTON BLVD APT 508 DELRAY BEACH FL 33483-5041 |
| RALPH NAZZARO | 101 CHARLES ST DUMONT NJ 07628-2005 |
| RALPH O GOODE | 9132 UPTON AVE S MINNEAPOLIS MN 55431-2150 |
| RALPH R CARBONE | 14274 HERRING HOLLOW SPRING HILL FL 34609-0510 |
| RALPH R JOHNSON & MARGARET R | JOHNSON TR UA 6/16/98 FBO RALPH R JOHNSON & MARGARET R JOHNSON TRUST 5287 WHITEFISH COURT STURGEON BAY WI 54235-8250 |
| RALPH RICHARD BACK | 1728 HICKORY HILL EAGAN MN 55122-2410 |
| RALPH RICHARDSON | 7318 WEST 22ND ST APT 307 ST LOUIS PARK MN 55426-2740 |
| RALPH RICHTER | 3836 LOSEE ROAD N LAS VEGAS NV 89030-3307 |
| RALPH S HOLDINGS & | INVESTMENTS LTD 87 CANATA CLOSE S W CALGARY AB T2W 1P8 CANADA |
| RALPH S WHITENER & | GRINDA E WHITENER JT TEN 405 27TH AVE S UNIT 2 N MYRTLE BEACH SC 29582-4473 |
| RALPH VASQUEZ | BOX 6294 CORPUS CHRISTI TX 78466-6294 |
| RALPH W WILLIAMS & MARY LEE | WILLIAMS JT TEN 105 CHICKERING WAY DALTON GA 30720-9261 |
| RAM AGARWAL | 1460 VAN ANTEWERP RD SCHENECTADY NY 12309-4413 |
| RAM MAHABIR | 238 ROUNDHILL RD TIBURON CA 94920-1531 |
| RAMANA RAO | 6119 GRANDE GABLES DR RICHMOND TX 77469-9857 |
| RAMANA V BHANDARU | 32 SPARROW DRIVE PRINCETON JUNCTION NJ 08550-2260 |
| RAMAPO ANCHORAGE CAMP INC. | PO BOX 266 RHINEBECK NY 12572 |
| RAMELLI, FABRICE | 11 RUE CHARTRAN 92 NEUILLY SUR SEINE 92200 FRANCE |
| RAMESH BABU | 21 HOOSE BLVD FISHKILL NY 12524-3402 |
| RAMESH DOSHI | 5545 DEL LOMA AVE SAN GABRIEL CA 91776-1649 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST HELENA MT 59601-4713 |
| RAMI SHAKARCHI | FLAT D DARLEY HOUSE LONDON W1K 5HF UNITED KINGDOM |
| RAMIN B GUPPY | FLAT B 33/F TOWER A HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG H CHINA |
| RAMIREZ, JESSICA | 1965 LAFAYETTE AVE APT 1E BRONX NY 10473-2503 |
| RAMJAUGEE, CLAUDE-MAY FOURNIER | 58 BLENHEIM ROAD NORTH HARROW, HA2 7AH UNITED KINGDOM |
| RAMJEET SINGH | 14571 CITRUS GROVE BLVD LOXAHATCHEE FL 33470-4333 |

| Claim Name | Address Information |
|---|---|
| RAMNARAIN, LILAWATTI | 59 MOORE STREET NEW HYDE PARK NY 11040 |
| RAMNATH D PAI & | SUDHA R JEERAGE JT TEN 19608 BRAEMAR DRIVE SARATOGA CA 95070-5046 |
| RAMON & CORA REGLOS REV TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| RAMON A CHAN | 55 GREEN DRIVE EAST HANOVER NJ 07936-3726 |
| RAMON BALJE | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| RAMONA L ALFARO | 178 HILLSIDE AVE MINEOLA NY 11501-2117 |
| RAMONA MOHR | N8950 SKI SLIDE RD IXONIA WI 53036-9762 |
| RAMSAY KOURI | 123 NORTH MOUNTAIN AVE APT 3 MOUNT CLAIR NJ 07042-2378 |
| RAMZAN, FRASER | 48 HILLWAY HIGHGATE LONDON N6 6EP UNITED KINGDOM |
| RANATTA S NORDHUES | 19 MAPLE DRIVE GLENWOOD ESTATES KEARNEY NE 68845-9580 |
| RANDAL P JOHNSON | 666 GREENWICH ST APT 916 NEW YORK NY 10014-6336 |
| RANDALL H RICE | 192 OLD NISKAYUNA RD LATHAM NY 12110-4917 |
| RANDALL, JOHN WINSLOW | 711 PRESIDENT STREET, APT 3 BROOKLYN NY 11215 |
| RANDALL, LISA | 51, BEECH WAY BLACKMORE END HERTS WHEATHAMPSTEAD AL4 8LY UNITED KINGDOM |
| RANDI KIRSHBAUM | 3762 VIA DOLCE MARINA DEL RAY CA 90292-5035 |
| RANDI M GROSSMAN | 229 W 97TH APT 6C NEW YORK NY 10025-5611 |
| RANDI M HSU | 2 ROLAND DRIVE SHORTHILLS NJ 07078-1006 |
| RANDI NEWBERRY ADM EST ALAN | COWLISHAW 95 S ASHBY AVE LIVINGSTON NJ 07039 |
| RANDI P LASKY | 86 OLD MILL ROAD WILTON CT 06897-5017 |
| RANDI TUMEN CUST | JOSHUA ROSS TUMEN UNIF GIFT MIN ACT NY 2 BREA WOODBURY NY 11797-2814 |
| RANDY E NEWSOME | 15 EXMOOR LN LINCOLNSHIRE IL 60069-4016 |
| RANDY ROBINSON | 12100 OLD PINE WAY HENNDON VA 20171-1630 |
| RANDY SACHTER CUST ARIEL | LATIF SACHTER-SMITH UNDER CA UNIF TRANSFERS TO MINORS ACT BOX 447 NEDERLAND CO 80466-0447 |
| RANJIT KAHLON | 1-2-33-506 KOMAZAWA SETAGAYA-KU TOKYO 154-0012 JAPAN |
| RANKIN, FRANCIS ANTHONY | 18 SHADY GLEN COURT APT 401 NEW ROCHELLE NY 10805 |
| RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN 3406 PRINCEWOOD CT ARLINGTON TX 76016-2313 |
| RAO, ASHVIN | 72 KENSINGTON RD BRONXVILLE NY 10708 |
| RAO, MARK G. | 11807 WILLOW BRANCH ELLICOTT CITY MD 21042 |
| RAPHAEL D PECK | 619 CARMEL ALBANY CA 94706-1414 |
| RAPHAEL VAZQUEZ | 48 LINCOLN STREET FARMINGDALE NY 11735-6417 |
| RAPP, EVELYN M. | 1433 DEWITT ST. PORT CHARLOTTE FL 33952 |
| RAQUEL S HAMMER | 9258 DOGWOOD ROAD GERMANTOWN TN 38139-3509 |
| RARDON BEVILL | 1503 RIVER OAK DR FORT COLLINS CO 80525-5537 |
| RARI MONJI | DOWER HOUSE CHARMANS HORSHAM WEST SUSSEX RH12 3PS ENGLAND |
| RASAYUKI KAMADA | 35 19 203 OOYAMACHO SHIBUYA KU TOKYO 151 0065 JAPAN |
| RASMIN ARBAI | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920-4238 |
| RASMUS A JENSEN | 3770 ATWOOD RD STONE RIDGE NY 12484-5456 |
| RATHGEBER, LISA | 96 STEWART AVENUE GARDEN CITY NY 11530 |
| RATHOD, ABHISHEK P. | 1 RIVER COURT, # 706 RIVERSIDE APARTMENTS JERSEY CITY NJ 07310 |
| RATNADEEP PALSHETKAR | FLAT A FLOOR 24 BLOCK 17 PROVIDENT CENTER 53 WHARF ROAD NORTH POINT HONG KONG CHINA |
| RATO, JOAO | 84 NEVILLE CT ABBEY ROAD LONDON NW8 9DB UNITED KINGDOM |
| RATTIGAN, DARYL WILLIAM M | 132 RAVENSBURY ROAD LONDON SW18 4RU UNITED KINGDOM |
| RAUSHAN A CHOWDHURY | 173 SOUTH CHEYNEY RD GLEN MILLS PA 19342-1333 |
| RAVA A CHEKENI | 340 STANFORD AVENUE PALO ALTO CA 94306-1146 |
| RAVEN CARTER | 48 CLARENCE STREET DEVONPORT AUCKLAND NEW ZEALAND |
| RAVI E DATTATREYA & | GODA E DATTATREYA JT TEN 275 CENTRAL PARK W APT 11B NEW YORK NY 10024 |
| RAVIKUMAR THIAGARAJAN | 15 WAVERLY DRIVE E EDISON NJ 08817-4627 |

| Claim Name | Address Information |
|---|---|
| RAVINDRA H KOBAWALA & | PALLAVI R KOBAWALA JT TEN 1637 BRENTFORD DR NAPERVILLE IL 60563-1348 |
| RAVLEEN ANAND | 1938 OAK TREE RD EDISON NJ 08820-2108 |
| RAW HOLDINGS LIMITED | PARTNERSHIP 6661 VISTA DEL MAR LA JOLLA CA 92037-6037 |
| RAXAK MAHAT | 208 MORGAN STREET NW APT B WASHINGTON DC 20001-1292 |
| RAY DAUGHERTY | 109 LOIS MARIE DR INDIANAPOLIS IN 46214-5906 |
| RAY F KEATE | 9016 NORWICK RD RICHMOND VA 23229-7759 |
| RAY F SCHWOYER & SANDRA L | SCHWOYER JT TEN 5442 DORIS DRIVE ALLENTOWN PA 18106-9381 |
| RAY JAHALY | 11 TODD ROAD KATONAH NY 10536-2807 |
| RAYMOND A KULWIEC & MARY C | KULWIEC JT TEN 825 N DOUGLAS ARLINGTON HEIGHTS IL 60004-5611 |
| RAYMOND A WOLFINGER & ELSIE | L WOLFINGER JT TEN 641 OXFORD ST BELVIDERE NJ 07823-1601 |
| RAYMOND ALARCON | 160 CLAREMONT AVE 1L NEW YORK NY 10027-4641 |
| RAYMOND BAZMORE & | GRACE L BAZMORE JT TEN 14175 WOODMONT DETROIT MI 48227-1325 |
| RAYMOND BIRMINGHAM | 9142 JEFFERSON PLACE SANDY UT 84070-6607 |
| RAYMOND C JANICKI | 110 BANK STREET APT 4K NEW YORK NY 10014-2171 |
| RAYMOND C MARSHALL | 132 CHOPIN DRIVE WAYNE NJ 07470-6286 |
| RAYMOND C MIKULICH | 15 CENTRAL PARK W APT 15D NEW YORK NY 10023-7715 |
| RAYMOND CHAN | 4 CROSS BOW LANE WOODBURY NY 11797-1018 |
| RAYMOND CHUNG | BOX 702 MILFORD PA 18337 |
| RAYMOND CUMELLA | 117 WEINER ST STATEN ISLAND NY 10309-2629 |
| RAYMOND D MEYER | 48 SUNSET DR SUMMIT NJ 07901-2323 |
| RAYMOND DREW BURGGRAF | 186 MYRTLE AVE CEDAR GROVE NJ 07009-1421 |
| RAYMOND E UNDERHILL | 73 BAYBERRY ROAD PRINCETON NJ 08540-7418 |
| RAYMOND E YENCHICK | 5716 S DANUBE CIR AURORA CO 80015-5147 |
| RAYMOND EDWARDS | 76 SLITTING MILL RD GLEN MILLS PA 19342-1616 |
| RAYMOND ENGLISH | 9 STONE HOLLOW ROAD MONTVALE NJ 07645-2114 |
| RAYMOND F MARIOTTI | 4 LOTUS PLACE NEWTOWN PA 18940-1244 |
| RAYMOND F SULLIVAN | 4 PEABODY ST IPSWICH MA 01938-2014 |
| RAYMOND G MILLER | 1 SAGE RD PAWLING NY 12564-2008 |
| RAYMOND G NIESSING & DENISE | F NIESSING JT TEN 277 SCHOOLEY S MOUNTAIN RD SCHOOLEY S MT NJ 07870 |
| RAYMOND GOLDEN | 4011 N POST RD OMAHA NE 68112-1262 |
| RAYMOND H CORDES TR UA 6/4/99 | RAYMOND H CORDES TRUST 9341 TRIANA TERR UNIT 4 FORT MYERS FL 33912-0956 |
| RAYMOND J HEUS | 735 SCHOONER CT HILTON HEAD SC 29928-4312 |
| RAYMOND J LEW | 15 DORA ST STATEN ISLAND NY 10314-2108 |
| RAYMOND J MARSHALL | 1057 COUNTRY HILLS RD YARDLEY PA 19067-6024 |
| RAYMOND J MONTMINY TR | RAYMOND J MONTMINY TRUST UA 08/28/95 5 SALT CREEK RD SOUTH DARTMOUTH MA 02748-1509 |
| RAYMOND J PASKE | 3 WASHINGTON DRIVE MADISON NJ 07940-2626 |
| RAYMOND J RENNO TR | U/A DTD 06/14/96 RAYMOND J RENNO TRUST 1529 PETERSON LANE SANTA ROSA CA 95403-8911 |
| RAYMOND J RENNO TR | UA 06/14/96 RAYMOND J RENNO TRUST 1529 PETERSON LANE SANTA ROSA CA 95403-8911 |
| RAYMOND J SCOTT | 65 LAKE RD RYE NY 10580-1020 |
| RAYMOND J SOBCZYK | 2003 GREEN OAKS LN LITTLETON CO 80121-1546 |
| RAYMOND JAMES FINANCIAL INC | C/O JENNIFER C ACKART BOX 12749 ST PETERSBURG FL 33733-2749 |
| RAYMOND JOHN FAHEY IV | 10600 HUNT CLUB PL APT 512 KELLER TX 76248-6685 |
| RAYMOND K BECKER & | PATRICIA BECKER JT TEN 675 GULF RD ATTICA NY 14011-9326 |
| RAYMOND KINNALY | 39 24 220TH ST BAYSIDE NY 11361-2348 |
| RAYMOND M BEACH | 300 W 23 ST FREMONT NE 68025-2547 |
| RAYMOND M HOULIHAN | 37 ULSTER ST WEST MILFORD NJ 07480-4152 |
| RAYMOND MAX WACHTER JR | CUST RAYMOND MAX WACHTER III UNDER MISSOURI UNIFORM TRANSFERS TO MINORS ACT 32074 JACKET FACTORY RD CALIFORNIA MO 65018-3526 |

| Claim Name | Address Information |
|---|---|
| RAYMOND MC ALLISTER | WASHINGTON STREET STATION PO BOX 5088 HOBOKEN NJ 07030-1501 |
| RAYMOND MERCURIO | 26 SILVERS ROAD FREEHOLD NJ 07728-7739 |
| RAYMOND N DAVIS | 195 SANDS POINT ROAD SANDS POINT NY 11050-1127 |
| RAYMOND P DANKEL & | MARY E CORRELL JT TEN 400 COLONY SQUARE SUITE 200-254 ATLANTA GA 30361-6302 |
| RAYMOND PONG | 90-02 55TH AVE ELMHURST NY 11373-4561 |
| RAYMOND R DAVIDSON | KAWASAKI SHI SHINMARUKO 746 1 CIEL BLUE II 80 NAKAHARA KU 14 JAPAN |
| RAYMOND R PERJAK | 700 WHISPERING OAKS DR BETHALTO IL 62010-1085 |
| RAYMOND R WARD & BETTY M | WARD JT TEN REDLANDS 155 EAST RODEO ROAD BOX 73 CASA GRANDE AZ 85222-6249 |
| RAYMOND RILEY & | PATRICIA M RILEY JT TEN 3131 SHIPWATCH DR HOLIDAY FL 34691-9605 |
| RAYMOND ROBERTO | 61-30 69TH LANE MIDDLE VILLAGE NY 11379-1225 |
| RAYMOND S ANTES | 143 GARTH ROAD APT 5H SCARSDALE NY 10583-3851 |
| RAYMOND S JACKSON JR | 44 GRAMERCY PARK N NEW YORK NY 10010-6310 |
| RAYMOND SAMMUT | N COPERNICUS STREET FLAT 20 KORTIN PARK MELLIEHA MLH 04 MALTA EUROPE |
| RAYMOND T BEURKET 111 | 1505 CANTERBURY CT RICHARDSON TX 75082-3049 |
| RAYMOND T SMITH | 15 MAPLE ST GREENWOOD LAKE NY 10925-2623 |
| RAYMOND T TESTA & | JILL R TESTA JT TEN 27 BRUNDIGE DR GOLDEN BRG NY 10526-1413 |
| RAYMOND T WILSON JR | 10106 TASKER DR MANASSAS VA 20109-2928 |
| RAYMOND THORN | 3 ST HELENS CRESCENT HANGLETON VALLEY HOVE SUSSEX ENGLAND BN3 8EP UNITED KINGDOM |
| RAYMOND TOBIN | 38 DRIVE ESHER SURREY KT10 8DJ UNITED KINGDOM |
| RAYMOND V ACCETTURA TR UW | GUY ACCETTURA TRUST 467 CARLTON RD WYCKOFF NJ 07481-1240 |
| RAYMOND W GRANNIS | 1932 GOVERNMENT WAY COEUR D ALENE ID 83814-3539 |
| RAYMOND W TIBBITTS CUST | MARILYN ELIZABETH TIBBITTS UNDER IL UNIF TRANSFERS TO MINORS ACT 545 CRABTREE LANE LAKE FOREST IL 60045-1405 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA S WAY ROHNERT PARK CA 94928-2963 |
| RAYMOND WEBBER | 1231 ARMACOST RD PARKTON MD 21120-9447 |
| RAYMUNDO C ALBANO | 81A EDGEWOOD RD PORT WASHINGTON NY 11050-1532 |
| RAYNE JADIN MADISON | 120 REDWOOD AVE NO 3 CORTE MADERA CA 94925-1467 |
| RAZ ALON | 697 FLORALES DR PALO ALTO CA 94306-3141 |
| RAZ HARAMATI | 1195 THE STRAND TEANECK NJ 07666-2020 |
| RBC WEALTH MANAGEMENT TR | IRA 04 28 09 FBO ERIN COTTOM 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| RBC WEALTH MGMT TR | IRA FBO JOHN PUTZSTUCK JR 02 06 09 16438 E LAKE DR AURORA CO 80016 |
| REA, JAMES J | 212 DRAKE ROAD BRICK NJ 08723-6544 |
| REBA C GARBIS | 3101 BOARDWALK TOWER 1 APT 1408 ATLANTIC CITY NJ 08401 |
| REBECCA A BENNETT | 636 W OAK ST UNION CITY IN 47390-1324 |
| REBECCA A CLOUGHER | 2944 FALKIRK DR MEMPHIS TN 38128-2920 |
| REBECCA A MARKLINE | 436 CELLINI AVE NE PALMBAY FL 32907 |
| REBECCA A MAULL | 3 GREENAWAY WANBOROUGH SWINDON SN4 0TW UNITED KINGDOM |
| REBECCA ANN RAY & | MARTHA FAYE BEETHER JT TEN 2640 LANSDOWNE DR JACKSONVILLE FL 32211-4222 |
| REBECCA B JOHNSON | 11482 W BAYSHORE DR CRYSTAL RIVER FL 34429-9234 |
| REBECCA B JONES & | DONALD K JONES JT TEN 5700 KETTERING COURT RICHARDSON TX 75082-4981 |
| REBECCA BOGAN | 2 GLENDALE TER KINNELON NJ 07405-3112 |
| REBECCA D SIEGEL | 150-06 77TH AVE FLUSHING NY 11367-3126 |
| REBECCA HANIFF | 243 5TH AVE SUITE 530 NEW YORK NY 10016-8703 |
| REBECCA HENG YUN WOO | 4/F GLORY MANSION 108 MACDONNELL ROAD HONG KONG CHINA |
| REBECCA HORTON | 273 WINGLETYE LANE EMERSON PARK HORNCHURCH ESSEX RM113BT UNITED KINGDOM |
| REBECCA J HUGHES | 2513 EISENHOWER DR MCKINNEY TX 75071-2968 |
| REBECCA J SPANN | 8809 CLEARBROOK TRAIL B AUSTIN TX 78729-4624 |
| REBECCA K LILLYWHITE | FLAT A 167 TREVELYAN ROAD TOOTING LONDON SW179LP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| REBECCA L BIRD | 18 PINE AVENUE GREAT DUNMOW ESSEX CM5 1WJ UNITED KINGDOM |
| REBECCA L COLEMAN | 1055 S TOLTEC MESA AZ 85204-5222 |
| REBECCA L GREGA | 13002 CAMELOT DR SE HUNTSVILLE AL 35803-1839 |
| REBECCA L STEPHENSON | 20 COVERT STREET PORT WASHINGTON NY 11050-3108 |
| REBECCA MARYAK | 25 LAURIER ST SOMERSWORTH NH 03878-1735 |
| REBECCA RICE | 435 DEERING AVENUE PORTLAND ME 04103-4429 |
| REBECCA ROA | 712 ADAMS ST NO 1B HOBOKEN NJ 07030 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR WESTERVILLE OH 43081-3044 |
| REBECCA SKAROFF SERNOVITZ | 100 WEST AVE APT S626 JENKINTOWN PA 19046-2625 |
| REBECCA STROMAN OVERTON | SEPARATE PROPERTY 5633 CANDLEWOOD HOUSTON TX 77056-1606 |
| REBECCA UDOLPH | C/O CALLAHER 1231 COUNTRY LN NORTHBROOK IL 60062-3803 |
| REBEKAH A JOHN | 25 THORNHILL GARDENS BARKING ESSEX IG11 9TX UNITED KINGDOM |
| REBINOUS, ARTIS | 5 SCHENCK AVE, 1M GREAT NECK NY 11021 |
| REDA MIKHAIL | 319 ABINGDON AVE STATEN ISLAND NY 10308-1338 |
| REDBOURN PARTNERS LTD. | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| REDMOND, ROBERT D. | 44 RED GATE ROAD MORRISTOWN NJ 07960 |
| REES, MATTHEW | 155 PRINCE ST., APT #2 NEW YORK NY 10012 |
| REES, MICHAEL D. | 121 PARISH RD NEW CANAAN CT 06840-4427 |
| REESE, STEPHANIE & RICHARD | 116 AUGUSTA COURSE AVE LAS VEGAS NV 89148-2513 |
| REEVES, ANDREA J | FLAT 2 11 WARREN ROAD SURREY GUILDFORD GU1 2HB UNITED KINGDOM |
| REGGIE C MANANGUIL | 101 PINEHURST WAY SOUTH SAN FRANCISCO CA 94080-572 |
| REGINA A BEARD | 5 BAYVIEW AVE BERKLEY MA 02779-1901 |
| REGINA A SCHMIDT | 325 THIRD AVE INDIALANTIC FL 32903-4209 |
| REGINA B HELDRICH | 239 HARRISON AVE HIGHLAND PARK NJ 08904-1815 |
| REGINA COOPER | 4630 NW 85TH AVE LAUDERHILL FL 33351-5504 |
| REGINA D SZPICZYNSKA | 314 E 41ST STREET APT 1504A NEW YORK NY 10017-5953 |
| REGINA GAMALINDA | 2 ANDOVER DR SHORT HILLS NJ 07078-1402 |
| REGINA S APOLITO | 26 COURRIER PLACE RUTHERFORD NJ 07070-1102 |
| REGINA TULCHINSKIY | 150 GLENVIEW RD SOUTH ORANGE NJ 07079-1103 |
| REGINALD SKIPPER | 1214 SOUTH BLVD NCHSS SC 29405-5228 |
| REGLOS FAMILY REVOCABLE TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| REGUEIRO, ALANO F. | 9 STATION ROAD LOUGHTON ESSEX IG10 4NZ UNITED KINGDOM |
| REICHERT, FRANK A. | REICHERT, DOROTHY G. 7032 BASSWOOD ROAD FREDERICK MD 21703-7138 |
| REID K MATSUMOTO | 2014 HALEKOA DR HONOLULU HI 96821-1033 |
| REIKO KINOSHITA | 4 4 10 IGUSA SUGINAMI KU TOKYO 167 0021 JAPAN |
| REIKO YOSHIDA | 1-6-16-302 OJI KITA-KU TOKYO 114-0002 JAPAN |
| REILLY, BRIAN M. | 3 WESTGATE BOULEVARD PLANDOME NY 11030 |
| REIN, RICHARD L. JR. | 200 WEST 60TH STREET APT. 36A NEW YORK NY 10023 |
| REINALDO CASTRO | 22 MALCOLM PLACE MAHWAH NJ 07430-1921 |
| REINER, HAMILTON | 52 CENTER ST WESTPORT CT 06880 |
| REITER-COHEN, PHYLLIS | 83 CORNWALL CIRCLE YORKTOWN HEIGHTS NY 10598 |
| REJAS, JANICE | 4 FLORENCE AVENUE APT. 4C FREEPORT NY 11520 |
| REKHA A SHAH | 3921 BLAIRWOOD DR MOORPARK CA 93021-3007 |
| REKHA E CHEDALAVADA | 26 BROOK AVENUE PASSAIC NJ 07055-5304 |
| REKRUT, DANIEL JAMES | 21 QUEENS GATE PLACE MEWS LONDON SW7 5BG UNITED KINGDOM |
| RELISSA M HAYES | 220 MADISON AVE APT 8Q NEW YORK NY NEW YORK NY 10016-3414 |
| REMO FRANCESCHINI | 804 MARSHALL ROAD RIVER VALE NJ 07675-6621 |

| Claim Name | Address Information |
|---|---|
| RENA AMZALAK | BOX 31804 PALM BEACH GARDENS FL 33420-1804 |
| RENA DRONE | 25 WESSEX DRIVE HATCH END MIDDLESEX HA54PX UNITED KINGDOM |
| RENAE FLOWERS | 5359 S BAHAMA CT CENTENNIAL CO 80015-4885 |
| RENAE M THEECK | 5583 FERN DRIVE FENTON MI 48430-9230 |
| RENARD, JEROME | FLAT 15 48 QUEEN'S GARDENS LONDON, GT LON W2 3AA UNITED KINGDOM |
| RENATA G DOMINGUEZ | 29326 DEAN STREET LAGUNA NIGUEL CA 92677-4614 |
| RENATA H GULLY | 29 TRENT EAST TILBURY TILBURY ESSEX RM18 8SU ENGLAND |
| RENATO BIRIBIN JR | 4211 LAUREL CANYON BLVD 217 STUDIO CITY CA 91604-4708 |
| RENDE, KENNETH G | 9 MONTROSE AVE. BABYLON NY 11702 |
| RENDER, ERIC C. | 639 WEST END AVENUE APT. 15A NEW YORK NY 10025 |
| RENE L PROVENCAL & FRANCES L | PROVENCAL JT TEN 2 SCHOOL ST BOX 396 426 ALBION RI 02802-0396 |
| RENE R SIERRA | 769 LENORE LANE ELMONT NY 11003-4528 |
| RENE STEURER | TUCHOLSKYSTRASSE 5 FRANKFURT 60598 GERMANY |
| RENE T HARBISON | 3064 SANTEE PL JACKSONVILLE FL 32259-2137 |
| RENE YIP | 121 HAWTHORN PL BRIARCLIFF MANOR NY 10510-2226 |
| RENEE A SMITH | 5 GREEN ACRE DRIVE BROWNSBURG IN 46112-1302 |
| RENEE BREWSTER | 370 MONMOUTH ST LOWER JERSEY CITY NJ 07302-3418 |
| RENEE CALLAHAN | 56 SHORE DR WINTHROP MA 02152-1250 |
| RENEE F HUGGINS | 407 JOHNSTON STREET SAVANNAH GA 31405-5642 |
| RENEE J STEVENS | 520 LANCASTER DR PINGREE GORVE IL 60140-9156 |
| RENEE L HAYES | 18001 N 43RD DR GLENDALE AZ 85308-1607 |
| RENEE L MITCHELL | 1655 UNDERCLIFF AVE APT 18F BRONX NY 10453-7107 |
| RENEE M REED | 11073 HENSON DR GREENWELL SPRINGS LA 70739-5415 |
| RENEE ROBINSON | 195 WILLOUGHBY AVENUE 1502 BROOKLYN NY 11205-3809 |
| RENEE S BEAUVAIS | 3191 MEDICAL CENTER DR APT 19206 MCKINNEY TX 75069-1686 |
| RENEE SIMON | 1 WEBB LANE GOLDENS BRIDGE NY 10526-1303 |
| RENEE YOMTOV | 11 STEWART PL SPRING VALLEY NY 10977-2335 |
| RENICKER, RYAN | 3610 FLAGSTONE DRIVE TYLER TX 75707 |
| RENILDE ZUG | 555 GORDON DRIVE YARDLEY PA 19067-3803 |
| RENNICK, GEORGE | 30 GLOUCESTER RD MASSAPEQUA NY 11758 |
| RESTITUTO MANALUZ | 79 JAFFE STREET STATEN ISLAND NY 10314-1823 |
| RESTRICTED NOMINEE BOOK | BALANCE ACCOUNT FOR 46111014 BNY MELLON 480 WASHINGTON BLVD FL 27 JERSEY CITY NJ 07310-2053 |
| RETAIL CLERKS PENSION TRUST | C/O MAUREEN OCAMPO, CFA 2029 CENTURY PARK E STE 2010 LOS ANGELES CA 90067-2929 |
| RETAIL CLERKS PENSION TRUST | C/O MAUREEN OCAMPO, CFA CHIEF COMPLIANCE OFFICER CAMDEN ASSET MANAGEMENT, LP 2049 CENTURY PARK EAST, SUITE 330 LOS ANGELES CA 90067 |
| RETO A BACHMANN | 6 HEPWORTH COURT ANDERSON SQUARE LONDON MIDDLESEX N12TG UNITED KINGDOM |
| RETO MERONI | IM HALLER 34 EMBRACH 8424 SWITZERLAND |
| REUBEN FINGOLD | 646 MOOREWOOD AVE PITTSBURG PA 15213-2910 |
| REV TR AGMT ROY T LANGLOIS | 03/07/75 & BETWEEN ROY T LANGLOIS SETTLOR & TR PO BOX 632 INTERNATIONAL FALL MN 56649-0632 |
| REVA H KRAUSE TR U/A DTD | 06/07/78 REVA H KRAUSE TRUST 28275 DANVERS COURT FARMINGTON HILLS MI 48334-4237 |
| REVA J STARK | 321 N HARPER AVENUE LOS ANGELES CA 90048-2218 |
| REVELL, DANIEL JAMES | FLAT 16 SCHOLAR'S PLACE STOKE NEWINGTON LONDON N160RF UNITED KINGDOM |
| REVILL, RICHARD | OAK LODGE 1 KNOTTOCKS DRIVE BEACONSFIELD, BUCKS HP9 2AM UNITED KINGDOM |
| REVITAL Z BERLINER | 41-33 CHRISTINE CT FAIR LAWN NJ 07410-5701 |
| REX GOUGLAS GARRELL | 13523 MOSS GLEN RD CLIFTON VA 20124-2371 |
| REX YOUNG | 4301 46TH ST APT 4K SUNNYSIDE NY 11104-2080 |
| REXFORD R CHERRYMAN TR | CHERRYMAN REVOCABLE TRUST U/A DTD 09/14/05 P O BOX 10 HARTFIELD VA 23071-0010 |

| Claim Name | Address Information |
|---|---|
| REYES P B DIETRICH CUST | JESSICA H DIETRICH UNIF GIFT MIN ACT CT 168 SOUTH COMPO ROAD WESTPORT CT 06880-5017 |
| REYNAL, WILLIAM | AV. LIBERTADOR 2818 PISO 11 BUENOS AIRES ARGENTINA |
| REYNOLDS, CARTER P. | 17 FOREST DRIVE SHORT HILLS NJ 07078 |
| REYNOLDS, NATALIE | 1141 WARBLER DRIVE FORNEY TX 75126 |
| REYNOLDS, QUENTIN | 12 E 86TH STREET APT 630 NEW YORK NY 10028 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 FORT MYERS FL 33919-7413 |
| RHENA A LEVINE | 167 EAST 61ST ST APT 12E NEW YORK NY 10065-8174 |
| RHETT KEISLER | 9322 MONTICELLO DR GRANBURY TX 76049-4504 |
| RHIANNON WAKEFIELD | 21 AGINCOURT ASCOT BERKS SL5 7SJ UNITED KINGDOM |
| RHODA GORIN | 915 TERRY LANE LAKE CHARLES LA 70605-2649 |
| RHODA S WEISS | 124 CHRISTOPHER CIRCLE ITHACA NY 14850-1702 |
| RHODA SHARP | 200 N SWALL DR UNIT 404 BEVERLY HILLS CA 90211-4727 |
| RHONDA D WATKINS | 44 HAVELOCK STREET DORCHESTER MA 02124-2718 |
| RHONDA MCCOLLUM-JOHNSON | 6251 HARTFORD RD YORBA LINDA CA 92887-4709 |
| RHONDA MORRISON JAMES | 100 ROUND HILL DR BRIARCLIFF MANOR NY 10510-1929 |
| RHONDA R GINDULIS | 5324 WEIR ST OMAHA NE 68117-1859 |
| RHONDA ROSENBERG | 301 EAST 79 STREET APT 15E NEW YORK NY 10075-0939 |
| RHONDA VETERE | 19B WASHINGTON AVE GREENWICH CT 06830-5759 |
| RIAAN MEYER | FLAT 3 QUAYSIDE COURT ABBOTSHADE ROAD LONDON SE165RG UNITED KINGDOM |
| RIAN ANDREWS | 7 DRAKE ROAD HILLSBOROUGH NJ 08844-1112 |
| RIAN M GOREY & | ELIZABETH R KENTRA-GOREY TEN COM 201 HICKORY CHASE CARROLLTON GA 30117-3522 |
| RICARDO E TAPIA | 10004 RICHARDSON CT ORLANDO FL 32825-3824 |
| RICARDO FIGUEROLA | RUA DOS CEDROS BLOCOC 2 ESTORIL 2765-209 PORTUGAL |
| RICARDO M FRANCIS | 2458 PLUNKETT ST HOLLYWOOD FL 33020-5885 |
| RICARDO ROMAN | 2429 NW 28TH ST LAWTON OK 73505-1924 |
| RICCARDO DI LELLIO | 42 QUILTER STREET BETHNAL GREEN LONDON GT LON E2 7BT UNITED KINGDOM |
| RICCARDO DI LELLIO | 42 QUILTER STREET BETHNAL GREEN LONDON GT LON E2 7BT UNITED KINGDOM |
| RICCARDO QUAGLIOTTI | VIA CUNIBERTI 14 10015 IVREA IVREA ITALY |
| RICCI, ALESSANDRO | FLAT 19 CHILTERN COURT, BAKER STREET LONDON NW1 5TD UNITED KINGDOM |
| RICCIARDI, JOHN | 31 KENDALL DRIVE NEW CITY NY 10956 |
| RICE, SUSAN M | 15781 CARRIE LANE HUNTINGTON BEACH CA 92647 |
| RICHARD A ANDERSON | 900 UNIVERSITY ST 1505 SEATTLE WA 98101-3727 |
| RICHARD A BROWN & JANICE K BROWN | TEN ENT 221 OLD EAGLE SCHOOL ROAD STRAFFORD PA 19087 |
| RICHARD A CANTOR | 14 E 75TH STREET-APT 8-D NEW YORK NY 10021-2625 |
| RICHARD A DALGETTY | 117B EAST PALISADE AVENUE ENGLEWOOD NJ 07631-3077 |
| RICHARD A DORFMAN | 35 E 75TH STREET APT 5C NEW YORK NY 10021-2762 |
| RICHARD A FAHLBUSCH | 9 SOUND BEACH RD BAYVILLE NY 11709-1430 |
| RICHARD A GALLOS | 83 BELLEFAIR RD RYE BROOK NY 10573-5506 |
| RICHARD A GEHRKE & LYNN T | GEHRKE TR DTD JAN 3 92 RICHARD A GEHRKE & LYNN T GEHRKE LIV TR 1187 ROYCOTT WAY SAN JOSE CA 95125-3462 |
| RICHARD A JENSEN | 542 JERUSALEM RD COHASSET MA 02025-1016 |
| RICHARD A JOHANNSEN | 12451 NOVA HOUSTON TX 77077-4823 |
| RICHARD A KAMNETZ & FRANCES | M KAMNETZ JT TEN W 133 S 8131 N VIEW DR MUSKEGO WI 53150-4113 |
| RICHARD A LINDEN | 44 TERRILL RD STRATFORD CT 06614 |
| RICHARD A MILLER | 4 WHIPPOORWILL CT ROCKVILLE MD 20852-4442 |
| RICHARD A OCHS | 5800 ARLINGTON AVE APT 6W BRONX NY 10471-1409 |
| RICHARD A PIETSCH | 10200 W BLUEMOUND RD APT 500 MILWAUKEE WI 53226-4357 |
| RICHARD A SCOTT | 531 GREENWOOD DRIVE BRIGHAM CITY UT 84302-3019 |

| Claim Name | Address Information |
|---|---|
| RICHARD A SHAFER | 331 NORTH RIDGELEND AVE ELMHURST IL 60126-2227 |
| RICHARD A SHUPE & | NAN F SHUPE TR SHUPE 1996 TRUST UA 05/01/96 90 DOUGLASS WAY ATHERTON CA 94027-4113 |
| RICHARD A SWANSON | 10812 ANITA DR MASON NECK VA 22079-3520 |
| RICHARD ADELAAR | 15 FENIMORE RD SCARSDALE NY 10583-1650 |
| RICHARD ALLAN WEISE | 273 EAST 165TH STREET HARVEY IL 60426-6061 |
| RICHARD ALLEN SCHROEDER | 1911 ANDERSON RD NEWBURGH IN 47630-8451 |
| RICHARD ANDREW JOHNSON | 268 MIDDLE STREET BRAINTREE MA 02184-4851 |
| RICHARD ARTHUR FAZIO | 1100 MOTT STREET PECKVILLE PA 18452-2023 |
| RICHARD B BROWN & | CELIA J BROWN JT TEN BOX 337 GILROY CA 95021-0337 |
| RICHARD B DENCER TOD | DEBORAH L DENCER SUBJECT TO STA TOD RULES APPLE GATE FARM 218 BURLINGTON IL 60109-0218 |
| RICHARD B EICHER CUST | DAVID H EICHER UNIF GIFT MIN ACT NY 15 NORTHLAND RD WINDHAM NH 03087-1274 |
| RICHARD B SILVER | 35 PIERREPONT ST APT B BROOKLYN NY 11201-3359 |
| RICHARD B STERN & DAWN N | STERN JT TEN 26 COLLAGE LN CHERRY HILL NJ 08003-5107 |
| RICHARD B WATERHOUSE JR | 5037 MOULTRIE DR CORPUS CHRISTI TX 78413-2707 |
| RICHARD BABOIAN | BOX 3548 FORT STEWART GA 31315-3548 |
| RICHARD BARNETT | 180 RIVERSIDE BLVD APT 17U NEW YORK NY 10069-0813 |
| RICHARD BENTHAM | 100 DONAZETTI PLACE BLDGE 4C APT 18G BRONX NY 10475-2022 |
| RICHARD BIELE | 705 STEPHANIE COURT FORKED RIVER NJ 08731-4949 |
| RICHARD BONSIGNORE & THERESA | LOAR JT TEN 6404 ORCHID DRIVE BETHESDA MD 20817 |
| RICHARD BOUDREAU | 228 GATES AVE APT B BROOKLYN NY 11238-2019 |
| RICHARD BOYLE & CAROL | BOYLE JT TEN 203 E PALMER AVE COLLINGSWOOD NJ 08108-1224 |
| RICHARD BREITENECKER | 2614 NORTH MILDRED CHICAGO IL 60614-2319 |
| RICHARD BRUNGARDT | 11639 N STATE RD 13 SYRACUSE IN 46567-9113 |
| RICHARD C BLACKER | 51 MASBRO ROAD LONDON W140LU UNITED KINGDOM |
| RICHARD C BUTLER JR | BOX 624 LITTLE ROCK AR 72203-0624 |
| RICHARD C DOUGHERTY & RUE L | DOUGHERTY JT TEN 713 COVENTRY RD KNOXVILLE TN 37923-2457 |
| RICHARD C GORKA & | JOANNA T GORKA JT TEN 106 S HUDSON WESTMONT IL 60559-1934 |
| RICHARD C HOFFMAN | 3625 OLD FRANKFORT PIKE VERSAILLES KY 40383-9763 |
| RICHARD C HOLBROOKE | C/O HONORABLE RICHARD HOLBROOK US AMBASSADOR TO GERMANY EMBASSY UNITED STATES 211 CENTRAL PARK WEST NEW YORK NY 10024-6020 |
| RICHARD C QUERY | 303 GOSHEN ROAD LITCHFIELD CT 06759-2403 |
| RICHARD C REID | 495 W END AVE 7L NEW YORK NY 10024-4353 |
| RICHARD C REILLY JR | 179 MONMOUTH AVENUE NAVESINK NJ 07752 |
| RICHARD C SEGRETO | 81 INDIAN TRAIL BRISTOL CT 06010-7165 |
| RICHARD C WOLFF | 318 AUTUMN HILL DR MORGANVILLE NJ 07751-2043 |
| RICHARD C WONG | MAISON DE SAKURAGAOKA 103 29 5 SAKURAGAOKA CHO SHIBUYA KU TOKYO 150-0031 JAPAN |
| RICHARD CARDOZO & LYNN | CARDOZO JT TEN 24 PLANT LANE WESTBURY NY 11590-6222 |
| RICHARD CLARK WILSON EX UW | RAYMOND C WILSON 4702 FAIRFIELD ST METAIRIE LA 70006 |
| RICHARD COLEMAN WOOD | 44 FURZE HILL COURT FURZE HILL HOVE SUSSEX BN3 1PG UNITED KINGDOM |
| RICHARD D ASHWELL | 19 BELLEVUE RD EALING LONDON GT LON W138DF UNITED KINGDOM |
| RICHARD D BURNIKEL | 1117 DOWNER DR GREEN BAY WI 54304-2026 |
| RICHARD D CONNOY | 40261 STATE HWAY 18 AITKIN MN 56431-4313 |
| RICHARD D CORE | 10701 OLD MILITARY RD FORNEY TX 75126-7628 |
| RICHARD D HAMMAN & MELISSA J | HAMMAN & R D HAMMAM II JT TEN 1323 W  WALNUT AVE  SUITE 2-143 DALTON GA 30720-3984 |
| RICHARD D HOLE | 611 HOBAN PLACE ABERDEEN WA 98520-1205 |
| RICHARD D HYLTON | PO BOX 410927 SAN FRANCISCO CA 94141-0927 |
| RICHARD D LEIGH | 1311 DICKINSON DR CARLISLE PA 17013-4293 |

| Claim Name | Address Information |
|---|---|
| RICHARD D MACFARLINE | 546 MASON DRIVE NEW CASTLE DE 19720-7680 |
| RICHARD D OLSON & LOIS ANN | OLSON JT TEN 2603 ORCHARD DR UNIT 410 CEDAR FALLS IA 50613-8604 |
| RICHARD D SMITH | 9 WARREN PL BROOKLYN NY 11201-6013 |
| RICHARD D SMITHER | 9 BLYTHS WHARF NARROW STREET LONDON E14 8BF UNITED KINGDOM |
| RICHARD D TAXMAN TR | UA 05 04 99 RDT NON-EXEMPT SUBTRUST 4440 STAR RANCH RD COLORADO SPRINGS CO 80906 |
| RICHARD DAVIDIAN | 60 W 66TH ST  APT 5B NEW YORK NY 10023-6253 |
| RICHARD DORFMAN & | SANDRA DORFMAN JT TEN 47 SUNSET AVE FARMINGDALE NY 11735-5356 |
| RICHARD DREMUK & PATRICIA | DREMUK JT TEN 1086 PRESTONWOOD DR EDWARDSVILLE IL 62025-4139 |
| RICHARD E BARRON | 49 ALAN AVENUE GLEN ROCK NJ 07452-2403 |
| RICHARD E BUSSE | 747 FOUR MILE RD CINCINNATI OH 45230-5214 |
| RICHARD E CONRAD | 1133 CLUB VIEW DR DAYTON OH 45458-6079 |
| RICHARD E KATHOLI | 1989 OUTER PARK DR SPRINGFIELD IL 62704-3387 |
| RICHARD E LOUCKS | 1722 PEREGRINE LANE BROOMFIELD CO 80020-1281 |
| RICHARD E MORICONI | 317 SO MAIN ST MANCHESTER CT 06040-7004 |
| RICHARD E PULLEY JR | 4718 BRIARBEND DR HOUSTON TX 77035-4902 |
| RICHARD E RANDBERG | 20 LINCOLN DR OAKDALE NY 11769-2127 |
| RICHARD E SLOTTER | 705 WASHINGTON AVE NORTHAMPTON PA 18067-1840 |
| RICHARD E VALDES & | SANDRA G VALDES JT TEN 1519 BRIDGESTONE DRIVE LAWRENCEVILLE GA 30045-4378 |
| RICHARD F BURNS | 24 GROVELAND COMMONS WAY GROVELAND MA 01834-1345 |
| RICHARD F FISHER | 15025 RUMSON PLACE MANASSAS VA 20111-3912 |
| RICHARD F HAND & AIMEE L | HAND JT TEN 11209 RANNOCH LN LOUISVILLE KY 40243-1253 |
| RICHARD F KINDERVATER TR | RICHARD F KINDERVATER TRUST U/A DTD 11/2/06 2401 WELLESLEY DR LANSING MI 48911-1689 |
| RICHARD F SCHULTE & | JUDITH A SCHULTE JT TEN 620 STATE ST OCONOMOWOC WI 53066-3743 |
| RICHARD F WICKS | 7514 N GALENA RD PEORIA IL 61615-9548 |
| RICHARD FISCHL | 116 FAIRVIEW AVE EAST MEADOW NY 11554-2141 |
| RICHARD FORMBY GILLMAN | APT 12B SKYLINE MANSION 51 CONDUIT ROAD MIDLEVELS HONG KONG |
| RICHARD FRIEDBERG CUST | HANNAH FRIEDBERG UNDER PA UNIF GIFTS TO MIN ACT 638 PARK AVENUE MEADVILLE PA 16335-1743 |
| RICHARD FRIEDBERG CUST SARAH | FRIEDBERG UNDER PA UNIF GIFTS TO MIN ACT 638 PARK AVENUE MEADVILLE PA 16335-1743 |
| RICHARD G HARTLEY | ATTN HARTLEY 2828 WISCONSIN AVE NW APT 103 WASHINGTON DC 20007-4713 |
| RICHARD G MACRIS | 48 EAST RIDGE ROAD RIDGEFIELD CT 06877-5022 |
| RICHARD G POWELL | 921 OSAGE RD PITTSBURGH PA 15243-1011 |
| RICHARD G RICCOMINI | 18 AMELIA PLACE WEST SAYVILLE NY 11796-1217 |
| RICHARD G ZEIEN | 87 LINCOLN AVE FLORHAM PARK NJ 07932-2534 |
| RICHARD GLUCOFT | 4644 MAYTIME LANE CULVER CITY CA 90230-5062 |
| RICHARD GOCHNA | 13 GLEN LANE GLEN HEAD NY 11545-1119 |
| RICHARD GORECKI & | MAUREEN GORECKI JT TEN 100 STATION RD MORGANVILLE NJ 07751-1149 |
| RICHARD GOUGEON | HAMBRO LODGE 30 DURRAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| RICHARD GRADDIS | 8794 LOOKOUT MOUNTAIN AVE LOS ANGELES CA 90046-1859 |
| RICHARD GREGORY NOEL | 106 EAST 3RD ST APT 921 DAVENPORT IA 52801-1545 |
| RICHARD GRINTER | 201 PARK SOUTH AUSTIN ROAD BATTERSEA GT LON SW115JN UNITED KINGDOM |
| RICHARD H BRADFORD | 41A MARLBOROUGH HILL ST JOHNS WOOD LONDON NW80NG UNITED KINGDOM |
| RICHARD H CROCKETT | 59 ABERDEEN DR HUNTINGTON NY 11743-2807 |
| RICHARD H GONG | 1543 FORD AVE REDONDO BEACH CA 90278-2801 |
| RICHARD H LALOR IV | 142 LAKEVIEW DRIVE RAYNHAM MA 02767-1611 |
| RICHARD H MAI | 133 CONSELYEA ST 4F BROOKLYN NY 11211-3747 |
| RICHARD H MONTNEY & MARTHA | MONTNEY TEN COM 2447 CASTELLON DRIVE JACKSONVILLE FL 32217-2601 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD H PASTERNACK | 301 EAST 48TH STREET NEW YORK NY 10017-1748 |
| RICHARD H PLENINGER | 1-A NOB HILL ROSELAND NJ 07068-3812 |
| RICHARD H REPETTO | ONE COLUMBUS PLACE APT N19C NEW YORK NY 10019-8227 |
| RICHARD H SUZUKI & | GRACE K SUZUKI JT TEN 1107 N POLLOCK ST S SAN GABRIEL CA 91770-4143 |
| RICHARD H VAZQUEZ | 2963 INGLEDALE TERRACE LOS ANGELES CA 90039-1718 |
| RICHARD HARRIS | 7 WOODEND PARK COBHAM COBHAM SURREY KT11 3BX UNITED KINGDOM |
| RICHARD HARRIS & EVELYN | HARRIS JT TEN 147 CANTERBURY LN MCMURRAY PA 15317-2701 |
| RICHARD HODA | 12 MEADOW LANE SYASSET NY 11791-4125 |
| RICHARD HOLLENBECK | 44 TIMBER VILLA ELIZABETHTOWN PA 17022-9219 |
| RICHARD I HASHIMOTO | 934 WINANT ST HONOLULU HI 96817-4233 |
| RICHARD I KIRK | 40 DALOR COURT WOODBURY NY 11797-2908 |
| RICHARD J ALLIBONE | 40 PRIORY ROAD KEW RICHMOND LONDON SURREY TW9 3DH UNITED KINGDOM |
| RICHARD J ARIETTA | 72 ALAMEDA SAN ANSELMO CA 94960-1205 |
| RICHARD J BELLEW | 18 KNOLLWOOD RD CORTLAND MANOR NY 10567-1333 |
| RICHARD J DELLARUSSO | 8 SUNSET ROAD DARIEN CT 06820-3527 |
| RICHARD J ENRIGHT | 1385 YORK AVE APT 31C NEW YORK NY 10021-3939 |
| RICHARD J FRENI | 37 MADISON STREET REVERE MA 02151-5802 |
| RICHARD J HARTJE EX | EST IRENE E MENSING BOX 2832 ALAMEDA CA 94501 |
| RICHARD J LARKIN | 163 LYNDALE AVE STATEN ISLAND NY 10312-5539 |
| RICHARD J LEONE | 5 OLD ROAD ELMSFORD NY 10523-3321 |
| RICHARD J MARTOCCI | 52 48 79TH STREET ELMHURST NY 11373-4101 |
| RICHARD J MCGLONE | 1079 PARK BLVD MASSAPEQUA PARK NY 11762-2429 |
| RICHARD J MESSEMER | 12 KARL DR OLD BRIDGE NJ 08857-2526 |
| RICHARD J MURPHY TR RICHARD J | MURPHY REVOCABLE LIVING TRUST U/A DTD 8/16/99 8 S LOUIS ST MT PROSPECT IL 60056-3456 |
| RICHARD J PORTLOCK & ELIZABETH | M PORTLOCK TR UA DEC 20 04 PORTLOCK FAMILY TRUST 31 TEN SELDAM CIRCLE WINTHROP WA 6150 AUSTRALIA |
| RICHARD J QUELLEN | 62 SHIELDS PL NORTH ARLINGTON NJ 07031-5726 |
| RICHARD J SANDILANDS | 53 CHARTWELL COURT 151 BROOK ROAD DOLLIS HILL LONDON GT LON NW27DW UNITED KINGDOM |
| RICHARD J SLIVKA & KATHLEEN | B SLIVKA JT TEN 11 CEDAR VALE DRIVE NEW MILFORD CT 06776-4633 |
| RICHARD J SMERECHNIAK | 22 LEXINGTON AVENUE HIGHLAND MILLS NY 10930-3038 |
| RICHARD J T LERCH | 137 MERION AVENUE WEST CONSHOHOCKEN PA 19428-2839 |
| RICHARD J THOMPSON | 7 MAYFIELD LEAVENHEATH COLCHESTER ESSEX CO6 4US UNITED KINGDOM |
| RICHARD J WAAG & BEATRICE A | WAAG JT TEN BOX 90788 LAKELAND FL 33804-0788 |
| RICHARD J WALL | 2660 CHESTNUT ST SAN FRANCISCO CA 94123-2408 |
| RICHARD JOBLOVE CUST | MARK EDWARD JOBLOVE UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 15281 SW 74TH CT PALMETTO BAY FL 33157-2494 |
| RICHARD JOLKOVSKY & | MERRYN R JOLKOVSKY JT TEN 1115 MILL CREEK CIR ST CLOUD MN 56303-9561 |
| RICHARD JOLKOVSKY & MARY A | JOLKOVSKY JT TEN 1115 MILL CREEK CIRCLE ST CLOUD MN 56303-9561 |
| RICHARD K DERKOWSKI | 1538 CHILWORTH AVE BALTIMORE MD 21220-3610 |
| RICHARD K HOLLANDER | 55 WEST END AVE APT 7E NEW YORK NY 10023-7846 |
| RICHARD KANTRO | 11 HILLCREST ST HUNTINGTON NY 11743-3424 |
| RICHARD KAPLAN | 666 SHORE RD APT 5C LONG BEACH NY 11561-4615 |
| RICHARD KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| RICHARD KEARY | 26 HALLOCKS RUN SOMERS NY 10589-2826 |
| RICHARD KIM | 39 GLEN EAGLE SPRINGFIELD IL 62704-3106 |
| RICHARD KRUG | 23 HARVARD ST REDBANK NJ 07701-5773 |
| RICHARD KRUG | 23 HARVARD ST REDBANK NJ 07701-5773 |
| RICHARD KUNTZEVICH | 50 EAST 8TH STREET APARTMENT 4T NEW YORK NY 10003-6506 |

| Claim Name | Address Information |
|---|---|
| RICHARD L BERNSTEIN | 111 W 94TH ST 6G NEW YORK NY 10025-7023 |
| RICHARD L DAHMS | 1278 HWY 96 GLADBROOK IA 50635-9314 |
| RICHARD L DAVIS | 10005 SE 235TH PL APT A-202 KENT WASHINGT WA KENT WASHI |
| RICHARD L DIAMOND | 3085 JUDITH DR BELLMORE NY 11710-5326 |
| RICHARD L HARRIS | BOX 18-1763 CORONADO CA 92178-1763 |
| RICHARD L JOHNSON | 81 SATUIT TRAIL SCITUATE MA 02066-3739 |
| RICHARD L RAWLINS | 7 HIGHLAND AVE PORT WASHINGTON NY 11050-4017 |
| RICHARD L SAURMAN | 22431 SE 42ND TERR ISSAQUAH WA 98029-7228 |
| RICHARD L SCHOOLEY JR & | CARMEN M SCHOOLEY JT TEN 734 SOUTHBRIDGE BLVD SAVANNAH GA 31405-8101 |
| RICHARD L WILSON | BOX 29292 SAN ANTONIO TX 78229-0292 |
| RICHARD L ZIEGLER | 3 HILL POND RD RUTLAND VT 05701-3741 |
| RICHARD LADD | 320 NORTH RIDGEWOOD ROAD SOUTH ORANGE NJ 07079-1620 |
| RICHARD LAKES | 3337 CARROLL CREEK ROAD KESWICK VA 22947-9156 |
| RICHARD LAND | 14 N CHATSWORTH AVE APT 4F LARCHMONT NY 10538-2106 |
| RICHARD LLEWELLYN | 12 BIRCHWOOD DRIVE GREAT RIVER NY 11739 |
| RICHARD LOPATIN CUST ALISON | M LOPATIN UNDER CT UNIF GIFTS TO MINORS ACT 655 ELEVEN O CLOCK ROAD FAIRFIELD CT 06824-1730 |
| RICHARD LOPATIN CUST JEFFREY | A LOPATIN UNDER CT UNIFORM GIFTS TO MINORS ACT 655 11 O CLOCK RD FAIRFIELD CT 06430 |
| RICHARD M BUICE | 5911 JULIAN LA TARZANA CA 91356-1148 |
| RICHARD M CHIULLI | 303 SUMMER AVE READING MA 01867-3447 |
| RICHARD M DEANGELIS & | MARGARET A DEANGELIS JT TEN 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| RICHARD M DEANGELIS CUST | CANDACE L SNEED UNDER NJ UGMA 50 MASON FARM ROAD RINGOES NJ 08551-2028 |
| RICHARD M EDLIN | BOX 1 WABAN MA 02468-0001 |
| RICHARD M FISHER TTEE | RICHARD M FISHER TR DTD 3/3/95 RICHARD M FISHER LIVING TR 9025 S 35TH ST FRANKLIN WI 53132-9163 |
| RICHARD M GATES & | JEAN B GATES JT TEN 66 PINE HILL RD STOCKTON NJ 08559-1111 |
| RICHARD M GNAGY | BOX 282 RANCHO CORDOVA CA 95741-0282 |
| RICHARD M GORDON | 9615 AVENUE M BROOKLYN NY 11236-5020 |
| RICHARD M GREEN | 16 RUE DICKS BERTRANGE L-8085 LUXEMBOURG |
| RICHARD M KRAMER | 4 C SOUTH LOCKEY WOODS RD BEACON NY 12508 |
| RICHARD M LEE | 128 RUTHERFORD ROAD MAHWAH NJ 07430-3505 |
| RICHARD M LIEB | 300 EAST 75TH ST 16J NEW YORK NY 10021-3324 |
| RICHARD M LOWDEN | 3009 SOUTHERN PARKWAY BRADENTON FL 34205-2933 |
| RICHARD M MATSUNAGA & | ELEANOR Y MATSUNAGA JT TEN 94-1052 KUKULA ST WAIPAHU HI 96797-5268 |
| RICHARD M REINGOLD | 2 HARFORD WALK LONDON N2 0JB UNITED KINGDOM |
| RICHARD M SNOW | 209 PARK ST MONTCLAIR NJ 07042-3915 |
| RICHARD M STRATFORD | 6 HAWLEY GROVE BLACKWATER CAMBERLY SURREY GU17 9JY UNITED KINGDOM |
| RICHARD M YAEGER | 4878 HARRISON ST CHINO CA 91710-2308 |
| RICHARD MANDRACCHIA | 19 RUSSELL STREET BROOKLYN NY 11222-5007 |
| RICHARD MANDRACCHIA & | SANTINA MANDRACCHIA TEN COM 19 RUSSELL ST BROOKLYN NY 11222-5007 |
| RICHARD MANGELS | 1930 EAST DRIVE WELLSVILLE NY 14895-9724 |
| RICHARD MCDONALD & | LISA MCDONALD JT TEN 640 S WRIGHT ST NAPERVILLE IL 60540-6734 |
| RICHARD MILLER JONES | 84 HEATHER LANE WYCKOFF NJ 07481-2029 |
| RICHARD N FINOCCHIO | 4 ARROW HEAD ROAD MARBLE HEAD MA 01945-1211 |
| RICHARD N TURIEL | 202 MERRYTURN RD MADISON WI 53714-2748 |
| RICHARD N WESTON | 463 MASSACHUSETTS AVE APT 1 BOSTON MA 02118-1120 |
| RICHARD NEILON LUNA | 2029 SOUTHGATE HOUSTON TX 77030-2119 |
| RICHARD NETTBOY & | TERRI NETTBOY TEN ENT 22819 N SANDALFOOT BLV BOCA ROTON FL 33428-3937 |
| RICHARD NIEDZWIECKI | 210 COLDWATER CIRCLE MYRTLE BEACH SC 29588-2929 |

| Claim Name | Address Information |
|---|---|
| RICHARD O CHUA | 1411 CONTENTED LANE MONROVIA CA 91016-3825 |
| RICHARD P BENOIT | 10 CANDLEWOOD DR MADISON NJ 07940-2728 |
| RICHARD P EAKIN | 1231 MOTTROM DRIVE MCLEAN VA 22101-2721 |
| RICHARD P HARB | 1 PACIFIC ST 2 BOSTON MA 02127-2928 |
| RICHARD P HARBOUR III | CUST REX W HARBOUR UNDER LAWS GEORGIA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |
| RICHARD P HARBOUR III CUST | ANSLEY E HARBOUR A MINOR UNDER LAWS GA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |
| RICHARD P HARBOUR III CUST | RICHARD P HARBOUR IV A MINOR UNDER LAWS GA 3415 CLAUDE BREWER RD LOGANVILLE GA 30052-3934 |
| RICHARD P TUMMINIA & LOUIS | TUMMINIA JR JT TEN 1020 66TH ST BROOKLYN NY 11219-5951 |
| RICHARD P UPJOHN | 7748 31ST AVE NW SEATTLE WA 98117-4642 |
| RICHARD PACHECO | 45 SURREY WAY WHITE PLAINS NY 10607-1723 |
| RICHARD PLATEK | 333 GRAND CENTRAL AVENUE AMITYVILLE NY 11701-3747 |
| RICHARD PO MAN LEUNG | FLAT A 2/F 18 LA COSTA DISCOVERY BAY HONG KONG CHINA |
| RICHARD POLEVOY | BOX 55 LITTLE FERRY NJ 07643-0055 |
| RICHARD QUINONES | 327 WEST 83RD STREET APT 4A NEW YORK NY 10024-4832 |
| RICHARD R BUNN & EDITH L BUNN | TR UA APR 3 91 RICHARD R BUNN TRUST 111-113 NORTH MAIN ST LENOX IA 50851-1237 |
| RICHARD R GUADAGNO | 115 EAST 9TH STREET APT 21 G NEW YORK NY 10003-5414 |
| RICHARD R MILES TOD RICHARD R | MILES REV TRUST SUBJECT TO STA TOD RULES SPECIAL ACCOUNT 1 2505 CAMPANILE ROAD WATERLOO NE 68069-6841 |
| RICHARD R REDMOND | 105 OLD CHESTER ROAD ESSEX FELLS NJ 07021-1625 |
| RICHARD R RODI CUST | RICHARD MATHEW RODI UNDER NY UNIF TRAN TO MIN ACT 51 NEW MILL RD NY SMITHTOWN NY 11787-3339 |
| RICHARD R SAGNELLA | 128 AUDUBON RD NORTH KINGSTOWN RI 02852-5304 |
| RICHARD R SCHNIER JR | 243 JENNINGS ROAD COLD SPRING HARBOR NY 11724-1010 |
| RICHARD R WILLIAMS | 796 MAIN STREET WILLIAMSTOWN MA 01267-2631 |
| RICHARD ROBERTO | 88 ELSIE DRIVE PLAINSBORO NJ 08536-1929 |
| RICHARD S ALLAN | 1724 MINNEWAWA SPACE 150 CLOVIS CA 93612-2552 |
| RICHARD S ALTIERI | 11439 E BELLA VISTA DRIVE SCOTTSDALE AZ 85259-5813 |
| RICHARD S ANTHONY | 102 MILLINERS HOUSE EASTFIELDS AVENUE LONDON GT LON SW181LP UNITED KINGDOM |
| RICHARD S BLUM | 72 PROVIDENCE DR RICHBORO PA 18954-1660 |
| RICHARD S CALLISON | 515 SUMMIT AVENUE ORADELL NJ 07649-1327 |
| RICHARD S COHEN | 3357 HERMOSA WAY LAFAYETTE CA 94549-2101 |
| RICHARD S FULD JR | 771 NORTH STREET GREENWICH CT 06831-3105 |
| RICHARD S GALLAGHER | 6 MARION STREET DEDHAM MA 02026-4408 |
| RICHARD S MESSLER JR | P O BOX 889 TROY OH 45373-0889 |
| RICHARD S NICHOLS & | SUSAN G NICHOLS JT TEN 527 GRIGGSTOWN ROAD BELLE MEAD NJ 08502-5230 |
| RICHARD S WISE & | MARILYN B WISE TRS RICHARD S WISE TRUST U/A DTD 07/20/95 802 TORCHWOOD DR NEW BRIGHTON MN 55112-2558 |
| RICHARD SALMON | 522 PAXSON LANE LANGHORNE PA 19047-8249 |
| RICHARD SCHOLZ | 31 LINCOLN PLACE BROOKLYN NY 11217-3512 |
| RICHARD SEIDENSTEIN | 7 MOORE STREET SLOAN SQUARE CHELSEA SW3 2QN UNITED KINGDOM |
| RICHARD SELIKOFF & | MICHELLE SELIKOFF JT TEN C/O MELISSA J SELIKOFF 24 VERKADE DR WAYNE NJ 07470-8214 |
| RICHARD STACHOWIAK | BOX 3622 BROWNSVILLE TX 78523-3622 |
| RICHARD SULLIVAN CUST | TIMOTHY SULLIVAN UNDER MA UNIF TRAN MIN ACT 172 SEEKONK ST NORFOLK MA 02056-1172 |
| RICHARD T CARTONI | 2215 YORK ST DENVER CO 80205-5711 |
| RICHARD T COFFMAN | 35 FLAGG ST BRIDGEWATER MA 02324-3300 |

| Claim Name | Address Information |
|---|---|
| RICHARD T GANEY | 3952 HEAVENSIDE CT ORANGE PARK FL 32073-7601 |
| RICHARD T LOREFICE & MARY A | LOREFICE JT TEN 6 TOOMEY DR POUGHKEEPSIE NY 12603-4215 |
| RICHARD T RECHTIEN | 1420 BURNING TREE FLORISSANT MO 63033-2110 |
| RICHARD T SCHACK | 181 SEVENTH AVE APT 10A NEW YORK NY 10011-1857 |
| RICHARD T STUCKO | 10 OCEAN BLVD APT 3G ATLANTIC HIGHLANDS NJ 07716-1251 |
| RICHARD T WILK | 8 ROCKAWAY AVENUE MARBLEHEAD MA 01945-1727 |
| RICHARD TEDESCHI | 24 SKYVIEW TERRACE MORRIS PLAINS NJ 07950-1544 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE ATLANTA GA 30306-2417 |
| RICHARD V BERTAIN JR TOD | BERTAIN FAMILY TRUST 09/14/01 SUBJECT TO STA RULES BOX 10665 BURBANK CA 91510-0665 |
| RICHARD V UPJOHN & EMILY D | LEIST TTEES U/A DTD 11/28/88 RICHARD V UPJOHN TRUST 65 DEERFOOT ROAD SOUTHBOROUGH MA 01772-1524 |
| RICHARD VICTOR GLADWIN | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON GT LON N65SF UNITED KINGDOM |
| RICHARD W BUCK | 10 COCHRANE RD WILMINGTON MA 01887-2841 |
| RICHARD W COLLETT | BOSTON INST SVCS INC 4 WITHERBEE LN SOUTHBOROUGH MA 01772-1336 |
| RICHARD W FURSE | FLAT 1 10 LAYSTALL STREET LONDON GT LON EC1R 4PA UNITED KINGDOM |
| RICHARD W GARMAN | 515 POINTER PL BRENTWOOD TN 37027-5186 |
| RICHARD W GASS | 293 LOWER ROCKY POINT RD MILLER PLACE NY 11764-1650 |
| RICHARD W GILLESPIE | 53 CARRIAGE HILL DR BATTLE CREEK MI 49017-3192 |
| RICHARD W HAMER | 6713 PURBECK TRAIL DENTON TX 76210-0458 |
| RICHARD W HONERKAMP | 1629 RIDGE BEND DRIVE WILDWOOD MO 63038-1465 |
| RICHARD W HONERKAMP & | JUDITH L HONERKAMP JT TEN 1629 RIDGE BEND DRIVE WILDWOOD MO 63038-1465 |
| RICHARD W KOLBO | 4406 W WILSON AVE 1 CHICAGO IL 60630-4124 |
| RICHARD W KRANT | 18 SHERWOOD DRIVE NORWOD MA 02062-1019 |
| RICHARD W LOWE | 14 PARKWAY HINCHINGBROOKE PARK HUNTINGDON CAMBRIDGESHIRE PE296JB UNITED KINGDOM |
| RICHARD W NAGEL | 6007 ATLANTIC AVE 206 OCEAN CITY MD 21842-3075 |
| RICHARD W NEROVICH | 1522 APPLEGATE DR NAPERVILLE IL 60565-1224 |
| RICHARD W NORMAN | 1815 CHEROKEE ROSE CIR MOUNT PLEASANT SC 29466-8007 |
| RICHARD W NORMAN & | CAROLANN M NORMAN JT TEN 1815 CHEROKEE ROSE CIR MOUNT PLEASANT SC 29466-8007 |
| RICHARD W PASIECZNIK | 333 KLONDIKE AVE STATEN ISLAND NY 10314-6230 |
| RICHARD W TURMAN TOD JENNIFER | P TURMAN SUBJECT TO STA TOD RULES 1520 ROYAL OAK LN LAKE IN THE HILLS IL 60156 |
| RICHARD WALLACE | 577 6TH AVENUE BROOKLYN NY 11215-5412 |
| RICHARD WILLIAMSON | 433 WEST 34TH STREET APT 17 G NEW YORK NY 10001-1512 |
| RICHARD YUN ZIN KING | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG CHINA |
| RICHARD ZANGHETTI | 109 CARRIAGE LAMP WAY PONTE VEDRA BEACH FL 32082-1903 |
| RICHARDS, HELEN | 104 PHILBEACH GARDENS FLAT 4 LONDON SW5 9ET UNITED KINGDOM |
| RICHARDS, JAMES N | 1513 OCEAN SHORE BLVD APT C9 ORMOND BEACH FL 32176-3643 |
| RICK BUMGARDNER | PO BOX 1210 SNEADS FERRY NC 28460-1212 |
| RICK JORDAN | 67 SCHOOLHOUSE ROAD LEVITTOWN NY 11756-2250 |
| RICK L MAHONEY | 16429 PAWPAW AVE ORLAND PARK IL 60467-5366 |
| RICKEY L FRANKS | 868 WINDY SHORES LOOP SPICEWOOD TX 78669-6533 |
| RICKEY N DURHAM | 585 CHERRY ST ELIZABETH NJ 07208-1754 |
| RICKY A MARS & | ALISON M MARS JT TEN 1946 NE 201 ST MIAMI FL 33179-1665 |
| RICKY L MARTIN | 9861 WOODBRIAR LANE INDIANAPOLIS IN 46280-1869 |
| RICKY S YEUNG | 47 LOUISA ST BROOKLYN NY 11218-3036 |
| RIDAUGHT, KYLE Y. | 219 WEST 81ST STREET, NO. 2J NEW YORK NY 10024 |
| RIDGE WILLIAMS | 3305 NORTHLAND DRIVE 207 AUSTIN TX 78731-4988 |
| RIDZWAN BIN TOHED | 501 SEMBAWANG ROAD 04-04 SELETARIS SINGAPORE 75770 SINGAPORE |
| RIE KANEMATSU | 211-0025 1101 2-6-13 KIZUKI NAKAHARAKU KAWASAKI CITY KANAGAWA JAPAN |

| Claim Name | Address Information |
|---|---|
| RIE KAWAGUCHI | 3-136-17 MUKAI-KOGANE NAGAREYAMA CITY CHIBA-KEN 270043 JAPAN |
| RIE WATANABE | 14 HARRISON STREET APARTMENT 4 NEW YORK NY 10013 |
| RIEB, ROBERT J., JR. | 231 HILLCREST ST. STATEN ISLAND NY 10308 |
| RIEB-SMITH, DOMINIC | 247 UNDERHILL ROAD DULWICH LONDON SE21 0PB UNITED KINGDOM |
| RIEKO ENDO | 6-3-47 SHIMODA-CHO KOHOKU-KU YOKOHAMA 223-0064 JAPAN |
| RIEKO NISHIMURA | 3-17-8-1202 MINATO CHUO-KU TOKYO 104-0043 JAPAN |
| RIEKO NISHIMURA | 3-17-8-1202 MINATO CHUO-KU TOKYO 104-0043 JAPAN |
| RIEKO SUMITANI | 6-3-47 SHIMODA-CHO KOHOKU-KU YOKOHAMA KANAGAWA JAPAN |
| RIESSEN, NATALIE S. | 205 EAST 59TH STREET, #19A NEW YORK NY 10022 |
| RIGOMAR A THURMER | 1435 OLD TALE RD BOULDER CO 80303-1323 |
| RIITTA A CHABRA | 284 STARBOARD LANE OSTERVILLE MA 02655-1451 |
| RIK FENNEMA | FLAT 7 318 UPPER STREET LONDON GT LON N12XQ UNITED KINGDOM |
| RIKA MATSUE | 2-6-906 KAIGAN-DORI NAKA-KU YOKOHAMA 14 231-000 JAPAN |
| RIKKI JANE BROWN & | WALLACE DEAN BROWN JT TEN 16007 MEADOW RIDGE DR SPRINGFIELD NE 68059-7047 |
| RILAGROS CABRERA | 106 BAY 25TH ST BROOKLYN NY 11214-4807 |
| RILEY, RICHARD F. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, RICHARD F. & SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RILEY, SUZANNE M. | 3528 KELSEY LANE SW ROCHESTER MN 55902 |
| RIMA M HALL | 3417 TUDOR DRIVE ADAMSTOWN MD 21710-9432 |
| RIMMA STAVITSKAYA | 139 ALEX CIR STATEN ISLAND NY 10305-4765 |
| RIMMA STAVITSKY | 31 ALEX CIRCLE STATEN ISLAND NY 10305-4763 |
| RINCKEL, SAUNDRA D | 25188 MARION AVENUE, APT. F408 PUNTA GORDA FL 33950 |
| RINNAPA RATANABODINT | 1201 HUDSON STREET APT 806 HOBOKEN NJ 07030-7406 |
| RINNOVATORE, DIANE M. | 14 NORMANDY DRIVE WESTFIELD NJ 07090 |
| RIORDAN, TERRENCE J. | 220 DEER RUN CRYSTAL LAKE IL 60012 |
| RIPILLINO, DAWN | 17 OLD MANOR RD HOLMDEL NJ 07733 |
| RIPPLE SARAIYA | 3100 S MANCHESTER ST APT 428 FALLS CHURCH VA 22044-2742 |
| RISA ZAVIN-HERMAN | 923 E 26TH ST BROOKLYN NY 11210-3725 |
| RISHI KUMAR | 201 EAST 21ST STREET APARTMENT 3L NEW YORK NY 10010-6405 |
| RISI, BERNADETTE | 48-10 45TH STREET APT 6A WOODSIDE NY 11377 |
| RITA A HARING CUST | CHRISTOPHER T HARING UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 59 SLEEPY HOLLOW DR WAYNE NJ 07470-5836 |
| RITA A POULTNEY TTEE UA | POULTNEY TRUST 1983 DTD 5/11/1983 1184 POLYNESIA DR FOSTER CITY CA 94404-1750 |
| RITA B DIAS | 77 ROSENEATH AVENUE NEWPORT RI 02840-3848 |
| RITA BOSCO CUST | MICHAEL BOSCO UNIF GIFT MIN ACT NY 208 BUCKSHOLLOW ROAD MAHOPAC NY 10541-3716 |
| RITA C HASSLOCH | 84 SCENIC DR DENVILLE NJ 07834-3323 |
| RITA C MUGHETTO | 37 PEASE AVENUE VERONA NJ 07044-1404 |
| RITA D NEWTON | 255 LINDEN AVENUE RAHWAY NJ 07065-4234 |
| RITA ENG & | WAYNE ENG JT TEN 6653 N TRUMBULL LINCOLNWOOD IL 60712-3737 |
| RITA G LA PAGLIA | 285 BERRY RD FREDONIA NY 14063-1651 |
| RITA J CYBULSKI | 5642 SW 88TH TERRACE COOPER CITY FL 33328-5168 |
| RITA J ENRIQUEZ | 3553 W MORGAN LN QUEEN CREEK AZ 85242-3121 |
| RITA L SASSEVILLE | 503 SANFORD RD WESTPORT MA 02790-3748 |
| RITA LAI | 5 GARDENIA LANE HICKSVELLE NY 11801-2008 |
| RITA LAPAGLIA & VINCENT | LAPAGLIA JT TEN 285 BERRY ST FREDONIA NY 14063-1651 |
| RITA LOUISE MORRIS | HALLMARK 715 455 N END AVE NEW YORK NY 10282-1131 |
| RITA M HOWSE | 1081 BEACH PARK BOULEVARD APT 102 2FOSTER CITY CA 94404-3441 |
| RITA M TOOMBS | 66 ALICIA COURT MARIETTA GA 30062-5173 |
| RITA MIGLI | 52 OLD FARMS RD AVON CT 06001-4229 |

| Claim Name | Address Information |
|---|---|
| RITA RUPAL | 18 CLAVERDON DRIVE SUTTON COLDFIELD WEST MIDLANDS B74 3AH UNITED KINGDOM |
| RITA TIDWELL | 1952 S TRUCKEE ST AURORA CO 80013-1336 |
| RITA VOUDOURIS | 88-30 74TH AVE GLENDALE NY 11385-7924 |
| RITA WILLIAMS | 117 RAINIER CT 9 PRINCETON NJ 08540-7069 |
| RITAM, BHALLA | 1022 HILLCREST DRIVE NESHANIC STATION NJ 08853 |
| RITSUYO MATSUI | 3986 KAUALIO PL HONOLULU HI 96816-4404 |
| RIVER RIDGE CAPITAL CORP. | 301 EAST 79TH ST. APT. 34C NEW YORK NY 10075 |
| RIVERA, JOSELITO | 102-30 66TH ROAD APT 19C FOREST HILLS NY 11375 |
| RIVERA, ROBERTO | NEW PROVIDENCE WHARF 4 FAIRMONT AVENUE LONDON 514 9PX UNITED KINGDOM |
| RIVERS P WALL JR | 7055 RICHARDS DR BATON ROUGE LA 70809-1537 |
| RIVERSIDE MANAGEMENT INC | MICHAEL R. COLLINS 8 S MICHIGAN AVENUE, STE. 1414 CHICAGO IL 60603 |
| RIZZO, CHARLES K. | 14 ATLANTIC AVENUE UNIT F OCEAN CITY NJ 08226 |
| RIZZUTI, THOMAS A. SR & PATRICIA J. | 4 JACKSON AVENUE BRADFORD PA 16701-1202 |
| RJ MANAGEMENT INC | ATTN DONALD HAN 8171 SKELTON CIR FALLS CHURCH VA 22042-1223 |
| ROB NASSERY | 339 E 88TH STREET APT 5F NEW YORK NY 10128-5846 |
| ROBAYO, ALEJANDRO | 48 HARDING ROAD WYEKOFF NJ 07481 |
| ROBB, MICHAEL A. | 1117 PORTAL AVENUE OAKLAND CA 94610 |
| ROBBIN S REKIEC CUST | EVAN N REKIEC UNDER NEW JERSEY U-T-M-A 452 HARDING AVE LAWRENCE HARBOR NJ 08879-2865 |
| ROBERT A BECKMAN & CYNTHIA M | BECKMAN JT TEN 110 E CENTER ST  986 MADISON SD 57042-2908 |
| ROBERT A BOCQUET | BOX 41 BEEVILLE TX 78104-0041 |
| ROBERT A BOGAN JR & | LEONA M BOGAN JT TEN 1532 GEORGETOWN DR BLOOMFIELD HILLS MI 48304-1025 |
| ROBERT A BRAMHALL | 15 MORELAND AVE ANDOVER MA 01810-5007 |
| ROBERT A BUNGARD | ONE DUDLEY BLVD NORWALK OH 44857-2403 |
| ROBERT A CAIRNS | 72 WINTHROP RD GUILFORD CT 06437-1631 |
| ROBERT A DE GOFF & NANCY | WHITNEY DE GOFF JT TEN 638 SAN LUIS RD BERKELEY CA 94707-1726 |
| ROBERT A DESALVO & DEBORAH A | DESALVO JT TEN 3525 CASS CT 614 OAK BROOK IL 60523-3721 |
| ROBERT A EDWARDS | 1514 BIXBY AVE BEMIDJI MN 56601-2617 |
| ROBERT A EK | 86 TWELFTH AVE BROCKTON MA 02302-4535 |
| ROBERT A FRAZER | 518 HIGH MEADOW DRIVE SUGARLAND TX 77479-5173 |
| ROBERT A FULLER | 5415 W KEENEY MORTON GROVE IL 60053-3513 |
| ROBERT A GOODMAN | 703 BRIGHTON PLACE QUALICUM BEACH BC V9K 1C2 CANADA |
| ROBERT A HERRERA | 374 DEGRAW STREET BROOKLYN NY 11231-4713 |
| ROBERT A IATI | 7 TWINS COURT RANDOLPH NJ 07869-1831 |
| ROBERT A LEDGER | 20 WEST COMMON WAY HARPENDEN HERTFORDSHIRE AL5 2LF UNITED KINGDOM |
| ROBERT A LEVINSON & | TARA S LEVINSON JT TEN 254 LAKEVIEW DR SANFORD NC 27372 |
| ROBERT A MORLEY | 8 PARK ST WAKEFIELD MA 01880-5011 |
| ROBERT A NORTHFIELD | 10 ROOSEVELT RD MAPLEWOOD NJ 07040-2116 |
| ROBERT A PAPPAS | 96 DREW LANE YORKTOWN HEIGHTS NY 10598-2809 |
| ROBERT A RAMOS | 3201 NE 183RD ST 307 AVENTURA FL 33160-2487 |
| ROBERT A ROBERGE & HELEN M | ROBERGE JT TEN BOX 499 N EASTON MA 02356-0499 |
| ROBERT A SCHULTZ & JEAN E | SCHULTZ TTEES LIVING TRUST DTD 12/18/89 U/A JEAN E SCHULTZ 1033 E 17TH CASPER WY 82601-4801 |
| ROBERT A VASSAR & | MARDELLA VASSAR TR ROBERT A VASSAR & MARDELLA VASSAR FAM TRUST UA 04/19/96 834 BARRI DR SAN LEANDRO CA 94578-4012 |
| ROBERT A WALKER | 4162 SOUTH WENTWORTH AVE CHICAGO IL 60609-2843 |
| ROBERT ALAN HARRIS | 16201 NE 172ND WAY BRUSH PRAIRIE WA 98606-6310 |
| ROBERT ALSSID & RUTH | ALSSID JT TEN 785 BELLMORE ROAD NORTH BELLMORE NY 11710-3765 |
| ROBERT ANDERSON | 4022 DOVES ROOST CT CHARLOTTE NC 28211-5015 |
| ROBERT ANDREW SARGENT | 28 ARUNDEL GARDENS LONDON WII 2LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROBERT ARONSON | 36-11 202ND ST BAYSIDE NY 11361-1119 |
| ROBERT ATKINSON | 602 RUE DU MUSCADET ROSEMERE QC J7A 4W8 CANADA |
| ROBERT B ALBERT & | MARCI ALBERT JT TEN 1599 STATE RD PHOENIXVILLE PA 19460-2454 |
| ROBERT B BORELLA | 69 STEWART AVENUE EASTCHESTER NY 10709-5731 |
| ROBERT B HALDY | 16 CENTRAL AVE 3B CALDWELL NJ 07006-4833 |
| ROBERT B HENDREN & PATRICIA | W HENDREN JT TEN 2670 LUNDGREN ROAD PECATONICA IL 61063-9383 |
| ROBERT B HILL | 18 LEXINGTON ST CHARLESTOWN MA 02129-3118 |
| ROBERT B LIEBEL & | MAGGIE LIEBEL JT TEN 1240 MANZANITA LANE RENO NV 89509-8201 |
| ROBERT B MCMULLEN & | ANNE MARIE MCMULLEN JT TEN 7957 LASLEY FOREST RD LEWISVILLE NC 27023-8244 |
| ROBERT B MURRAY | 3720 SPRUCE STREET SUITE 426 PHILADELPHIA PA 19104-4115 |
| ROBERT B SNIVELY FAMILY LLC | 701 STITCH RD LAKE STEVENS WA 98258-9467 |
| ROBERT B TAYLOR & JEAN ANNE | M TAYLOR JT TEN 11926 FROST VALLEY WAY POTOMAC MD 20854-2879 |
| ROBERT B YOOD | 965 MORNINGSIDE DR MAYS LANDING NJ 08330-1913 |
| ROBERT BATTISTA & | MARY BATTISTA JT TEN 5311 FILLMORE AVE BROOKLYN NY 11234-4638 |
| ROBERT BIANCHETTI | 109 HEMLOCK CORNER LOOP HENNIKER NH 03242-3138 |
| ROBERT BICKENBACH | 94 ROBINHOOD DR NOVATO CA 94945-3463 |
| ROBERT BOSI | 2 PIERCE ROAD EAST WINDSOR NJ 08520-2400 |
| ROBERT BURKE & | ELIZABETH BURKE TR BURKE FAMILY 1995 TRUST UA 03/10/95 211 SAN FELIPE WAY NOVATO CA 94945-1613 |
| ROBERT BURSTEIN | 33 5TH AVENUE APT 4B NEW YORK NY 10003-4338 |
| ROBERT C CARD | 122 SAWDY POND AVE FALL RIVER MA 02721-5425 |
| ROBERT C COLE TR U/A DTD 7/16/90 | ERNEST C GRAY JR CHARITABLE TRUST T1211 COMMONWEALTH CIRCLE C205 NAPLES FL 34116-6629 |
| ROBERT C CONKLIN & | DAWN B CONKLIN JT TEN 481 DOSEN RD MIDDLETOWN NY 10940-6375 |
| ROBERT C DIAMOND | 1331 SEQUOIA ROAD NAPERVILLE IL 60540-0318 |
| ROBERT C HERZ | 1 GRACE COURT APT 3B BROOKLYN NY 11201-4162 |
| ROBERT C HOLLINGSHEAD | 126 W MAIN ST MILLVILLE NJ 08332-4316 |
| ROBERT C JORDAN TR U/A | 01/02/68 F/B/O JULIA W JORDAN 4475 NO OCEAN BLVD 8C DELRAY BEACH FL 33483-7536 |
| ROBERT C KOCH | 6 COHAWNEY RD SCARSDALE NY 10583-1605 |
| ROBERT C LEMKE & ELLAIN M | LEMKE JT TEN 927 MARQUARDT RD WAUSAU WI 54403-2294 |
| ROBERT C LIEBER | 5 WOODS LANE SCARSDALE NY 10583-6407 |
| ROBERT C NONNA | BNY-ESI-AUTRANET 1633 BROADWAY 48TH FL NEW YORK NY 10019-6708 |
| ROBERT C REBER & | ROBIN G ROVELL-REBER JT TEN 1415 SCOTT STREET READING PA 19607-1455 |
| ROBERT C SCHMIDT JR CUST | ELIZABETH BERRY SCHMIDT UNDER NY UNIF GIFTS TO MINORS ACT 1852 KIRKBY GLENDALE CA 91208-2702 |
| ROBERT C SCHMIDT JR CUST | LAURA STEWART SCHMIDT UNDER NY UNIF GIFTS TO MINORS ACT 142 PRESIDIO AVE SAN FRANCISCO CA 94115-1614 |
| ROBERT C STAEHELI & | MARIE E STAEHELI TR UA DEC 21 92 14501 S W 18TH CT DAVIE FL 33325-4952 |
| ROBERT C TERHUNE & | ELIZABETH R TERHUNE JT TEN 375 VILLAGE STREET MEDWAY MA 02053-1658 |
| ROBERT C TURNER | P O BOX 277 WHEATLAND PA 16161-0277 |
| ROBERT C WHITE III | 3546 SITIO BAYA CARLSBAD CA 92009-8919 |
| ROBERT CANN | 17 ROBINHOOD DRIVE PARLIN NJ 08859-1611 |
| ROBERT CAPPUCCIO | 117-14 UNION TURNPIKE KEW GARDENS NY 11415-1045 |
| ROBERT CATTANI | 16 RONALD LANE SYOSSET NY 11791-3517 |
| ROBERT CAWTHRA JR | 372 CENTRAL PARK WEST APT 11 W NEW YORK NY 10025-8209 |
| ROBERT CHRISTOPHER COUNTS | 7875 DRY RUN RD KINGSTON OH 45644-9710 |
| ROBERT COAKLEY | PO BOX 216 NEW MILFORD NJ 07646 |
| ROBERT COMULADA | 85 ROCKMART AVE ELMONT NY 11003-1728 |
| ROBERT CONRAD | 10 HUNTER IRVINE CA 92620-3358 |
| ROBERT CRISMOND & | JOANN CRISMOND TR CRISMOND LIVING TRUST UA 12/27/88 585 NORTH PLYMOUTH BLVD |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT CRISMOND & | LOS ANGELES CA 90004-1410 |
| ROBERT CURRY | 105 CANNON AVE STATEN ISLAND NY 10314-4607 |
| ROBERT D BUSH | 149 NEW DORP LANE STATEN ISLAND NY 10306-3003 |
| ROBERT D DELLAS | 1911 SACRAMENTO ST SAN FRANCISCO CA 94109-3419 |
| ROBERT D KNOWLES & | ELEANOR M KNOWLES JT TEN 1108 S 16TH ST MATTOON IL 61938-5626 |
| ROBERT D NASO | 35 WENDOVER RD EAST WINDSOR NJ 08520-2838 |
| ROBERT D PAYNE JR | 2000 GARLANDS LN 2224 BARRINGTON IL 60010-3374 |
| ROBERT D SHALLA | 77 BEACONWOOD RD APT 14 NEWTON MA 02461-1100 |
| ROBERT DARRELL WILM | P O BOX 374 ROCK SPRINGS WY 82902-0374 |
| ROBERT DECKER | 7 BRADY RD WARREN NJ 07059-7037 |
| ROBERT DENATALE | 104 PIPING ROCK RD LOCUST VALLEY NY 11560-2507 |
| ROBERT DONALD JIMERSON SR | BOX 1240 THOMASTON GA 30286-0017 |
| ROBERT DUGO | 8764 NW 21ST CT CORAL SPRINGS FL 33071-6164 |
| ROBERT E BALLS | 3 RIVER ST PLACE LYNN MA MA LYNN MASS |
| ROBERT E BARNAS | 225 COBBLESTONE CT RED LION PA 17356-8787 |
| ROBERT E BRYSON | 516 DELAWARE AVE ELKTON MD 21921-6034 |
| ROBERT E DAILEY JR | 210 EAST BROADWAY APT H908 NEW YORK NY 10002-5528 |
| ROBERT E DONELAN JR | 887 ROSEWOOD DR VILLA HILLS KY 41017-1385 |
| ROBERT E DOSTER | 14 ROXEN ROAD ROCKVILLE CENTER NY 11570-1513 |
| ROBERT E GRAY TR UA AUG 6 93 | GRAY CHARITABLE TRUST 5026 TIERRA ANTIGUA DR WHITTIER CA 90601-2242 |
| ROBERT E GREEN | 33-73 160TH STREET FLUSHING NY 11358-1346 |
| ROBERT E GWALTNEY & FRANCES | N GWALTNEY JT TEN 761 HUIKAHI ST PEARL CITY HI 96782-2241 |
| ROBERT E H PEEPLES | 8 MOON SHELL RD HILTON HEAD ISLAND SC 29928-5444 |
| ROBERT E KEESHAN & | DEBORAH J KEESHAN JT TEN 1520 SW STRATFORD ROAD TOPEKA KS 66604-2555 |
| ROBERT E KETTLER & | JUDITH L KETTLER JT TEN 2570 N 85TH ST WAUWATOSA WI 53226-1914 |
| ROBERT E LAUBIS & | NANCY L LAUBIS JT TEN 176 MCCREARY CT POWELL OH 43065-8901 |
| ROBERT E MANNING | 1298 S MASON ROAD TOWN & COUNTRY SAINT LOUIS MO 63131-1027 |
| ROBERT E MEYER | 49 HYLAN BLVD 1B STATEN ISLAND NY 10305-2083 |
| ROBERT E MISCHUCK | 1725 GRAND RUE DR CASSELBERRY FL 32707-2427 |
| ROBERT E NAKAI | 6282 BRAIDWOOD RUN ACWORTH GA 30101-3534 |
| ROBERT E OBRIEN & | RUTH N ORBRIEN JT TEN 6051 MISTY ARCH RUN COLUMBIA MD 21044-3602 |
| ROBERT E PEREZ & | DAMARIS PEREZ JT TEN 1204 ROYAL SIRE COURT TOMS RIVER NJ 08755-1445 |
| ROBERT E PETERMAN & | JANICE E PETERMAN TEN ENT 1014 MORGAN LA PERKASIE PA 18944-2484 |
| ROBERT E SEVERS | RR2 BOX 144 THOMPSON PA 18465-9659 |
| ROBERT E SINTON TR U/W IRMA | C SALZ F/B/O NANCY N RADIN C/O S SIDNEY MANDEL ESQ 21 PENN PLAZA SUITE 1006 NEW YORK NY 10001-2727 |
| ROBERT E WETZEL | 6A COOLIDGE AVE GLEN HEAD NY 11545-1506 |
| ROBERT E WILLIAMS | 1102 S KENWOOD AVE BALTIMORE MD 21224-4731 |
| ROBERT E WISNIEFF & | ELEANOR E WISNIEFF TR ROBERT E & ELEANOR E WISNIEFF TRUST UA 09/01/94 9 SADDLE HILL HONEOYE FALLS NY 14472-9337 |
| ROBERT EISENHART | 1310 E OCEAN BLVD UNIT 1005 LONG BEACH CA 90802-6916 |
| ROBERT F DOLAN JR | 408 PAMELA CIRCLE HINSDALE IL 60521-4556 |
| ROBERT F FOSTER & JEAN M | FOSTER JT TEN 643 HILLSIDE GLEN ELLYN IL 60137-5035 |
| ROBERT F FOWLER | 121 RENEGAR WAY 106 SAINT SIMONS ISLAND GA 31522-887 |
| ROBERT F LAW TR UA JULY 13 09 | THE MARIAN A LAW REVOCABLE LIVING TRUST 45023 18TH ST EAST LANCASTER CA 93535 |
| ROBERT F MANLY | 113 S CASTLE RD DALTON GA 30720-8012 |
| ROBERT F MASELLA | 1036 PARK AVE  APT 3D NEW YORK NY 10028-0971 |
| ROBERT F MEYERS | 6 HANOVER ROAD SCARSDALE NY 10583-6923 |
| ROBERT F MILLER | 22306 MARLIN PL CANOGA PARK CA 91303-2335 |

| Claim Name | Address Information |
|---|---|
| ROBERT F MORAN JR & | LENORA P MORAN JT TEN 7309 S UNION AVE 1FL CHICAGO IL 60621-2331 |
| ROBERT F PHILLIPS & | LESLIE PHILLIPS JT TEN 83 BOYLSTON ST MALDEN MA 02148-7930 |
| ROBERT F STAMPS | 1020 OVERTON LEA RD NASHVILLE TN 37220-1414 |
| ROBERT F WEIS | 1100 GREENOUGH ST SUNBURY PA 17801-1630 |
| ROBERT F WILLARD | 215 ALEXANDER AVE SCOTIA NY 12302-1403 |
| ROBERT FAHY | 422 JERSEY AVE SPRINGLAKE NJ 07762-1437 |
| ROBERT FAUST & | COLETTE J FAUST JT TEN 12561 DUNCAN LN 101 NEW BERLIN WI 53151-8794 |
| ROBERT FELDER | 10369 PARK COMMONS DRIVE ORLANDO FL 32832-7038 |
| ROBERT FERGUSON | 51 LONGLEY RD HARROW MIDDLESSEX HA1 4TG UNITED KINGDOM |
| ROBERT FINCH | MASUKO FINCH 8858 OLDE MILL RUN MANASSAS VA 20110-6129 |
| ROBERT FLIPPIN | 47 STONEHEDGE DR S GREENWICH CT 06831-3220 |
| ROBERT FORSYTHE | 30 THALIA LADERA RANCH CA 92694-0101 |
| ROBERT G CANTELMO | 17 MEADOW RIDGE ROAD WARWICK NY 10990-2530 |
| ROBERT G CHURCH JR | 122 UTTERBY ROAD MALVERNE NY 11565-1722 |
| ROBERT G EDWARDS | 11 SAFFRON WAY SURBITON SURREY KT6 5DU UNITED KINGDOM |
| ROBERT G HALL | 1649 LIVORNA ROAD WEST ALAMO CA 94507-1018 |
| ROBERT G KNAPP | 29 HAWTHORNE DRIVE WESTFIELD NJ 07090-1947 |
| ROBERT G LEVINE | 1455 LANES END VILLANOVA PA 19085-2000 |
| ROBERT G ROWLANDS | EAST MORRISTON FARM FARLSTON BERWICKSHIRE T04 68A UNITED KINGDOM |
| ROBERT G ROWLANDS | EAST MORRISTON FARM EARLSTON BERWICKSHIRE TD4 68A UNITED KINGDOM |
| ROBERT G SANDBERG & JOANE S | SANDBERG JT TEN 236 N 650 E N SALT LAKE CITY UT 84054-3103 |
| ROBERT G WELDIE TR UA 11/6/94 | FBO LORETTA S EATON 620 CHESTNUT ST 668 PUBLIC LEDGER BLDG PHILADELPHIA PA 19106-3474 |
| ROBERT GALLOTTA | 7116 FORT HAMILTON PARKWAY BROOKLYN NY 11228-1106 |
| ROBERT GELTZER CUST JOSHUA | ALEXANDER GELTZER UNIF GIFT MIN ACT NY APT 7F 115 E 87TH ST NEW YORK NY 10128-1137 |
| ROBERT GONONSKY | 35 E 85TH ST APT 2B NEW YORK NY 10028-0961 |
| ROBERT GRAHAM ASPINALL | 62 CROSS ROAD SOUTHWICK SUSSEX BN42 4HJ ENGLAND |
| ROBERT GUGLIELMO | 515 EAST 79TH STREET APT 17E NEW YORK NY 10075-0783 |
| ROBERT H BARNES | 72 SHEEHAN DR HAMDEN CT 06514-1520 |
| ROBERT H BING | 55 FIRST STREET APT 402 PELHAM NY 10803-1459 |
| ROBERT H HOCK | HERZOGSTR 52 NEU ISENBURG 63263 GERMANY |
| ROBERT H JOHNSTONE & | DOROTHY M JOHNSTONE TR ROBERT H JOHNSTONE & DOROTHY M JOHNSTONE REVOCABLE TRUST UA 08/27/90 5324 LARKSPUR WAY KELSEYVILLE CA 95451-9513 |
| ROBERT H KOLB | 395 S END AVE APT 5B NEW YORK NY 10280-1049 |
| ROBERT H NUYTEN | 213-11 DUNBLOOR TORONTO ON M9A 0B2 CANADA |
| ROBERT H SHUMAN | 311 DELANO PARK CAPE ELIZABETH ME 04107-1926 |
| ROBERT H WILLISON | 1992 BUCKEYE FIELD CT LEBANON OH 45036-7332 |
| ROBERT HOOPER | 81 FRIAR ROAD ORPINGTON KENT BR5 2BP UNITED KINGDOM |
| ROBERT HUGHES & ROSEMARY O | HUGHES JT TEN 904 WESTDALE AVENUE SMITHMORE PA 19081-1804 |
| ROBERT I JONES & | ELAINE JOAN O CONNOR JT TEN 303 WEST 105TH ST 2 NEW YORK NY 10025-3407 |
| ROBERT I MARCUS | 4501 134 PL SE BELLEVUE WA 98006-2105 |
| ROBERT I SHAPIRO | 240 RIVERSIDE BLVD APT 11C NEW YORK NY 10069-1029 |
| ROBERT J ALLEN CUST CELESTE | BLACKWELL ALLEN UNIF GIFTS TO MINORS ACT SC 46 HASLEY BLVD APT 29401 CHARLSTON SC 29401 |
| ROBERT J ALLEN CUST JAMES | PERRY ALLIEN UNDER NC UNIF TRANSFERS TO MINORS ACT 5527 PRYTANIA ST NEW ORLEANS LA 70115-4236 |
| ROBERT J ANDERS | 7115 ROYER AVE WEST HILLS CA 91307-2222 |
| ROBERT J BARBERA | 26 DAFFODIL LANE COS COB CT 06807-1412 |
| ROBERT J CROSS | 15 TWIN OAKS RD SHORT HILLS NJ 07078-2257 |

| Claim Name | Address Information |
|---|---|
| ROBERT J CUTRUPI | 10 HORSE SHOE COURT COLTS NECK NJ 07722-1339 |
| ROBERT J EBY | 15 SYCAMORE HILL ROAD BERNARDSVILLE NJ 07924-1820 |
| ROBERT J FRANK & ROMAYNE L | FRANK JT TEN 5 SHAPIRO COURT NEWPORT NEWS VA 23606-2132 |
| ROBERT J FRANKOVICH & MARY ANN G | FRANKOVICH TRS U/A DTD 04/29/98 FRANKOVICH LIVING TRUST 331 OLD BLACKSMITH ROAD SIX MILE SC 29682-9724 |
| ROBERT J GASSUAN & JEANNINE | C GASSUAN TR UA SEP 8 99 THE GASSUAN REVOCABLE TRUST 1775  26ND AVE SAN FRANCISCO CA 94122-4315 |
| ROBERT J GREENE | 109 SEQUAMS LANE EAST WEST ISLIP NY 11795-4507 |
| ROBERT J HOULE | 584 HOPE STREET UNIT 7 STAMFORD CT 06907-2714 |
| ROBERT J KNOWLES | 321 COLUMBUS AVE VALHALLA NY 10595-1315 |
| ROBERT J LENIHAN III | APT 56 SEACON WHARF 4 HUTCHINGS ST LONDON E14 8JR UNITED KINGDOM |
| ROBERT J LO DOLCE | HC 1 BOX 1040 TAFTON PA 18464-9701 |
| ROBERT J MATHESON | 1426 MAIN ST RACINE WI 53403-1933 |
| ROBERT J MCDONNELL & SALLY | MCDONNELL JT TEN 1011 GARDENS PARKWAY OCEAN CITY NJ 08226-4721 |
| ROBERT J MCGRATH | 166 KEIBER CT STATEN ISLAND NY 10314-2347 |
| ROBERT J MEIHAUS | 29 SILVER AVE FORT MITCHELL KY 41017-2909 |
| ROBERT J MORGAN | 1197 CARRIE LANE WEST CHESTER PA 19382-7477 |
| ROBERT J NIEMOTKA CUST | RAYMOND JOSEPH NIEMOTKA UNIF GIFT ACT ILL 352 RADCLIFFE AVE DES PLAINES IL 60016-2136 |
| ROBERT J OPFERMAN | 7851 JOLIET DRIVE NORTH TINLEY PARK IL 60477-4578 |
| ROBERT J PACTWA & CATHERINE | C PACTWA JT TEN 6 HIGHGATE COURT CHERRY HILL NJ 08003-1811 |
| ROBERT J PARADISO | 10651 HOLLOW TREE RD ORLAND PARK IL 60462-7405 |
| ROBERT J PARK | C-301 SUNGBUKVILLE HOUSE 330-21 SUNGBUK-DONG SUNGBUK KU SEOUL REPUBLIC OF KOREA |
| ROBERT J PARK | C 301 SUNGBUKVILLE HOUSE 330 21 SUNGBUK DONG SUNGBUK KU SEOUL REPUBLIC OF KOREA |
| ROBERT J PAVLOVICH & | CONSTANCE J PAVLOVICH TEN COM 18-A COLGATE DR CAMP HILL PA 17011-7621 |
| ROBERT J PHILBIN | 6010 N 21ST PLACE PHOENIX AZ 85016-2098 |
| ROBERT J PHILBIN & | JOANN F PHILBIN JT TEN 6010 N 21ST PLACE PHOENIX AZ 85016-2098 |
| ROBERT J PLUNKETT | 9 SUNRISE CIRCLE HOLMDEL NJ 07733-1114 |
| ROBERT J PREVRATIL TOD | DARCIE PREVRATIL SUBJECT TO STA TOD RULES 193 SHOREBREAKER LAGUNA NIGUEL CA 92677-9312 |
| ROBERT J REILLY | 651 MAIN STREET HINGHAM MA 02043-3130 |
| ROBERT J SELHORN | 4 EMIL COURT HUNTINGTON NY 11743-2537 |
| ROBERT J SELLERS | 39-60 54TH STREET APT 7S WOODSIDE NY 11377-4218 |
| ROBERT J WAHL TR | ROBERT J WAHL LIVING TRUST UA 12/28/94 1039 SHAWNEE LN SHAMONG NJ 08088-8906 |
| ROBERT J WAINWRIGHT & SUE C | WAINWRIGHT JT TEN 3881 ESTATES COURT TROY MI 48084-1144 |
| ROBERT J WASSEL | 4543 CREST RD TUCKER GA 30084-2808 |
| ROBERT K DEAN & | MARGARET L DEAN TEN COM 4302 DEAN ST LAKE CHARLES LA 70605-4406 |
| ROBERT K GOLDMAN | 196 CORTE BALBOA GREENBRAE CA 94904-1108 |
| ROBERT K HUNTER | 2 FORDHAM HILL OVAL APT 3G BRONX NY 10468-4724 |
| ROBERT K M CHING | 2115 LILIHA ST HONOLULU HI 96817-1643 |
| ROBERT K PAINTER & | MARGARET J PAINTER JT TEN 10304 PIERCE DRIVE SILVER SPRING MD 20901-1942 |
| ROBERT K PARSONS CUST | ELIZABETH B PARSONS UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 826 W HUTCHINSON ST CHICAGO IL 60613-1617 |
| ROBERT K PARSONS CUST | TIMOTHY W PARSONS UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 826 W HUTCHINSON ST CHICAGO IL 60613-1617 |
| ROBERT K REDDY | 1 DAVID CIRCLE WOBURN MA 01801-2803 |
| ROBERT KARL BUTLER | 525 JASMINE PL NW 27 ISSAQUAH WA 98027-2636 |
| ROBERT KAY | 1025 PLEASANTVILLE RD BRIAR CLIFF MANOR NY 10510-1623 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT KITCHING | D102 PORT EAST APARTMENTS 14 HERSTMERE ROAD LONDON E144AF UNITED KINGDOM |
| ROBERT L BEAVER & | DONNA M BEAVER JT TEN BOX 614 KALISPELL MT 59903-0614 |
| ROBERT L BUTLER TR | ROBERT L BUTLER TRUST U/A DTD 08/21/07 317 STANLEY AVE MEDFORD OR 97504-7725 |
| ROBERT L CAMPBELL | 3170 S PIONEER WAY LAS VEGAS NV 89117-3208 |
| ROBERT L CLIFTON & | MARY ANNE CLIFTON JT TEN 240 NORTH HAMPTON DRIVE FAYETTEVILLE GA 30215-2263 |
| ROBERT L GILFILLAN | 60 KEBO ST BAR HARBOR ME 04609 |
| ROBERT L JOHNSON JR CUST | ANDREW A JOHNSON UNDER MASSACHUSETTS TRANSFERS TO MINORS ACT 1372 HANCOCK STREET QUINCY MA 02169-5107 |
| ROBERT L JOHNSON JR CUST | ROBERT L JOHNSON III UNDER MASSACHUSETTS U-T-M-A 1372 HANCOCK STREET QUINCY MA 02169-5107 |
| ROBERT L JONES | BOX 2130 ORLEANS MA 02653-6130 |
| ROBERT L JR HIPP | 5886 HAMPTON CIR WESTERVILLE OH 43081-8821 |
| ROBERT L KIRCHNER | 4230 MARSHALL AVENUE LORAIN OH 44053-2634 |
| ROBERT L LENOCKER | 8584 ARMADILLO TRAIL EVERGREEN CO 80439-6209 |
| ROBERT L LIND | 431 W 121ST STREET 3B NEW YORK NY 10027-6018 |
| ROBERT L LINDSEY JR | 700 COLVILLE ROAD CHARLOTTE NC 28207-2310 |
| ROBERT L MCADIE | 9 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| ROBERT L NORUM & ETHEL H | NORUM JT TEN R ROUTE 2 DUKE BALLEM ROAD HARWICH MA 02645 |
| ROBERT L PASEKOFF CUST | ETHAN DANIEL TODD UNDER FL UNIF TRANS MINOR ACT 6625 SW 120 ST MIAMI FL 33156-4837 |
| ROBERT L PERCIVAL | 221 BRISBANE MONROVIA CA 91016-5023 |
| ROBERT L RAUCH & | KATHRYN A RAUCH JT TEN 15 KERRY LANE CHAPPAQUA NY 10514-1606 |
| ROBERT L REINER | 3859 ORCHARD WAY POWELL OH 43065-7846 |
| ROBERT L THOMPSON | 539 HAYES LANE PETALUMA CA 94952-4011 |
| ROBERT L TITUS | 92 KENSETT RD MASNHASSET NY 11030-2106 |
| ROBERT LANCE | 2ND FLOOR 5 GOLDSMITH ROAD JARDINES LOOKOUT HONG KONG CHINA |
| ROBERT LEE MORGAN | 1308 VARNER RD PITTSBURGH PA 15227-1433 |
| ROBERT LUKE | 256 CHELSEA CIRCLE DECATUR GA 30030-1001 |
| ROBERT M BEANGE | 269 PERRY STREET BILLERICAY ESSEX CM120QP UNITED KINGDOM |
| ROBERT M BURNS TR | UW LOIS E BURNS 99 SCENIC LAKE DRIVE RIVERHEAD NY 11901-1864 |
| ROBERT M CANUTO | 89 14 187TH STREET HOLLS NY 11423-1828 |
| ROBERT M CUTRONE | 3545 JEFFERSON TOWNSHIP PKWY MARIETTA GA 30066-1719 |
| ROBERT M ELDREDGE | 13 MEADOW LANE BOW NH 03304-3814 |
| ROBERT M FERRARO CUST JOSEPH | R FERRARO UNDER NJ UNIF TRANSFERS TO MINORS ACT 41 POTTER RD FREEHOLD NJ 07728-2913 |
| ROBERT M HERBERT | 242 2ND AVE SE ST PAUL MN 55112-7816 |
| ROBERT M HOGAN & BARBARA M | HOGAN JT TEN 1300 W MAIN ST LAKE GENEVA WI 53147-1715 |
| ROBERT M JORDAN | 240 E 35TH ST APT 10F NEW YORK NY 10016-4219 |
| ROBERT M KING | PO BOX 96 GLENN MI 49416-0096 |
| ROBERT M NIGRO | 214 GARDEN RD SHREWSBURY NJ 07702-4430 |
| ROBERT M SCHILL & | WENDY M SCHILL JT TEN 400 SHERMAN AVE QUEENSBURY NY 12804-7973 |
| ROBERT M SHAW & | VIRGINIA B SHAW JT TEN 6216 ORIOLE LN EDINA MN 55436-1918 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT SILVER SPRING MD 20902-1876 |
| ROBERT M WYNNE | 227 LURGAN AVE SHIPPENSBURG PA 17257-1625 |
| ROBERT M ZELENAK | 33502 11TH ST UNION CITY CA 94587-2344 |
| ROBERT MACDONALD | 120 HILLSIDE AVE WEST CALDWELL NJ 07006-7957 |
| ROBERT MACLEAN TR UA NOV 29 88 | ROBERT MACLEAN FAMILY TRUST 1732 W 540 N 103 SAINT GEORGE UT 84770-1624 |
| ROBERT MANGELS | 121 N HIGHLAND AVE WELLSVILLE NY 14895-1315 |
| ROBERT MANNING | 346 WEST END AVE NEW YORK NY 10024-6824 |
| ROBERT MARCHETERRE JR | 2204 RICHARD GARRETT DR CHRISTIANA TN 37037-5256 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MARSHALL OBRIEN | 1160 HILLSBORO MILE UNIT 303 HILLSBORO BEACH FL 33062-1711 |
| ROBERT MARTIN | 12 STATE ROAD BREEZY POINT NY 11697-2203 |
| ROBERT MASTROMARINO | 7 CHESLEY CT MORGANVILLE NJ 07751-1320 |
| ROBERT MC KOFKE & | LUBA MC KOFKE JT TEN 163 ALTER AVE STATEN IS NY 10304-3923 |
| ROBERT MCHUGH & | DONNA MCHUGH JT TEN 199 E CHIPPEN HILL ROAD BURLINGTON CT 06013-2111 |
| ROBERT MELNYK | 4 BELLEW AVENUE EASTCHESTER NY 10709-3102 |
| ROBERT MICHAEL WILLIS | 9 MILL RD LANCING WEST SUSSEX BN15 OPT UNITED KINGDOM |
| ROBERT N CANUTO | 89-14 187TH STREET HOLLIS NY 11423-1828 |
| ROBERT N OERTLE | 156 SHORECREST AVENUE CAMDENTON MO 65020-2834 |
| ROBERT N SCHLOCK | 20949 34TH RD BAYSIDE NY 11361-1449 |
| ROBERT NANDRAM | PO BOX 597 DUNEDIN FL 34697-0597 |
| ROBERT NEUMUTH | RR 6 BOX 6039 SAYLORSBURG PA 18353-9022 |
| ROBERT O BULLOCK | 62 DALE LANE BERKELEY SPRINGS WV 25411-6739 |
| ROBERT OHMAN CUST ELIZABETH | OHMAN UNIF GIFT MIN ACT NY BOX 1463 HEMLOCK FARMS HAWLEY PA 18428-9067 |
| ROBERT P CARTER | 500 108TH AVE NE STE2100 BELLEVUE WA 98004-5539 |
| ROBERT P DE CAUX | 84 MUNCASTER ROAD LONDON SURREY SW116NU UNITED KINGDOM |
| ROBERT P FIELDS | 579 16TH STREET BROOKLYN NY 11215-5914 |
| ROBERT P GOODKIN & | CAROL M GOODKIN JT TEN 7115 VILLAGE 7 CAMARILLO CA 93012-6921 |
| ROBERT P HEFFERNAN | 14 FRICKER RD ILLOVO 2196 BOX 41283 CRAIGHALL 2024 JOHANNESBURG SOUTH AFRICA |
| ROBERT P JOHNSON CUST | NEIL PATRICK JOHNSON UNIF TRANS MIN ACT IL 4927 LEE AVE DOWNERS GROVE IL 60515-3316 |
| ROBERT P MCGEARY & | SHIRLEY C MCGEARY JT TEN 5212 REINHARDT SHAWNEE MISSION KS 66205-1559 |
| ROBERT P MORRIS | 2137-45TH STREET PENNSAUKEN NJ 08110-2004 |
| ROBERT P NORTHAM | 46 WOONONA AVE WAHROONGA SYDNEY NSW 2076 AUSTRALIA |
| ROBERT P OTOOLE JR | 6 EVA PATH COMMACK NY 11725-5202 |
| ROBERT P TIMMERMAN | 245 MAGNOLIA LAKE RD AIKEN SC 29803-2652 |
| ROBERT P WITHINGTON JR | PO BOX 1183 NORWICH VT 05055-1183 |
| ROBERT PACHECO | 6113 63RD ST MIDDLE VILLAGE NY 11379-1020 |
| ROBERT PATRICK HUGHES TRUST | UAD 9/6/00 9219 DURBAN ROAD SANDY UT 84093 |
| ROBERT PISZKO | 166 EAST 63RD STREET APT 11E NEW YORK NY 10065-7637 |
| ROBERT PLACE | 71 MILES ROAD NEWBURGH ME 04444 |
| ROBERT PRAMBERGER | ZAHNRADBAHNSTR  10/2/6 VIENNA 1190 AUSTRIA |
| ROBERT PURAS | 10 PEBBLE LANE LEVITTOWN NY 11756-1212 |
| ROBERT QUENTIN YOUNG | 11 TRINITY AVE SPRING VALLEY NY 10977-3024 |
| ROBERT R BUSEY | 2150 LAURA ST 223 SPRINGFIELD OR 97477-7115 |
| ROBERT R DURKIN & MARY J | DURKIN TR 02/26/91 1991 DURKIN FAMILY TRUST 1309 LERIDA WAY PACIFICA CA 94044-3638 |
| ROBERT R MARTIN | 14 TOWER RD CLARKSVILLE NH 03592-7144 |
| ROBERT R ROSS | 2300 N ADAMS ST HUTCHINSON KS 67502-3648 |
| ROBERT R WHITMIRE & | KATHY C WHITMIRE JT TEN 809 CORDOVA DR ORLANDO FL 32804-7317 |
| ROBERT R ZEIGLER | 122 NAGLE STREET HARRISBURG PA 17104-1636 |
| ROBERT REISKIN & MARGE | REISKIN JT TEN 451 IVES DAIRY ROAD APT A-303 NORTH MIAMI BCH FL 33179-5400 |
| ROBERT REITER | 1092 MOUNT VERNON ROAD UNION NJ 07083-4816 |
| ROBERT ROTTMAN CUST | KATIE Z ROTTMAN UNDER NY UGMA 1 SPRING ROCK PLACE NEW HEMPSTEAD NY 10977-1715 |
| ROBERT ROWLANDS | EAST MORRISTON FARM EARLSTON BERWICKSHIRE TD4 GBA UNITED KINGDOM |
| ROBERT RUDIN CUST | GREGORY RUDIN UNIF GIFT MIN ACT NY 35 MAYFLOWER DRIVE TENAFLY NJ 07670-3131 |
| ROBERT RUDIN CUST | JACOB N RUDIN UNIF GIFT MIN ACT NY 35 MAYFLOWER DRIVE TENAFLY NJ 07670-3131 |
| ROBERT RUSSELL ASPREY | 104 NORTHWOOD CIR HARVEST AL 35749-9740 |
| ROBERT S BORNHOLDT | 30 PROSPECT ST GEORGETOWN MA 01833-1640 |

| Claim Name | Address Information |
|---|---|
| ROBERT S BULLOCK | 65 WALTHER CT BERKELEY SPRINGS WV 25411-6799 |
| ROBERT S JACOBS | 3772 BRANTLEY PL CIR APOPKA FL 32703-6852 |
| ROBERT S MCLAINE | 1046 GATES DRIVE SCHENECTADY NY 12306-5626 |
| ROBERT S PECK | 142 BROOKSIDE RD DARIEN CT 06820-2801 |
| ROBERT S POSEN | 230 S BRENTWOOD BLVD APT 9E CLAYTON MO 63105-1637 |
| ROBERT S POSEN TR | U/A DTD 09/14/93 ROBERT S POSEN LIVING TRUST 230 S BRENTWOOD BLVD APT 9E CLAYTON MO 63105-1637 |
| ROBERT S READER & MARILYN S | READER JT TEN 94 N CHATSWORTH AVE LARCHMONT NY 10538-1643 |
| ROBERT S SAWYER | 25770 FARMINGTON RD FARMINGTON HILLS MI 48336-1028 |
| ROBERT S SHIN | 312 EAST SIXTH ST APT B2 NEW YORK NY 10003-8723 |
| ROBERT S. BLOCK, CAROL BLOCK REVOCABLE LIVING TRUS | ROBERT S. BLOCK, TRUSTEE 2695 SPEARPOINT DR RENO NV 89509 |
| ROBERT SENENKO | 37 APRIL LANE NANUET NY 10954-3405 |
| ROBERT SETON-HARRIS III | 10104 4TH AVENUE APT 4B BROOKLYN NY 11209-8345 |
| ROBERT SHAWAH | 17 STONEWALL LANE MONROE CT 06468-3228 |
| ROBERT SIDBURY | 78 W CONCORD ST APT 7 BOSTON MA 02118-3800 |
| ROBERT SMALL | LINDEN GARTH MUSTER GREEN HAYWARDS HEATH WEST SUSSEX UNITED KINGDOM |
| ROBERT SPEAR | 7 PINE HOLLOW CT OAK RIDGE NJ 07438-9179 |
| ROBERT SPEIRS CUST DAVID | SPEIRS UNDER CA UNIF GIFTS TO MINORS ACT 12 TEAL IRVINE CA 92604-4526 |
| ROBERT SPODICK | 108 B SEMINOLE LANE STRATFORD CT 06614-8147 |
| ROBERT T ALLIN | 59 MENDORA ROAD FULMAN LONDON SW6 7ND UNITED KINGDOM |
| ROBERT T CORNELL | 40 EAST 78TH ST APT 16F NEW YORK NY 10075-1830 |
| ROBERT T DUBOIS | 58 MINNETONKA TRL MEDFORD NJ 08055-1502 |
| ROBERT T HALL 111 | 162 MERCER ST PRINCETON NJ 08540-6827 |
| ROBERT T LONG | 155 VINCENT BLVD ALLIANCE OH 44601-3945 |
| ROBERT T MIKKELSEN | 8 SOUND BAY DR LLOYD HARBOR NY 11743-9791 |
| ROBERT T MORROW | 1878 FARMBROOK TROY MI 48098-2506 |
| ROBERT T RAKOSSY | 33 UNIVERSITY ROAD EAST BRUNSWICK NJ 08816-1715 |
| ROBERT T REYNOLDS & | EUGENE H DOEBLER JT TEN 2348 CHESNUT ST FALLS CHURCH VA 22043-3036 |
| ROBERT T SLOAN III | 5830 HOWE DRIVE SHAWNEE MISSION KS 66205-3440 |
| ROBERT T STRAUB | 25930 GRACLYN CT BARRINGTON IL 60010-7019 |
| ROBERT THOMPSON | 4104 CRESCENT HILLS DRIVE HAYMARKET VA 20169-1829 |
| ROBERT THOMPSON & SANDRA L | THOMPSON JT TEN 539 HAYES LANE PETALUMA CA 94952-4011 |
| ROBERT THORSEN | 6 UHL STREET LAKE RONKONKOMA NY 11779-2721 |
| ROBERT TOPPE | 12 SEMINARY ROAD BEDFORD NY 10506-1228 |
| ROBERT TROSTEN | 895 SCIOTO DRIVE FRANKLIN LAKES NJ 07417-2821 |
| ROBERT V DEMASO | 28 BATCHELDER AVE PEABODY MA 01960-6646 |
| ROBERT V MAUDLIN | 2906 ELLICOTT TERR NW WASHINGTON DC 20008-1023 |
| ROBERT V SCHABLASKE | BOX 729 PECATONICA IL 61063-0729 |
| ROBERT V SCHABLASKE & | ALICE SCHABLASKE JT TEN BOX 729 PECATONICA IL 61063-0729 |
| ROBERT VERRILLO | 115 LUBBOCK ROAD CHISLEHURST KENT BR75LA UNITED KINGDOM |
| ROBERT W AMLING TTEE U/A | DTD 03/30/89 M-B ROBERT W AMLING 25 LONG BEN LANE NOKOMIS FL 34275-2214 |
| ROBERT W ARDIS | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080-4405 |
| ROBERT W BECKER | PO BOX 8111 WEBSTER NY 14580-8111 |
| ROBERT W BRUNER | 2181 SOUTHBROOKE RD JACKSONVILLE IL 62650-9201 |
| ROBERT W CHESLEY | 28 TOWER HILL DRIVE PORT CHESTER NY 10573-2330 |
| ROBERT W CHRISTENSEN | C/O G B HOLDINGS 5745 N 167 CIR OMAHA NE 68116-3717 |
| ROBERT W DEMAREST | 142 HARDENBURGH AVE TILLSON NY 12486-1412 |
| ROBERT W FEATHERSTONE | PO BOX 223 SPOKANE WA 99210-0223 |

| Claim Name | Address Information |
|---|---|
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD FLANDERS L I NY 11901-4214 |
| ROBERT W FLOWERDAY | 18 STANLEY ROAD ASHFORD SURREY TW152LW UNITED KINGDOM |
| ROBERT W FRONK | 20822 76TH AVE WEST APT 3 EDMONDS WA 98026-7114 |
| ROBERT W GARDNER & MARY C | GARDNER JT TEN 28 WILLIAMS AYER MA 01432-1348 |
| ROBERT W GUERRIERO | 319 OCEAN AVE AMITYVILLE NY 11701-3638 |
| ROBERT W JORDAN | 2109 CAVE HOLLOW RD BOUNTIFUL UT 84010-1243 |
| ROBERT W MARTIN | WELLINGTON 1361 BOOT RD APT 357 WEST CHESTER PA 19380-5988 |
| ROBERT W MENZIES | 4044 GEARY BL 2 SAN FRANCISCO CA 94118-3106 |
| ROBERT W MISIHOWSKY | 10 RUNNYMEDE ROAD CHATHAM NJ 07928-1374 |
| ROBERT W NICKEY | 10401 HOLLEY ST ALTA LOMA CA 91701-5223 |
| ROBERT W ROBERTS & SHIRLEY E | ROBERTS TRS U/A DTD 12/08/98 ROBERTS LIVING TRUST 2014 N ELIZABETH DR ARLINGTON HEIGHTS IL 60004-2902 |
| ROBERT W SALYERS JR & | PATRICIA M SALYERS JT TEN 6118 N APRIL DR TUCSON AZ 85741-3260 |
| ROBERT W SMITH | 4324 OLIVE AVENUE LONG BEACH CA 90807-2444 |
| ROBERT W SMITH CUST | NICHOLAS J SMITH UNIF TRANS MIN ACT MA 143 BEACON ST FRAMINGHAM MA 01701-4910 |
| ROBERT WALDMAN & | SUSAN WALDMAN JT TEN 5125 N W 85TH RD CORAL SPRINGS FL 33067-1947 |
| ROBERT WALL & | CHRISTINA WALL JT TEN 6 KNIGHTS COURT RANDOLPH NJ 07869-4600 |
| ROBERT WASON BRADFORD | 10821 SW HAWKVIEW CIR STUART FL 34997-2708 |
| ROBERT WATT THOMAS & | GAIL BECK THOMAS JT TEN 7536 TARPLEY DR DERWOOD MD 20855-2570 |
| ROBERT WEBER | 5920 WEST TONOPAH DR GLENDALE AZ 85308-6708 |
| ROBERT WESSEL & | CHERYL WESSEL JT TEN 191 DONESSLE DR OAKVILLE ON L6J 3Y7 CANADA |
| ROBERT Z BERRY | 7615 BEAR FOREST RD STE 1A HANOVER MD 21076-1279 |
| ROBERT ZELIN | 133 SAGAMORE DR PLAINVIEW NY 11803-1523 |
| ROBERTA BONIELLO CATUOGNO | 2315 MOUNTAIN AVE SCOTCH PLAINS NJ 07076-1413 |
| ROBERTA CORONA CORBINAND | 4 45 SKYLINE DRIVE AMHERST NH 03031-2249 |
| ROBERTA ELLEN HALLEY & | ORILLA ELLEN HALLEY JT TEN PO BOX 1744 DAVIS CA 95617-1744 |
| ROBERTA FRANKEL | 193 FOX HILL DRIVE BUFFALO GROVE IL 60089 |
| ROBERTA GOLUB | 19 EAST FOX CHASE ROAD CHESTER NJ 07930-2917 |
| ROBERTA HEALY | 1006 CARAVEL COURT TARPON SPRINGS FL 34689-7111 |
| ROBERTA J DALEY | PO BOX 517 LOYALTON CA 96118-0517 |
| ROBERTA KUSHNICK | 12 STILLES ROAD WARREN NJ 07059-5413 |
| ROBERTA L BICKEL | BOX 2 LAGUNITAS CA 94938-0002 |
| ROBERTA L WORLOW | 6 RUSSELL LANE PATCHOGUE NY 11772-4227 |
| ROBERTA PASQUINO | 13 KOSSUTH STREET LONDON SE10 0AA UNITED KINGDOM |
| ROBERTA SANDRIN | 17820 VINEYARD LANE DERWOOD MD 20855-1145 |
| ROBERTA SASEK | 8345 KABARDIN COURT NEW PORT RICHEY FL 34655-4551 |
| ROBERTO CALLIGARO | BENZEWEG 21 BERINGEN CH-8222 SWITZERLAND |
| ROBERTO E GORDON | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208-1844 |
| ROBERTO YANEZ | 1043 HUNTINGTON DR ELK GROVE VILLAGE IL 60007-7230 |
| ROBERTS, KATY | 25 GLENDALE DRIVE WIMBLEDON SW19 7BG UNITED KINGDOM |
| ROBIN A EMIG | BOX 5487 REDWOOD CITY CA 94063-0487 |
| ROBIN B RUDOY-CHIPRUT | 1756 CORREA WAY LOS ANGELES CA 90049-2202 |
| ROBIN BECK | 133 BACHE AVENUE STATEN ISLAND NY 10306-3011 |
| ROBIN C ANTLEY | 2306 SANDALWOOD DRIVE ATLANTA GA 30350-2325 |
| ROBIN FISHER & | MICHAEL R BURNS JT TEN 873 COUNTRY LANE HOUSTON TX 77024-3106 |
| ROBIN I CLUTTON | C/O 5 WALCOTE HOUSE SANDY LANE LEAMINGTON SPA WARWICKSHIRE CV 32 6QS UNITED KINGDOM |
| ROBIN J PETERSON | 2131 MANZANITA RD PAHRUMP NV 89048-2429 |
| ROBIN K MIN | 1310 CAMP GIFFORD RD BELLEVIEW NE 68005-4408 |

| Claim Name | Address Information |
|---|---|
| ROBIN K YOSHIMURA | 1304 VUELTA PLACE PALOS VERDES ESTATES CA 90274 |
| ROBIN KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941-1424 |
| ROBIN L ADWAR | 6 DIANE CT WAYNE NJ 07470-1913 |
| ROBIN L FRICANO | 1901 RONZ HEIMER SAINT CHARLES IL 60174-4691 |
| ROBIN L HOBERMAN | 25 HIGH POINT CIRCLE RYE BROOK NY 10573-1092 |
| ROBIN L NEVIASER | 77 PARK AVE APT 707 HOBOKEN NJ 07030-7110 |
| ROBIN L WITHROW | 4200 SW 70 TERR DAVIE FL 33314-3126 |
| ROBIN LYNN COULSON | 465 N BELVEDERE DR GALLATIN TN 37066-5406 |
| ROBIN M CLARK | 223 DEER PATH COURT MARTINEZ CA 94553-6044 |
| ROBIN M HILLPOT CUST | DOUGLAS J HILLPOT UNIF GIFT MIN ACT NY BOX 144 PENNELLVILLE NY 13132-0144 |
| ROBIN M YENK | 15 EMERALD DRIVE MORGANVILLE NJ 07751-1012 |
| ROBIN PARTIN CUST SETH J | PARTIN UNIF GIFT MIN ACT NC 5306 CUTSHAW RICHMOND VA 23226-1106 |
| ROBIN RICHARD PHILIP NICHOLSON | 15 GUMBUYA AVE BAULKHAM HILLS SYDNEY NSW 2153 AUSTRALIA |
| ROBIN RIECK | 1555 UNION AVE 54 RENTON WA 98059-3972 |
| ROBIN RIGGS | 50 ROBERTS RD CAMBRIDGE MA 02138-3229 |
| ROBIN SIEGEL | 77 BLEECKER ST 831 NEW YORK NY 10012-1555 |
| ROBIN STACEY AVNER | 14771 LAURELWOOD ST POWAY CA 92064-6428 |
| ROBIN T THOMPSON | 3 HEATHSIDE GARDENS WOKING SURREY GU22 7HR UNITED KINGDOM |
| ROBIN WATKINS | 51 LINCOLN PL BROOKLY NY 11217-3512 |
| ROBIN, KAUKONEN | 30 UNDERHILL RD MILL VALLEY CA 94941 |
| ROBINSON, GILLIAN P. | 6 CROMER MEWS ESSEX COLCHESTER CO4 5ZE UNITED KINGDOM |
| ROBINSON, JAMES F. | 1170 5TH AVE- APARTMENT 4B NEW YORK NY 10029 |
| ROBINSON, JOHN W. | 18 WAVERLEY ROAD ESSEX RAINHAM RM13 9ND UNITED KINGDOM |
| ROBINSON, LEE | 15 GLEDHOW GARDENS LOWER GROUND FLOOR LONDON SW5 0AY UNITED KINGDOM |
| ROBYN A GAITO | 922 COOLIDGE STREET WESTFIELD NJ 07090-1213 |
| ROBYN A RUSSO | 16 CRESCENT RD LIVINGSTON NJ 07039-3747 |
| ROBYN DIXON CUST DAYNA MARIE | DIXON UNDER FL UNIF TRANSFERS TO MINORS ACT 1987 ROB WAY TALLAHSSEE FL 32303-8313 |
| ROBYN K CHING | C/O ROBYN K CHING MOTOBU 412 WAILUPE CIR HONOLULU HI 96821-1527 |
| ROBYN MASTROPOLE | 606 KNOLLWOOD CT DENVILLE NJ 07834-3458 |
| ROBYN POTTER | C/O TAYLOR 597 SANDRA PL TEANECK NJ 07666-4162 |
| ROCCO CASTELLANO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312-2315 |
| ROCHELLE C GROSS | 18158 GREEN MEADOW DR ENCINO CA 91316-4425 |
| ROCHELLE C SPENCER & | PAUL R SPENCER JT TEN 4809 152ND ST SE EVERETT WA 98208-8823 |
| ROCHELLE H SEBERG & | H NILS SEBERG JT TEN 59 CREST ST MIDDLETOWN RI 02842-6016 |
| ROCHELLE KESSELMAN | 317 CHESTNUT ST WEST HEMPSTEAD NY 11552-2422 |
| ROCHELLE L GOODWIN | BOX 103 WEST MANSFIELD OH 43358-0103 |
| ROCHELLE WOLFBERG CUST | ADAM WOLFBERG UNDER FLORIDA GIFTS TO MINORS ACT 2627 SOUTH BAYSHORE DRIVE 1705 COCONUT GROVE FL 33133-5444 |
| ROCKEE M TANIMOTO | PO BOX 581431 ELK GROVE CA 95758-0024 |
| ROCKY LIN | 5255 STEVENS CREEK BLVD 337 SANTA CLARA CA 95051-6664 |
| ROD M GANCAS | 38 DARBY CT NEW PROVIDENCE NJ 07974-1623 |
| RODD A MOESEL & DONA | MOESEL JT TEN 9200 N W 10 OKLAHOMA CITY OK 73127-7430 |
| RODDY, JAMES C. | 108 E 82ND ST APT 4C NEW YORK NY 10028-1138 |
| RODEN, DAVID | 54 FAWN DR. STAMFORD CT 06905 |
| RODERICK FINLAYSON | 165 E 89TH STREET APT 4K NEW YORK NY 10128-2332 |
| RODERICK G CANTRILL | 11 MILLINGTON ROAD CAMBRIDGE CB3 9HW UNITED KINGDOM |
| RODERICK H SPRINGER | 1965 MONTGOMERY ST RAHWAY NJ 07065-4531 |
| RODERICK MCGATHEN & | ADELPHIA MCGATHEN TR UA JUN 11 05 MCGATHEN REVOCABLE TRUST 2900 BANYAN ST APT 504 FT LAUDERDALE FL 33316-1553 |

| Claim Name | Address Information |
|---|---|
| RODGER E BERG | 3224 PRYDUN DR WHITEHALL PA 18052-3067 |
| RODGER O REX & | VICKIE L REX JT TEN 1341 GABLER S RD GARDNERS PA 17324-9528 |
| RODNEY COSS | 7800 SMALLEY AVE KANSAS CITY MO 64138-1360 |
| RODNEY D PATTEN | 6117 WILDWOOD DRIVE MCKINNEY TX 75070-5004 |
| RODNEY DAVIS & | GLORIA A RICHARD-DAVIS JT TEN 1754 CHARITY DRIVE BRENTWOOD TN 37027-8691 |
| RODNEY F DENMAN | 1278 FLANDERS RD MYSTIC CT 06355-1006 |
| RODNEY F PERTSCH & LORILIE R | PERTSCH JT TEN 9906 SHORECLIFF RD ANGOLA NY 14006-9060 |
| RODNEY HERENTON | 92 RAINES OAK COVE MEMPHIS TN 38109-5363 |
| RODNEY KB YOUNG | 724 EDGEWOOD RD SAN MATEO CA 94402-1051 |
| RODNEY KEITH BRAIN | 36 ASHLEY COURT GRAND AVENUE HOVE EAST SUSSEX BN3 2NN UNITED KINGDOM |
| RODNEY N BROWN | 2907 ROYAL CIRCLE KINGWOOD TX 77339-2557 |
| RODOLFO DUNIN BORKOWSKY | 2220 SW 27 TERR MIAMI FL 33133-3115 |
| RODOLFO P MACALTAO | 3223 FRANKLIN LANE ROCKAWAY NJ 07866-5819 |
| RODOLFO R CABUYA | 50-27 45TH STREET WOODSIDE NY 11377-7321 |
| RODRIGO M RIADI | 6969 W 90TH AVENUE  APT  427 WESTMINSTER CO 80021-6458 |
| RODRIGO, JOHN | 15 SHOREHAM COURT EAST WINDSOR NJ 08520 |
| RODRIGUES, ROD J. | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| RODRIGUEZ, ELISA | 33 NICKEL AVENUE SAYREVILLE NJ 08872 |
| RODRIGUEZ, LILLIAM | 3615 AVENUE P BROOKLYN NY 11234 |
| ROE LOLIS & PAULINE POLITIS JT TN | 3182 CHAFFE AVE BRONX NY 10465-4008 |
| ROGER A FREEMAN | 58 WEST 58TH STREET APT 11E NEW YORK NY 10019-2508 |
| ROGER A MELKUS & LOVIE ANN | MELKUS JT TEN 460 GIBBONS N RD ARGYLE TX 76226-4106 |
| ROGER A WEILEP | 759 HUNT LN MANHASSET NY 11030-2823 |
| ROGER ASCH | 40 SPENSER DR SHORT HILL NJ 07078-2908 |
| ROGER C AYERS | GARDEN FLAT 44 FENTIMAN ROAD LONDON SW8 1LF GBR ENGLAND |
| ROGER CABRERA | 420 RIVER ROAD CHATHAM NJ 07928-1265 |
| ROGER E CANTON | 15 CHARGATE CLOSE BURWOOD PARK HERSHAM WALTON ON THAMES SURREY KT12 5 DW UNITED KINGDOM |
| ROGER G HARDING | P O BOX 385 EAST HAMPSTEAD NH 03826-0385 |
| ROGER GOBLE | ARISUGAWA RESIDENCE 205 5-14-1 MINAMI-AZABU MINATO-KU 13 1060047 JAPAN |
| ROGER GRILL & BARBARA GRILL JT TN | 33 HARTACK RD MANALAPAN NJ 07726-9576 |
| ROGER HSU | 2739 E NORTH LANE PHOENIX AZ 85028-3733 |
| ROGER J LEWIS | PO BOX 657 OAK HILL WV 25901-0657 |
| ROGER KROEGER | 510 CORAL WAY FT LAUDERDALE FL 33301-2528 |
| ROGER L ANDERSON | 20458 W ATWATER RD ATWATER IL 62572-6025 |
| ROGER L MARCINIAK | 10946 S MACKINAW CHICAGO IL 60617-6531 |
| ROGER L OLIVAS & LA VENA | OLIVAS JT TEN 38540 BURDETTE ST FREMONT CA 94536-4066 |
| ROGER L SMITH CUST R DWIGHT | SMITH UNDER PA UNIF GIFTS TO MINORS ACT 648 COVE LANE ROARING SPRING PA 16673-2208 |
| ROGER MANN | 2727 NORTH OCEAN BLVD APT 307 BOCA RATON FL 33431-7174 |
| ROGER MATLOFF & | BARBARA MATLOFF JT TEN 80 CENTRAL PARK WEST APARTMENT 15E NEW YORK NY 10023-5200 |
| ROGER P MEYER | 16 CINQUE DRIVE FARMINGDALE NY 11735-3220 |
| ROGER P SOMMERS | 22 ELLIS FARM CLOSE MAYFORD WOKING SURREY GU22 9QN UNITED KINGDOM |
| ROGER R CONKLIN & HELEN E | CONKLIN TTEES U/A DTD 12/01/86 M-B ROGER R CONKLIN ET AL 900 ANCHOR ST MORRO BAY CA 93442-2602 |
| ROGER TENNENT | 263 STERLING STREET BROOKLYN NY 11225-4112 |
| ROGER W BLIMLING & JANET G | BLIMLING JT TEN 4566 KENNEDY RD COTTAGE GROVE WI 53527-9720 |
| ROGER W FLEMING | 89-11 63RD DR REGO PARK NY 11374-3852 |
| ROGER WOODMAN | BOX 3891 WEST SOMERSET KY 42564-3891 |

| Claim Name | Address Information |
|---|---|
| ROGERS, JONATHAN M | 67C RICHMOND AVENUE LONDON N1 0LX UNITED KINGDOM |
| ROGERS, STEPHEN A. | 9 CLIFTON COURT PIKESVILLE MD 21208 |
| ROGERS, STEVEN S. | 11 GLENWOOD ROAD TENAFLY NJ 07670 |
| ROGGERO, MARCO | 145 WEST BROADWAY APARTMENT 3 NEW YORK NY 10013 |
| ROHAN CLARKE | 26 COCHRAN AVENUE CAMBERWELL VIC 3124 AUSTRALIA |
| ROITMAN, LISA | 7 GREY ROCK DRIVE GREENWICH CT 06831 |
| ROLAND DEAN JR | 107 W 113TH ST APT 5A NEW YORK NY 10026-3086 |
| ROLAND J CARRIGNAN & ALICE | CARRIGNAN JT TEN 465 CANTERBURY TPKE NORWICH CT 06360-1371 |
| ROLAND L SEGUIN | 5024 MAYFAIR ST SOUTH BEND IN 46619-2435 |
| ROLAND M CALVERT | 4409 CHIMING LANE VIERA FL 32955-5155 |
| ROLAND P BUCHMUELLER | 1535 POND ROAD GLENCOE MO 63038-1361 |
| ROLF GERNER | BRUECKENSTRASSE 25 HOFHEIM LORSBACH 65719 GERMANY |
| ROLF J LUETHY | SEESTRASSE 79 ZOLLIKON 8702 SWITZERLAND |
| ROLF PETERMANN | FLAT 2 34 ELSWORTHY ROAD LONDON NW33DL UNITED KINGDOM |
| ROLFE H CHAMNESS | 844 AUGUSTA HOUSTON TX 77057-2014 |
| ROLLOVER | IRA UBS JG91147 TR IRA FBO RANDY ROSS 01 30 09 109 GARDEN ST GREAT NECK NY 11021 |
| ROMAN CATHOLIC BISHOP | FALL RIVER CORP SOLE BOX 2577 FALL RIVER MA 02722-2577 |
| ROMAN K WINDRUM | 2206 N 174TH ST OMAHA NE 68116-2746 |
| ROMAN VILLARREAL JR | 3320 W CUYLER CHICAGO IL 60618-3308 |
| ROMANCIA GILLETTE | 5 FORDHAM HILL OVAL APT 7A BRONX NY 10468-4842 |
| ROMANELLI, MICHAEL | 666 GREENWICH ST, APT 701 NEW YORK NY 10014 |
| ROMANELLI, RENEE | 666 GREENWICH ST, APT 701 NEW YORK NY 10014 |
| ROMANO FERNANDEZ DEL VALLE, MONICA | PASEO DE LA REFORMA 2430 - D COL. LOMAS ALTAS CP11950 MEXICO |
| ROMANO, JOSEPHINE | 10 BLACKSMITH PASS COLTS NECK NJ 07722 |
| ROMANO, PETER PAUL | 140 WOODS OF ARDEN ROAD STATEN ISLAND NY 10312 |
| ROMANO, SHARI | 333 EAST 69TH STREET APT. 5E NEW YORK NY 10021 |
| ROMERO, ALBERTO DANIEL | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROMERO, JOSE CARLOS | AV. RIVADAVIA 2167 1822 VALENTIN ALSINA BUENOS AIRES ARGENTINA |
| ROMOLO, MARIA | 130 WATER STREET APARTMENT 3K NEW YORK NY 10005 |
| ROMY GUERRERO | 8890 SW 60 AVE MIAMI FL 33156-2031 |
| RON ALTER & | ARLENE ALTER JT TEN 521 N BROADWAY LEXINGTON KY 40508-1328 |
| RON BARON CUST | JAMY BARON UNDER NY UGMA 10 BANCROFT LANE GREAK NECK NY 11024-1430 |
| RON CAPLES | 3 GRACE CT BAY SHORE NY 11706-7705 |
| RON HAMPTON | 8117 ACACIA CT WAXHAW NC 28173-6877 |
| RON T MILLAR | 612 IRIS AVE CORONA DEL MAR CA 92625-2225 |
| RON TANNO | YOCHOMACHI 14-13 SHINJUKU-KU TOKYO JAPAN |
| RON WHITTINGHAM & | LAURA WHITTINGHAM JT TEN 17146 DEER CREEK DR ORLAND PARK IL 60467 |
| RONA L RICE | 3333 H HUDSON PKWY APT 2J RIVERDALE NY 10463 |
| RONA R PAVLO | 760 RIVER TRL SHIPMAN VA 22971-2136 |
| RONAK RUPARELL | GRAND MADISON 225 FIFTH AVE APT 10N NEW YORK NY 10010-1140 |
| RONAK RUPARELL | 225 FIFTH AVE APT 10N NEW YORK NY 10010-1140 |
| RONALD A CHARTER | BOX 162 BONFIELD IL 60913-0162 |
| RONALD A CONSIGLIO JR | 110 BUTLER RD PRINCETON NJ 08540-8503 |
| RONALD A HIRSCH | 223 N GUADALUPE PMB 153 SANTE FE NM 87501-1868 |
| RONALD A LEFKON | 83 N ROCKLEDGE DRIVE LIVINGSTON NJ 07039-1111 |
| RONALD BECHTLE | VIA CRANO PONTE CAPRIASCA 6946 SWITZERLAND |
| RONALD C DI LEO & | BEVERLY A DI LEO JT TEN 860 THOMAS RD LAFAYETTE HILL PA 19444-1106 |
| RONALD C WEST | 1050 PROSPECT AVENUE BRONX NY 10459-2714 |

| Claim Name | Address Information |
|---|---|
| RONALD COHEN | 306 GOLD STREET 17 G BROOKLYN NY 11201-3035 |
| RONALD D SIT & DEBRA A SIT & | ROGERS J SIT TR UA MAY 14 08 THE EUGENE C SIT QUALIFIED MARITAL TRUST ATTN C ROSE 80 S 8TH ST STE 3300 MINNEAPOLIS MN 55402 |
| RONALD E BECKER | 7 CARDINAL DR STEVENS PA 17578-9590 |
| RONALD E CLOUGH | 205 MAXWELL AVE HIGHTSTOWN NJ 08520-3212 |
| RONALD E NICHOLS & | MELBA ANN NICHOLS TR RONALD E NICHOLS & MELBA A NICHOLS INTER VIVOS TRUST UA 10/14/87 PO BOX 4930 VENTURA CA 93007-0930 |
| RONALD E SANDERS & | CLARA A SANDERS JT TEN 509 LAKEWOOD DR KINGSPORT TN 37660-3453 |
| RONALD E STRICKLAND | 130 DAWSON CREEK DR BALL GROUND GA 30107-4382 |
| RONALD E THOMPSON & | MARILYN C THOMPSON JT TEN PO BOX 2091 GIG HARBOR WA 98335-4091 |
| RONALD E TOMAN TR | RONALD E TOMAN TRUST U/A DTD 05/04/00 259 WHISKEY RIVER ROAD CARPENTER WY 82054-9111 |
| RONALD E WOLF | PLAINFIELD RD BOX 2 CUMMINGTON MA 01026-0002 |
| RONALD E ZANK & | KATHLEEN M ZANK JT TEN 5715 GREENWOOD ROAD WONDER LAKE IL 60097-8937 |
| RONALD F HARDIMAN | 777 OAK AVE RIVER EDGE NJ 07661-2221 |
| RONALD F MAYVILLE & | THERESE P MAYVILLE TRS RONALD F MAYVILLE & THERESE P MAYVILLE TRUST U/A DTD 08/29/00 4315 CASTLE DR SE GRAND RAPIDS MI 49546-3653 |
| RONALD FRAMSON CUST BRIAN H | FRAMSON UNIF GIFT MIN ACT CT 10290 BUENA VENTURA DR BOCA RATON FL 33498-6766 |
| RONALD G BICKEL & | NADINE S BICKEL JT TEN 912 GREENBRIAR KELLER TX 76248-4342 |
| RONALD G MULLETT | 135 DEACON PAINE RD EASTHAM MA 02642-3326 |
| RONALD GOODMAN | 298 A DESOTO PLACE FAIRVIEW NJ GUTTENBERG NJ 07022-2048 |
| RONALD HENDERSON HOOSER CUST | JESSICA LEIGH HOOSER UNDER WEST VIRGINIA U-T-M-A BOX 365 HAMLIN WV 25523-0365 |
| RONALD HENDERSON HOOSER CUST | MICHAEL BENEDICT HOOSER UNDER WEST VIRGINIA U-T-M-A BOX 365 HAMLIN WV 25523-0365 |
| RONALD HINES | 720 LENOX AVE APT 15B NEW YORK NY 10039-4420 |
| RONALD HING ON TANG | FLAT 4F CHI SING MANSION TAI KOO SHING HONG KONG CHINA |
| RONALD I ROSNER | 3 DIANE RD MANAHAWKIN NJ 08050-4316 |
| RONALD I SILBERGELD & | LOIS I SILBERGELD JT TEN 954 NEW ENGLAND DR WESTFIELD NJ 07090-3512 |
| RONALD J BURLICK | 90 OAK KNOLL DR SAN ANSELMO CA 94960-1117 |
| RONALD J CROLL & MARY | CROOL JT TEN 1192 WINGWOOD TRAIL BATAVIA OH 45103-2615 |
| RONALD J KISTLER & | LISA KISTLER JT TEN 5019 INKEEP DR MARION IN 46953 |
| RONALD J KISTLER CUST BRANDON | KISTLER UNIF GIFT MIN ACT IN 5019 INSKEEP DR MARION IN 46953-5914 |
| RONALD J KUTCHA & MARGARET M | KUTCHA JT TEN 3101 SEBRING DR PLANO TX 75023-6203 |
| RONALD J READ | 154 SPRUCE ST BRATTLEBORO VT 05301-6110 |
| RONALD J ROZGONYI | 3 CARLTON DR MOUNT KISCO NY 10549-4755 |
| RONALD J TEITELBAUM & DONNA | L TEITELBAUM JT TEN 26 TUXEDO DR WAYNE NJ 07470-2728 |
| RONALD JAY BEEBE A MINOR | 9 OLDE SPRINGS COURT COLUMBIA SC 29223-6024 |
| RONALD JESSELSON CUST | MICHAEL C JESSELSON UNDER ILLINOIS U-T-M-A 3423 VANTAGE LANE GLENVIEW IL 60026-1366 |
| RONALD KO & BARBARA KO | TEN COM 3372 EL SUYO DR SAN RAMON CA 94583-3032 |
| RONALD L SMITH | 9872 WENDON TEMPLE CITY CA 91780-1726 |
| RONALD M MESA | 71 OCEAN PARKWAY APT 4E BROOKLYN NY 11218-1836 |
| RONALD M MESA | 71 OCEAN PARKWAY APT 3M BROOKLYN NY 11218-1837 |
| RONALD M PHILLIPS & | GLORIA N PHILLIPS JT TEN 2121 SHAN CREST HL INDIANAPOLIS IN 46239-9423 |
| RONALD MACK LEE | 1904 GLEN MEADOW DRIVE ROYCE CITY TX 75189-6049 |
| RONALD P DURBIN | 10428 MONROE ST OMAHA NE 68127-4549 |
| RONALD P GOLD | 43 BEVERLEY RD HILLSDALE NJ 07642-1014 |
| RONALD P WAITE | 1608 CHICORY COURT MARYVILLE TN 37801-8393 |
| RONALD PFEIFER | RTE 1 BOX 6 NORDHEIM TX 78141-9700 |
| RONALD R JUSTIAN | 73 MCGUINNESS BLVD BROOKLYN NY 11222-3301 |

| Claim Name | Address Information |
|---|---|
| RONALD R MANSFIELD & | SUSAN C MANSFIELD JT TEN 1320 NE 202 ST N MIAMI FL 33179-5146 |
| RONALD RIEGELHAUPT CUST | JAMIE R RIEGELHAUPT UNDER IL UNIF TRANSFERS TO MINORS ACT 1630 MCCRAREN HIGHLAND PARK IL 60035-2223 |
| RONALD RUFFINI | 30 WEST 63RD ST 22K NEW YORK NY 10023-7120 |
| RONALD S JOWDERS | 102 INTERVALE RD PO BOX 194 WILTON NH 03086-0194 |
| RONALD T BECHTLE | VIA CRANO 6946 PONTE CAPRIASCA SWITZERLAND |
| RONALD T ROZELL & | JANET M ROZELL JT TEN 108 GOLDENROD DR EATON OH 45320-2276 |
| RONALD T SNARSKI & | JEANNETTE SNARSKI JT TEN 156 ELMWOOD AVENUE MANCHESTER NH 03103-6532 |
| RONALD THOMPSON & | MARILYN THOMPSON JT TEN BOX 2091 GIG HARBOR WA 98335-4091 |
| RONALD TURCO & | KAREN TURCO JT TEN 10291 WASHINGTON LOMAHA NE 68127-4523 |
| RONALD V ROCKOFF CUST JOSHUA | E ROCKOFF UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 67 HILLCREST RD MARTINSVILLE NJ 08836-2336 |
| RONALD W CROSS | 221 WARD AVE STATEN ISLAND NY 10304-2140 |
| RONALD W DANIELSKI | 6820 99 AVENUE PINELLAS PARK FL 33782-2929 |
| RONALD W THEORET | 342 HAZEL DRIVE PITTSBURGH PA 15228-2131 |
| RONALD WOOD | 1905 W KIRBY TAMPA FL 33604-4607 |
| RONALD Y YUEN CUST | COURTNEY M YUEN UNDER CONNECTICUT UNIFORM TRANSFERS TO MINORS ACT, 1815 ASYLUM AVE W HARTFORD CT 06117-2602 |
| RONALDO A CLEMENT | 315 EAST 32ND STREET BROOKLYN NY 11226-7905 |
| RONALDO WOLFSON | ESPOZ 3226 APT 122 VITACURA SANTIAGO CHILE |
| RONG, LIN | UNIT NO. 501, GATE 5, BLD 4 NO. 16 DONG ZHIMEN BEIXIAOJIE DONGCHENG DISTRICT BEIJING 100007 CHINA |
| RONI GIVATI | 38 KNIGHTSBRIDGE RD APT 2B GREAT NECK NY 11021-4522 |
| RONI SHARONI | 3504 SOUTH ARBOR LAKE DR EDWARDSVILLE IL 62025-7754 |
| RONICA SETHI | 15 PETTIT PLACE PRINCETON NJ 08540-7645 |
| RONNI L HODOSH | 157 HARRISON AVE APT 2 NEWPORT RI 02840-3763 |
| ROOHI R SIDDIQUI | FLAT 8 166 GLOUCESTER TERRACE LONDON GT LON W2 6HR UNITED KINGDOM |
| ROOSEVELT IV, THEODORE | 1 PIERREPONT STREET BROOKLYN NY 11201 |
| ROOSEVELT JACKSON JR & | LINDA G JACKSON JT TEN 7408 N JANNA DR MUNCIE IN 47303-9766 |
| ROQUAEBA DASTGIR | C/O F DASTGIR 320 EAST 57 STREET PT 6C NEW YORK NY 10022 |
| RORY K O NEILL | 58 WEST 58TH STREET 11E NEW YORK NY 10019-2508 |
| ROS DE SAN PIO | SOMONTES 3 MADRID 28035 SPAIN |
| ROSA ANA LOZA | 92-29 QUEENS BOULEVARD APARTMENT 10C REGO PARK NY 11374-1059 |
| ROSA ANGIONE | 5 CHURCH TOWERS APT 5-E HOBOKEN NJ 07030-2763 |
| ROSA B BOLTON | 4826 TIGER TRACE HOUSTON TX 77066-4004 |
| ROSA CANESTRO | 2861 INLET COVE LANE WEST NAPLES FL 34120-7569 |
| ROSA COLLINS | 180 SOUTH STREET 16I NEW YORK NY 10038-1419 |
| ROSA FONG-HSUN | 1561 NW 168TH DR PMBK PINES FL 33028-1374 |
| ROSA L HICKEY | 112 NEWMAN STREET HENDERSONVILLE TN 37075-4738 |
| ROSALIE J OLIVO TR UA DEC 20 06 | THE ROSALIE J OLIVO TRUST 4568 CONCORD LN NORTHBROOK IL 60062 |
| ROSALIE M LYNN & | ROBERT C LYNN JT TEN 817 W CONIFER CT LOUISVILLE CO 80027-9572 |
| ROSALIE R KING | 479 FLOWING WELLS RD MARTINEZ GA 30907-4640 |
| ROSALIE STEMER | 71 CANFIELD DRIVE STAMFORD CT 06902-1324 |
| ROSALIND CHRISTIE | 17 SMITH STREET MEUTACHEN NJ 08840-1732 |
| ROSALIND HALPER | 1500 PALISADES AVE FORT LEE NJ 07024-5337 |
| ROSALIND POTOLSKY | APT H1101 210 E BROADWAY NEW YORK NY 10002-5528 |
| ROSALIND STREET | 970 WILLIAMS AVE APT 3C N/O ROSALIND ST BROOKLYN NY 11207-8262 |
| ROSALINDA PAGBA | PO BOX 325 WAIPAHU HI 96797 |
| ROSALINDE FOLEY | C/O ROSALINDE VAN CLEVE CMR 420 BOX 1663 APO AE 09063-1663 |
| ROSALYN ANNE PARKER CUST | ALICIA RAE PARKER UNIF GIFT MIN ACT RI 38 FLOYD AVE RIVERSIDE RI 02915-2924 |

| Claim Name | Address Information |
|---|---|
| ROSALYN E BRYANT | 1615 WHITE WING CIRCLE FRIENDSWOOD TX 77546-5445 |
| ROSALYN KNOX | 133 STAFFORD ST NW ATLANTA GA 30314-2433 |
| ROSALYN SCHNEIDER | 130 HALSTEAD COURT ALPHARETTA GA 30022-5423 |
| ROSAMOND B BOWDEN & JOHN | BOWDEN JT TEN 68 PLEASANT ST MARBLEHEAD MA 01945-3346 |
| ROSAMOND B BOWDEN & MARGOT | WEBER JT TEN 68 PLEASANT ST MARBLEHEAD MA 01945-3346 |
| ROSANNA M LIPPEN | 7106 NW 75TH STREET TAMARAC FL 33321-5135 |
| ROSANNA VASSILIADES & | THOMAS A VASSILIADES JT TEN PO BOX 423 MALVERN PA 19355-0423 |
| ROSANNA YUK TING CHAN | FLAT A 10/F BLOCK 8 SITE 9 WHAMPOA GARDEN HUNG HOM KOWLOON HONG KONG |
| ROSANNE BARTOLOMA | 2041 BROWN ST BROOKLYN NY 11229-4011 |
| ROSANNE K SHAHIN | 10 BURBANK STREET APT 1B YONKERS NY 10710-6108 |
| ROSANNE L FARINATO | PO BOX 450916 SUNRISE FL 33345-0916 |
| ROSANNE PANE | 2265 WESTCHESTER AVE BRONX NY 10462-5039 |
| ROSANNE VAN HOEK | 34-47 80TH ST JACKSON HEIGHTS NY 11372-2709 |
| ROSARIA MUSUMECI | VIA MEGARA 322 AUGUSTA SR 96011 ITALY |
| ROSARIO G UY | 22925 E ESTORIL DR 2 DIAMOND BAR CA 91765-4455 |
| ROSARIO MENDOZA | 20535 CAMPAIGN DRIVE 30-B CARSON CA 90746-3425 |
| ROSARIO MONCADA | 107 NORTHOLT COURT FOLSOM CA 95630-8625 |
| ROSARIO RUSSO | 978 DAHILL ROAD BROOKLYN NY 11204-1740 |
| ROSCAIG ASSOCIATES INC | PO BOX 7339 NEWPORT BEACH CA 92658-7339 |
| ROSCOE B STEPHENSON JR | ATTN ROSCOE B STEPHENSON III 251 W RIVERSIDE STREET COVINGTON VA 24426-1216 |
| ROSCOE D CUNNINGHAM | BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN S CUNNINGHAM JT TEN PO BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM & | KATHERYN F CUNNINGHAM JT TEN BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSCOE D CUNNINGHAM TR | ROSCOE D CUNNINGHAM LTD PENSION PLAN U/D/T DTD 9/15/1972 BOX 511 LAWRENCEVILLE IL 62439-0511 |
| ROSE A FOGLIA | 778 A LIVERPOOL CIRCLE MANCHESTER NJ 08759-5214 |
| ROSE A STEPHAN | 1628 73RD ST BROOKLYN NY 11204-5122 |
| ROSE A STEPHAN & CHRISTINE M | STEPHAN JT TEN 1628 73RD ST BROOKLYN NY 11204-5122 |
| ROSE ALBANESE | 722 DRUMGOOLE ROAD WEST STATEN ISLAND NY 10312-1967 |
| ROSE ANN HOFMEISTER | 1723 LYNNCOVE LN SAINT CHARLES MO 63303-3640 |
| ROSE C BELL | 2843 BROWARD RD JACKSONVILLE FL 32218-5178 |
| ROSE FAVORITO | 138 HILLYER CIRCLE MIDDLETOWN NJ 07748-3214 |
| ROSE GOTTLIEB | 12 77 JEROME PLACE FAIRLAWN NJ 07410-4322 |
| ROSE HAMM | 6 NEBRASKA AVE HAVEN BEACH NJ 08003 |
| ROSE IOVINE & CARMINE IOVINE | JT TEN 2334 LEE AVE ARCADIA CA 91006-5213 |
| ROSE KRUSZEWSKI | BOX 56-5534 MIAMI FL 33256-5534 |
| ROSE LALUMIA | 2938 DUDLEY AVENUE BRONX NY 10461-5602 |
| ROSE M ALTIERI | 7 ELAINE TER YONKERS NY 10701-5257 |
| ROSE M KAZAN | 300 DELAVAN AVE NEWARK NJ 07104-1526 |
| ROSE M MARINARO | 102 EDGEWOOD RD BUTLER PA 16001-2121 |
| ROSE MARIE STEFANSKI | 14 BRADY CT SPARTA NJ 07871-1131 |
| ROSE MARY MODICA | 3329 JUDY LANE SHREVEPORT LA 71119-5407 |
| ROSE MOHR BAHAN | 39008 HOLLY HILL DR GONZALES LA 70737-8091 |
| ROSE PERLBERG | 631 S MANSFIELD AVE LOS ANGELES CA 90036-3512 |
| ROSE S LLOYD | 1282 N SHERIDAN RD LAKE FOREST IL 60045-1442 |
| ROSE SHABET | 21 BRIAR BRAE ROAD DARIEN CT 06820-3003 |
| ROSE SHABET | 21 BRIAR BRAE ROAD DARIEN CT 06820-3003 |
| ROSE SZOMBATHY | 81 GLENWOOD ST MALDEN MA 02148-1243 |
| ROSEANN ANDRUS & | JON ANDRUS JT TEN 4269 LEEWOOD DR STOW OH 44224-2555 |

| Claim Name | Address Information |
| --- | --- |
| ROSEANN CUNNINGHAM | 11 MANVILLE LANE ROCKAWAY POINT NY 11697-1906 |
| ROSEANN DUNDON CUST LISA MARIE | DUNDON UNDER DE UNIF GIFTS TO MIN ACT 208 FOX RUNLN LINCOLN UNIVERSITY PA 19352-1220 |
| ROSEANN M CARBONARO | 719 KATAN AVE STATEN ISLAND NY 10312-3424 |
| ROSEANN T BONCIMINO | 195 JEREMY LN MANAHAWKIN NJ 08050-3628 |
| ROSEL B HARMON | 40 W 712 GRAND MONDE DRIVE ELBURN IL 60119-9410 |
| ROSELLA M POTKOVICK | BOX 257 FREDONIA NY 14063-0257 |
| ROSEMARIE C HUDSON | 4 NORTH 11TH ST NEW HYDE PK NY 11040-4209 |
| ROSEMARIE CANESTRO | 2861 INLET DR LANE WEST NAPLES FL 34120 |
| ROSEMARIE CASALASPRO | 24 VERONICA CT OLDBRIDGE NJ 08857-3774 |
| ROSEMARIE CIAVARELLA | 2546 BENSON AVE BROOKLYN NY 11214-4407 |
| ROSEMARIE CRIVOLIO | 230 SLATON CIR ROSWELL GA 30075-6211 |
| ROSEMARIE DELIA | 1880 PALMER AVE LARCHMONT NY 10538-3039 |
| ROSEMARIE L HAAS | 108 WHEELER LANE WEST LAFAYETTE IN 47906-2104 |
| ROSEMARIE M DEWS | 7703 BALTIMORE NATIONAL PIKE FREDERICK MD 21702-3557 |
| ROSEMARIE MCINERNEY | 229 PARK ST RIDGEFIELD PARK NJ 07660-1813 |
| ROSEMARIE NUGENT | 32 MEADOW HILL NEW  MALDEN SURREY   KT3 5RQ UNITED KINGDOM |
| ROSEMARIE SHEPHERD | 13235 PRINCE CIRCLE HUDSON FL 34669-2431 |
| ROSEMARIE SMERECHNIAK | 4 LEXINGTON AVENUE HIGHLAND MILLS NY 10930-3038 |
| ROSEMARIE VLAHOVIE & WILLIAM | V VLAHOVIE JT TEN 532 N W 55TH TERRACE BOCA RATON FL 33487-3739 |
| ROSEMARIE WITTE | AM LAUBACH 41 SULZBACH ITS 65843 GERMANY |
| ROSEMARIE WITTE | AM LAUBACH 41 SULZBACH ITS 65843 GERMANY |
| ROSEMARY A LONG | 526 BILMORE AVE EASTON PA 18040-7446 |
| ROSEMARY F BACKES | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647-2229 |
| ROSEMARY I TRYHANE | 230 MOUNTAIN AVE RIDGEWOOD NJ 07450-4019 |
| ROSEMARY M MOORE | 440 SO RIDGE RD 11 FREMONT NE 68025-8682 |
| ROSEMARY O MC MENAMY | 7100 NORTHMOOR UNIVERSITY CITY MO 63105-2108 |
| ROSEMARY SMITH | 1140 HEMPSTEAD TPKE APT 203 FRANKLIN SQUARE NY 11010-1500 |
| ROSEMARY T GALLAGHER | OA1612 MOUNTAIN MAPLE AVE HIGHLANDS RANCH CO 80129 |
| ROSEMARY ZECCARDI | 1001 BUTTER BOWL RD CHERRY VALLEY NY 13320-3110 |
| ROSENBERG, ADAM S. | 4 HILLVIEW CIRCLE HOCKESSIN DE 19707 |
| ROSENTHAL, ADAM S. | 245 WEST 99TH STREET APT 12B NEW YORK NY 10025 |
| ROSENTHAL, ROBERT J | PO BOX 5965 CHICAGO IL 60680 |
| ROSENTRAUCH, CLAUDE | 37 ASHWOOD DRIVE LIVINGSTON NJ 07039 |
| ROSINA BUBB | 31 BRANDVILLE GARDENS BARKINGSIDE ESSEX IG6 1JG UNITED KINGDOM |
| ROSINA BUBB | 31 BRANDVILLE GARDENS BARKINGSIDE ESSEX IG6 1JG UNITED KINGDOM |
| ROSINA BUBB | 31 BRANDVILLE GARDENS BARKINGSIDE ESSEX IG6 1JG UNITED KINGDOM |
| ROSINNA B AVILES | 274 FIRST AVE APT 8A NEW YORK NY 10009-1815 |
| ROSITA GREGORY | 177 SANDS STREET APT 7G BROOKLYN NY 11201-1524 |
| ROSITA LAU | FLAT 16B TAVISTOCK II 10A TREGUNTER PATH HONG KONG CHINA |
| ROSLYN B SAUL | 2368 ROSEBROOK CROSSING SMYRNA GA 30080-6782 |
| ROSLYN GREEN TR U/A/D | 10/06/87 F/B/O ROSLYN GREEN TRUST 2025 S BEVERLY GLEN BLVD APT 2D LOS ANGELES CA 90025-5124 |
| ROSLYN L AGLOW | 8000 ELLEN LANE CHELTENHAM PA 19012-1208 |
| ROSS MCLANACHAN | 16 AVENEL CRESCENT STRATHAVEN ML106JF UNITED KINGDOM |
| ROSS MILLHISER | 215 WEST 78TH NEW YORK NY 10024-6629 |
| ROSS, AMANDA | 57 BELAIRE CT MATAWAN NJ 07747-1121 |
| ROSS, BLAYNE | 243 W 99TH STREET APT 2D NEW YORK NY 10025 |
| ROSS, DAVID | 31 ANNADALE RD CHAPPAQUA NY 10514 |

| Claim Name | Address Information |
|---|---|
| ROSS, MARIAN M | 236 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| ROSSANO, MARK J. | 31 SYCAMORE RD. SCARSDALE NY 10583 |
| ROSWITHA ANDERSON | BATTWEILER STR 4 WINTERBACH 66484 GERMANY |
| ROTH, JENNIFER B | 30 ROBIN COURT PLAINVIEW NY 11803 |
| ROTH, NANCY F. | 1725 YORK AVE APT. 25D NEW YORK NY 10128 |
| ROTHENBERG, JAY | CGM IRA BENEFICIARY CUSTODIAN 3268 COBB'S DR PALM HARBOR FL 34684-1636 |
| ROTHERAM, MARTIN JAMES | 17 THE AVENUE DANBURY, CHELMSFORD CM3 4QN UNITED KINGDOM |
| ROTHSCHILD, ELLIOT | 1121 WEST LAURELTON PARKWAY TEANECK NJ 07666 |
| ROTIMI, LINDSEY | 2 CHERISE COURT JACKSON NJ 08527 |
| ROULA MARIN | 10019 GLEN CANYON DR DALLAS TX 75243-4609 |
| ROULETT, DARIA A | 6 CEDAR PLACE GARDEN CITY NY 11530-5927 |
| ROULETT, JOHN P | 6 CEDAR PL GARDEN CITY NY 11530-5927 |
| ROURKE, DANIEL R. | 22 DUNCAN RD HO HO KUS NJ 07423 |
| ROUSE, LEANNE | 11 FRANCIS CLOSE LONDON E14 3DE UNITED KINGDOM |
| ROVEN, LYNDA MS. | 19 MATTHIESSEN PARK IRVINGTON NY 10533 |
| ROWAN BEACH & | MARY BEACH TR 09 24 99 THE BEACH FAMILY TRUST 622 BLACKSTONE DR SAN RAFAEL CA 94903-1353 |
| ROWENA T CARREON | FLAT 11B RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS H HONG KONG CHINA |
| ROWLANDS, SUSAN | 8 KEMP PLACE BUSHEY, HERTS WD231DW UNITED KINGDOM |
| ROWLEY, BETH L. | 65 RIDGEFIELD ROAD WILTON CT 06897 |
| ROWLEY, JUDY | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROWLEY, PETER | 71 BENJAMIN ST. OLD GREENWICH CT 06870-1833 |
| ROXANA R CARLSON | 4400 SW 27 AVE FORT LAUDERDALE FL 33312-5704 |
| ROXANE GARDNER | 7307 3 61ST PL TULSA OK 74133-1101 |
| ROXANNE DUNN | 1333 WEBSTER ST A307 ALAMEDA CA 94501-3846 |
| ROXANNE GAY BORN AIVES CUST | MORGAN FRANCIS AIVES UNDER FL UNIF TRANSFERS TO MINORS ACT 9955 BAY WATER DR BOCA RATON FL 33496-2142 |
| ROXANNE GLOVER | 236 NEWARK AVE UNIT 5 JERSEY CITY NJ 07302-2661 |
| ROY D HARVEY | 3332-A1 HUNTLEY SQ DR TEMPLE HILLS MD 20748-6236 |
| ROY D REMITE | 9 FREDERICK AVE COLONIA NJ 07067-1317 |
| ROY DE GIVE & LEROY DE GIVE & | KATHLEEN DE GIVE JT TEN 13975 HWY 196 EADS TN 38028-3656 |
| ROY E KURNOS | 3 PROSPECT STREET MORRISTOWN NJ 07960-6809 |
| ROY F DENG JR | 3631 SHERWOOD BLVD DELRAY BEACH FL 33445-5628 |
| ROY H KIRCH 3RD & BARBARA S | KIRCH JT TEN 32 HARWICH RD MORRISTOWN NJ 07960-2640 |
| ROY J GUSTAVSON | 129 BELMONT ROAD MADISON WI 53714-3128 |
| ROY LEE WOODS | 1222 LUISA ST STE A SANTA FE NM 87505-4184 |
| ROY MASHAL | MOSHAN NEVE YARAD 113 MOSHAN NEVE YARAD 49945 ISRAEL |
| ROY RUBINSTEIN | 21 W 454 FAIRWAY ST GLEN ELLYN IL 60137-4732 |
| ROY S CHEREATH | 2 JUMPING BROOK CT MONROE NJ 08831-5122 |
| ROY S PERSAUD | 7123 4TH AVE NO C9 BROOKLYN NY 11209 |
| ROY SMITH | 81 MET OVAL APT 9C BRONX NY 10462 |
| ROY TSE | 130 WEST 67TH STREET APARTMENT 2D NEW YORK NY 10023-5925 |
| ROY WENDAL PARKS & | DORAINE A PARKS JT TEN BOX 381 KINGSLAND TN 78639-0381 |
| ROYAL H SMITH | 2136 E TERRA LINDA DRIVE SALT LAKE CITY UT 84124-2761 |
| ROYCE WOLFE | 3648 PLANTATION RD CHARLOTTE NC 28270-0733 |
| ROYLE, ROBERT C. | 1486 BUTT OAK ROAD TOMS RIVER NJ 08755-0813 |
| ROZZO, FRANCIS A. AND ELIZABETH R. | 226 NORTH SWINTON AVE. DELRAY BEACH FL 33444 |
| RUANE, MICHAEL C | 955 S SPRINGFIELD AVE UNIT C308 SPRINGFIELD NJ 07081-3580 |
| RUBEN A GONZALEZ | 5 STEEL MAGNOLIA LN SAVANNAH GA 31419-8366 |

| Claim Name | Address Information |
|---|---|
| RUBEN SANTIAGO | 508 ELIZABETH ROAD YORKTOWN HEIGHT NY 10598-3406 |
| RUBIN J DAVID | 1737 E46TH ST BROOKLYN NY 11234-3606 |
| RUBIN, MATTHEW L. | 48 FERNWOOD LANE ROSLYN NY 11576 |
| RUBY N SHIAU | 35 HAWTHORNE DRIVE WEST WINDSOR NJ 08550-2030 |
| RUCHIR MASHRU | 6 ALBEMARLE PARK STANMORE MDDSX HA7 4HL UNITED KINGDOM |
| RUD, ALEX | 60 DEERTREE LN. BRIARCLIFF MANOR NY 10510 |
| RUDNICK, SCOTT | 130 E. 18TH STREET, APT. 6ABX NEW YORK NY 10003 |
| RUDOLF KUNZE & ADELE KUNZE JT TEN | 404 LAGRANGE RD WYOMING NY 14591 |
| RUDOLPH L WISE | 495 MAYMONT DR BALLWIN MO 63011-3464 |
| RUDOTKEE, BETH ANN | 11 5TH AVENUE NEW YORK NY 10003 |
| RUDRA, KAUSHIK | 99 MEYER ROAD #08-02 437920 SINGAPORE |
| RUDY RACAN | 2327 SOUTH 59TH CT CICERO IL 60804-2621 |
| RUEY-JY TSAI | 302 ORCHARD DR SOUTH POINT OH 45680-9687 |
| RUFFINI, RONALD | 241 KENSINGTON HIGH ST FLAT 21 LONDON W86EL UNITED KINGDOM |
| RUFUS E JONES JR | 115 MORRIS ST APT 1313 JERSEY CITY NJ 07302-4593 |
| RUGAYYA ABDUL DARR | 2009 W STELLA ST PHILADELPHIA PA 19132-1537 |
| RUI M MOURA | 6901 92ND ST CT NW GIG HARBOR WA 98332-6728 |
| RUIZ, JUAN V. III | 75 WEST END AVENUE APT #P9K NEW YORK NY 10023 |
| RUIZ, SAMUEL J | 19 COOMBE LANE WEST SURREY KINGSTON UPON THAMES KT2 7EW UNITED KINGDOM |
| RUIZ, STEPHANIE | 75 WEST END AVENUE APT P9K NEW YORK NY 10023 |
| RUMEL M ITCHON | 1922 W 235TH PLACE TORRANCE CA 90501-6020 |
| RUPERT F CHISHOLM | 43 BRINCKERHOFF AVE NEW CANAAN CT 06840 |
| RUPERT HOLLAND | BOX 3411 SAN ANGELO TX 76902-3411 |
| RUPERT TAYLOR | 10 ALIWAL ROAD LONDON GT LON SW11 1RD UNITED KINGDOM |
| RURIKO KASAI | LIGE OKUSAWA EST 201 2-18-1 ISHIKAWA-CHO OTA-KU TOKYO 145-0061 JAPAN |
| RURIKO KASAI | LIGE OKUSAWA EST 201 2-18-1 ISHIKAWA-CHO OTA-KU TOKYO 145-0061 JAPAN |
| RUSH, ANTONY J | EARLSWOOD EARLS ROAD KENT TUNBRIDGE WELLS TN48EA UNITED KINGDOM |
| RUSKIN RU CHING MAI | 11661 SOUTHWOOD DRIVE SARATOGA CA 95070-3616 |
| RUSSEL F MARCUS CUST | KATHERINE GREGORY MARCUS UNDER CA UNIF TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSEL F MARCUS CUST HENRY | JOHNSTON MARCUS UNDER CA UNIF TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSELL C KLINE | 2756 BELMONT COURT BREA CA 92821-4615 |
| RUSSELL D GRANGE II & SABEY | P GRANGE JT TEN 1619 SHETLAND CT MOSCOW ID 83843-2480 |
| RUSSELL D STERNLICHT | 37 GREAT HILL FARM RD BEDFORD NY 10506-2100 |
| RUSSELL EARL HARRIS | 295 BLACKTHORN DRIVE BUFFALO GROVE IL 60089-6343 |
| RUSSELL F MARCUS CUST RACHEL | READE MARCUS UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 81 MYREN ST FAIRFIELD CT 06824-6826 |
| RUSSELL F PECK | 152 HAWTHORN ROAD BRAINTREE MA 02184-1450 |
| RUSSELL J MECHALUK | 3796 DUNHILL RD WANTAGH NY 11793-1663 |
| RUSSELL KARLEN CUST BRITTANY | KARLEN UNDER CA UNIF TRANSFERS TO MINORS ACT 2251 NORTH RAMPART BOULEVARD SUITE 353 LAS VEGAS NV 89128-7640 |
| RUSSELL L FLANDERS & ELAINE | C FLANDERS JT TEN 30180 RUFFINS CHAPEL HILL NC 27517-8080 |
| RUSSELL L MEYER | 522 W LYNWOOD ST PHOENIX AZ 85003-1209 |
| RUSSELL L RONNEBAUM & | BERNICE S RONNEBAUM JT TEN 7918 W MEADOW PASS WICHITA KS 67205-1611 |
| RUSSELL LEVI | 11201 QUEENS BLVD APT 16A FOREST HILLS NY 11375-5591 |
| RUSSELL MURRAY II & SALLY G | SALLY G MURRAY TR UA JUN 21 90 MURRAY REVOCABLE TRUST 210 WILKES ST ALEXANDRIA VA 22314-3839 |
| RUSSELL PINA | 129 PINENECK AVE EAST PATCHOGUE NY 11772-5727 |
| RUSSELL W JACOBS | 12 RED FOX LN LITTLETON CO 80127-5711 |

| Claim Name | Address Information |
|---|---|
| RUSSELL W LYSTER ELAINE | H LYSTER TR UA JAN 3 92 LYSTER FAMILY TRUST 1308 LAS LOMAS DR BREA CA 92821-1930 |
| RUSSELL WICKS JR | 2677 SILOAM RD PUEBLO CO 81005-9778 |
| RUSSO, FABRIZIO | 9 LUCAS HOUSE, COLERIDGE GARDEN LONDON SW20 0RE UNITED KINGDOM |
| RUSSO, JEREMY S. | 29 RUTLEDGE ROAD SCARSDALE NY 10583 |
| RUSSO, MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RUSSO, ROBERT J. | 807 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| RUST, DAVIS B. | 27 W. 16TH ST., APT PH A NEW YORK NY 10011 |
| RUSTAM LAM | SCHOOLHOUSE ANNANDALE ROAD GREENWICH LONDON SE10 0DJ UNITED KINGDOM |
| RUSTAM, LAM | THE SCHOOLHOUSE ANNANDALE ROAD GREENWICH SE10 0DJ UNITED KINGDOM |
| RUTA K BALKUS & RIMVYDAS | BALKUS JT TEN 8380 GULF BLVD SAINT PETERSBURG FL 33706-1529 |
| RUTH A APRAHAMIAN | 146 BRIARWOOD DRIVE WEST BERKELEY HGHT NJ 07922-1224 |
| RUTH A APRAHAMIAN CUST JEAN | R APRAHAMIAN UNIF GIFT MIN ACT NJ 146 BRIARWOOD DRIVE WEST BERKELEY HEIGHTS NJ 07922-1224 |
| RUTH A DREISBACH | 142 E 79TH ST APT K NEW YORK NY 10075-0358 |
| RUTH A KOLB | 1510 WILLIAM ST RIVER FOREST IL 60305-1139 |
| RUTH A RICE & JAMES E RICE JT TEN | 24 DUPONT AVE WHITE PLAINS NY 10605-3536 |
| RUTH A SCHWANZ & | DAVID G SCHWANZ TEN ENT 234 HIGH FOREST DRIVE CEDARBURG WI 53012-9140 |
| RUTH ABELMAN & JACK | ABELMAN JT TEN 503 B HERITAGE HILLS SOMERS NY 10589-4127 |
| RUTH ALBUM | C/O S BOGART 1322 ALDENTON LANE SILVER SPRING MD 20906-2040 |
| RUTH AMSTER | 969 PARK AVENUE APT 4-E NEW YORK NY 10028-0322 |
| RUTH ANKIEWICZ | 225 BRIARCREST DR 202 ANN ARBOR MI 48104-6759 |
| RUTH ANN ERICSON | 3700 FURMAN DRIVE FORT WORTH TX 76244-9564 |
| RUTH ANN MCCANN | BOX 452 MURPHYSBORO IL 62966-0452 |
| RUTH ANN MOORE | 4525 PARK TEN CT LEAVENWORTH KS 66048-5555 |
| RUTH ARLENE LAWLESS | 1860 SW 24TH TERRACE MIAMI FL 33145-3838 |
| RUTH B KLAAS TR UA JUL 01 71 | RUTH B KLAAS DEFINED BENEFIT PENSION PLAN 51 HOOT OWL TER KINNELON NJ 07405-2409 |
| RUTH C ROSENZWEIG | PO BOX 1475 MANDEVILLE LA 70470-1475 |
| RUTH CALLMANN | 277 PIXLEY ST SAN FRANCISCO CA 94123-3422 |
| RUTH COVERT | 5200 HEIL AVENUE 6 HUNTINGTON BEACH CA 92649-3641 |
| RUTH DINKES | APT 4T 2000 LINWOOD AVENUE FORT LEE NJ 07024-3003 |
| RUTH ERNST | BRACHTER STRASSE 17 NETTETAL 41334 GERMANY |
| RUTH GILL JAMES | BOX 11 HOMER LA 71040-0011 |
| RUTH J RAYNER | 35 CHASE RD BRENTWOOD ESSEX CM14 4LG UNITED KINGDOM |
| RUTH J RAYNER | 35 CHASE RD BRENTWOOD ESSEX CM14 4LG UNITED KINGDOM |
| RUTH K MAC CURDY & D SCOTT | MAC CURDY JT TEN 4701 HILLTOP PLACE N E ALBUQUERQUE NM 87111-3036 |
| RUTH K MAC CURDY & KIMBERLY | A MAC CURDY JT TEN 4701 HILLTOP PLACE N E ALBUQUERQUE NM 87111-3036 |
| RUTH KATZ CUST | HILLARY KATZ UNIF GIFT MIN ACT NJ 10 STONEHAM DR LIVINGSTON NJ 07039-1818 |
| RUTH KLEBANER | 16 W 77TH ST NEW YORK NY 10024-5126 |
| RUTH L ANNOBARNIEH | FLAT 3 23 WOODFIELD ROAD LONDON W92BA W92 BA UNITED KINGDOM |
| RUTH L CRUMRINE & | WILLIAM B CRUMRINE JT TEN 425 DART DR HANOVER PA 17331-1387 |
| RUTH L HOCKENBURY | BOX 197 70 ALMS HOUSE RD YARMOUTH PORT MA 02675-1249 |
| RUTH L JANNING | 38 HARPER COURT BRISTOL CT 06010-4534 |
| RUTH L KAPLAN | ATTN RUTH LORI KOHN 86 GREENACRES AVE SCARSDALE NY 10583-1108 |
| RUTH M RIZZI | 155 SUMMER ST NORWELL MA 02061-1031 |
| RUTH M ROTHSCHILDS & | JAMES R ROTHSCHILDS TR RUTH M ROTHSCHILDS LIVING TRUST UA 04/18/94 108 BRANDYWINE PL BEL AIR MD 21014-5502 |
| RUTH M RYAN | 15 LOCUST AVE EAST NORWICH NY 11732-1403 |
| RUTH MAY SPARROW | 2105 HOYT AVE WEST ST PAUL MN 55108-1314 |

| Claim Name | Address Information |
|---|---|
| RUTH P BENZIES | TRAQUAIR SHEERWATER RD WEST BYFLEET SURREY KT146AQ UNITED KINGDOM |
| RUTH PERRAS | 44 SENECA AVENUE ROCKAWAY NJ 07866-1722 |
| RUTH POLLAK | 1200 RIDGE DRIVE APT 314 UNION NJ 07083 UNION NJ 07083-6665 |
| RUTH R BRUDNICKI | 91 SHERMAN PLACE JERSEY CITY NJ 07307-3729 |
| RUTH R LONG & ROBERT A LONG JT TN | 620 1/2 NEW YORK AVENUE CRESTON IA 50801-3310 |
| RUTH R SHIBUYA | 90 CASTLE HILL AVE GREAT BARRINGTON MA 01230-1001 |
| RUTH REINHARDT WALTON | 8536 KERN CANYON RD 224 BAKERSFIELD CA 93306-5087 |
| RUTH RICHARDSON | 309 EAST 9TH ST VINTON IA 52349-1835 |
| RUTH RUSELLE A POTES | 2106 N HOYNE AVE CHICAGO IL 60647-3308 |
| RUTH S BERG & | WILLIAM C BERG JT TEN 748 BOWER HILL RD PITTSBURGH PA 15243-2040 |
| RUTH S CARPENTER | P O BOX 75732 SEATTLE WA 98175-0732 |
| RUTH S HURLOCK | 4309 N CHARLES ST BALTIMORE MD 21218-1054 |
| RUTH S SAMUEL CUST RACHEL | SAMUEL UNDER DC UNIF TRANSFERS TO MINORS ACT 5429 CATHEDRAL AVE NW WASHINGTON DC 20016-2571 |
| RUTH S SAMUEL CUST RYAN | JAMES SAMUEL UNDER DC UNIF TRANSFERS TO MINORS ACT 5429 CATHEDRAL AVE NW WASHINGTON DC 20016-2571 |
| RUTH S WEST | 79 DODGES ROW WENHAM MA 01984-1648 |
| RUTH STANTON HUNT CUST STACY | HUNT UNIF GIFT MIN ACT NY 167 DORETTA ST RIVERVALE NJ 07675-6212 |
| RUTH WEINREICH | 759 HAMPTON ROAD WOODMERE NY 11598-2518 |
| RUTH WELTMAN | 111 MONTEBELLO COMMONS DR APT 328 SUFFERN NY 10901-8107 |
| RUTHANN MOLLE | 18 SANDERS DE SAUGUS MA 01906-1282 |
| RUTHERFORD, MARK I | 50 CLONCURRY STREET FULHAM LONDON SW66DU UNITED KINGDOM |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND AVE N E SEATTLE WA 98115-7231 |
| RUTIGLIANO, JASON | 3 THORNTON  HL OSSINING NY 10562-2571 |
| RUTKOWSKI, IZABELA M. | 598 GRANT AVE. MAYWOOD NJ 07607 |
| RUVEN R SHAFIR | 2152 EAST 65TH STREET BROOKLYN NY 11234-6318 |
| RYAN A BERLAND | 40 CRANFORD RD GLEN ROACK NJ 07452-2906 |
| RYAN BOSI I | 74 CHEYENNE TRL SPARTA NJ 07871-2923 |
| RYAN BURNETT | 7 UPPER DRIVE BEACONSFIELD BVCKS HP9 2AG UNITED KINGDOM |
| RYAN HODGES CUST | EMILY MCKENZIE HODGES UTMA RI 981 HOPKINS HILL RD WEST GREENWICH RI 02817-2567 |
| RYAN HODGES CUST | GREGORY RYAN HODGES UNDER RI UNIF TRAN MIN ACT 981 HOPKINS HILL ROAD WEST GREENWICH RI 02817-2567 |
| RYAN HOUSER | 227 SULLIVAN ST APT 1A NEW YORK NY 10012-4806 |
| RYAN J BRAINE | 160 HACKENSACK ST EAST RUTHERFORD NJ 07073-1529 |
| RYAN J LOVLEIN | 5940 2ND ST NE FRIDLEY MN 55432-5443 |
| RYAN KLEIBOEKER | 112 KATEY LANE ORONOGO MO 64855-9424 |
| RYAN M HARRIS & | CAROLINE S HARRIS JT TEN 683 ROYER COURT ATLANTA GA 30342-1460 |
| RYAN M WHITTICK | 250 RIVER STREET 302 SANTA CRUZ CA 95060-2754 |
| RYAN PATRICK GREEN | 3217 E MOUNTAIN VISTA DRIVE PHOENIX AZ 85048-5802 |
| RYAN RENICKER | 3610 FLAGSTONE DRIVE TYLER TX 75707-1642 |
| RYAN RUGG | 333 E 54TH ST APT 34 NEW YORK NY 10022-4949 |
| RYAN TAKEMOTO | 235 W 56TH ST APT 39B NEW YORK NY 10019-4339 |
| RYAN TAYLOR | 353 OCEAN AVENUE APARTMENT 4I BROOKLYN NY 11226-1310 |
| RYAN WILLIAMS | 994 WILLOUGHBY AVE BROOKLYN NY 11221-2710 |
| RYAN, JEFFREY | 143 COTTAGE PLACE WEST GILETTE NJ 07933 |
| RYAN, MAUREEN A. | 129 WEST BROADWAY LONG BEACH NY 11561 |
| RYAN, MELISSA | 43-16 213 ST APARTMENT 2R BAYSIDE NY 11361 |
| RYB, PAUL D. | 3 REYNOLDS CLOSE HAMPSTEAD GARDEN SUBURB LONDON NW117EA UNITED KINGDOM |
| RYCHENER, JON C | 15 NINA PLACE RANDOLPH NJ 07869 |
| RYL INVESTMENT | ATTN SUSAN S LIN PARTNER 6 WARRENTON WAY HILLSBOROUGH NJ 08844-2114 |

| Claim Name | Address Information |
|---|---|
| RYLAND PRUETT | 4610 WEST BROWNING AVENUE TAMPA FL 33629-6506 |
| RYOICHIRO ARASHI | MADISON BELVEDERE 10 EAST 29TH STREET APT 7B NEW YORK NY 10016-7428 |
| S ALEXANDER S STEPHENS III | PO BOX 4564 SARATOGA SPRINGS NY 12866-8028 |
| S JOANNE SMITH | 81 WINFIELD RD HOLDEN MA 01520-2442 |
| S MARI JOHNSTON | 6216 S 119 STREET SEATTLE WA 98178-2941 |
| S MUNIR IQBAL | AMERICAN EXPRESS BANK LTD 95 JALAN SENANG SINGAPORE 418479 SINGAPORE |
| S ROBINSON LYLE JR & ANNE | CHICHESTER LYLE JT TEN 1506 MYERS PARK DR CHARLOTTE NC 28207-2668 |
| S STEPHEN SELIG III CUST | MELINDA BETH SELIG UND UNIF GIFT MIN ACT GA 1100 SPRING ST NW ATLANTA GA 30309-2846 |
| SABATINO DEROSA | 509 GRAND BLVD DEER PARK NY 11729-5321 |
| SABIA, DZINTRA I. | 43 MAIN STREET FARMINGDALE NY 11735 |
| SABIN SHRESTHA | 15 CANOE BROOK PARKWAY SUMMIT NJ 07901-1401 |
| SABINA BELUSSI | FLAT 55 48 STANHOPE GARDENS LONDON SW7 5RD UNITED KINGDOM |
| SABINA ISAK | 59 S PASSAIC AVE CHATHAM NJ 07928-2332 |
| SABINA SOLOVEY | 2525 BATCHELDER STREET APT 3A BROOKLYN NY 11235-1405 |
| SABINO GADALETA | 517 GARDEN STREET HOBOKEN NJ 07030-3957 |
| SABRINA E RICCI | 230 E 15TH ST NO 3M NYC NY 10003 |
| SABRINA LEPROVOST | 24 AVENUE PASTEUR ISSY LES MOULINEAUX 92130 FRANCE |
| SACHIKO ISHIDA | 1/27/16-503 MINAMI-AZABU MINATO-KU 13 106-004 JAPAN |
| SACHIKO WATANABE | 4-5-8 OGAMI AYASE-SHI KANAGAWA 252-1104 JAPAN |
| SACHS, MICHAEL C. | 360 WEST 28TH ST, # 3B ATTN: MICHAEL C SACHS NEW YORK NY 10001 |
| SADRI GUECHE | 1233 CALIFORNIA ST SAN FRANCISCO CA 94109-5052 |
| SAEED AHMAD | 1026 GRANT STREET SANTA MONICA CA 90405-1489 |
| SAFRONOV, SERGEY | FLAT 80, IONIAN BUILDING 45 NARROW STREET LONDON E148DW UNITED KINGDOM |
| SAGAR, DEEP & SOOD, MEERA | ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE HP4 3UU UNITED KINGDOM |
| SAGIV ROSANO | 501 DELANCY APARTMENT 209 SAN FRANCISCO CA 94107-1479 |
| SAGOO, BHUPINDER S | 54 BROADCROFT AVENUE STANMORE, MDDSX HA71PF UNITED KINGDOM |
| SAHAY, VIVEK | 30 RIVERCOURT APT. # 2003 JERSEY CITY NJ 07310 |
| SAHEED AMIN & | AMEEROON AMIN JT TEN 9006 185TH ST HOLLIS NY 11423-2421 |
| SAINZ, J.A. | 2507 CROSSFELL RD SPRING TX 77388 |
| SAJAN GEORGE | 6377 CHEVY CHASE DR APT 110 HOUSTON TX 77057-3407 |
| SAKABA, MELVIN | 2920 PAPALI ST HONOLULU HI 96819-3049 |
| SAKAI, MICHAEL J. AND MONA L. TTEE | FBO MICHAEL J. SAKAI RLT 650 KAEKEEKE WAY HONOLULU HI 96821-2407 |
| SAKERLAL D TELWALA & | MANIJULA SAKERLAL TELWALA TEN COM 102-43 62ND DR FOREST HILLS NY 11375-1055 |
| SAKUDA, GAYLYNNE L | 2805 PALI HWY HONOLULU HI 96817-1458 |
| SAL PELLETTIERI | 325 CORDOVA ST APT 130 PASADENA CA 91101-4689 |
| SAL S CARANNANTE | 2349 SAINT KENNEDY LN BUFORD GA 30518-7334 |
| SALAMA, RAFAEL EDUARDO OR FELISA NORMA SUDOARG | CORONEL DIAZ 2170 PISO 12, DEPARTMENTO A BUENOS AIRES ARGENTINA |
| SALAMONE, JOANNE | 352 MINEOLA BLVD. MINEOLA NY 11501 |
| SALAZAR, FRANCISCO | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| SALDANHA, CONRAD A. | 7 HOLLOW TREE PLACE WILTON CT 06897 |
| SALEEM A MEHAR | 44 PRESTON ROAD WEMBLEY MIDDLESEX HA98NL UNITED KINGDOM |
| SALEENAH CALLAWAY | 4515 COLDEN STREET APT 7V FLUSHING NY 11355-4124 |
| SALEENAH CALLAWAY | 4515 COLDEN STREET APT 7V FLUSHING NY 11355-4124 |
| SALIM FILALI | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| SALIM HADDAD & | JEAN E HADDAD JT TEN 2450 ALBANY ROAD FRANKFORT NY 13340-4331 |
| SALIM T EDIZ | 20 CHARTER BUILDING CATHERINE GROVE LONDON GT LON SE10 8BB UNITED KINGDOM |
| SALLY A BLEDSOE CUST | MEGHAN KATHLEEN BLEDSOE UNIF GIFT MIN ACT MO 12261 COUNTY RD 360 ST JOSEPH MO |

| Claim Name | Address Information |
|---|---|
| SALLY A BLEDSOE CUST | 64505-3768 |
| SALLY A PIPER | 17542 PATTIGLEN HOUSTON TX 77084-1601 |
| SALLY AKIEREISEN | 1600 OCEAN PARKWAY APT 5C BROOKLYN NY 11230-7052 |
| SALLY B CHURCH | 411 FERWOOD DR MORAGA CA 94556-2119 |
| SALLY CARTWRIGHT | 59 WINDERMERE ROAD MUSWELL HILL LONDON GT LON N102RD UNITED KINGDOM |
| SALLY CASLEY | 3 KINGSWOOD PLACE BLACKHEATH SE13 5BU UNITED KINGDOM |
| SALLY FISH | P OB OX 874 WATERLOO IA 50704 |
| SALLY G REVOILE | BOX 31223 SEA ISLAND GA 31561-1223 |
| SALLY HUNTER | BOX 320723 ALEXANDRIA VA 22320-4723 |
| SALLY MAHLOUDJI | 60 EAST 8TH ST APT 32L NEW YORK NY 10003-6530 |
| SALLY NANCOZ | 45 BIRKENDENE ROAD CALDWELL NJ 07006-5701 |
| SALLY QIN | 16200 S PEBBLE LANE FORT MYERS FL 33912-2345 |
| SALLY THOMPSON | MILL HOUSE WINDMILL HILL CHIPPERFIELD HERTFORDSHIRE WD4 9BY UNITED KINGDOM |
| SALLY W DIPPEL CUST PARKER | WESTERVELT DIPPEL A MINOR UNDER LA UNIF TRANSFERS TO MINORS ACT 10352 CONWAY RD ST LOUIS MO 63131-2806 |
| SALLYANN E OSBORNE | 8 JUTLAND COURT FLITWICK BEDS MK45 1FJ UNITED KINGDOM |
| SALOY, ALLISON J. | 19 BEECH ST GARDEN CITY NY 11530-6203 |
| SALVADOR S GENNUSO | 9160 SAGE CIRCLE BATON ROUGE LA 70809-1823 |
| SALVATORE A SGROI | 21 OAKLAND AVENUE BLOOMFIELD NJ 07003-3408 |
| SALVATORE DENARO | 147 PROSPECT PARK SW 4 BROOKLYN NY 11218-1270 |
| SALVATORE FORTUNA | 806-74TH STREET NORTH BERGEN NJ 07047 |
| SALVATORE VIVIRITO & ANDREA | VIVIRITO TEN COM BOX 926 DOWNEY CA 90241-0926 |
| SALVATORE W VENTURA | 19 SWANS MILL LANE SCOTCH PLAINS NJ 07076-3407 |
| SALVATORE W VENTURA | 19 SWANS MILL LANE SCOTCH PLAINS NJ 07076-3407 |
| SALZMAN, YURI & MARIANNA SALZAM | 6 SHAW LANE HARTSDALE NY 10530 |
| SAM A COLLINS JR & | APRIL M COLLINS JT TEN 1445 SUMMERHILL RD BOX 956 THOMASVILLE GA 31757-0254 |
| SAM A OWEN | BOX 596 JARRATT VA 23867-0596 |
| SAM ALKILANY | 530 47TH STREET BROOKLYN NY 11220-1311 |
| SAM B FULLERTON | 416 SOUTH MYRTLE ST WARREN AR 71671-3300 |
| SAM C CHIARELLO | 22 KERR AVE TONAWANDA NY 14150-8542 |
| SAM J MITCHELL | YARE FARM BRAMERTON NORWICH NR14 7EF UNITED KINGDOM |
| SAM J MITCHELL | YARE FARM BRAMERTON NORWICH NORFOLK NR14 7EF UNITED KINGDOM |
| SAM L HELD | 14 N WYOMING AVE APT 1 VENTNOR CITY NJ 08406-2053 |
| SAM MITCHELL | YARE FARM BRAMERTON NORWICH NORFOLK NR14 7EF UNITED KINGDOM |
| SAM N BELLINO | 850 S VALLEY LANE PALATINE IL 60067-7185 |
| SAM STRUM | 400 NORTH SURF RD PH 5 HOLLYWOOD FL 33019-1423 |
| SAMANTHA A ROAKE | 19 KATHRYN DR WHIPPANY NJ 07981-1624 |
| SAMANTHA C CORBETT | 66 MALDON ROAD BURNHAM ON CROUCH ESSEX CM0 8NR UNITED KINGDOM |
| SAMANTHA J MALTHOUSE | VAILIMA 206 PRIESTS LANE SHENFIELD  BRENTWOOD ESSEX CM15 8LG UNITED KINGDOM |
| SAMANTHA J MALTHOUSE | VAILIMA 206 PRIESTS LANE SHENFIELD  BRENTWOOD ESSEX CM15 8LG UNITED KINGDOM |
| SAMANTHA J WEBB | 1 GUESSENS ROAD WELWYN GARDEN CITY HERTS AL8 6QW UNITED KINGDOM |
| SAMANTHA O CRIMMINS | 26 BEVERLY ROAD MADISON NJ 07940-2817 |
| SAMANTHA RAI | 20 COW LANE KINGS POINT NY 11024-1517 |
| SAMANTHA WADDELL | 19 SWANS MILL LANE SCOTCHPLAINS NJ 07076-3407 |
| SAMARI, VERED | 12 KRISTI LANE WOODBURY NY 11797 |
| SAMATHA S COOPER | 210 BROOKDALE DR LEAGUE CITY TX 77573-1610 |
| SAMBAMURTY KALAHASTY & | JAYAPRADA KALAHASTY JT TEN 9 ELMS LEIGH GROSSE POINTE MI 48230-1902 |
| SAMBO B CHAU | 1420 CARLSBAD ST PLACENTIA CA 92870-4004 |
| SAMEER CHADHA | 702 GLEN CLASSIC HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| SAMIR A BUNI | 4 VALE OVINGDEAN BN2 7AB UNITED KINGDOM |
| SAMIR DESAI | 9 SCHLOTTFELD LANE PARLIN NJ 08859-2192 |
| SAMITA SHAH | 43 MAKER TOWERS H G D SOMANI MARG CUFFE PARADE COLABA MUMBAI 400005 INDIA |
| SAMMIE L MABERRY | 1200 W ROSEDALE ST FORT WORTH TX 76104-4484 |
| SAMMUEL DAMMERS | 733 S TAYLOR AVE OAK PARK IL 60304-1623 |
| SAMMY LOWE | ROUTE 2 KINMUNDY IL 62854-9802 |
| SAMPSON DEALLIE | 26 ROSE LANE OLD BRIDGE NJ 08857-3210 |
| SAMSON L LO | 18 OLD PEAKHILLSBOROUGH COURT ROYAL TOW30CMID-LEVELS HONG KONG H HONG KONG CHINA |
| SAMUEL A BRUNING | 1426 MERION COURT PORT ST LUCIE FL 34952-5419 |
| SAMUEL A EDWARDS | 91 CONSTABLE ROAD IPSWICH SUFFK IP4 2XA UNITED KINGDOM |
| SAMUEL B CARVILLE | 9 WOODED LANE HAMPTON BAYS NY 11946-1122 |
| SAMUEL B GREEN | 1237 FLORIDA ST SAN FRANCISCO CA 94110-4112 |
| SAMUEL B WELLS | 601 E 20TH ST APT 7D NEW YORK NY 10010-7631 |
| SAMUEL B WILSON | 2917 YUKON DRIVE CORINTH TX 76210-2293 |
| SAMUEL BISSOONDIAL | 88-53 204TH STREET HOLLIS QUEENS NY 11423-2205 |
| SAMUEL CHERIAN | 315 STARKE AVE EAST MEADOW NY 11554-2824 |
| SAMUEL D MATTHEWS & | JEANETTE E MATTHEWS JT TEN 1068 CHANDLER OAKS DR JACKSONVILLE FL 32221-1377 |
| SAMUEL E MC MILLAN | 80 COVE RD HUNTINGTON NY 11743-2252 |
| SAMUEL J BOROWSKI | 395 WILLOW WAY CLARK NJ 07066-2757 |
| SAMUEL J CIOLINO TR | APDC PROFIT-SHARING PLAN PS PLAN UA 03/06/91 5008 TARTAN DR METAIRIE LA 70003-2550 |
| SAMUEL J GOLDWATER | 27/45 MARLBOROUGH PLACE ST JOHN S WOOD LONDON NW80PX LONDON |
| SAMUEL J GOLDWATER | 27/ 45 MARLBOROUGH PLACE ST JOHN S WOOD LONDON GT LON NW80PX UNITED KINGDOM |
| SAMUEL J SMITH | BOX 467 CADDO OK 74729-0467 |
| SAMUEL JAY COOKE | 1316 ROBYNWOOD LANE WEST CHESTER PA 19380-5749 |
| SAMUEL K LESSEY JR | BRIMSTONE CORNER POST OFFICE BOX 57 HANCOCK NH 03449-0057 |
| SAMUEL KEMP | 20 MUNSTER ROAD TEDDINGTON MIDDLESEX TW11 9LL UNITED KINGDOM |
| SAMUEL KOSLOWSKY | 2118 AVE T BROOKLYN NY 11229-3634 |
| SAMUEL L VAN HOLTHE | TREEMANS ROAD HORSTED KEYNES WEST SUSSEX RH177E UNITED KINGDOM |
| SAMUEL L WEST & JOAN B WEST TRS | WEST JT REVOCABLE LIVING TRUST U/A DTD 2/20/08 519 WHIPPOORWILL VIEW DR INNSBROOK MO 63390-6408 |
| SAMUEL N HOSTETLER | 1879 CLIFFORD RD SELINGGROVE PA 17870-8876 |
| SAMUEL OTT LAUGHLIN III | 22 PARK ROAD WHEELING WV 26003-6642 |
| SAMUEL PLAGNARD | FLAT 5 8 HOLLAND VILLAS ROAD LONDON GT LON W14 8BP UNITED KINGDOM |
| SAMUEL PORAT | 24 MAYHEW AVE LARCHMONT NY 10538-2742 |
| SAMUEL R ABRAMSON | 344 CHRISTOPHER DR PRINCETON NJ 08540-2328 |
| SAMUEL R COZZETTO | 26 SPARROW LANE HUNTINGTON NY 11743-6519 |
| SAMUEL S LEVY | 202 NANCY LANE PUNXSUTAWNY PA 15767-2510 |
| SAMUEL SOMWARU | PACIFIC RESIDENCE 305 6-19-50 AKASAKA MINATO KU 13 1070052 JAPAN |
| SAMUEL STEVEN CARLIN | 15700 HAMPTON ARBOR TER CHESTERFIELD VA 23832-1972 |
| SAMUEL TRAURING | 645 WESTEND AVE NEW YORK NY 10025-7322 |
| SAMUEL V MILLER | 90 BOND LN TIBURON CA 94920-1007 |
| SAMUEL VALADEZ | 5324 S LONG 2ND FLOOR CHICAGO IL 60638-2944 |
| SAMUEL WOTTA | TATE 535 WEST 23RD ST N5P NEW YORK NY 10011-1129 |
| SANCHEZ, CLARISSA | 237 FRANKFORT AVE. NEPTUNE NJ 07753 |
| SAND, MELVIN | 50 WEST HILL RD WOODCLIFF LAKE NJ 07677 |
| SANDEEP GOPALAN | ASV COLLEGE LAW PO BOX 877906 TEMPE AZ 85287-7906 |
| SANDEEP K SRIVASTAVA | 102 WENLOCK COURT PRINCETON NJ 08540-6321 |
| SANDEEP KAPOOR | 25 WYCKLOW DRIVE ROBBINSVILLE NJ 08691-1204 |

| Claim Name | Address Information |
|---|---|
| SANDEEP MODY | ONE COLUMBUS PLACE APT S11A NEW YORK NY 10019-8203 |
| SANDEEP SHETTY KAUP | 47 MUIRFIELD COURT SAINT LOUIS MO 63141-7372 |
| SANDEEP SINGHAL | 8 AUSTIN HILL RD CLINTON NJ 08809-2035 |
| SANDEEP SRIVASTAVA | 102 WENLOCK COURT PRINCETON NJ 08540-6321 |
| SANDERS, ADAM B | 2911 SMOKE HOUSE CT FREEHOLD NJ 07728 |
| SANDERS, LEWIS TILLMAN | 5214 LAKEHURST DRIVE NORTHPORT AL 35473-1977 |
| SANDERSON, DAVID E. | 94D LOWER ROAD KENT FAVERSHAM ME13 7NN UNITED KINGDOM |
| SANDERSON, NICHOLAS J | 16 MANOR LANE GERRARDS CROSS SL9 7NJ UNITED KINGDOM |
| SANDHU, SHARNJIT | 161 BYNES ROAD SANDERSTOAD OR2 0PS UNITED KINGDOM |
| SANDILANDS, RICHARD J | WOODSTOCK THE COMMON REDBOURN HERTFORDSHIRE AL37NJ UNITED KINGDOM |
| SANDRA A JADIN | 369 BEAUMIER LA SOBIESKI WI 54171-9663 |
| SANDRA ANSARI | 50 BODEN AVENUE VALLEY STREAM NY 11580-5131 |
| SANDRA ANSARI | 50 BODEN AVENUE VALLEY STREAM NY 11580-5131 |
| SANDRA BROMLEY MORRIS | 210 BUCKWELTER ROAD PHOENIXVILLE PA 19460-2350 |
| SANDRA BROWN IRELAND | 108 WATER OAKS DR CLINTON MS 39056-9777 |
| SANDRA BUTLER BYERS | 1420 CITY VIEW PLACE SW ALBANY OR 97321-2035 |
| SANDRA BUTLER BYERS & BROCK | BYERS JT TEN 1420 CITY VIEW PLACE SW ALBANY OR 97321-2035 |
| SANDRA C STANDISH | 8444 HIGHLAND GLEN DR CHARLOTTE NC 28269-6110 |
| SANDRA CHANDLER & | WAYNE CHANDLER JT TEN 412 ZINNIA AVE MCALLEN TX 78504-2858 |
| SANDRA D KELLY | 5 LOMA LN BELLEVILLE IL 62223-1833 |
| SANDRA D SIEGEL | 41 MILLBROOK DR STONY BROOK NY 11790-2933 |
| SANDRA DAVIS OWEN | 216 BELLE MEADE BLVD NASHVILLE TN 37205-3418 |
| SANDRA E RIPPETEAU | 3801 CAPE CHARLES CT LINCOLN NE 68516-5424 |
| SANDRA E WILSON | 13750 S MESCAL RD BENSON AZ 85602-5600 |
| SANDRA FULLMAN & | WENDY JILL FULLMAN SHAYO JT TEN 1740 OCEAN AVE 6H BROOKLYN NY 11230-5455 |
| SANDRA FULLMAN CUST SCOTT H | FULLMAN UNIF GIFT MIN ACT NY 46 REDWOOD LOOP STATEN ISLAND NY 10309-1600 |
| SANDRA FUNG | 136 WALNUT ST LIVINGSTON NJ 07039-2513 |
| SANDRA FUSCHETTO | 856 WEBSTER AVE NEW ROCHELLE NY 10804-3523 |
| SANDRA G HATHY | 2917 N 17TH DR PHOENIX AZ 85015-6115 |
| SANDRA G VALDES | 1519 BRIDGESTONE DRIVE LAWRENCEVILLE GA 30045-4378 |
| SANDRA H B CLARK | 11151 TIMBERHEAD COURT RESTON VA 20191-4711 |
| SANDRA HENRIQUEZ | 57 FORSYTH ST NW UNIT 12D ATLANTA GA 30303-2207 |
| SANDRA I O CONNOR & | RHIANNON A O CONNOR JT TEN 209- 13TH ST HOBOKEN NJ 07030-4434 |
| SANDRA J BARNES | 1122 OCEAN AVE APT 4M BROOKLYN NY 11230-1915 |
| SANDRA J BERGER | 1422 AZTECA LOOP VILLAGES FL 32162-0200 |
| SANDRA J DONAVON | 444 W SAINT JAMES PL APT 610 CHICAGO IL 60614-2709 |
| SANDRA J RICE | BOX 62614 COLORADO SPRINGS CO 80962-2614 |
| SANDRA JANE MCKEEN | 2516 FOLKWAY DR MISSISSAUGA ON L5L 2J6 CANADA |
| SANDRA JOAN MORRIS | 3200 4TH AVE STE 101 SAN DIEGO CA 92103-5716 |
| SANDRA JOHNSON | 12201 W 2ND PL 3 307 LAKEWOOD CO 80228 |
| SANDRA JONES VALDES | 2856 MOURNING DOVE WAY TITUSVILLE FL 32780-7535 |
| SANDRA K DAVIS | 4289 STACEY COURT JACKSONVILLE FL 32250-2115 |
| SANDRA K PARKER | 415 4TH AVE E OSKALOOSA IA 52577-3342 |
| SANDRA K VAUGHN | 22 HANATEE AVE SIDNEY NY 13838-1605 |
| SANDRA L AMISON | 7893 BURLINGTON WAY SAN DIEGO CA 92126-2513 |
| SANDRA L CROUCH | 110 W MCGUIRE ST BELL BUCKLE TN 37020-6055 |
| SANDRA L DIPIETRO | 112 LANDRY AVENUE NORTH ATTLEBORO MA 02760-6422 |
| SANDRA L DUKE | C/O SANDRA L LONG 109 RONALDSBY DRIVE CARY NC 27511-6536 |
| SANDRA L GRAF | 12246 SYDNEY BAY CT INDIANAPOLIS IN 46236-9299 |

| Claim Name | Address Information |
|---|---|
| SANDRA L HENRIQUEZ | 57 FORSYTH ST NW UNIT 12D ATLANTA GA 30303-2207 |
| SANDRA L KROUSE | 1345 JUNE LANE NARBERTH PA 19072-1114 |
| SANDRA L RICHMAN | 475 WELDON AVE 205 OAKLAND CA 94610-1540 |
| SANDRA L SPROUL | 11931 NW 32 MANOR SUNRISE FL 33323-1219 |
| SANDRA LANDY | C/O LANDY ASSOCIATES 8 KENNETH CT GREAT NECK NY 11024-1531 |
| SANDRA LEE ANDERSON | 2381 RIHN STRASSE GIBSONIA PA 15044-8134 |
| SANDRA LEE WILSON | 108A CHICAGO BLVD SEA GIRT NJ 08750-2111 |
| SANDRA LESURE | 2007 COLUMBUS CIRCLE LEESVILLE LA 71446-5111 |
| SANDRA LOUISE BARKLAGE TR UA | JAN 18 90 SANDRA LOUISE BARKLAGE TRUST 17 LAKE FOREST DR ST CHARLES MO 63301-4541 |
| SANDRA M EWING | 7500 ALPINE VIEW DR WHITE LAKE MI 48383-2442 |
| SANDRA M GENTILE | 218 MACDUFF COURT GIBSONIA PA 15044-9497 |
| SANDRA M HAHN-COLBERT | 70 BEAVER BROOK RD HOLMES NY 12531-5363 |
| SANDRA M SILVA | 8500 SW 93RD COURT MIAMI FL 33173-4507 |
| SANDRA MACBRIDE | 1553 W PALO ALTO FRESNO CA 93711-1353 |
| SANDRA P KEARNS | 5079 LANSDOWNE SOLON OH 44139-1226 |
| SANDRA PALLANTE | 19 JOLINE LANE STATEN ISLAND NY 10307-1908 |
| SANDRA R BAEZA | 5914 N HONEYSUCKLE SAN BERNARDINO CA 92407-0224 |
| SANDRA R BARILLA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646-4437 |
| SANDRA R FRIEDRICH | 13210 GREYWOOD CIR FORT MYERS FL 33966-1511 |
| SANDRA REAR | 25A BENJAMIN FRANKLIN DR MONROE TOWNSHIP NJ 08831-5422 |
| SANDRA S HENDERSON | 38 CENTER VILLAGE DR CONCORD MA 01742-2900 |
| SANDRA S HUNT | 3471 BUTTERMILK LANE ARCATA CA 95521-6946 |
| SANDRA SCHIFFMAN | PO BOX 9206 BARDONIA NY 10954-9206 |
| SANDRA SHERVEM | 200 E DASEO VISALIA CA 93277 |
| SANDRA T MATTHEWS | 182-25 WEXFORD TERR APT 301 JAMAICA ESTATES NY 11432-3103 |
| SANDRA TAYLOR | 20689 ASHTON RD SAPULPA OK 74066-6797 |
| SANDRA TJON KON JOE | 11 MINSTER DRIVE CROYDON CR0 5UP UNITED KINGDOM |
| SANDRA TJON KON JOE | 11 MINSTER DRIVE CROYDON SURREY CR0 5UP UNITED KINGDOM |
| SANDRA TRAUB | 793 NW 87TH AVE CORAL SPRINGS FL 33071-7135 |
| SANDRA VARGAS | 170 W KINGSBRIDGE RD 6B BRONX NY 10463-7351 |
| SANDRA YAMIN NAMOOS | 235 W 56TH ST APT 25M NEW YORK NY 10019-4332 |
| SANDRINE M DUVAL | 154 SANGLEY ROAD LONDON SE62JP UNITED KINGDOM |
| SANDRO ANCHISI | 79 A CHEMIN DES HAUTS CRETS GENEVA 1223 SWITZERLAND |
| SANDRO MARINO DE TOFFOL | 6 ST PAUL S ROAD RICHMOND SURREY TW9 2HH UNITED KINGDOM |
| SANDUN HENZE | ELSFLETHER STRASSE 30 BREMEN 28219 GERMANY |
| SANDY CHIU | 472 LATONA CT SAN JOSE CA 95111-1715 |
| SANDY J FEIN | 408 BURNS ST FOREST HILLS NY 11375-6135 |
| SANDY M SMITH | 7511 BUFFALO ROAD NASHVILLE TN 37221-5404 |
| SANDY MOI | 165 PARK ROW APT 19F NEW YORK NY 10038-1108 |
| SANDY STEIER | 5 BROCKTON RD SPRING VALLEY NY 10977-2130 |
| SANFORD F EWING | 27 WAVERLY RD DARIEN CT 06820-5737 |
| SANFORD G SIMMONS | 8 CLIFFEWOOD PL SHREVEPORT LA 71106-7703 |
| SANFORD M POOLER | 14 OSSIPEE RD SOMERVILLE MA 02144-1610 |
| SANG HO SOHN | 2-18-18 HIROO SHIBUYAKU APT 203 TOKYO JAPAN |
| SANGWAN KANG | A 1702 GALLERIA PALACE CHAMSIL-DONG SEOUL REPUBLIC OF KOREA |
| SANGWOO LEE | 7 24 166TH ST 5D WHITESTONE NY 11357-2034 |
| SANGWOOK CHO | HYUNDAI APARTMENT 703-705 APKUJEONG-DONG SEOUL REPUBLIC SOUTH KOREA |
| SANGWOOK LEE | 21-1107 HANYANG APT APKUJUNG-DONG KANGNAM-KU SEOUL SOUTH KOREA |

| Claim Name | Address Information |
|---|---|
| SANJAY KUMAR | 7 JEWEL RD WEST WINDSOR NJ 08550-3304 |
| SANJAY KUMAR | 127 STONEHEDGE LANE SPARTA NJ 07871-2862 |
| SANJEEV MATHAD | B17-ADITYANAGAR GADITAL HADAPSAR PUNE 411028 INDIA |
| SANJEEV PURI | 467 EIGHTH STREET BROOKLYN NY 11215-3617 |
| SANJIV SHARMA | 4 OCEAN PL HIGHLAND BCH FL 33487-4238 |
| SANJIV SIBAL | 28 KINGS AVENUE HOUNSLOW MIDDLESEX TW3 4BL UNITED KINGDOM |
| SANKO, MARK | 1344 COLONIAL COURT MAMARONECK NY 10543 |
| SANT'ANGELO, CELESTE M | 799 PARK AV APT 16A NEW YORK NY 10021 |
| SANTA BARBARA COUNTY | ATTN: BERNICE JAMES TREASURER- TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| SANTA M BONELLO | 3920 MYSTIC VALLEY PKWY APT 520 MEDFORD MA 02155-6907 |
| SANTERAMO, NICOLE | 118-11 84TH AVENUE APT. 516 KEW GARDENS NY 11415 |
| SANTIAGO VAZQUEZ | 46 RIVERSIDE AVE LYNDHURST NJ 07071-1025 |
| SANTIAGO, CARLOS | 50 ROBBINS LANE WESTBURY NY 11590 |
| SANTIAGO, CLAIRE M. | 36 BEDELL DRIVE PORT JERVIS NY 12771 |
| SANTIAGO, TRUDY | 1469 E. 57TH STREET BROOKLYN NY 11234 |
| SANTO BORSELLINO | VIA ARIBERTO 20 MILAN 20100 ITALY |
| SANTOSH SEKAR | 80 PARK AVENUE APARTMENT 8G NEW YORK NY 10016-2544 |
| SAORI GOODMAN | K SEVEN HOUSE 3F 2-1-14 SHOTO SHIBUYA-KU TOKYO 150-0046 JAPAN |
| SAPNA ARVIND | 51 GARDEN ST APT 910 HOBOKEN NJ 07030-3516 |
| SARA BETH EISNER | 3 CHARING CROSS ROAD CHARLESTON SC 29407-3402 |
| SARA COX | 5853 E FARM ROAD 170 ROGERSVILLE MO 65742-8423 |
| SARA E DOMBROFF | 320 W 76TH ST NO 3F NYC NY 10023-8005 |
| SARA E HARPER | 19 WALKER RD MANCHESTER MA 01944-1032 |
| SARA FERRARI | 8 WAVERLY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| SARA HALON | 415 GRAND ST NEW YORK NY 10002-4772 |
| SARA HOUSTOUN LINDSEY | 3640 WILLOWICK HOUSTON TX 77019-1114 |
| SARA J BAUM | 845 OLD MILL RD PITTSBURGH PA 15238-1711 |
| SARA K JACKOWITZ CUST DANIEL | W JACKOWITZ UNIF GIFT MIN ACT CA 1011 HATTERAS CT FOSTER CITY CA 94404-3546 |
| SARA L SWAFFORD | 875 HAMILTON DR PLEASANT HILL CA 94523-3556 |
| SARA M CETERO | 1362-145 PLACE WHITESTONE NY 11357 |
| SARA M D EATHE | 21 DEEP RUN COHASSET MA 02025-1101 |
| SARA M HEDBERG | MIDDLETON COURT MIDDLETON LUDLOW SY82DZ UNITED KINGDOM |
| SARA N MESSINA | 8105 4TH AVE BROOKLYN NY 11209-4452 |
| SARA THERESE WATSON | WROTH TYES UPPER HARTFIELD EAST SUSSEX 4DU TN7 UNITED KINGDOM |
| SARA V BUNTING | 27265 HERITAGE COURT SALISBURY MD 21801 |
| SARA VINSON GRAEUB | BOX 1102 HARTWELL GA 30643-6102 |
| SARA W BURNETT | 4013 TRENCOLM RD COLUMBIA SC 29206-2840 |
| SARADO HOLDINGS PTY LTD TR | U/A DTD 08/15/00 SCIARRONE FAMILY TRUST 15 KEN STREET WEMBLEY DOWNS WA 6019 AUSTRALIA |
| SARAH ARONOFF | 619 SHIRLEY AVE NORFOLK VA 23517-2023 |
| SARAH B HAINES | 11 RICHARD TERRACE WATERBURY CT 06705-1648 |
| SARAH BOWER | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG HONG KONG |
| SARAH C BLAKESLEE | 54 WOODSIDE DRIVE KIRKWOOD PA 17536-9564 |
| SARAH C HOOVER & DAVID S HOOVER & | SUSAN F MAIZE CO-TTEES DAVID F HOOVER TR SARAH C HOOVER U/A DTD 05/24/79 6500 CHAPMANS ROAD ALLENTOWN PA 18106-9280 |
| SARAH CRONAN | 3200 CANTERBURY LANE LOUISVILLE KY 40207-3621 |
| SARAH D BROWN | PO BOX 1124 MAPLEWOOD NJ 07040-0453 |
| SARAH E CONNOLLY | 249 NEWTON RD WOODBRIDGE CT 06525-1246 |
| SARAH E DAVIS | 320 CENTRAL PARK WEST NEW YORK NY 10025-7659 |

| Claim Name | Address Information |
|---|---|
| SARAH E DEANS | 4 MONTAGUE HOUSE 33 PADDINGTON STREET LONDON W1U 4HF UNITED KINGDOM |
| SARAH E ROSE | 1533 LONDON ROAD LEIGH ON SEA ESSEX SS9 2SF UNITED KINGDOM |
| SARAH E SCANDURRA | 11687 SAIL AVE JACKSONVILLE FL 32246-3932 |
| SARAH F TAYLOR | CMR 435 BOX 855 APO AE 09086 |
| SARAH F WILKINSON | 18 LANDGROVE ROAD WIMBLEDON LON SW19 7LL UNITED KINGDOM |
| SARAH F WILKINSON | 18 LANDGROVE ROAD WIMBLEDON WS19 7LL UNITED KINGDOM |
| SARAH INGALLS DAUGHN | 27 HALSEY ST PROVIDENCE RI 02906-1414 |
| SARAH J CHEESEMAN | 7 LITCHBOROUGH PARK LITTLE BADDOW ESSEX CM34UJ UNITED KINGDOM |
| SARAH J GALLAGHER | 846 W ARMITAGE APT 3F CHICAGO IL 60614-9394 |
| SARAH J LEWIS | FLAT 12 WATERLOO MANSIONS 59 WEBBER STREET LONDON GT LON SE1 0RD UNITED KINGDOM |
| SARAH J MACKAY | 33 SHORTLANDS ROAD BROMLEY KENT BR2 0JG UNITED KINGDOM |
| SARAH J POWELL | PINE COTTAGE SALT LANE GODALMING SURREY GU84DH UNITED KINGDOM |
| SARAH J WILSON HUNT | 4533 EDGEWARE RD SAN DIEGO CA 92116-4724 |
| SARAH JANE MARTIN | 7 LITCHBOROUGH PARK LITTLE BADDOW ESSEX CM34UJ UNITED KINGDOM |
| SARAH JANNE | 12 PROSPECT AVENUE DARIEN CT 06820-3511 |
| SARAH L ADAMS | 408 WASHINGTON ST WELLESLEY HILLS MA 02481-6209 |
| SARAH L FAULKNER | 2ND FLOOR FLAT 79 SUTHERLAND AVE LONDON W92HG UNITED KINGDOM |
| SARAH L MEPSTED | 75 EDITH CAVELL WAY LONDON SE184JY UNITED KINGDOM |
| SARAH L WATMOUGH | 46 BALDWIN STREET BULIMBA BRISBANE QLD 4171 AUSTRALIA |
| SARAH L WINTERS | OLD REGISTRY 21 HORSHAM ROAD DORKING SURREY RH6 2JD UNITED KINGDOM |
| SARAH LARSON | 979 GROVE ST FRAMINGHAM MA 01701-3701 |
| SARAH LYN GORE | 160 RIVERSIDE BOULEVARD APT 508 NEW YORK NY 10069-0704 |
| SARAH M FILBEE | 107 MAZE HILL GREENWICH LONDON GT LON SE10 8XQ UNITED KINGDOM |
| SARAH M FILBEE | 107 MAZE HILL GREENWICH LONDON GT LON SE108XQ UNITED KINGDOM |
| SARAH M GOLDSTEIN | 9 WENDELL AVE TROY NY 12180-3126 |
| SARAH M PHEE | 5632 WALNUT AVE APT 1C DOWNERS GROVE IL 60516-1069 |
| SARAH M ROMANO | 494 NELSON AVE RIDGEFIELD NJ 07657-2004 |
| SARAH M RYAN & | JOSEPH M RYAN JT TEN 3318 WHISPERING WAY DR RICHMOND TX 77469-6822 |
| SARAH MAHONEY | 5 GLEN STREET UNIT 107 GREENWICH CT 06830-6144 |
| SARAH MCMORROW | 195 HONOR OAK ROAD FOREST HILL LONDON SE233RP UNITED KINGDOM |
| SARAH MEISTER | 6 CHESTNUT STREET IVORYTON CT 06442-1133 |
| SARAH MONSOUR | 500 REBECCA LN SMYRNA GA 30082-3259 |
| SARAH R GROSS | 345 WEST 145TH STREET APT 3C3 NEW YORK NY 10031-5321 |
| SARAH RITTER | 23 SCHENCK AVE APT 3BA GREAT NECK NY 11021-3620 |
| SARAH S DALBEY CUST MARY | ANN DALBEY UND OH UNIF GIFT MIN ACT UNIT 510 9550 CONGRESS RD WEST SALEM OH 44287-9214 |
| SARAH SALTER LEVY | 20 TAMARACK ROAD WESTON MA 02493-2248 |
| SARAH STONE BURT | 44 CAMINO DEL ORO RCHO STA MARG CA 92688-3166 |
| SARAH T STEELE | 9 CUTTS DR TABERNACLE NJ 08088-8655 |
| SARAH V BIRNBAUM | 370 RIVERSIDE DRIVE 7D NEW YORK NY 10025-2107 |
| SARAH VIITALA BADOWER | 11530 CEDAR PASS MINNETONKA MN 55305-2969 |
| SARAH WARRINGTON SELNICK | 6200 REDBIRD HOLLOW LN CINCINNATI OH 45243-3351 |
| SARAH WINTERS | OLD REGISTRY 21 HORSHAM ROAD DORKING SURREY RH4 2JD UNITED KINGDOM |
| SARAH-JANE ROSE | 74 BRATTLE WOOD SEVENOAKS KENT TN131QU UNITED KINGDOM |
| SARAHLOU WRIGHT | 1500 W ASH SPRINGFIELD IL 62704-3408 |
| SARAJANE SPOTTS | 1582 SIERRA WAY PALM SPRINGS CA 92264-9228 |
| SARAN, ISH | 245 STAINES ROAD WRAYSBURY TW19 5AJ UNITED KINGDOM |
| SARANGAPANI, UDAY | 8 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |

| Claim Name | Address Information |
|---|---|
| SARDA, MAHAVIR | 21 BROOKFIELD WAY PRINCETON JCT NJ 08550-3510 |
| SARGENT, ROBERT ANDREW | 28 ARUNDEL GARDENS LONDON W112LB UNITED KINGDOM |
| SARI S BAXTER & | THOMAS H BAXTER JT TEN 3100 NW 114TH AVE CORAL SPRINGS FL 33065-3106 |
| SARIKA MAHANT | 5 AYERS COURT METUCHEN NJ 08840-1171 |
| SARITA BOWELL | 7337 BRANDT VISTA HUBER HEIGHTS OH 45424-3330 |
| SARITA Z COOPER & DAVID | COOPER TEN COM 3112 S 116 ST OMAHA NE 68144-4531 |
| SARITHA PARCHURI | 16 BARRINGTON DRIVE WEST WINDSOR NJ 08550-2832 |
| SARMAST, AIDA Y. | 752 E NICHOLS DR LITTLETON CO 80122 |
| SARMIENTO, RICHARD | 18 EVERGREEN TERRACE MONROE TWP NJ 08831 |
| SAROJINI RAMCHARITAR | 128 NEW YORK AVENUE FREEPORT NY 11520-1538 |
| SAROSH K PASRICHA | 20 BEECH STREET OAKLAND NJ 07436-3928 |
| SASAMURA, YOSHIAKI | 37 TOMPKINS ROAD SCARSDALE NY 10583 |
| SASITHORN SRISAKUL | 68 BRADHUP ST AVE APT 5B NEW YORK NY 10039 |
| SASKIA PARK | NO 4 KENDAL PLACE UPPER RICHMOND ROAD LONDON SW15 2QZ UNITED KINGDOM |
| SATBIR BHANDAL | 135 TENTELOW LANE NORWOOD GREEN MDDSX UB24LW UNITED KINGDOM |
| SATEESH PRABAKARAN | 7 INVERNESS DRIVE PRINCETON NJ 08540-6267 |
| SATEESH PRABAKARAN | 465 MEADOW ROAD 7 INVERNESS DRIVE PRINCETON NJ 08540-6267 |
| SATINDRA K BEWTRA & | SAROJ B BEWTRA JT TEN 567 RED FOX LANE STRAFFORD PA 19087-2045 |
| SATISH C PURI & | KIRAN PURI JT TEN 154-51 24TH AVE WHITESTONE NY 11357-3726 |
| SATISH NARAYANAN | 53 KINGS DRIVE EDGWARE MIDDLESEX HA88ED UNITED KINGDOM |
| SATISH SHARMA | 2301 TRAFALGAR SQUARE HILLSBOROUGH NJ 08844-4883 |
| SATOKO YAMASHITA | 1003 58-7 CHUO-4 CHOME NAKANO 164-0011 JAPAN |
| SATORU AOYAMA | 5-8-1805 HIGASHIGOKENCHO SHINJUKU-KU TOKYO 1620813 JAPAN |
| SATORU OGAWA | 150E 44TH ST APT 7A NEW YORK NY 10017-4069 |
| SATOSHI MATSUMOTO | 3-10-43-302 KAMI-OSAKI SHINAGAWA-KU 13 141-002 JAPAN |
| SATOSHI MORI | 303 PREMIERE NAKANO 3-18-5 CHUO NAKANO-KU 164-0011 JAPAN |
| SATRICE R COLEMN-BETTS | 7533 MEMORIAL DETROIT MI 48228-4211 |
| SATVIK VARMA | 22 GOULD ROAD BEDFORD MA 01730-1248 |
| SAUL A PADILLA | 11 CARDINAL RD GREENWICH CT 06830-4831 |
| SAUL H COHEN TTEE SAUL | H COHEN INC PROFIT SHARING TRUST UA DTD 06 19 89 15 RICHARDSON AVE WAKEFIELD MA 01880-2917 |
| SAUL RAYMOND | BOX 110 BAY STATION BROOKLYN NY 11235-0110 |
| SAUL ROZINSKY | 46 FARMINGDALE ROAD BLOOMING GROVE NY 10914-0116 |
| SAUL RUIZ DE MARCOS | SANTO TOME 6 2 IZQ MADRID 28 28004 SPAIN |
| SAUNDERS, WAYNE, JR. | 121 HARTSWOOD RD STAMFORD CT 06905 |
| SAURABH UPADHYAY | 49 B S TOWER 1 RESIDENCE BEL AIR ISLAND S POK FU LAM HONG KONG HONG KONG |
| SAVA E HELIDES | 1412 MIDDLE RD GLENSHAW PA 15116-2610 |
| SAVAS TSITIRIDIS | 24-02 23RD AVE ASTORIA NY 11105-3117 |
| SAVELIY MATATOV | 1490 OCEAN AVENUE APT 4H BROOKLYN NY 11230-3839 |
| SAVERIO S SAGLIOCCO | 118 S SHORE DR SOUTH AMBOY NJ 08879-3432 |
| SAVINO A STALLONE | 6 WILLIAM WAY STORMVILLE NY 12582-5712 |
| SAVINO S GAMMONE | VIA AMUNDSEN 19/B MONZA MI 20052 ITALY |
| SAVINO, MATTHEW J. | 21 STUYVESANT OVAL APARTMENT 10D NEW YORK NY 10009 |
| SAVITA TANNA | 3 LOCKE AVENUE LEICESTER LEICESTERSHIRE LE4 7RZ UNITED KINGDOM |
| SAVORET, BENOIT C. | 3 PHILLIMORE PLACE LONDON W8 7BY UNITED KINGDOM |
| SAYURI TAKANO | 121 W CHESTNUT APT 3305 CHICAGO IL JAP IL JAPAN 6061 |
| SBLI USA MUTUAL LIFE INSURANCE CO., INC. | ATTN: ROBERT DAMANTE, EVP AND CFO 460 WEST 34TH STREET, STE. 800 NEW YORK NY 10001-2320 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |

| Claim Name | Address Information |
|---|---|
| SCADDAN, MAGNUS | 2 FELDEN STREET LONDON SW6 5AF UNITED KINGDOM |
| SCAGLIOLA, STEVEN | 8 REDWOOD PATH GLEN COVE NY 11542 |
| SCANLON, SHARON J. | 1302 PARK AVE IN HOBOKEN NJ 07030 |
| SCARDOVI, CLAUDIO | VIA VOLTA 9 IMOLA 40026 ITALY |
| SCARFE, GRAHAM I | 11 SHELLEY CLOSE HERTS ROYSTON SG8 5SS UNITED KINGDOM |
| SCELSA, JOHN | 14 LAUREL HILL RD MOUNTAIN LAKES NJ 07046 |
| SCHAEFER, JAMES M | 48 GAMECOCK LN BABYLON NY 11702-3118 |
| SCHAEFER, JAMES M | 470 VILLAGE OAKS LANE BABYLON NY 11702 |
| SCHELLBACH, PETER H. | 35 WEST 81ST ST APT 10B NEW YORK NY 10024 |
| SCHIELDROP, DAVID | 208 W 30TH ST  RM 602 NEW YORK NY 10001-0697 |
| SCHIFFMAN, GLEN H. | 21 COOM BE ROAD HOUSE B; PEAK HONG KONG HONG KONG |
| SCHIFFMAN, GLENN H. | 4370 RIVER GARDEN TRAIL AUSTIN TX 78746 |
| SCHIMMEL HOHENSTEIN, STACY | 401 E 80TH ST 31G NEW YORK NY 10075 |
| SCHIMMEL, HERBERT, GUARDIAN FOR ROSE PUZIO | PO BOX 669 SARASOTA FL 34230-0669 |
| SCHIRMACHER, CAROL | 116 HARRISON PL MASSAPEQUA NY 11758 |
| SCHLENTZ, GAIL A | 439 1/2 CARNATION AVE. CORONA DEL MAR CA 92625 |
| SCHLIEF, LEONARD AND JUDY | 4365 40TH ST SW WAVERLY MN 55390 |
| SCHLOEGL, LUTZ | 28C BELSIZE SQUARE LONDON NW3 4H21 UNITED KINGDOM |
| SCHMID, HEINZ W | REBMATTLI 14 SZ WILEN BEI WOLLERAU 8832 SWITZERLAND |
| SCHNEIDMAN, JON B. | 99 JANE ST APT 6A NEW YORK NY 10014 |
| SCHOLLMEYER, MARGARET J. | 225 EAST 36TH STREET APT. 2F NEW YORK NY 10016 |
| SCHOND L GREENWAY | 146 W 130TH STREET APT 2 NEW YORK NY 10027-2009 |
| SCHREIBER, RUSSELL | FLAT 5 CADOGAN COURT GARDENS 1 D'OYLEY STREET LONDON SW1X 9AQ UNITED KINGDOM |
| SCHREIER, MICHAEL | 301 E 76TH ST APT 15 NEW YORK NY 10021-2446 |
| SCHREIER, MICHAEL | 301 E 76TH ST APT 12 NEW YORK NY 10021 |
| SCHUHMANN, SHEILA M | 30 DONALD AVENUE KENDALL PARK NJ 08824 |
| SCHULZ, KELLY | 11004 S. KEATING #1B OAK LAWN IL 60453 |
| SCHWAM, ELIZABETH M. | 15 STUYVESANT OVAL APARTMENT 6F NEW YORK NY 10009 |
| SCHWANER, MALTE | GRUENER WEG 13 61462 KOENIGSTEIN GERMANY |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 105041931 |
| SCHWARTZ, DORIT W. | 111 OAK STREET WOODMERE NY 11598 |
| SCHWARTZ, LAWRENCE | 2236 ARTHUR ST. MERRICK NY 11566 |
| SCIPIONI, VICTOR N. | 691 SCHIRRA DR. ORADELL NJ 07649 |
| SCIVOLETTI, PETER | 42 VERMONT DRIVE PARAMUS NJ 07652 |
| SCLAFANI, MEGAN | 200 EAST 33RD STREET APT 26B NEW YORK NY 10016 |
| SCLAFANI, MICHAEL | 39 GABLES WAY JACKSON NJ 08527 |
| SCOPELLITO, ANN C | 191 TENAFLY PLACE STATEN ISLAND NY 10312 |
| SCOT E DUVAL | 923 PLUM GROVE BUFFALO GROVE IL 60089-1908 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST | ERIC M DREFFIN UNDER FLORIDA U-T-M-A 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST | MATTHEW D DREFFIN UNDER FL GIFTS TO MINORS ACT 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A DREFFIN CUST MATTHEW | D DREFFIN UNDER FL UNIF TRANSFERS TO MINORS ACT 508 PARADISE VALLEY RD CLEVELAND GA 30528-2612 |
| SCOTT A LAURETTI | 4 SPRING MARSH CIR SAVANNAH GA 31411-2948 |
| SCOTT A MACDONALD | 5 WEIR STREET EXTENSION HINGHAM MA 02043-1441 |
| SCOTT A MORRIS | PO BOX 3947 NEW HYDE PARK NY 11040-8947 |
| SCOTT A SIDNEY TR UA NOV 18 87 | SCOTT A SIDNEY TRUST 43 GARFIELD RIDGE WILLOWBROOK IL 60527-5286 |

| Claim Name | Address Information |
|---|---|
| SCOTT ACHEYCHEK | 30 LONG ISLAND VIEW ROAD MILFORD CT 06460-6628 |
| SCOTT B KELLY | 1167 MCCLELLAND DR NOVATO CA 94945-3358 |
| SCOTT B LIVINGSTON | 171 HARBOR ROAD SANDS POINT NY 11050-2613 |
| SCOTT B LYNCH & | MICHELLE D LYNCH JT TEN 22966 FOREST RIDGE DRIVE LAKEVILLE MN 55044-8006 |
| SCOTT B MCMEANS | 1281 HERRINGTON RD GENEVA IL 60134-3561 |
| SCOTT B RUDNICK | 130 E 18TH ST APT 6A NEW YORK NY 10003-2438 |
| SCOTT BOBEK | 243 NORTH STREET UNIT 5 BOSTON MA 02113-2121 |
| SCOTT BOGER | PO BOX 1603 SOUTHOLD NY SOUTHOLD NY 11971-0941 |
| SCOTT C LECHNER | 95 CHATHAM STREET CHATHAM NJ 07928-2022 |
| SCOTT C LINDELL | PO BOX 23546 BILLINGS MT 59104-3546 |
| SCOTT CASELEY GIBSON | C/O BLACKHORSE ASSET MGMT 38TH FLOOR SINGAPORE LAND TOWER SO RAFFLES PLACE 048623 SINGAPORE |
| SCOTT CHEN | FLAT 37E TOWER 3 QUEEN S TERRACE NO 1 QUEEN STREET HONG KONG CHINA |
| SCOTT CLARK | 502 COURT TOYOSHO SHUNSUI KOEN 7 13 UMIBE KOTO KU TOKYO 135 0012 JAPAN |
| SCOTT D GIBSON | 122 MIDLAND AVENUE MONTCLAIR NJ 07042-2918 |
| SCOTT D VAN DEN BOSCH | 302 STEVENS AVE RIDGEWOOD NJ 07450-5204 |
| SCOTT D WADLOW | 42 MEGLUND ROAD HIGHBURY LONDON N51PT UNITED KINGDOM |
| SCOTT D WELTY | 71 FREEDOM LANE MARTINSBURG WV 25405-6843 |
| SCOTT E SCHALK | 141 SW 25TH AVE BOYNTON BEACH FL 33435-6731 |
| SCOTT EARL PRALLE | N4621 HWY 12 HUMBIRD WI 54746 |
| SCOTT F MARRA | 30 FAIRLAWN DR UNIT 3 CENTRAL ISLIP NY 11722-4694 |
| SCOTT H EUN | 269 COUNTRY WAY NEEDHAM MA 02492-1458 |
| SCOTT H FULLMAN | 46 REDWOOD LOOP STATEN ISLAND NY 10309-1600 |
| SCOTT H KREGER | ACCT 2 18321 KINGSHILL RD GERMANTOWN MD 20874-2220 |
| SCOTT HOWELL PARKER & | JANET LEE PARKER JT TEN 2216 THORNBURY LN ALLEN TX 75013-5360 |
| SCOTT KYREAKAKIS | 150 EAST 37TH STREET APT 4A NEW YORK NY 10016-3124 |
| SCOTT L KRAVET | 41 BUSHER LANE HAMDEN CT 06518-1100 |
| SCOTT L KRAVET | 41 BUSHER LANE HAMDEN CT 06518-1100 |
| SCOTT L ROBIK | 60 ADAMS PLACE GLENRIDGE NJ 07028-2042 |
| SCOTT M MACKLIN | 666 GREENWICH APT 550 NEW YORK NY 10014-6333 |
| SCOTT M MACKLIN | 666 GREENWICH STREET APT 550 NEW YORK NY 10014-6333 |
| SCOTT M NEER | 17 BIRCHWOOD RD OLD TAPPAN NJ 07675-7102 |
| SCOTT M ROMAN | 256 LIBERTY SQUARE ROAD BOXBOROUGH MA 01719-1605 |
| SCOTT M WATTERS | 17 BRYANSTON DRIVE DOLLAR FK147EF UNITED KINGDOM |
| SCOTT MASTERS | 414 LAKEVIEW DRIVE ORADELL NJ 07649-1708 |
| SCOTT MATTE & CINDY MATTE | TEN COM 60 NORTHGATE DR SYOSSET NY 11791-1608 |
| SCOTT O NELSON | 1334 PARKER PL ELK GROVE VILLAGE IL 60007-3135 |
| SCOTT P PRESTON | 124 W 23RD ST DEER PARK NY 11729-4814 |
| SCOTT R DANITZ | 8886 S FORREST DR HIGHLANDS RANCH CO 80126-5015 |
| SCOTT R FAIVRE TR | FAIVRE LIVING TRUST UA 04/20/95 1977 WOODBURY CT WALNUT CREEK CA 94596-6240 |
| SCOTT R MARTINEAU | 31 REDCOAT DR HAMPSTEAD NH 03841-2085 |
| SCOTT R STUPERO | 112 W MAIN STREET PIPESTONE MN 56164-1652 |
| SCOTT RONALD MCCREERY & | ANNA VICTORIA MCCREERY JT TEN FOXTON 144 SANDY CREEK RD WALLAROBBA VIA DUNGOG 2420 NSW AUSTRALIA |
| SCOTT SHEET | 90-29 48TH AVE ELMHURST NY 11373-4006 |
| SCOTT SUDRAN | 58 ELEANOR DR KENDALL PARK NJ 08824-1818 |
| SCOTT T LINCOLN & SHIRLEY M | LINCOLN JT TEN 294 NOTCH ROAD NORTH ADAMS MA 01247-3617 |
| SCOTT T MC MILLAN | 630 W HUDSON ST LONG BEACH NY 11561-1727 |
| SCOTT TAWES | 10840 MARKET LANE BLDG A STE 5 PRINCESS ANNE MD 21853-3072 |

| Claim Name | Address Information |
|------------|---------------------|
| SCOTT WELCH | PSC 78 BOX 3896 APO AP 96326 |
| SCOTT, ANGELA C | 30 THE BRIARS HERTS HERTFORD SG137TR UNITED KINGDOM |
| SCOTT, IAN C. | 24 ORMOND AVENUE HAMPTON, MDDSX TW122RU UNITED KINGDOM |
| SCOTT, TRACY S | 67-40 YELLOWSTONE BLVD APT. 2K FOREST HILLS NY 11375 |
| SCUDDER FUND TR | FBO TRACY PAISLELY IRA 205 NASSAU BLVD GARDEN CITY NY 11530-1272 |
| SEAN A LARGOTTA | 704 BROADWAY APT 2 NEW YORK NY 10003-9504 |
| SEAN ALDER | 10 LITTLE CT DEER PARK NY 11729-6214 |
| SEAN B SMALLS | 958 EAST 58TH STREET BROOKLYN NY 11234-1906 |
| SEAN CAROLAN | 76 MICHELLE LN HILLSBOROUGH NJ 08844-3825 |
| SEAN F DONAHUE | 422 ISABELLA AVE STATEN ISLAND NY 10306-4543 |
| SEAN FOLEY | 15 FRUIT ST NEW BURY PORT MA 01950-2842 |
| SEAN G STAFFORD | 1290 CASTLE RD SONOMA CA 95476-4832 |
| SEAN J SMITH | FLAT 28 EDGE HILL COURT EDGE HILL LONDON SW19 4LL UNITED KINGDOM |
| SEAN J WHELAN | 2 BUTTERFIELD LANE KATONAH NY 10536-3354 |
| SEAN L MCKENNA | 18 DINGLETOWN ROAD GREENWICH CT 06830-3537 |
| SEAN M GAFFNEY & LORI J GAFFNEY | JT TEN 169 TUSCANY RIDE VIEW NW CALGARY AB T3L 2J2 CANADA |
| SEAN M PATCHIN & | YING Z PATCHIN JT TEN 880 N EDGE TRAIL VERONA WI 53593-1947 |
| SEAN MCCARTHY | 120 WOODBINE AVENUE LITTLE SILVER NJ 07739-1314 |
| SEAN MEYER | 123 7TH AVE APT 3 BROOKLYN NY 11215-1301 |
| SEAN MOORE | 235 WEST 76TH STREET APPT 11C NEW YORK NY 10023-8210 |
| SEAN P DONOHUE | 23 PRIMROSE DR NEW HYDE PARK NY 11040-2113 |
| SEAN P OLMSTED | 11609 TOULONE DRIVE POTOMAC MD 20854-3146 |
| SEAN SUTCLIFFE & | KELLIE SUTCLIFFE JT TEN 3 KINGSMOOR CLOSE ST ALBERT AB T8N 0X2 CANADA |
| SEAN T ST CLAIR | 723 CLINTON PL RIVER FOREST IL 60305-1913 |
| SEAN W TOBIN | 400 38TH AVENUE SAN FRANCISCO CA 94121-1506 |
| SEARLE, KATHARINE M. | GLEN DRUID 15 YESTER ROAD KENT CHISLEHURST BR7 5HN UNITED KINGDOM |
| SEBASTIAN B TIGER | 221 WEST 82ND ST 2E NEW YORK NY 10024-5407 |
| SEBASTIAN J ZUREK | 26 WENTWORTH WAY BIRMINGHAM B32 2UZ UNITED KINGDOM |
| SEBASTIANI, GIOVANNI | 55 QUEENSDALE ROAD LONDON W11 4SD UNITED KINGDOM |
| SEBASTIEN ROSSET | 6 VANBRUGH HILL LONDON GT LON SE37UF UNITED KINGDOM |
| SEBIRI, JONATHAN | 10 MANCHESTER CT MORRISTOWN NJ 07960 |
| SECHAN, ROBERT J. II | 111 SUNSET HILL ROAD NEW CANAAN CT 06840 |
| SEDA MASSIAN TR UA MAY 19 88 | MASSIAN TRUST 3217 VISTA ARROYO SANTA BARBARA CA 93109-1000 |
| SEEMA PARIKH | 33 TANGLEWOOD DR LIVINGSTON NJ 07039-2440 |
| SEEMAN, MURRAY | 20 LAUREL DR GREAT NECK NY 11021-2922 |
| SEI PRIVATE TRUST COMPANY | 1 FREEDOM VALLEY RD OAKS PA 19456 |
| SEI TRUST COMPANY FBO | REGIS HIGH SCHOOL INSTITUTION AR   A601B 55 E 84TH ST NEW YORK NY 10028-0870 |
| SEIJI SHINTAKU | 6206 CENROSE CIRCLE WESTWOOD NJ 07675-2443 |
| SEIKO RUFF | 4155 PACIFIC HWY ROSEVILLE NSW 2069 AUSTRALIA |
| SEIVER, MARTIN - IRA | 61 E. EASTGATE DRIVE BOYNTON BEACH FL 33436 |
| SEKNADJE, GUY | 44 QUARRENDON STREET LONDON SW6 3SU UNITED KINGDOM |
| SELENA J OSEGUEDA | 34 CEDAR DRIVE YUTAN NE 68073-3007 |
| SELENA PISANI | 157-32 100 ST HOWARD BEACH NY 11414-3239 |
| SELINA SUK HAN FUNG | FLAT 40A TOWER 1 BELCHER S 89 POKFULAM RO HONG KONG CHINA |
| SELINE PERLMAN | 33 GREENWAY LN RYE BROOK NY 10573-1504 |
| SEMYON DYNKIN | 130 COOPER DRIVE 6C GREAT NECK NY 11023-1900 |
| SENDLENSKI, TRACY | 55 HARRISON STREET CROTON ON HUDSON NY 10520 |
| SENG CHONG TERENCE LIM | BLK 29 MARINE CRESCENT 17-25 SINGAPORE 440029 SINGAPORE |
| SENKEL ENTERPRISES INC | BOX 1252 POINT PLEASANT BCH NJ 08742-1252 |

| Claim Name | Address Information |
|---|---|
| SENTOCHNIK, RICHARD | 67 MIDWAY STREET BABYLON NY 11702 |
| SEON L ANDERSON & DENISE | ANDERSON JT TEN 10080 CLOMAN PATH INVER GROVE HEIGHT MN 55076-3802 |
| SEONG TEIK YEOH | 38 FARRER ROAD 07-11 LEVELZ SINGAPORE 26883 SINGAPORE |
| SEONG TEIK YEOH | 38 FARRER RD -07-11 LEVELZ SINGAPORE 268836 TOKOYO 107-0062 JAPAN |
| SEONHEE KANG | OFFICE TEL 2 DANJI 1104 KING S PALACE SEOUL REPUBLIC OF KOREA |
| SEPHARDIC COMMUNITY CENTER | 1901 OCEAN PARKWAY BROOKLYN NY 11223-3056 |
| SERAFINO B TOBIA | 305 TRINITY CT APT 12 PRINCETON NJ 08540-7025 |
| SERGE BERNATEAU | 14637 BROOKVILLE BLVD ROSEDALE NY 11422-3225 |
| SERGE SANTOS | FLAT 33 WOLLATON HOUSE LONDON N10EY UNITED KINGDOM |
| SERGE VAN ZON | KEIZERSGRACHT 155-2 CL 1015 CL 1015 AMSTERDAM |
| SERGEY DAYTS | 2339 E 21ST ST BROOKLYN NY 11229-4801 |
| SERGEY KOZYRENKO | 293 CONSTITUTION CIR NORTH BRUNSWICK NJ 08902-3521 |
| SERGEY SHAPOVAL | 9 UPPER WARREN WAY WARREN NJ 07059-5329 |
| SERGIO MEJIA | 611 0CEAN DR UNIT 10 E KEY BISCAYNE FL 33149 |
| SERIN, RANDI B. | 301 EAST 75TH STREET APT 7D NEW YORK NY 10021 |
| SERVANE POULAIN | 97 DRAYTON GAROE LONDON SW10 9QU UNITED KINGDOM |
| SERVIDIO, LAWRENCE P. | 18 ABERDEEN DRIVE WEST NYACK NY 10994 |
| SESHA BHATLAPENUMARTHY | 2311 RIVENDELL WAY EDISON NJ 08817-2000 |
| SETA DEREYAN | 11 INDIAN TRAIL UPPER SADDLE RIVER NJ 07458-2014 |
| SETH CHRISTOPHER RAETHER | P O BOX 234 GREEN LEAF WI 54126-0234 |
| SETH ORJINTA | 9011 PAINTED DAISY LANE KATY TX 77494 |
| SETH W COOK | 10608 TOLEDO AVENUE LUBBOCK TX 79424-7409 |
| SETH, NEERAJ | 79 MEYER ROAD # 13-01 SINGAPORE |
| SETOKO TOJO | 1/38/12-207 KIZAWA TODA CITY 3350013 JAPAN |
| SEVA H WALKER | 20303 SOUTH WEST AUDUBON AVE DUNNELLON FL 34431-4403 |
| SEVERS, DOREEN | 30 AIRMOUNT AVENUE RAMSEY NJ 07446 |
| SEWARDS, MARK | 326 ALEXANDRA PARK ROAD WOODGREEN MDDSX LONDON N22 7BD UNITED KINGDOM |
| SEWELL, LISA | 2 MANOR COTTAGE HILLBOROUGH LANE BIDFORD-ON-AVON B504LS UNITED KINGDOM |
| SEYMOUR STERNBERG | 454 MORNING GLORY DRIVE PUEBLO WEST CO 81007-7044 |
| SEYMOUR V PRELL | 4961 LERKAS WAY OCEANSIDE CA 92056-7429 |
| SHACKELFORD, JANE H. | 95 CABRINI BOULEVARD APARTMENT 3B NEW YORK NY 10033 |
| SHACKLETON, IAN | 37 WOODHALL DRIVE LONDON SE21 7HJ UNITED KINGDOM |
| SHAE HANFORD | 68 CROSMAN TER ROCHESTER NY 14620-1828 |
| SHAFAAT KHAN | 280 HENDERSON STREET APT 3A JERSEY CITY NJ 07302-3686 |
| SHAFFNER, LINDSEY | 141 MEADOW HILLS DR. GUILFORD CT 06437 |
| SHAFIR, ROBERT S. | 1930 BROADWAY, APR. 30C NEW YORK NY 10023-6949 |
| SHAH, ANUJ A. | 191 ST. NICHOLAS AVENUE #7C NEW YORK NY 10026 |
| SHAH, LEEPI | 9745 TOUCHTON RD UNIT 2426 JACKSONVILLE FL 32246-1523 |
| SHAH, PRITI | 94 WOODHALL GATE PINNER, MDDSX HA5 4TZ UNITED KINGDOM |
| SHAH, RISHI | 344 PEPPER RIDGE ROAD STAMFORD CT 06905 |
| SHAH, SAURIN D | 36 KINGSBURY ROAD NEW ROCHELLE NY 10804 |
| SHAHAR ZER | FLAT 2 2 ST STEPHENS CRESCENT LONDON GT LON W25QT UNITED KINGDOM |
| SHAHEEN AKHTAR | 97 BRAMERTON ROAD BECKENHAM KENT BR3 3NY UNITED KINGDOM |
| SHAI KOPELD | 10 WENONAH AVENUE ROCKAWAY NJ 07866-1404 |
| SHAIDA RAFIZADEH | 424 W END AVE 353 CENTRAL PARK W 3 NEW YORK NY 10024-5760 |
| SHAILA AKTER ZERIN ANWAR | 1491 RADCLIFF LANE AURORA IL 60502-1360 |
| SHAILA AKTER ZERINANWAR | 1491 RADCLIFF LANE AURORA IL 60502-1360 |
| SHAJI K MADATHIL | 141 SALEM ROAD NORTH BRUNSWICK NJ 08902-4557 |
| SHALINEE SEEKUNTO | 380 LINCOLN ROAD ENFIELD MDDSX EN3 4AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SHALINI KASTURI | 8 STONE DRIVE WEST ORANGE NJ 07052-1334 |
| SHALONN L MARTIN | 1706 REGENT PARK LANE GRENBORRO NC 27455-0804 |
| SHAM ARJANDAS DASWANI & | GOPAL SHAM DASWANI JT TEN 54 GVTH VALLE VERDI I KAIMITO ST PASIG CITY METRO MANILA PHILIPPINES |
| SHAMBAYATI, SOROOSH | 19A HYDE PARK GATE LONDON SW7 5DH UNITED KINGDOM |
| SHAMEEKA L JONES | 36 WEST 83RD STREET APT F NEW YORK NY 10024-5255 |
| SHAMIM MAANI | 4126 27TH ST APT 2D LONG ISLAND CITY NY 11101-3839 |
| SHANE A MARSHALL | 243 CARDINAL AVENUE BOCA RATON FL 33486-3401 |
| SHANE R DUTHIE | 50 JOSEPH MATQUIS CRESENT S W CALGARY AB T3E 7S4 CANADA |
| SHANEL SHAMLEY | 2344 NORTH OAKLEY APARTMENT 3 CHICAGO IL 60647-3262 |
| SHANG W YUAN & | PEARL R YUAN JT TEN 32 OTTER CREEK RD SKILLMAN NJ 08558-2365 |
| SHANGSHIN, LIAO | 126 HORACE HARDING BLVD. GREAT NECK NY 11020 |
| SHANIN CLARK | 123 GERVIL ST STATEN ISLAND NY 10309-4232 |
| SHANIN M CLARK | 123 GERVIL ST STATEN ISLAND NY 10309-4232 |
| SHANKAR S MAGGE | 96 GREENWOOD DRIVE SOUTH WINDSOR CT 06074-2957 |
| SHANNON A MAHONEY | 333 NORTH STATE ROAD UNIT 9 BRIARCLIFF MANOR NY 10510-1463 |
| SHANNON C ADDISON | 1406 KIRKWOOD CT SAN FRANCISCO CA 94124-2159 |
| SHANNON M NORTON | 8 STETSON AVENUE 2 KENTFIELD CA 94904-1526 |
| SHANNON O YELD | BOX 43 ST LUCIA ESTUARY 3936 KZN SOUTH AFRICA |
| SHANNON OCALLAGHAN | 180 PAPERMILL LANE FAIRFIELD CT 06824-5012 |
| SHANNON R RYAN | 31 CONCORD CIRCLE HOWELL NJ 07731-1556 |
| SHANNON TANNER | 400 KINGSTON DRIVE DANVILLE CA 94506-1108 |
| SHANNON WU | 779 SUPERIOR RD MILPITAS CA 95035-3564 |
| SHANNON, SEAN | 416 WASHINGTON STREET, 3F NEW YORK NY 10013 |
| SHANUR RAHMAN | 25 MONTHOPE ROAD LONDON E15LL UNITED KINGDOM |
| SHAPIRO, DAVID J. | 175 RIVERSIDE DRIVE APT 14A NEW YORK NY 10024 |
| SHAPIRO, JILL | 201 W 74TH ST APT 15B NEW YORK NY 10023-2124 |
| SHAPIRO, JILL ELIZABETH | 442 PACING WAY WESTBURY NY 11590 |
| SHAPUR NAIMI | 265 WOODLAND ROAD CHESTNUT HILL MA 02467-2204 |
| SHARAN J BUTZ CUST | STACEY L BUTZ A MINOR 2904 LEHIGH STREET ALLENTOWN PA 18103-7005 |
| SHARAT AHUJA | 12218 HARBOR TOWN CIRCLE FAIRFAX VA 22033-2582 |
| SHARI L BAKER | 76 SUNSET HILL RD PUTNAM VALLEY NY 10579-1908 |
| SHARI L SACKS | ATTN MARY L SACKS 14 STONE CRESS DRIVE HENDERSON NV 89074-3313 |
| SHARI R DOMINY | 6008 RED FERN DR ARLINGTON TX 76001-5404 |
| SHARI SHOCKET CUST | MATTHEW SHOCKET UNDER MA UNIF TRAN MIN ACT 219 OLD FARM RD NEWTON CENTER MA 02459-3437 |
| SHARION MURRELL | 8004 WYNEWOOD DR RALEIGH NC 27616-5614 |
| SHARKEY, CLAIRE L | GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| SHARLAND, MARK W. | 3 VALLEY VIEW DR MENDHAM NJ 07945 |
| SHARLENE M STANTIAL | 114 FOREST ST MELROSE MA 02176-5631 |
| SHARLENE WHITE | 1005 RALPH AVENUE BROOKLYN NY 11236-1016 |
| SHARLINE A STASIO | 130 QUICKLEY CRT LEXINGTON SC 29073 |
| SHARMA, RAJAT | 20 NEWPORT PARKWAY APARTMENT 2001 JERSEY CITY NJ 07310 |
| SHARON A FAWCETT | 45 COMMON CLOSE HORSELL WOKING SURREY GU21 4DB UNITED KINGDOM |
| SHARON A VEINGRAD | 10266 SW 18TH ST DAVIE FL 33324-7435 |
| SHARON ARTHUR | 212 WEST 91ST STREET APT 1127 NEW YORK NY 10024-1320 |
| SHARON B WEBSTER | 1727 MASS AVE NW WINTHROP 602 WASHINGTON DC 20036-2106 |
| SHARON BERDON | 200 E 82ND ST NO 16D NYC NY 10028-2751 |
| SHARON BROPHY | 337 EAST 85TH STREET APT 3D NEW YORK NY 10028-5440 |

| Claim Name | Address Information |
|---|---|
| SHARON CATES | 38 FORSTEN DRIVE DELMAR NY 12054-6726 |
| SHARON CHEUNG | 8 STRATHDON DRIVE LONDON SW17 0PN UNITED KINGDOM |
| SHARON CLARK | 241 WEST 111TH ST APT 31 NEW YORK NY 10026-4100 |
| SHARON COMPTON | 255 MILL ROADF APT 3M STATEN ISLAND NY 10306 |
| SHARON DETRICK | 4940 NW 58 AVE CORAL SPRINGS FL 33067-2188 |
| SHARON DURRANT | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM26YN UNITED KINGDOM |
| SHARON E GLANTZ | 9251 OAK GROVE CIRCLE DAVIE FL 33328-6935 |
| SHARON E HALL | 2105 S STERLING AVE MARSHALL MO 65340-9773 |
| SHARON E MILLER | 6 FIRST AVENUE LONDON SW14 8SR UNITED KINGDOM |
| SHARON ERFFMEYER | 3702 SPYGLASS CIRCLE PALOS HEIGHTS IL 60463-3139 |
| SHARON F BLAKE | 212-29 HILLSIDE AVE APT 3EW QUEENS VILLAGE NY 11427 |
| SHARON F-L TING | 69-40 YELLOWSTONE BLVD APT 411 FOREST HILLS NY 11375-3748 |
| SHARON FAYE ING | 39110 DOBBINS FARM LANE LOVETTSVILLE VA 20180-2751 |
| SHARON FREMER | 25 VAN BLARCOM LA WYCKOFF NJ 07481-3443 |
| SHARON H COLLINS | 1522 FULLER RD TALLAHASSEE FL 32303-2906 |
| SHARON HUE KENG WEE | 5 BASSEIN ROAD 4-Sep SINGAPORE 309836 SINGAPORE |
| SHARON HUE KENG WEE | 5 BASSEIN ROAD 4-Sep SINGAPORE SINGAPORE 309836 SINGAPORE |
| SHARON I HARLOWE | 7243 CARAN AVE STOCKTON CA 95207-1804 |
| SHARON J CATES | 38 FORSTEN DRIVE DELMAR NY 12054-6726 |
| SHARON J CATES WILLIAMS | 38 FORSTEN DRIVE DELMAR NY 12054-6726 |
| SHARON J PERRIER | PO BOX 109 EAST BERNE NY 12059-0109 |
| SHARON K BENNETT | 6224 STONEWALK LANE NEW ALBANY OH 43054-7079 |
| SHARON K KINKAID | 200 KEIFER DR MONTGOMERY AL 36109-3145 |
| SHARON K ROBERTSON | 4 PARK KERNICK ROAD PENRYN CORNWALL TR1 08NL UNITED KINGDOM |
| SHARON KIMMICH | AMERICAN EMBASSY - JAKARA UNIT 8135 USAID FPO AP 96520-8135 |
| SHARON L DAVIS | 1009 N SCHEUBER RD CENTRALIA WA 98531-1555 |
| SHARON L FERTIG | 1230 ESTATES DR GERING NE 69341-1598 |
| SHARON L FRIEDLAND | 203 EAST 74TH STREET 7B NEW YORK NY 10021-3338 |
| SHARON L JONES | 1221 GULFSTREAM WAY RIVIERA BEACH FL 33404-2736 |
| SHARON L MAGNUSON | 21645 SUPERIOR LANE LAKE FOREST CA 92630-1928 |
| SHARON L SCHIFELBEIN | 933 GLENDA DR BEDFORD TX 76022-7018 |
| SHARON L STUDLER | PO BOX 133 CABOT AR 72023-0133 |
| SHARON LATELLA CUST | CHRISTOPHER JOSEPH LATELLA UNIF GIFT MIN ACT NY 118 MEADOWLARK ROAD NAUGATUCK CT 06770-4848 |
| SHARON LAWS | 501 KEYSTONE DRIVE NEW KENSINLTON PA 15068-5919 |
| SHARON LEE BAUM | 38703 N SHERIDAN RD LT 15 BEACH PARK IL 60099-3958 |
| SHARON LERNER CUST EZRA | LERNER UNDER NY UNIFORM GIFTS TO MINORS ACT 2607 E 11TH ST BROOKLYN NY 11235-5115 |
| SHARON LYNN SCHLUPP | 34 PADDOCK WAY HOLLAND PA 18966-2545 |
| SHARON M HAYDEN | 6 HAYLOFT COURT WILMINGTON DE 19808-1934 |
| SHARON M TELO | 11 EASTWOOD LANE EASTON CT 06612-1810 |
| SHARON MARCIA JENNIFER BOND | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| SHARON MILLER | 6 FIRST AVENUE LONDON SW14 8SR UNITED KINGDOM |
| SHARON R GUNZEL | 170 NEARWATER LANE DARIEN CT 06820-5715 |
| SHARON R WATSON | 27 ALTHORP ROAD LONDON GT LON SW177ED UNITED KINGDOM |
| SHARON RAIFAIZEN | C/O BETH SCHWARTZ 68 ARLEIGH RD KENSINGTON NY 11021-1613 |
| SHARON ROGERS | 1420 GRAND CONCOURSE 5E BRONX NY 10456-1115 |
| SHARON S LAVINE | 1626 S CRESENT BLVD YARDLEY PA 19067-3112 |
| SHARON S SWEENEY ELGAMAL | 100 CENTRAL PARK SOUTH APT 8E NEW YORK NY 10019-1542 |

| Claim Name | Address Information |
|---|---|
| SHARON STREMMEL WILEMON EX EST | ARNOLD E STREMMEL BOX 100025 FORT WORTH TX 76185-0025 |
| SHARP, GEOFFREY G | 252 7TH AVENUE APT 3D NEW YORK NY 10001 |
| SHARP, SHANNON C. | 531 E 18TH ST BROOKLYN NY 11226-6703 |
| SHARRET, ERIC | 157 WEST 79TH STREET APARTMENT 3B NEW YORK NY 10024 |
| SHASHANNA A RIVERA | 2405 JESSE WAY PISCATAWAY NJ 08854-6421 |
| SHAUCHAN J KU | 7 SUNSET COURT PRINCETON JCT NJ 08550-2023 |
| SHAUCHAN J KU | 7 SUNSET COURT PRINCETON JCT NJ 08550-2023 |
| SHAUN E MURPHY & | ANGELA M MURPHY JT TEN 2709 E RIDGE COURT OAKTON VA 22124-1442 |
| SHAUN HONG MIN | 12804 GRAND ELM ST CLARKSBURG MD 20871-4451 |
| SHAUN KROEGER | 127 N CLYDE AVE APT 3E EVANSTON IL 60202-4010 |
| SHAUN T CREEGAN | 4 SALEM AVENUE WEST BABYLON NY 11704-6330 |
| SHAUN TERRY | 475 48TH AV 2301 LONG ISLAND CITY NY 11109-5522 |
| SHAUN TREACY | 26 VINEYARD HILL ROAD WIMBLEDON SW19 7JH UNITED KINGDOM |
| SHAUNA L DALMASO & VONNE S | DALMASO JT TEN 29 OAK CT HILTON HEAD ISLAND SC 29928-3097 |
| SHAW, RON & CAROL | 604 TULIP DR WARRINGTON PA 18976 |
| SHAWN BELLE | 1230 EAST 53RD STREET BROOKLYN NY 11234-2310 |
| SHAWN C HOLLIBUSH | 12955 252ND ST CHISAGO CITY MN 55013-9617 |
| SHAWN E BLACKWELL | 816 N DELSEA DR 105 GLASSBORO NJ 08028-1438 |
| SHAWN FOLEY | 8 HUDSON BAY TER MARLBORO NJ MARLBORO NJ 07746-1262 |
| SHAWN W WATTS | 8100 E UNION AVE NO 1603 DENVER CO 80237-2977 |
| SHAWNA L SACKS | 1972 KACHINA MOUNTAIN DRIVE HENDERSON NV 89012-2220 |
| SHEARSON LEHMAN BROS CUST | LINDA J ARONS IRA 817-65512-19 4020 NW 24TH TERR BOCA RATON FL 33431-5438 |
| SHEARSON LEHMAN BROS CUST | FBO MARGIE COHEN IRA 817-6546813-012 2811 PINE ISLAND ROAD N SUNRISE FL 33322-2355 |
| SHEARSON LEHMAN BROS CUST | FBO DANIEL J HAGGERTY IRA 121-68699/15/923 189-14 STATION RD FLUSHING NY 11358-2832 |
| SHEARSON LEHMAN BROTHERS INC | ATTN SUSAN MELZL 3 WORLD FINANCIAL CTR 8TH FL 200 VESSEY ST NEW YORK NY 10281-1009 |
| SHEARSON LEHMAN BROTHERS INC | ATTN SUSAN MELZL 3 WORLD FINANCIAL CTR 8TH FL 200 VESSEY ST NEW YORK NY 10281-1009 |
| SHEARSON LEHMAN BROTHERS INC TR | NORMA J DOYLE IRA 1509 MOONRIDGE COURT UPLAND CA 91784-8625 |
| SHEHU, NICOLE D. | 109 LITTLE YORK RD WARWICK NY 10990-2232 |
| SHEIK I ULLAH | CHERRY TREES 3 SUNDRIDGE AVE BROMLEY KENT BR1 1PU UNITED KINGDOM |
| SHEILA B BRIGLIN | 44 SCHIIL STREET SHERBURNE NY 13460 |
| SHEILA C MALTON | 360 W 22 ST APT 11E NEW YORK NY 10011-2633 |
| SHEILA EARLEY | 693C PLYMOUTH DR LAKEWOOD NJ 08701-7874 |
| SHEILA GRACE JACOBSON | 304 NW 202ND ST SEATTLE WA 98177-2018 |
| SHEILA GREENWAY | 15507 TALBOT DR LA MIRADA CA 90638-5474 |
| SHEILA K O BRIEN | HERENGRACHT 195D AMSTERDAM 1016 BE THE NETHERLANDS |
| SHEILA M CONWAY | 236 GREAT HILLS RD BRIDGEWATER NJ 08807-1516 |
| SHEILA M SCHAEFER | 117 WEST BAYBERRY ROAD ISLIP NY 11751-4914 |
| SHEILA MARGARET WILLIAMSON | 11 ALBERT SQUARE LONDON SW8 1BT UNITED KINGDOM |
| SHEILA MARTIN CUST | LENORE A MARTIN UNDER NY UNIF GIFT MIN ACT 917 PENNSYLVANIA AVE SCHENECTADY NY 12303-1433 |
| SHEILA NAGORSKY | 910 W LAKE ST APT 2Q CHICAGO IL 60607-1731 |
| SHEILA OWENS | 4523 3RD AVE BRODERTON FL 34208-5487 |
| SHEILA P SMITH | PO BOX 1034 CORNELIUS NC 28031-1034 |
| SHEILA P SMITH & | GRAHAM F SMITH JT TEN PO BOX 1034 CORNELIUS NC 28031-1034 |
| SHEILA PATWARDHAN | 748 LOCUST ST 502 PASADENA CA 91101-1832 |
| SHEKAR SATHYANARAYANA | 8460 MAPLEWOODS LENEXA KS 66215-2874 |

| Claim Name | Address Information |
|---|---|
| SHELDINE H HARVEY | 1500 E 49TH ST BROOKLYN NY 11234-3104 |
| SHELDON L SUSSMAN | 35 PHILLIMOVE GARDENS LONDON W8 7QG UNITED KINGDOM |
| SHELDON LAUFGRABEN | 30 WELLINGTON RD EAST BRUNSWICK NJ 08816-1722 |
| SHELDON, KENNETH M. | 222 BLOOMFIELD STREET, APT. 3 HOBOKEN NJ 07030 |
| SHELLEY A MICHELSON | 111 IDLEWOOD DRIVE STAMFORD CT 06905-2407 |
| SHELLEY CARR & | JOHN E CARR II JT TEN 2162 NM 144TH STREET NEWBERRY FL 32669 |
| SHELLEY GRAY CHISHOLM | 46 ASHWOOD CRESCENT BRIDGE OF DON ABERDEEN GRAMP AB22 8XF UNITED KINGDOM |
| SHELLEY J GRIFFING & ROBERT | L GRIFFING JT TEN 17015 294 STREET LONG GROVE IA 52756-9618 |
| SHELLEY K SHARET | 22826 BARRISTER DR BOCA RATON FL 33433-6230 |
| SHELLEY S BLOCK | 24 ROSS HALL BLVD N PISCATAWAY NJ 08854-5813 |
| SHELLEY WESTIN ADM EST | DAVID WESTIN 7120 SWEETFIELD DRIVE HUNTERSVILLE NC 28078-7751 |
| SHELLY L LLORENS | 1442 SOUTH BEVERLY GLEN LOS ANGELES CA 90024-6102 |
| SHELLY M LUTTMAN | 23-32 35TH STREET ASTORIA NY 11105-2209 |
| SHELTY, ROMITA | 444 GREENWICH STREET BANGOR PA 18013 |
| SHEN MAO SHIEH | BOX 128 CRESTLINE OH 44827-0128 |
| SHENITA CLARK | 1304 TERRY DR BELLEVUE NE 68123-2457 |
| SHENOI, PRAMOD | FLAT 11, ASCOT COURT GROVE END ROAD LONDON NW89R4 UNITED KINGDOM |
| SHEREE D FENSTERER | 24685 CROCKER BLVD HARRISON TOWNSHIP MI 48045-1906 |
| SHEREE DOWNEY | 11 A HARPER CLOSE CHAFFORD HUNDRED GRAYS ESSEX RM16 6DA UNITED KINGDOM |
| SHERI BAIGIS | 250 3RD ST ARCHBALD PA 18403-1473 |
| SHERI I BERKOWITZ | 37 CRANBERRY LANE PLAINVIEW NY 11803-6133 |
| SHERI MOORE | 31480 PEAR BLOSSOM CI MURRIETA CA 92563-6238 |
| SHERI R FAULKNER | 6724 S EVANS CHICAGO IL 60637-4133 |
| SHERI ZAJCEW | 9156 KARLOV SKOKIE IL 60076-1718 |
| SHERRIE R HOLLAND | 584 CRANBORNE CHASE FORT MILL SC 29708-7923 |
| SHERRIE Y YOUNG | 11 TRINITY AVENUE SPRING VALLEY NY 10977-3024 |
| SHERRY C COPELAND | PO BOX 1371 CHINO HILLS CA 91709-0046 |
| SHERRY C LIM | 6254 97TH PL APT 15J REGO PARK NY 11374-1371 |
| SHERRY C LIM | 6254 97TH PL APT 15J REGO PARK NY 11374-1371 |
| SHERRY E GERTZ | 1041 BELMAR LANE BUFFALO GROVE IL 60089-1353 |
| SHERRY GERTZ & | RICHARD GERTZ JT TEN 1041 BELMAR BUFFALO GROVE IL 60089-1353 |
| SHERRY J STEPHENS | 179 FURNACE RD WARDENSVILLE WV 26851-8335 |
| SHERRY L LONEY | 1614 BLACKMORE DR INDIANAPOLIS IN 46231-4226 |
| SHERRY L SCHISEL | 6303 COUNTY RD E ABRAMS WI 54101-9605 |
| SHERRY LINSCOTT | 1080 WITTSHIRE LANE APT A CINCINNATI OH 45255-5729 |
| SHERRY MARIE HARRIS | 3334 CORBY ST JACKONSVILLE FL 32205-6008 |
| SHERRY OCONNOR | 7 HERITAGE DRIVE ALLENTOWN NJ 08501-1840 |
| SHERWOOD H K FINLEY TR U/A | DTD 05/19/80 SHERWOOD H K FINLEY TRUST 909 SNOWBERRY LANE SANIBEL FL 33957-2913 |
| SHERWOOD, THOMAS M. | 296 SHAWMUT AVE #2 BOSTON MA 02118 |
| SHERYL A HUGHES | 35 EAGLE WHARF FLAT 35 LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| SHERYL A LOVERICK | 100 EASY ST BUTLER PA 16001-1762 |
| SHERYL DELGADO | 110 CLERMONT AVE HEMPSTEAD NY 11550-5827 |
| SHERYL R SIBER CUST LAUREN | NICOLE SIBER UNIF GIFT MIN ACT NY 14 VICTORIAN HILL MANALAPAN NJ 07726-8682 |
| SHERYL R WILLIAMSON | 709 N 7TH ST MACCLENNY FL 32063-2823 |
| SHERYL W WOMACK | 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| SHERYL W WOMACK CUST | REED WADDELL WOMACK UNDER LA UNIF GIFTS TO MINORS ACT, 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |
| SHERYL W WOMACK CUST | THOMAS MACDOUGALL WOMACK UNDER LA UNIF GIFTS TO MINORS ACT, 3145 GILBERT DRIVE BATON ROUGE LA 70809-1508 |

| Claim Name | Address Information |
| --- | --- |
| SHETH, RUPA | 1105 FIRST AVENUE, APT# 7 NEW YORK NY 10065 |
| SHIELDS, ROBERT F. | 1708 HWY. 143 ROAN MOUNTAIN TN 37687 |
| SHIERRA POWERS | BOX 1524 RANCHO SANTE FE CA 92067-1524 |
| SHIERRA POWERS | 7321 ESFERA ST CARLSBAD CA 92009-7821 |
| SHIFRAH SHERER CUST BENJAMIN | M SHERER UNIF GIFT MIN ACT NY 1226 E 26TH ST BROOKLYN NY 11210-4619 |
| SHIFRAH SHERER CUST RIVKA | SHERER UNIF GIFT MIN ACT NY 1226 E 26TH ST BROOKLYN NY 11210-4619 |
| SHIGERU OTSUKI | 1/35/19 IZUMI SUGINAMI-KU TOKYO JAPAN |
| SHIHYA CHONG | 140 20TH AVE APT 104 SAN FRANCISCO CA 94121-1358 |
| SHILPA LADANI | 1102 COUNTRY CLUB RD WILKESBORO NC 28697-8826 |
| SHIMING S CHEN | 600 CONCORD AVE WILLISTON PARK NY 11596-1529 |
| SHIMSON NOMINEES PTY LTD TR | EBONY TRUST U/A DTD 05/04/96 72 ANSTEY ST SOUTH PERTH WA 6151 AUSTRALIA |
| SHIN TOKIOKA | 3-43-9 EIFUKU SUGINAMI-KU TOKYO 168-0064 JAPAN |
| SHING CHIANG ERIC WONG | FLAT 15B BLOCK 11 SITE 11 WHAMPOA GARDEN HONG KONG CHINA |
| SHING HEI TAM | 10-F THE VENTRIS 20 VENTRIS RD HAPPY VALLEY HONG KONG |
| SHINICHI IIDA | 3-9-9-202 HIROO SHIBUYA-KU 13 150-001 JAPAN |
| SHINICHI NAKAGAWA | 104 TERRATY SEIJYO 7/13/20 KINUTA SETAGAYA-KU TOKYO 157-0073 JAPAN |
| SHINJI MIYASAKA | 2-1/13/102 MEGURO MEGURO-KU TOKYO-TO 153-0063 JAPAN |
| SHIOMI GOOD ISOYA | ST WOLFGANGSTRASSE 77 HUNENBERG 6331 SWITZERLAND |
| SHIRA SCHULMAN | 1212 NORTH BELGRADE ROAD SILVER SPRING MD 20902-3024 |
| SHIRA SPECTOR MINTZES | 2 PORTINA RD BRIGHTON MA 02135-4619 |
| SHIRALI GAVAGHAN | 115 MORRIS STREET APT  1317 JERSEY CITY NJ 07302-4593 |
| SHIRISH RAMKRISH NADKARNI CUST | NEEL SHIRISH NADKARNI UNIF GIFT MIN ACT NJ 11 HACKETT DR EDISON NJ 08820-1078 |
| SHIRLEY A CHAPMAN | 1845 16TH ST NW WINTER HAVEN FL 33881-1201 |
| SHIRLEY A KONCZYK | 1427 W MAUDE ARLINGTON HEIGHTS IL 60004 |
| SHIRLEY A MERCHANT | 34 TALEGA RANCHO SANTA MARGA CA 92688-2731 |
| SHIRLEY A RITENOUR | 3165 NOSTRAND AVENUE BROOKLYN NY 11229-3257 |
| SHIRLEY A SCOTT | 25 HALL AVE MEDFORD MA 02155-3114 |
| SHIRLEY BUTENSKY | 57 27 246TH PLACE LITTLE NECK NY 11362-2029 |
| SHIRLEY C EDELBERG | 7 CANTERBURY RD HAMDEN CT 06514-2016 |
| SHIRLEY C KLEIMAN | 2305 E LOMA VISTA VICTORIA TX 77901-4430 |
| SHIRLEY C KLEIMAN TTEE | U/W HAROLD KLEIMAN 2305 E LOMA VISTA VICTORIA TX 77901-4430 |
| SHIRLEY CARTER | 19 FIELDING WAY HUTTON BRENTWOOD ESSEX CM131JN UNITED KINGDOM |
| SHIRLEY D BANKS | 7919 S WOOD 3-A CHICAGO IL 60620-4539 |
| SHIRLEY DODD STARZYK | 1550 BENSON CT BATAVIA IL 60510-8607 |
| SHIRLEY E J EVERS | 5622 HUNTER ST PHILADELPHIA PA 19131-3403 |
| SHIRLEY EDNA CUMMINGS MOYER | 820 DEERFIELD LANE BRYN MAWR PA 19010-1809 |
| SHIRLEY G HAMMAR | 1434 PUNAHOU ST APT 1136 HONOLULU HI 96822-4752 |
| SHIRLEY J KREMBS | 8 POND DRIVE EAST RHINEBECK NY 12572-1925 |
| SHIRLEY J MILLER | 1019 KENSINGTON DR REDLANDS CA 92374-4929 |
| SHIRLEY L TAYLOR | 1037 HAMMOND MANOR BATON ROUGE LA 70816-5542 |
| SHIRLEY LEVINE & | GARY ANDRIS JT TEN 26 ASHTON RD YONKERS NY 10705-2801 |
| SHIRLEY M FORREST | 27 MARIN VALLEY DR NOVATO CA 94949-6805 |
| SHIRLEY M HESKEW | 11907 RAINWOOD COVE SAN ANTONIO TX 78213-1225 |
| SHIRLEY MAHARAJ | BOX 301 DENMARK SC 29042-0301 |
| SHIRLEY MC LALLEN | 947-D ABERDEEN DRIVE LAKEWOOD NJ 08701-7915 |
| SHIRLEY MITEK | 4712 N MELVINA AVE CHICAGO IL 60630 |
| SHIRLEY N SIMS | 1223 NE 21 PORTLAND OR 97232-1503 |
| SHIRLEY S LETCHMAN | 372 MACDONALD LAKE RD SPRINGVILLE AL 35146-3837 |
| SHIRLEY S WATKINS | 745 TUXEDO AVE SAN ANTONIO TX 78209-3658 |

| Claim Name | Address Information |
|---|---|
| SHIRLEY SCHUSTACK | 28 EAST 10TH STREET NEW YORK NY 10003-6201 |
| SHIRLEY TUA | 394 SW 122ND AVE PEMBROKE PINES FL 33025-5947 |
| SHIRLEY WIDSETH | 9019 SUTTON DR EDEN PRAIRIE MN 55347-5358 |
| SHIRLEY ZAGORSKI | 8 ARBUTUS LA TRUMBULL CT 06611-1403 |
| SHIRLEY, WILLIAM L. | 725 SEMINOLE POINT RD FAIR PLAY SC 29643-3041 |
| SHIRLYNNE L ISHAM CUST | JASON M DAVIS UNDER CA UNIF TRANSFERS TO MINORS ACT 8363 DILLARD RD WILTON CA 95693-9680 |
| SHIRVANIAN, HACOB AND MINA | 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHISHATSKAYA, ELENA | 43 DISCOVERY DOUN APTS EAST 3 SOUTH QUAY SQUARE LONDON E14GRU UNITED KINGDOM |
| SHIVANI BAJPAI | 41 DRUM HILL DRIVE SUMMIT NJ 07901-3141 |
| SHIVANI P KAK | FLAT 2  ADAMFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| SHIVKUMAR RAO | 20 WATERSIDE PLAZA APT 15J NEW YORK NY 10010-2614 |
| SHMERKIN, ELONA | 2827 BROWN STREET APT. 1C BROOKLYN NY 11235 |
| SHOJI KITAYAMA | 18-3 ICHIBAN-CHO CHIYODA-KU 13 1020082 JAPAN |
| SHOKO AKIYAMA | 2300 MAPLE AVE APT 139 TORENCE CA 90503-9108 |
| SHOKO SUZUKI | CAPITAL RESEARCH COMPANY HIBIYA KOKUSAI BLDG 19F 2-2-3 UCHISAIWAI-CHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| SHOKO YASUE | 120 WEST 86TH STREET 7C NEW YORK NY 10024-4016 |
| SHOSHANA DUBEY | 740 W END AVE APT 91 NEW YORK NY 10025-6248 |
| SHOSHANA LEVI CUST | ARIEL LEIB LEVI UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTIN VA 22949-2222 |
| SHOSHANA LEVI CUST | GABRIEL JOSEPH LEVI UNDER FLORIDA UNIFORM TRANSFERS TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTON VA 22949-2222 |
| SHOSHANA LEVI CUST | SAMUEL DAVID LEVI UNDER FLORIDA UNIFORM TRANSFER TO MINORS ACT 956 FORTUNES COVE LN LOVINGSTON VA 22949-2222 |
| SHOSHANNA R SCHILIT CUST | NATAN E SCHILIT UNDER NY UNIF GIFTS TO MINORS ACT 413 F GRAND ST F203 NEW YORK NY 10002-4771 |
| SHPENDI CITAKU | 9 CADOGAN HOUSE BEAUFORT STREET LONDON UNITED KINGDOM |
| SHRIDHAR ACHARYA | 420 E 64 ST E3D NEW YORK NY 10021-7860 |
| SHRIMATIE BHAJAN | 1165 GERARD AVE APT A31 BRONX NY 10452-8349 |
| SHRUTI SOOD | FLAT 56 FARLEY COURT LONDON NW15LQ UNITED KINGDOM |
| SHTEYNBERG, VLAD | 105 KING HIGHWAY APARTMENT 4B BROOKLYN NY 11214 |
| SHUK JANE LAM | G/F 10 BRIAR AVENUE HAPPY VALLEY HONG KONG CHINA |
| SHUN-NING WONG | 310 E 46TH ST 16J NEW YORK NY 10017 |
| SHUTENKO, GULNARA | HNEZDENSKA 767/2C PRAGUE 8 18100 CZECH REPUBLIC |
| SHUTTLEWORTH, ELEANOR | 745 GROVE DRIVE UNIT 203 BUFFALO GROVE IL 60089 |
| SHVARTS, EMANUIL | 2080 BRAVADO ST VISTA CA 92081 |
| SHYRLENE MAKEL | 772-778 ST NICHOLAS AVE 32 NEW YORK NY 10031-4025 |
| SIAMPHAY RATTANAPHASOUK | 753 EAST & WEST ROAD WEST SENECA NY 14224-3635 |
| SIAN E AULT | 6 STONE HALL ROAD WINCHMORE HILL LONDON N21 1LP ENGLAND |
| SIBILLA RAVASIO | VIA F ALBORGHETTI 12 BERGAMO 24128 ITALY |
| SID JACOBSON JEWISH COMMUNITY CENTER | 300 FOREST DRIVE EAST HILLS NY 11548 |
| SIDHU, RANDY S | 6711  TENNYSON DR MCLEAN VA 22101-5718 |
| SIDNEY CANARICK | 25 GLEN ST GLEN COVE NY 11542-2704 |
| SIDNEY H PARSLEY | 32 LEWINGTON COURT 591 HERTFORD RD MIDDX EN3 5UP UNITED KINGDOM |
| SIDNEY KESSLER & ADA R | KESSLER JT TEN 6000 ASTON GARDENS DR 202 VENICE FL 34292-6017 |
| SIDNEY L HAGAN | 1300 MEADOWVIEW DR MIAMISBURGH OH 45342-3210 |
| SIDNEY P SMITH | 430 SHORE RD APT 5M LONG BEACH NY 11561-5318 |
| SIDNEY Q MACAW | 7777 N UNIVERSITY DR   102 TAMARAC FL 33321-6106 |
| SIDNEY S THOMAS | 545 W CLOVERHURST ATHENS GA 30606-4215 |

| Claim Name | Address Information |
|---|---|
| SIDNEY SCHREIBER | 325 N OAKHURST DRIVE 201 BEVERLY HILLS CA 90210-4147 |
| SIEGEL, NEIL | 266 GERMONDS ROAD WEST NYACK NY 10994 |
| SIEGEL, NEIL S. | 34 HEDGE BROOK LN STAMFORD CT 06903-2029 |
| SIEGRIED BERGMANN | 106 N MAIN ST MT PROSPECT IL 60056-2409 |
| SIERRA KAMELA CUST DANIELLE | SIERRA KAMELA UNDER AZ UNIF TRANSFERS TO MINORS ACT 9429 E ADOBE DRIVE SCOTTSDALE AZ 85255-5077 |
| SIEW KEOW TAN | 52 BUKIT BATOK STREET 31 16-09 SINGAPORE 659443 SINGAPORE |
| SIGEL, ZACHARY | 212 EAST 47TH STREET, APT 15E NEW YORK NY 10017 |
| SIGF S A | 36 RUE DU XXXI DECEMBER 5TH FLOOR GENEVA SWITZERLAND |
| SIGFREDO ALVIRA | 194 DONGAN ST STATEN ISLAND NY 10310-1911 |
| SIGIL K KHWAJA | 166 SPENCEFIELD LANE LEICESTER LE5 6HG UNITED KINGDOM |
| SIGNE J GALLAGHER | 20 CHATELAINE NEWPORT COAST CA 92657-1053 |
| SIGRID M STABENOW | 78 EMERSON ROAD CLARK NJ 07066-1639 |
| SILASH C RUPARELL | 13A ELIZABETH MEWS LONDON NW34TL UNITED KINGDOM |
| SILLS, GREGORY | 300 EAST 57TH STREET, APT#10A NEW YORK NY 10022 |
| SILVANA P CORDOBA | 26038 REDBLUFF DRIVE CLABASAS CA 91302-1071 |
| SILVANO MARI ROBINSON | 6216 S 119TH ST SEATTLE WA 98178-2941 |
| SILVERER O GRANT | 915 SW 150 TER SUNRISE FL 33326-1962 |
| SILVERMAN, GLORIA T | 1199 PARK AVENUE APT. 12C NEW YORK NY 10128 |
| SILVERSTEIN, ANDREW | 201 EAST 66TH STREET APT 10K NEW YORK NY 10065 |
| SILVESTRI, JOSEPH | 14000 N. 94TH ST UNIT 1072 SCOTTSDALE AZ 85260 |
| SILVIA LEVINE | 1 ACORN PLACE N CALDWELL NJ 07006-4151 |
| SILVIA MANAK | 124W 60TH STREET APT 28L NEW YORK NY 10023-7455 |
| SIMMONDS, MICHAEL | 606 GINGER APARTMENTS 1 CAYENNE COURT LONDON SE1 2PB UNITED KINGDOM |
| SIMOES, NELSON | 68 HALE DRIVE MILL HILL LONDON NW7 3ED UNITED KINGDOM |
| SIMON A STOCKWELL | BROADLANDS 279 ONGAR ROAD WRITTLE CHELMSFORD ESSEX CM13NT UNITED KINGDOM |
| SIMON BANFIELD | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON GT LON SW7 3BS UNITED KINGDOM |
| SIMON BERG | 261 BROADWAY APT 5F NEW YORK NY 10007-2314 |
| SIMON C HAYNES OLIVER | 1 COOMBE ROAD CHISWICK LONDON GT LON W42HR UNITED KINGDOM |
| SIMON C LOWE | 21 BENDEMEER ROAD PUTNEY LONDON SW151JX UNITED KINGDOM |
| SIMON CHRISTOPHER KONECKI | 32 BATH COURT KINGS ESPLANADE HOVE EAST SUSSEX BN3 2WP UNITED KINGDOM |
| SIMON CORNWELL-SMITH | 33 1/3 DUDLEY ST RANDWICK NSW 20131 AUSTRALIA |
| SIMON E LANG | 7 HILLARY MOUNT BILLERICAY ESSEX CM129JS UNITED KINGDOM |
| SIMON FREITAG | BEL-AIR PHASE 3 APARTMENT 20C POK FU LAM ISLAND SOUTH HONG KONG |
| SIMON G MASON | 96 MANOR WAY BECKENHAM KENT 3R3 BLR UNITED KINGDOM |
| SIMON GARCIA | 94 SHENLEY HILL RADLETT HERTS WD7 7BE UNITED KINGDOM |
| SIMON GASTON | LANGSTONE LODGE 136 PONDTAIL ROAD HORSHAM W SUSX RH12 5EZ UNITED KINGDOM |
| SIMON GILHOOLY | 3 PARKER RD COLCHESTER ESSEX C04 5BE UK |
| SIMON HAYNES OLIVER | 1 COOMBE RD CHISWICK LONDON W4 2HR ENGLAND |
| SIMON I LOCKREN | 21 EUSTON ST HUNTINGDON PE293QS UNITED KINGDOM |
| SIMON J GIBLIN | 52 FINCHLEY COURT BALLARDS LANE LONDON N3 1NH UNITED KINGDOM |
| SIMON J LOMAS | CHILTERN HOUSE PYLE HILL WOKING SURREY GU22 0SR UNITED KINGDOM |
| SIMON J LOMAS | CHILTERN HOUSE PYLE HILL WOKING SURREY GU22 0SR UNITED KINGDOM |
| SIMON J MURFIN | OURS GARDEN MINAMIAZABU APT 101 3 4 6 MINAMI AZABU MINATO KU TOKYO 106 0047 JAPAN |
| SIMON J WILLIAMS | 6 WARREN HILL LOUGHTON ESSEX IG104RL UNITED KINGDOM |
| SIMON JOHN IRELAND | 19 A WOODBUSY COURT 137 POKFULAM RD POKFULAM SAR HONG KONG |
| SIMON KEANE | 11 HIGHFIELD DOWNS SWORDS COUNTY FINGAL IRELAND |
| SIMON MALE | FLAT 3 81 GREENCROFT GARDENS LONDON NW63LJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SIMON MCKEE | 367 FULHAM PALACE ROAD LONDON SW6 6TA UNITED KINGDOM |
| SIMON O CURRY | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974-2451 |
| SIMON P HODGKINSON | 5 ASTOR CLOSE MAIDENHEAD BERKSHIRE SL6 1XQ UNITED KINGDOM |
| SIMON P WHITE | 83 BURBAGE RD DULWICH LONDON SE24 9HB UNITED KINGDOM |
| SIMON R KEEN | 6 PINE WOOD SUNBURY ON THAMES MIDDLESEX TW16 6SG ENGLAND |
| SIMON VILA | 135 MORRIS STREET APT F2R JERSEY CITY NJ 07302-4487 |
| SIMON WATSON | 130 GASSIOT ROAD LONDON SW184LE UNITED KINGDOM |
| SIMON WAUGH HERBERT | HOUSEHIGH LAVER ONGAR ESSEX CM5 0DZ UNITED KINGDOM |
| SIMONA V SOLDAINI | VIA VOLTA 63 APT 263A CASSINA IZZARDI COMO 22070 ITALY |
| SIMONAS J RAZMUS & MARCELE | RAZMUS JT TEN 1480 WEST OAK SHADOWS DRIVE ORO VALLEY AZ 85737-7721 |
| SIMONE IACONA | 28 NORMAN PLACE STATEN ISLAND NY 10309-4016 |
| SIMONETTA PILI | VIA CICCO SIMONETTA 7 MILAN MI 20123 ITALY |
| SIMONTE, STEVEN | 25 FLOWER FARM CIRCLE WESTPORT CT 06880 |
| SIMPSON, ANDREA' | 2589 BEDFORD AVE BROOKLYN NY 11226 |
| SIMPSON, CRYSTAL A. | 317 E 9TH ST APT 6 NEW YORK NY 10003-7759 |
| SINCLAIR, DELORES | 171 WILMINGTON GARDENS BARKING ESSEX LONDON 1911 9TT UNITED KINGDOM |
| SINETA M AVRAM | 152 ONSLOW PL KEW GARDENS NY 11415-1036 |
| SINGER, ALEXIS | 61, RUE DE VARENNE 75 PARIS 75007 FRANCE |
| SINGH, ARUN K. II | 655 SIXTH AVE # 4J NEW YORK NY 10010 |
| SINGH, DEEPALI | B-1008, PARADISE APTS, RAHEJA VIHAR, CHANDIVALI MH MUMBAI 400072 INDIA |
| SINGH, OLIVER | AUBRIGSTRASSE 23B ZH THALWIL 8800 SWITZERLAND |
| SINGH, RAJ | FLAT 30 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| SINGH, SNIGDHA | FLAT 56, VISAGE APARTMENTS WINCHESTER ROAD ACCT E010212477 LONDON NW3 3ND UNITED KINGDOM |
| SINHA, NAMIT | 1500 AVENUE AT PORT IMPERIAL  APT 510 WEEHAWKEN NJ 07086-6946 |
| SINHA, PRAGATI | 109 RACEHORSE LANE COLUMBUS NJ 08022 |
| SINRICH, NORMAN | CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN IRA | 200 DEER RUN ROAD WILTON CT 06897 |
| SIOBHAN B CAIRNS | 4 GARVILLE MEWS RATHGAR DUBLIN 6 IRELAND |
| SIOBHAN C CLARKE | 37 CROFTON ROAD PLAISTOW LONDON GT LON E138QT UNITED KINGDOM |
| SIOBHAN M MURPHY | 45 MANCHESTER RD YONKERS NY 10710-4407 |
| SIRENA CHAN | 45 CHAREFIELDS KIDLINGTON OXFORD OX51SX UNITED KINGDOM |
| SIRIPIREDDY RAGHAVA REDDY M D | 203 BRISTOL COURT FLORENCE AL 35630-1185 |
| SIRKKA T BARBOUR | 4115 KENDAL WAY SLEEPYHOLLOW NY 10591-1069 |
| SIS BREAKAGE ACCOUNT | MELLON INVESTOR SERVICES 480 WASHINGTON BLVD FINANCE DEPARTMENT AIM 074-2430 JERSEY CITY NJ 07310-2053 |
| SIU FUNG PAMELA WOO | 18D WILLOW MANSION TAIKOOWAN ROAD HONG KONG HONG KONG |
| SIU K LI | 75 TROTTERS LANE ALLENDALE NJ 07401-2033 |
| SIU LAN ROSITA CHO | 10 CRESCENT ST SOMERVILLE MA 02145-4301 |
| SIUAGURUNATHAN, KOMATHY | 1 OLIVER ROAD NEW MALDEN LONDON, SURREY KT3 3UA UNITED KINGDOM |
| SIVEL, NICOLE | 510 W 52ND ST, APTN 21A NEW YORK NY 10019 |
| SKEEN, J. RICHARD | 24 PORTER PLACE MONTCLAIR NJ 07042 |
| SKELLY, BARBARA A. | 647 - 50TH ST BROOKLYN NY 11220 |
| SKINNER, DARREN | 2 CONRADS YARD HERTFORD HERTFORDSHIRE SG14 1QY UNITED KINGDOM |
| SKOP, NEIL | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKOP, NEIL L. | 44 VICTOR DRIVE EAST NORTHPORT NY 11731 |
| SKOWRON, STEPHEN | 1380 PONUS RIDGE NEW CANAAN CT 06840 |
| SKROBE, JOHN | 211 NORTH END AVENUE APARTMENT 10K NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| SKRODANES, DAVID | 11 ALFRED COURT HUNTINGTON NY 11743 |
| SKRYNSKY, WILLIAM | 9541 DANTEL DR. NEW PORT RICHEY FL 34654-5621 |
| SKYE CARTER | 48 CLARENCE STREET DEVONPORT AUCKLAND NEW ZEALAND |
| SLAPE, NICHOLAS | FIELD END HARPS OAK LANE MERSTHAT SURREY RH1 3AN UNITED KINGDOM |
| SLATER, CRAIG | 87 KINGS HEAD HILL CHINGFORD LONDON E4 7JG UNITED KINGDOM |
| SLOAN E TINDLEY | 26 HARVEST DRIVE DUXBURY MA 02332-4601 |
| SLOATE,LAURA J. | 35 EAST 75TH STREET # 16C NEW YORK NY 10021 |
| SLOCUM, JEFFREY SHANNON | 1029 B HERKIMER ST HOUSTON TX 77008 |
| SMADAR MISHAN | 111 ADDISON HOUSE GROVE END ROAD LONGON GT LON NW8 9EJ UNITED KINGDOM |
| SMIR TICKU | 8 RAYMOND PLACE WEST NEWTON MA 02465-1660 |
| SMITH BARNEY | TR IRA NOV 19 08 FBO LEE BERKOWITZ 424 WEST END AVE APT 14B NEW YORK NY 10024 |
| SMITH BARNEY SHEARSON | LEONARD CAMPOREALE IRA 154 BLACKHEATH RD LIDO BEACH NY 11561-4810 |
| SMITH BARNEY SHEARSON INC TR | A ELIZABETH SMITH IRA 5728 GARDEN LN NW OLYMPIA WA 98502-9584 |
| SMITH BARNEY SHEARSON TR | FBO BRIDGET K FLAVIN IRA 33421 GALLEON WAY DANA POINT CA 92629-1610 |
| SMITH BARNEY TR | SHEILA K O BRIEN HERENGRACHT 195D AMSTERDAM 1016 BE THE NEITHERLANDS |
| SMITH BARNEY TR | FBO FRANCES MAROTTA IRA 10 CASE AVE STATEN ISLAND NY 10309-4004 |
| SMITH BARNEY TR IRA | 09 10 08 FBO SUSAN HOLLAND 36 DAHILL RD APT 2N BROOKLYN NY 11218-2218 |
| SMITH, BRIEN P. | 7011 LAKE EDGE DR. DALLAS TX 75230 |
| SMITH, CHRISTINE | 44 JEFFERSON AVE MAPLEWOOD NJ 07040-1204 |
| SMITH, DAVID A | 7 ROUSE WAY ESSEX COLCHESTER CO1 2TT UNITED KINGDOM |
| SMITH, DUNCAN R | BISHOPS COURT CHASE LANE SURREY HASLEMERE GU32 2HY UNITED KINGDOM |
| SMITH, GAMBRELL & RUSSELL, LLP | 250 PARK AVE FL 19 NEW YORK NY 101771999 |
| SMITH, GORDON | PURPLE HAZE NEW ROAD COOKHAM BERKSHIRE SL6 9HB UNITED KINGDOM |
| SMITH, GRAHAM T | 116 DUNDEE WHARF THREE COLT STREET LONDON E14 8AY UNITED KINGDOM |
| SMITH, GREGORY L. | 7 GRACIE LANE DARIEN CT 06820 |
| SMITH, JASON W. | 1241 W. FLETCHER UNIT F CHICAGO IL 60657 |
| SMITH, JOHN R. | 6 MIDDLETON ROW ESSEX SOUTH WOODHAM FERRERS CM35WE UNITED KINGDOM |
| SMITH, KEITH | 6 BUENA VISTA ST STAMFORD CT 06907 |
| SMITH, KEVIN A. | 57 MAPLE AVENUE GREENWICH CT 06830 |
| SMITH, MICHAEL K. | 425 E. THIRD STREET HINSDALE IL 60521 |
| SMITH, RICHARD S. & JOYCE | 8517 HAMPTON CHASE CT WAKE FOREST NC 27587 |
| SMITH, TRACY | 255 WARREN STREET APT #2204 JERSEY CITY NJ 07302 |
| SMITHA SHETTY | E-1402 LAKE HOMES PHASE 1 NEAR GOPAL SHARMA HIGH SCHOOL POWAI MUMBAI MH 400076 INDIA |
| SNELL, SCOTT W. | 18 CHAMBERLAIN STREER RYE NY 10580 |
| SNL SECURITIES LP | 410 E MAIN ST CHARLOTTESVLE VA 22902-5236 |
| SNOW, RICHARD M. | 209 PARK ST MONTCLAIR NJ 07042 |
| SO KAM KWOK | ROOM B 10F BLOCK 2 VANTAGE PARK 22 CONDUIT RD MID LEVELS HONG KONG |
| SO KI CHE | FLAT B 2F 1150 CANTON RD MONGKOK KOWLOON HONG KONG |
| SOBHI HATEM | 24 BRYANSTON COURT LONDON W1H 6TU UNITED KINGDOM |
| SOEUN NAM | 194 CROWN POINT ROAD PARSIPPANY NJ 07054-3416 |
| SOFIA THEOPHILUS | 201 ALEXMUIR BLVD    98 SCARBOROUGH ON M1V 1S5 CANADA |
| SOHMER, JILL | 13 MARION AVE. ROCHELLE PARK NJ 07662 |
| SOJKA, CHRISTIAN | ZACHARIAS GUNDIAN STRASSE 10 MARZ 7221 AUSTRIA |
| SOK YANG JENNY CHUA | 9 RHU CROSS 07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| SOKOLIN, LEONID | 730 SHERMAN ST WESTFIELD NJ 07090 |
| SOL KRAMER | 205 COLLFIELD AVE STATEN ISLAND NY 10314-1929 |
| SOLBRISA GUZMAN | 700 SALDANO CORAL GABLES FL 33143-6220 |
| SOLIT, ROBERT | 9024 FALLS CHAPEL WAY POTOMAC MD 20854 |

| Claim Name | Address Information |
| --- | --- |
| SOLOMATIN, ALEXANDER | 158 UNADILLA ROAD RIDGEWOOD NJ 07450 |
| SOLOMON WILLIAM WHITE | PO BOX 17950 PITTSBURGH PA 15235-7950 |
| SOLOMON, GEULA R | 465 WEST END AVE #7A NEW YORK NY 10024 |
| SOLOMON, SIDNEY | 17402 ST. JAMES CT BOCA RATON FL 33496 |
| SOLORZANO, MARIO | 363 ARAGON AVE APT 718 CORAL GABLES FL 33134-5073 |
| SOMASEKHARA, ARJUN | 1360, 9TH CROSS PHASE 1, J.P.NAGAR BANGALORE 560 078 INDIA |
| SOMMER, ELIZABETH M. | 444 E 86TH STREET NEW YORK NY 10028 |
| SOMMERS, MARGARET R | 20 ANDERSON DRIVE WAYNE NJ 07470 |
| SON, LUKE | 86 S CABOT LANE WESTBURY NY 11590 |
| SONALEE E PAREKH | 2B GAYTON CRESCENT LONDON NW31TT UNITED KINGDOM |
| SONALEE E PAREKH | 2B GAYTON CRESCENT LONDON GT LON NW31TT UNITED KINGDOM |
| SONDRA DOHERTY | 11930 BAYSHORE DR MIAMI FL 33181-2900 |
| SONIA CRUZ | 18 HENRY ST CRANSTON RI 02905-2609 |
| SONIA DESAI | 644 GARDEN DISTRICT DRIVE CHARLOTTE NC 28202-3020 |
| SONIA DESAI | 46-84 HOLLIS COURT BLVD FLUSHING NY 11358-3826 |
| SONIA FLORES | 6096 STANTON ROAD MIDDLE GROVE NY 12850-1320 |
| SONIA GERVAZIO | 903 PROVIDENCE PLACE 343 PROVIDENCE RI 02903-7011 |
| SONIA I ZABALA | PO BOX 060453 BROOKLYN NY 11206-0453 |
| SONIA KAUR SETHI | 20 OSTERLEY CRESCENT ISLEWORTH LONDON TW75LF UNITED KINGDOM |
| SONIA L FRANCIS | 37 W BELMONT STREET BAY SHORE NY 11706-2625 |
| SONIA LEBOWITZ & | KAROL LITT JT TEN 2802 VICTORIA WAY 1470 LYNWOOD LANE WHITE LAKE MI 48383-3055 |
| SONIA O GILL | 330 2ND ST APT 1C BROOKLYN NY 11215-2478 |
| SONIA PEARSON-WHITE | 3812 DENFIELD AVE KENSINGTON MD 20895-1603 |
| SONIA RAWLENCE | 201 PARK SOUTH AUSTIN ROAD LONDON GT LON SW11 5JN UNITED KINGDOM |
| SONJA B BROWNELL | 86 GOLDEN POND ESTATES AKRON NY 14001-9550 |
| SONJA F BROOMFIELD-SMITH | 3697 RUE ETHEL VERDUN QC H4G 1S2 CANADA |
| SONJA GAYLE DAVIS | PO BOX 27-1382 WEST HARTFORD CT 06127-1382 |
| SONNIA CISNEROS | 50 CREEKWOOD DR BORDENTOWN NJ 08505-4822 |
| SONTAG, THOMAS A | 2020 FRANKIN DRIVE GLENVIEW IL 60026 |
| SONTHALIA, AAYUSH | 7 DRAYCOTT DRIVE, #16-02 259421 SINGAPORE |
| SONYA DAVENPORT | 2099 CASCADE RD SW ATLANTA GA 30311-2828 |
| SONYA K SALE | 961 AMIFORD DR SAN DIEGO CA 92107-4207 |
| SOOK JA PAK CUST | JUSTIN C PAK UNIF GIFT MIN ACT MICH 658 KINGLEY TRAIL BLOOMFIELD HILLS MI 48304-2319 |
| SOOK LING LAI | APT 5 162 MOTT ST NEW YORK NY 10013-5428 |
| SOOKJUNG CHON | 1214 16TH ST FORT LEE NJ 07024-1711 |
| SOOMIN CHUNG | 105-304 GAENARI RAEMIAN APT YEOKSAM-DONG SEOUL 135926 SOUTH KOREA |
| SOPER, JARED | 280 EDGEWOOD DRIVE WEST PALM BEACH FL 33405 |
| SOPHIA E REX | 40 VERNON AVENUE LONDON SW20 8BW UNITED KINGDOM |
| SOPHIA TESSA SWIDERSKI | 110 CARLTON AVE EWING NJ 08618-1402 |
| SOPHIE ASSELOT | 69 BIS BOULEVARD DE COURCELLES PARIS 75008 FRANCE |
| SOPHIE F VALLAT | 55 AVDE LA MOTTE PICQUET PARIS 75015 FRANCE |
| SOPHIE GRANCHI | 12F CORNWALL GARDENS LONDON GT LON SW7 4AN UNITED KINGDOM |
| SOPHIE L HUTCHERSON | 7 BRACKEN AVENUE LONDON SW12 8BJ UNITED KINGDOM |
| SOPHIE R KRASULA & | CASIMAR J KRASULA & THERESA KRASULA JT TEN 6728 W 131ST ST PALOS HEIGHTS IL 60463-2628 |
| SOPHIE SCLAFANI | 1627 WEST 4TH STREET BROOKLYN NY 11223-1532 |
| SOREN K NIKOLAJSEN | FLAT 6 - PELICAN WHARF 58 WAPPING WALL LONDON GT LON E1W 3SL UNITED KINGDOM |
| SORENSEN, GORDON C. AND | CEGELSKI, DAVID 3534 NORCROSS LN. DALLAS TX 75229 |

| Claim Name | Address Information |
|---|---|
| SORENSEN, KATHLEEN R | ONE LINBROOK DRIVE SOUTH AMBOY NJ 08879 |
| SORRENTINO, PAUL L. | 430 EAST 86TH STREET APARTMENT 10E NEW YORK NY 10028 |
| SOSNOV, DANIEL | FLAT 3 66 HAMILTON TERRACE LONDON NW8 9UJ UNITED KINGDOM |
| SOTO, DENISE | 43 PAMRAPO AVEMIE 1ST FLOOR JERSEY CITY NJ 07305 |
| SOULE, FREDERIC | 3 MURRAY HILL MANOR NEW PROVIDENCE NJ 07974 |
| SOUTHGATE, MATTHEW C | 15 YESTER ROAD CHISLEHURST BR75HN UNITED KINGDOM |
| SPANO, STACY | 10 CHURCH TWRS APT 3J HOBOKEN NJ 07030-2740 |
| SPARROW, BARBARA W. (ACCOUNT HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPARTANS & CO | TAX ID   30-0187543 MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION P  O  BOX 30756 LANSING MI 48909-8256 |
| SPENCER BRADBURY | 3225 TURTLE CREEK BLDG B UNIT 1610 DALLAS TX 75219-5472 |
| SPENCER FIRISEN | 27 HOWELL SR PINE BUSH NY 12566-6514 |
| SPERANZA, ROBERTO | 6 LEITH MASNSIONS GRANTULLY ROAD LONDON W9 1LQ UNITED KINGDOM |
| SPIEGEL, MARK C | PO BOX 311 MENDHAM NJ 07945-0311 |
| SPIERS, BRIAN ANTHONY | 12 KINGSCLERE PLACE ENFIELD MIDDLESEX EN2 6NG UNITED KINGDOM |
| SPILLER, TODD | 28 FELLS DRIVE ENGLISHTOWN NJ 07726 |
| SPINDLER, GEOFFREY | 44 LILFORD ROAD BILLERICAY ESSEX CM11 1BS UNITED KINGDOM |
| SPINDLER, LLOYD S. | NO 6 LYE COPSE AVE FARMBOROUGH HAMPSHIRE GU14 8DX UNITED KINGDOM |
| SPOOR, ANN O. | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| SPOOR, T. RICHARD | 184 MAIN ST PO BOX 694 LAKEVILLE CT 06039 |
| SPREEUWENBERG, P.J. | SCHRIJVERSDIJK 3 BRIELLE 3231 LL NETHERLANDS |
| SPRINGETT, BEN | 55 WARREN HOUSE BECKFORD CLOSE LONDON W14 8TT UNITED KINGDOM |
| SPRINGFIELD & CO | UNCLAIMED PROPRTY DIV MYERS BLDG 4TH FLR 1 W OLD STATE CAP PLAZA SPRINGFIELD IL 62701 |
| SPRINGFIELD & CO | UNCLAIMED PROPRTY DIV MYERS BLDG 4TH FLR 1 W OLD STATE CAP PLAZA SPRINGFIELD IL 62701 |
| SQUASSI, GIANLUCA L. | 13 ROLAND GARDENS GROUND FLOOR FLAT LONDON, GT LON SW7 3PE UNITED KINGDOM |
| SREEDHARAN ADUKKADUKKAM | 14-08 AMARANDA GARDEN 120 SERANGOON AV3 SINGAPORE 554774 SINGAPORE |
| SRIKANTH RAMASUBRAMANIAN | 1401 WING E LAKE FLORENCE PHASE 1 1LAKE HOMES POWAI MUMBAI MH 400076 INDIA |
| SRIMOULI NALLURI | 901 A BRENTWOOD MAIN STREET HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| SRINIVAS SAMBARAJU | 8454S 6465 WEST WEST JORDAN UT 84088-1802 |
| SRINIVASAN SAJJA | YOGA RESIDENCE 32-1 2-CHOME 202 TAMAGAWADAI SETAGAYA-KU 13 158-009 JAPAN |
| SRINIVASAN, ANAND | 79 HARLEY HOUSE MARYLEBONE ROAD LONDON NW1 5HN UNITED KINGDOM |
| SRITHARAN NADESAN & | KIRUBAHARI SRITHARAN JT TEN 10 LEWISTON CT BRIARCLIFF MANOR NY 10510 |
| ST ANNE S CATHOLIC CHURCH | 120 ELA ST BARRINGTON IL 60010-3286 |
| ST CLOUD INVESTMENT CORP | 80 SHEBOYGAN STREET FOND DU LAC WI 54935 |
| ST JOSEPH S VILLA INC | 927 7TH ST DAVID CITY NE 68632-1398 |
| ST PAULS BAPTIST CHURCH | 621 EAST STEPHENSON ST FREEPORT IL 61032-3429 |
| ST PAULS METHODIST CHURCH | 819 SCOTT STREET ASHLAND OH 44805-1133 |
| ST PETER S EPISCOPAL CHURCH | C/O BARBARA SIMMONS 213 GUNHOUSE HILL RD HOBART NY 13788-2205 |
| ST VINCENT CHARITY HOSPITAL | TTEE U/A DTD 12/28/79 F B O MILDRED P BACH ATTN JOE PURTON 2351 E 22ND ST CLEVELAND OH 44115-3197 |
| ST WILLIAM CHURCH | REV LEONARD OBLOY 367 E 260TH ST EUCLID OH 44132-1495 |
| STABENOW, SIGRID M. | 78 EMERSON ROAD CLARK NJ 07066 |
| STACEY A MINESS | 39 POCAHONTAS DRIVE WEST HARTFORD CT 06117-1301 |
| STACEY BAKER & | MARIANNE BAKER TEN COM 81 ROUND HILL DRIVE FREEHOLD NJ 07728-8213 |
| STACEY GERIDIS | 64 BAMMOOR BLVD SCARBOROUGH ON M1J 2Z5 CANADA |
| STACEY LAUER | 8631 NW 53 STREET LAUDERHILL FL 33351-4816 |
| STACEY LYNN KAUFMAN | 83 MEADOW WOODS RD LAKE SUCCESS NY 11020-1330 |
| STACEY MARK | 15 FOWLER DR WEST ORANGE NJ 07052-2149 |

| Claim Name | Address Information |
|---|---|
| STACEY ZURAWIK-MAY | 4330 PETIT AVENUE ENCINO CA 91436-3517 |
| STACI PATTERSON | 13430 OUTLOOK DR APT 324 LEAWOOD KS 66209-4040 |
| STACIA G OSTROW | 300 MERCER ST APT 9B NEW YORK NY 10003-6768 |
| STACIE FENSTER | 37 W 72ND ST APT 3A NEW YORK NY 10023-3412 |
| STACY B ACKERMAN | 25 SOUTHWICK CT S PLAINVIEW NY 11803-4040 |
| STACY DUNN CUST | RYAN DUNN UNDER WYOMING UNIFORM TRANSFERS TO MINORS ACT BOX 785 RANCHESTER WY 82839-0785 |
| STACY J GRANT | 21188 BELLECHASSE CT BOCA RATON FL 33433-7403 |
| STACY JOHNSON | 5270 NE 26TH AVE FT LAUDERDALE FL 33308-3306 |
| STACY L SMITH | 129 CENTER AVE ATLANTIC HIGHLANDS NJ 07716-1071 |
| STACY M DO | 42-65 KISSENA BLVD APT 108 FLUSHING NY 11355-3262 |
| STACY PERROTTA | 65-40 79TH PLACE MIDDLE VILLAGE NY 11379-2721 |
| STACY RAE GRAHAM | 3918 BALVERNE COURT ANTELOPE CA 95843-5237 |
| STAINKAMP, GLORIA A. | 71 HUDSON PARK RD NEW ROCHELLE NY 10805 |
| STAKKESTAD, TOVE | 256 SAN REMO DR JUPITER FL 33458-8730 |
| STAN LOTRIDGE | 4304 LAGUNA DRIVE DALLAS TX 75287-4013 |
| STANCZUK, CHRISTOPHER | 206 CHURCH ST WHITE PLAINS NY 10603-3510 |
| STANDARD CHARTERED BANK (TAIWAN) LIMITED | 4F, NO. 106, CHUNG YANG ROAD HSIN CHU TAIWAN, PROVINCE OF CHINA |
| STANDIFER, CHERYL S & CARL D | TEN COM 9105 SYCAMORE CT UNION BRIDGE MD 21791 |
| STANEB | NE STATE TREASURER UNCLAIMED ROPERTY DIVISION 5800 CORNHUSKER HWY BLD 2 STE 4 LINCOLN NE 68507-3175 |
| STANEB NE STATE | TREASURER UNCLAIMED ROPERTY DIVISION 5800 CORNHUSKER HWY BLD 2 STE 4 LINCOLN NE 68507-3175 |
| STANISLAV VAYSBURD | 701 GERALD CT APT 5J BROOKLYN NY 11235-5151 |
| STANLEIGH H COLE | CUST CHRISTOPHER H COLE UNDER CO UNIFORM TRANSFERS TO MINORS ACT 795 MAIN STREET MINTURN CO 81645 |
| STANLEY A CHERNER & | LUBY S CHERNER JT TEN 64 A MEADOWBROOK PL MAPLEWOOD NJ 07040-2409 |
| STANLEY A FEINGOLD | 5700 ENTERPRISE RD GLEN ELLEN CA 95442-9512 |
| STANLEY A SEAMAN | BOX 825 HYDE PARK NY 12538-0825 |
| STANLEY DASHEW | 10724 WILSHIRE BLVD APARTMENT 1507 LOS ANGELES CA 90024-4473 |
| STANLEY E ADAMS SR | 421 LOMA VUELTA DRIVE KERRVILLE TX 78028-7389 |
| STANLEY F TUCKER | 16850 S GLADES DR APT 2E NORTH MIAMI BEACH FL 33162-2908 |
| STANLEY G PARRY | 2020 COWPER ST PALO ALTO CA 94301-3809 |
| STANLEY J HOLMES | 10690 DAY LILLY DR HAMPTON GA 30228-6139 |
| STANLEY J MO | 4536 S TROY ST CHICAGO IL 60632-2947 |
| STANLEY J WENC & | ANTHONY S WENC JT TEN 303 MALLARD CIRCLE W SIERRA VISTA AZ 85635-3533 |
| STANLEY L WYRZYKOWSKI | 257 PROSPECT ST CLIFFSIDE PARK NJ 07010-1030 |
| STANLEY LIPKOWITZ & PATRICIA | LIPKOWITZ JT TEN 29 HIDDEN VALLEY CT SILVER SPRING MD 20904-5252 |
| STANLEY N HARRISON | 6553 SUN RIVER ROAD BOYNTON BEACH FL 33437-6027 |
| STANLEY P HOLMES JR | 7003 FOREST VIEW CT TAMPA FL 33634-2225 |
| STANLEY P KWAN & | DIANA L KWAN JT TEN 6816 BOWLING DR SACRAMENTO CA 95823-1902 |
| STANLEY PERWIN | 371 SWIMMING RIVER ROAD TINTON FALLS NJ 07724-2856 |
| STANLEY R GARZA | 4119 POINSETTA DALLAS TX 75211-8422 |
| STANLEY R LANE | C/O VICTORIA MEDICAL ARTS BLDG 701 E MAIN ST MOORESTOWN NJ 08057-3032 |
| STANLEY S KATZ & SYLVIA KATZ | TTEES KATZ FAMILY REVOCABLE TRUST DTD 11/30/1987 78502 PLATINUM DRIVE PALM DESERT CA 92211-1858 |
| STANLEY W DILLIARD & | GERALDINE F DILLIARD JT TEN 1336 N NEW ST BETHLEHEM PA 18018-2445 |
| STANLEY W OLECHNA & | RICHARD S OLECHNA JT TEN 223 SHAKER RD WESTFIELD MA 01085-5024 |
| STANLEY W WOOD & | EDNA C WOOD TR WOOD FAM LIVING TRUST UA 03/11/98, 9520 SW ROYAL WOODLANDS DR |

| Claim Name | Address Information |
|---|---|
| STANLEY W WOOD & | BEAVERTON OR 97005-4203 |
| STANLEY ZLOTNIKOV | 135 W13TH ST   APT 10 NEW YORK NY 10011-7830 |
| STANLEY, EUGENE | 32 FORTY OAKS RD WHITEHOUSE STATION NJ 08889 |
| STANTON, NANCY J. | 4 ANDING AVENUE N. MERRICK NY 11566 |
| STARKMAN HOLDING INC | ATTN ANDY STARKMAN 4 SONATA CRES NORTH YORK ON M3B 2C4 CANADA |
| STARR, BETH C | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARRE A MOSS | 1801 DORCHESTER ROAD APT 1C BROOKLYN NY 11226-6740 |
| STATE ALABAMA | DEPARTMENT TREASURY UNCLAIMED PROPERTY SECTION 100 NORTH UNION ST -STE 636 RSA UNION BUILDING MONTGOMERY AL 36104-3719 |
| STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE CONNECTICUT | UNCLAIMED PROPERTY DIVISION 55 ELM ST HARTFORD CT 06106-1746 |
| STATE GEORGIA | DEPARTMENT REVENUE PROPERTY TAX DIVISION UNCLAIMED PROPERTY SECTION 4245 INTERNATIONAL PKY - STE A HAPEVILLE GA 30354-3918 |
| STATE HAWAII | DIRECTOR FINANCE UNCLAIMED PROPERTY SECTION CAPITOL DISTRICT NUMBER 1 205 SOUTH HOTEL ST - RM 304 HONOLULU HI 96813 |
| STATE LOUISIANA | STATE TREASURER UNCLAIMED PROPERTY SECTION PO BOX 91010 BATON ROUGE LA 70821-9010 |
| STATE LOUISIANA SECRETARY | REVENUE & TAXATION C/O UNCLAIMED PROPERTY UNIT BOX 91010 BATON ROUGE LA 70823-0001 |
| STATE MISSOURI | UNCLAIMED PROPERTY SECTION OFFICE MISSOURI STATE TREAS TRUMAN BLDG ROOM 770 301 WEST HIGH STREET JEFFERSON CITY MO 65102 |
| STATE NEW MEXICO | REVENUE PROCESSING DIVISION TAXATION & REVENUE DEPT MANUAL LUJAN BLDG 1ST FL 1200 ST FRANCIS DR & ALTA VISTA SANTA FE NM 87501 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MINNESOTA, DEPT OF REVENUE | COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 34053 SEATTLE WA 98124-1053 |
| STATE OREGON | DIVISION STATE LANDS ABANDONED PROPERTY UNIT 775 SUMMER STREET NE STE 100 SALEM OR 97301-1279 |
| STATE RHODE ISLAND | GENERAL TREASURER DIVISION UNCLAIMED PROPERTY 40 OUNTAIN STREET PROVIDENCE RI 02903 |
| STATE SOUTH DAKOTA | STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 E CAPITOL PIERRE SD 57501-5007 |
| STATE TEXAS | STATE COMPTROLLER UNCLAIMED PROPERTY LBJ STATE OFFICE BLDG 111 EAST 17TH STREET AUSTIN TX 78711-1440 |
| STATE WASHINGTON | DEPARTMENT REVENUE UNCLAIMED PROPERTY SECTION P O BOX 34053 SEATTLE WA 98124-1053 |
| STATE WEST VIRGINIA | WV STATE CAPITOL COMPLEX UNCLAIMED PROPERTY DIVISION BUILDING 1 - SUITE E 145 1900 KANAWHA BLVD E CHARLESTON WV 25305-0001 |
| STATE WYOMING | STATE TREASURER UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE - STE 502 CHEYENNE WY 82002-0001 |
| STATHOPOULOS, KOSTA | 39 BUFF ROAD TENAFLY NJ 07670 |
| STAVREV, MARTIN VALENTIN | 34G CRANLEY GARDENS LONDON SW7 3DD UNITED KINGDOM |
| STECK, ANTONIA | 15 EAST 26TH ST APT 9E NEW YORK NY 10010 |
| STEDDY, DALE | 63 KINGSHILL DRIVE HOO KENT NR ROCHESTER ME3 9JW UNITED KINGDOM |
| STEFAN DENNIS ABRAMS & | JAN ILENE ABRAMS JT TEN 834 FIFTH AVE NEW YORK NY 10065-7047 |
| STEFAN TESCHNER | BAHNHOFSALLEE 2 BAD NAUHEIM HE 61231 GERMANY |
| STEFANELLI, NIKKI | 15 WILLIAMS STREET APT. 14G NEW YORK NY 10015 |
| STEFANI RUBIN | 4272 NORTON AVE OAKLAND CA 94602-4018 |
| STEFANIA BERTOTTI | VIA VALLEVERDE 53 RESIDENZA LA PINETINA APPIANO GENTILE 22070 ITALY |

| Claim Name | Address Information |
|---|---|
| STEFANIE C MANISERO | 131 DUXBURY RD PURCHASE NY 10577-1524 |
| STEFANIE GEARITY | 77 HARRIET RD NO BABYLON NY 11703-4704 |
| STEFANIE L LEUNG | 510 E 86TH ST APT 14 B NEW YORK NY 10028-7504 |
| STEFANO DALLAFINA | VIA DE GASPERI 10 CERMENATE 22072 ITALY |
| STEFANO LONOCE | VIA SAN MICHELLE DEL CARSO 16 MILANO 20144 ITALY |
| STEFANO RAFFAELLI | VIA AL PLATANI 4B VEZIA 6943 SWITZERLAND |
| STEFANO RIPAMONTI | 3084 RED ARROW DR LAS VEGAS NV 89135-1624 |
| STEFFEN, TIMOTHY F. | 36 SADDLE HILL ROAD STAMFORD CT 06903 |
| STEFFENS, EDWARD M. | 77 MOTLEY STREET MALVERNE NY 11565 |
| STEIN JR., JOSEPH | 960 PARK AVENUE APT. 8W NEW YORK NY 10028 |
| STEIN, BRETT | 390 BIRCH LANE IRVINGTON NY |
| STEIN, JEFFREY A | 20 GRIFFEN AVENUE SCARSDALE NY 10583 |
| STEIN, JOHN P. | 116 WEST 22ND STREET, #7 NEW YORK NY 10011 |
| STEIN, MICHAEL R. | 120 EAST END AVE NEW YORK NY 10028 |
| STEIN, MICHELLE | C/O NEWBERGER BERMAN 605 THIRD AVENUE NEW YORK NY 10158 |
| STEINBERGER, LAURA | 28 WHITE AVE NYACK NY 10960 |
| STEINEMANN FUNDING INC | PERSONAL 13901 SUTTON PL DR S SUITE 160 JACKSONVILLE FL 32224 |
| STEINHERR, ADRIAN | 14D BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| STEINSAPIR, SUSAN | 404 WAKEFIELD DRIVE METUCHEN NJ 08840 |
| STELLA J SAUER | 1878 NEW YORK AVE BROOKLYN NY 11210-4137 |
| STELLA MARIA DE PAIVA | 145 TOLLGATE ROAD LONDON E65JY UNITED KINGDOM |
| STELLA ROMANO | 494 NELSON AVE RIDGEFIELD NJ 07657-2004 |
| STELLA ROXAS | 6 SAYLOR COURT PLAINSBORO NJ 08536-2011 |
| STEPHAN A HARTMAN | COPLEY 2000 BROADWAY APT 5A NEW YORK NY 10023 |
| STEPHAN A PIETRO | P O  BOX 384 DOVER OH 44622-0384 |
| STEPHAN BEY | APPT 1007 1033 MARINA SIDE CRESCENT VANCOUVER BC V6Z 3A8 CANADA |
| STEPHAN E ASSEY | 16 SPA DRIVE SARATOGA SPRINGS NY 12866-4710 |
| STEPHAN GAUDE | JOHANNESGASSE 12 11 VIENNA 1010 AUSTRIA |
| STEPHAN M KOENIG & JANE A | KOENIG JT TEN PO BOX 775 NEWPORT RI 02840-0007 |
| STEPHANE F SIBONI | 1 RIVER PL APT 2010 NEW YORK NY 10036-4376 |
| STEPHANE MARCHAND | FLAT 6-37 CANFIELD GARDENS LONDON NW6 3JN UNITED KINGDOM |
| STEPHANE PICHON | 53 RUE ROUELLE PARIS 75015 FRANCE |
| STEPHANE RACANO | FLAT 504 MADISON APARTMENTS LONDON SE1 4PF UNITED KINGDOM |
| STEPHANIE A HEADLEY | 783 BAYLOR AVENUE CLAREMONT CA 91711-4510 |
| STEPHANIE A LOCKYEAR | 6721 BOCA VISTA ROCKFORD MI 49341-9658 |
| STEPHANIE A MOLLICONI | 1890 ROME AVE SAINT PAUL MN 55116-2029 |
| STEPHANIE BARTOLOTTA | 193 YORKSHIRE CT OLD BRIDGE NJ 08857-3241 |
| STEPHANIE BORYNACK | 1160 FIFTH AVENUE APT 203 NEW YORK NY 10029-6933 |
| STEPHANIE DEAUGUSTINIS | PO BOX 189 SUNAPEE NH 03782-0189 |
| STEPHANIE DONG | 73 ROCKY POINT YAPHANK ROAD APT 110 ROCKY POINT NY 11778-8467 |
| STEPHANIE E DOLAN | 120 WINCHIP RD SUMMIT NJ 07901-4143 |
| STEPHANIE G HUNT | 158-13 72ND AVE APT 3A FLUSHING NY 11365-4138 |
| STEPHANIE HOLMES | 1 HILLSIDE RD RYE NY 10580-2010 |
| STEPHANIE J MATHERN | BOX 81 VAN BUREN OH 45889-0081 |
| STEPHANIE J SMIESZNY | 87 HEATHCROFT LONDON NW11 7HL ENGLAND |
| STEPHANIE JACOBS | 320 WEST 30TH STREET 2F NEW YORK NY 10001-2858 |
| STEPHANIE JUDITH JERRON-QUARSHIE | 2 BUSHNELL ROAD LONDON SW17 8QP UNITED KINGDOM |
| STEPHANIE K SIEGEL | A-209 2460 DEER CREEK COUNTRY CLUB DEERFIELD BEACH FL 33442-1221 |
| STEPHANIE LEE | 4B UNITED MANSION 7 SHIU FAI TERRACE MIDLEVELS HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| STEPHANIE LEE PIETROWSKI & | PAUL J PIETROWSKI JT TEN 1704 NE 16TH LOOP BATTLE GROUND WA 98604-4665 |
| STEPHANIE M FAILLOUX FLAMARION | 12 RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUX-FLAMAR | 12 RUE DE MUSSET PARIS 75016 FRANCE |
| STEPHANIE M FAILLOUXFLAMARION | 12 RUE DEMUSSET PARIS 75016 FRANCE |
| STEPHANIE M SUMMERS | 6 REDBURN ST LONDON SW34BX ENGLAND |
| STEPHANIE MATHERN | PO BOX 81 VAN BUREN OH 45889-0081 |
| STEPHANIE MCGLINCHEY | 161 BUFFALO STREET STATEN ISLAND NY 10306-3855 |
| STEPHANIE POWELL | 2521 PRUDDEN TERRACE CHESAPEAKE VA 23323-7017 |
| STEPHANIE RADOW BRENNER CUST | MICHAEL RADOW BRENNER UNIF GIFT MIN ACT NY 435 PALM CREST LN LAKE MARY FL 32746-7105 |
| STEPHANIE T POTTER | 43 LAUREL LANE LOCUST VALLEY NY 11560-2203 |
| STEPHANIE VALENTINE | 2 AVA CRES TORONTO ON M5P 3B1 CANADA |
| STEPHANIE VEVERKA STEPHAN | 3180 ROHRER DRIVE LAFAYETTE CA 94549-5600 |
| STEPHANIE Y LENOIR HENRY | 684 ROSEMONT AVE MEMPHIS TN 38116-5430 |
| STEPHEN A CHIARA | 88 MABLIN AVE NORTH ANDOVER MA 01845 |
| STEPHEN A CUMMINGS & | KATHY L CUMMINGS JT TEN 12140 CHATSWORTH CT CHARLOTTE NC 28277-2165 |
| STEPHEN A KRESTIN | 14 SPANIARDS END LONDON NW3 7JG UNITED KINGDOM |
| STEPHEN A MOORE | 13611 N 82ND ST SCOTTSDALE AZ 85260-3505 |
| STEPHEN A PELETZ | 25652 E INDORE DR AURORA CO 80016-2468 |
| STEPHEN A ROBERTSON | 8506 CHEROKEE PL LEAWOOD KS 66206-1447 |
| STEPHEN A SANTANGELO | 3131 PARK AVE SOUTH PLAINFIELD NJ 07080-5336 |
| STEPHEN AMPATEY | 75 S RICHARD TERRACE UNION NJ 07083-4714 |
| STEPHEN B MCCURDY | 12 CARLEON AVENUE LARCHMONT NY 10538-3223 |
| STEPHEN B SCHWARZ | 135 MONTGOMERY ST  13E JERSEY CITY NJ 07302-4627 |
| STEPHEN BABOOLAL | 99 GREENPOINT AVE BROOKLYN NY 11222-2248 |
| STEPHEN BARNHAM | 3-36-11 NISHIHARA SHIBUYA-KU  TOKYO 151-0066 JAPAN |
| STEPHEN BLAU | 9 CENTRE AVE LARCHMONT NY 10538-2503 |
| STEPHEN BLAU & PATRICIA | BLAU JT TEN 9 CENTER AVENUE LARCHMONT NY 10538-2503 |
| STEPHEN C MENDOLIA | 3161 BELTAGH AVE WANTAGH NY 11793-2521 |
| STEPHEN C MILLER | 1054 SARATOGA LANE LAKE GENEVA WI 53147-5014 |
| STEPHEN C PETERS | 10316 E CHARTER OAK SCOTTSDALE AZ 85260-5142 |
| STEPHEN C PINDER | 10280 GREATWOOD POINT LITTLETON CO 80126-5569 |
| STEPHEN C WESEL | 104 E 81 ST APT 1E NEW YORK NY 10028-1416 |
| STEPHEN CHENG | FLAT 1 10/F BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| STEPHEN CLAHR | 34 PHILLIMORE GARDENS LONDON W87QF ENGLAND |
| STEPHEN COLYAR & | MARGARET COLYAR JT TEN 1208 RUSH AVENUE LEHIGH ACRES FL 33972-8621 |
| STEPHEN CUNNINGHAM | 6925 WESTERLY WINDS RD KNOXVILLE TN 37931-2553 |
| STEPHEN D MCCOY | 1220 N 164TH ST OMAHA NE 68118-2452 |
| STEPHEN D SLIFER | 75 DELAHOW ST CHARLESTON SC 29492-7957 |
| STEPHEN DAMIANI | 15 ALBRIGHT CIR MADISON NJ 07940-2629 |
| STEPHEN DAVID CLAHR | FLAT 25 TROY COURT 208-220 KENSINGTON HIGH STREET LONDON W8 UNITED KINGDOM |
| STEPHEN DERKASH | P O BOX 65896 TUCSON AZ 85728-5896 |
| STEPHEN DUDLEY SEIMS | POST OFFICE BOX 1206 AVON PARK FL 33826-1206 |
| STEPHEN DUFFE | 668 RIDGEWOOD RD TOWNSHIP WASHINGTON NJ 07676-482 |
| STEPHEN E ASSEY | 16 SPA DR SARATOGA SPGS NY 12866-4710 |
| STEPHEN E FOLEY | 11 WOLF AVE MALVERNE NY 11565-1614 |
| STEPHEN E FOWELL | 10 BRANGTON ROAD LONDON SE11 5PY UNITED KINGDOM |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN 1105 HAROLD CIRCLE ANN ARBOR MI 48103-1420 |
| STEPHEN E KRUEGER TOD | H M KRUEGER SUBJECT TO STA TOD RULES 5442 TAMARACK CIR MINNETONKA MN |

| Claim Name | Address Information |
|---|---|
| STEPHEN E KRUEGER TOD | 55345-4258 |
| STEPHEN E SCHWARTZ AND SHERRY R | SCHWARTZ TR UA DTD JUL 19 00 THE STEPHEN E SCHWARTZ REVOCABLE TRUST BLDG 815E BROOKHAVEN LAB UPTON NY 11973 |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL BELLBROOK OH 45305-1428 |
| STEPHEN FELDERHOF | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| STEPHEN G BANKS | 103 CAPITOLIAN BLVD ROCKVILLE CENTRE NY 11570-3107 |
| STEPHEN G DERVENIS | 11528 TRALEE DR GREAT FALLS VA 22066-1363 |
| STEPHEN G FEENEY | 9 HERITAGE DR WOBURN MA 01801-5909 |
| STEPHEN G PATTERSON | 87 OLCOTT WAY RIDGEFIELD CT 06877-3944 |
| STEPHEN G REID | 29 RICHARD ST PENAFLY NJ 07670-1461 |
| STEPHEN G ROSE | 716 COUNTRY CLUB ROAD BLYTHEVILLE AR 72315-1222 |
| STEPHEN H HUNT | 5515 ALDER ROAD HOOD RIVER OR 97031-7460 |
| STEPHEN HANCOCK | 36 NEWTON ROAD CAMBRIDGE CB2 2AL UNITED KINGDOM |
| STEPHEN HANCOCK | 36 NEWTON ROAD CAMBRIDGE CB2 2AL UNITED KINGDOM |
| STEPHEN HARRINGTON | 74 COLUMBIA RD ARLINGTON MA 02474-1037 |
| STEPHEN HARVEY | 411 S 55TH ST PHILADELPHIA PA 19143-1418 |
| STEPHEN HERBRUCK | 3137 NORTHWOOD LANE WESTLAKE OH 44145-3720 |
| STEPHEN HSU | 2212 N CAHUENGA BLVD APT 204 LOS ANGELES CA 90068-2762 |
| STEPHEN IMMORDINO | 164 16 96TH ST HOWARD BEACH NY 11414-3708 |
| STEPHEN J COFFEY | 131 CHURCH RD S E SMYRNA GA 30082-3416 |
| STEPHEN J COOKE & NANCY | COOKE JT TEN 8 BRASSER DRIVE ROCHESTER NY 14624-4409 |
| STEPHEN J EVANS | 14 GLENFERRIE ROAD ST ALBANS HERTS AL1 4JU UNITED KINGDOM |
| STEPHEN J EVANS | 2706 ALIA CIR LOUISVILLE KY 40222-6494 |
| STEPHEN J FLAIM | 202 CONNETQUOT ROAD OAKDALE NY 11769-2146 |
| STEPHEN J GATES | 127 N 9TH STREET KIOWA KS 67070-1316 |
| STEPHEN J LANGDOWN | 6 HIGHBURY CLOSE WEST WICKHAM KENT BR49PA UNITED KINGDOM |
| STEPHEN J LARNER | 21 LINDEN ST 132 QUINCY MA 02170-1824 |
| STEPHEN J MCSTAY | 748 SLEEPY HOLLOW RD BRIARCLIFF MANOR NY 10510-2525 |
| STEPHEN J PERCIBALLI | 28 FIELDVIEW DR NORTHPORT NY 11768-2408 |
| STEPHEN J PRAINO | 10300 SE 14TH CIRCLE VANCOUVER WA 98664-4736 |
| STEPHEN J SNELLING | 17 THORNFIELD ROAD BISHOP S STORTFORD HERTS CM232RB UNITED KINGDOM |
| STEPHEN J WATSON | 7 HUDSON TERRACE ENGLEWOOD CLIFFS NJ 07632-2407 |
| STEPHEN K ELLIOTT JR TR | ELLIOTT CHILDREN TRUST U/A DTD 6/3/88 68 CEDAR DRIVE SOUTHINGTON CT 06489-3303 |
| STEPHEN K ELLIOTT JR TR | UA 6/3/88 ELLIOTT CHILDREN TRUST 68 CEDAR DR SOUTHINGTON CT 06489-3303 |
| STEPHEN K KANE | 500 EAST 85TH STREET APT-11L NEW YORK NY 10028-7405 |
| STEPHEN KADISH | 1360 E 9TH ST SUITE 400 CLEVELAND OH 44114-1705 |
| STEPHEN KALAYJIAN | 13 SUNDERLAND LANE KATONAH NY 10536-3153 |
| STEPHEN KELLY | 64 BIERTON ROAD AYLESBURY BUCKS HP20 1EJ UNITED KINGDOM |
| STEPHEN KENT EMIG | 39 HIGHLAND CIRCLE WOODLANDS TX 77381-3886 |
| STEPHEN L MORANO | 24 JOHNSON TER ROCKLAND MA 02370-2309 |
| STEPHEN L RUFF JR | 149 E JACKSON ELMHURST IL 60126-5145 |
| STEPHEN L RUSSELL | 1723 VINTAGE QUAY VIRGINIA BEACH VA 23454-2488 |
| STEPHEN L SENIGO | PO BOX 206 WEST KILL NY 12492-0206 |
| STEPHEN L WEISS | 60 FAIRFIELD DRIVE SHORT HILLS NJ 07078-1703 |
| STEPHEN LACHER CUST ALLISON | SARAH LACHER UNDER NJ UNIF TRANSFERS TO MINORS ACT 119 FAIRWAYS BLVD WILLIAMSVILLE NY 14221-3146 |
| STEPHEN LACHER CUST REBECCA | ERIN LACHER UNDER NJ UNIFORM TRANSFERS TO MINORS ACT 119 FAIRWAYS BLVD WILLIAMSVILLE NY 14221-3146 |
| STEPHEN LENNARD | 22 KEYSTONE CRESCENT LONDON N1 9DS UNITED KINGDOM |
| STEPHEN LEONTE EXEC | EST LLOYD LEONTE 2071 RAYMOND AVE SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
|---|---|
| STEPHEN LESLIE WRIGHT | 2 PINECROFT GIDEA PARK ROMFORD RM2 6DG UNITED KINGDOM |
| STEPHEN M AGINS | 1530 PALISADE AVE APT 115 FORT LEE NJ 07024-5471 |
| STEPHEN M KOENIG & | LORENA KOENIG JT TEN 76-27 263RD STREET FLORAL PARK NY 11004-1142 |
| STEPHEN M KRIZEK | 45 VERMONT DR NEWBURGH NY 12550-1867 |
| STEPHEN M LOVEGREEN | 502 SUTTON DRIVE PALMYRA MO 63461-2025 |
| STEPHEN M LOVEGREEN CUST | MICHAEL A LOVEGREEN UNDER OURI UNIFORM GIFTS TO MINORS LAW 502 SUTTON DRIVE PALMYRA MO 63461-2025 |
| STEPHEN M MONEZ | 330 FOCH BLVD MINEOLA NY 11501-1311 |
| STEPHEN M PADIAN | 61 ST JOHNS ROAD EPPING ESSEX CM16 5DW UNITED KINGDOM |
| STEPHEN M SHULSTEIN | 76 NOME AVENUE STATEN ISLAND NY 10314-6011 |
| STEPHEN M SOMMA | 7 SHEEP PASTURE LN COLD SPRING HILLS NY 11743-5135 |
| STEPHEN MACKIN | 10 BELVIDERE RD ATLANTIC HIGHLANDS NJ 07716-1702 |
| STEPHEN MING NG | APT 502 300 WATERFORD DR WINNIPEG MB R3B 0G5 CANADA |
| STEPHEN MORDECAI & | JEANINE MORDECAI JT TEN 2551 IVY GLENN DR VESTAVIA HILLS AL 35243-4636 |
| STEPHEN P GAYNOR | 12 GRANT RD MARBLEHEAD MA 01945-2808 |
| STEPHEN P KELLY | 29 CHICHESTER WAY MALDON ESSEX CM96YY UNITED KINGDOM |
| STEPHEN P LAWRENCE | 314 MAIN ROAD GIDEA PARK ROMFORD ESSEX RM2 GPA UNITED KINGDOM |
| STEPHEN P PIASIO | 85 PROSPECT STREET SUMMIT NJ 07901-2470 |
| STEPHEN PONZECCHI | 82 FORSTER ROAD BECKENHAM KENT BR3 4LQ UNITED KINGDOM |
| STEPHEN PONZECCHI | 82 FORSTER ROAD BECKENHAM KENT BR34LQ UNITED KINGDOM |
| STEPHEN PONZECCHI | 82 FORSTER ROAD BECKENHAM KENT BR3 4LQ UNITED KINGDOM |
| STEPHEN PREVIS | 5 CHRUCH MEWS BROADWAY WORCESTERSHIRE WR12 7AH ENGLAND |
| STEPHEN R ALARCON | 2215 CEDAR SPRINGS RD APT 401 DALLAS TX 75201 |
| STEPHEN R ARMSON | AUSTENDYKE HALL AUSTENDYKE ROAD SPALDING LINCS PE12 6BZ UNITED KINGDOM |
| STEPHEN R NEWHOUSE | 1102 ROYAL CT WHEATON IL 60187-3059 |
| STEPHEN R UPJOHN | 901 FELL ST 17 SAN FRANCISCO CA 94117-2423 |
| STEPHEN S CHU | 10609 OAKLYN DR POTOMAC MD 20854-3902 |
| STEPHEN SELBY | 17518 MARIANNE CENTER DALLAS TX 75252-5719 |
| STEPHEN SOKATCH | 14 GLENDALE DR MIAMI SPRINGS FL 33166-5060 |
| STEPHEN SOUKUP | 3350 LONGVIEW CT LINCOLN NE 68506-7328 |
| STEPHEN STAID | 1 RIDGEWAY ST ANN S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| STEPHEN T COLLINS | 2 NORMAN COURT BURR RIDGE IL 60527-0304 |
| STEPHEN T KEIR | 910 CONSTITUTION DURHAM NC 27705-2895 |
| STEPHEN T SMITH & | LINDA L SMITH JT TEN 1323 BRIARHAVEN LN CLERMONT FL 34711-5158 |
| STEPHEN TATE | TRIBECA BRIDGE TOWER APT 12I 450 NORTH END AVE NEW YORK NY 10282-1105 |
| STEPHEN W BORGHARDT | 210 CONNETQUOT RD BAYPORT NY 11705-2159 |
| STEPHEN W DORFMAN | 2690 COVERED BRIDGE RD MERRICK NY 11566-4814 |
| STEPHEN W ECKELMAN | 28 RESERVOIR RD STAATSBURG NY 12580-5317 |
| STEPHEN W HINTERKOPF | 3747 COLE AVE 254 DALLAS TX 75204-1589 |
| STEPHEN W MARSHALL | WESTCROFT CRAYS HILL ROAD CRAYS HILL BILLERICAY ESSEX CM11 2YR UNITED KINGDOM |
| STEPHEN WADE VALENTINE | CUST GINGER SUE VALENTINE UNDER CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT BOX 963 SHINGLE SPRINGS CA 95682-0963 |
| STEPHENSON, REBECCA | 109 NORTON DR E NORTHPORT NY 11731-1605 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STERLING, DAVID | 8 DEWART ROAD GREENWICH CT 06830 |
| STERNBY, PETTER BJORN WA | 142 OAKWOOD COURT ABBOTSBURY ROAD LONDON W148JS UNITED KINGDOM |
| STEVE A LAWS | 5079 S 72 E AVE TULSA OK 74145-6807 |
| STEVE A LINK | 390 LEBANON MELROSE MA 02176-4823 |
| STEVE COHEN CUST | RACHEL COHEN UNDER ILLINOIS UNIFORM TRANSFERS TO MINORS ACT 767 WILD DUNES CT RIVERWOODS IL 60015-3832 |

| Claim Name | Address Information |
|---|---|
| STEVE D DESIMONE | 4629 E RED BIRD RD CAVE CREEK AZ 85331-2670 |
| STEVE E STEELE | 427 S FRANCIS ST KENT OH 44240-3271 |
| STEVE F SMITH JR | 2611 EASTLAKE AVE E APT 105 SEATTLE WA 98102-3280 |
| STEVE GILLILAND & | CHERYL A GILLILAND JT TEN PO BOX 305 HENNESSEY OK 73742-0305 |
| STEVE HOGAN | 551 MAIN STREET APT 216 NEW YORK NY 10044-0108 |
| STEVE MCCASKILL | 34213 SPRINGLAKE DR WALKER LA 70785-3432 |
| STEVE PALUMBO CUST JANINE | MARIE PALUMBO UNDER UNIF GIFT TO MIN ACT N Y 97 BRENTWOOD ST BAYSHORE NY 11706-2008 |
| STEVE PALUMBO CUST JEROME | ROBERT PALUMBO UNIF GIFT TO MIN ACT N Y 97 BRENTWOOD ST BAYSHORE NY 11706-2008 |
| STEVE WOODS | 186 BUFFALO HOLLOW ROAD GLEN GARDNER NJ 08826-3207 |
| STEVE WRIGHT | 2/18/2005 TAKABAN MEGURO-KU 13 152-000 JAPAN |
| STEVEN A BOLWIN | 1941 S KENILWORTH APT 2 S BERWYN IL 60402-2891 |
| STEVEN A DURRANT | 14 WHITMORE CRESCENT CHELMSFORD ESSEX CM26YN UNITED KINGDOM |
| STEVEN A FREDRICK | PO BOX 26384 HONOLULU HI 96825-6384 |
| STEVEN A LEWIS | 800 S WELLS 547 CHICAGO IL 60607-4531 |
| STEVEN A MCDONOUGH | 11977 OLD FIELD POINTE DR JACKSONVILLE FL 32223-3512 |
| STEVEN A MOORE | 1306 PARKVIEW DR SOUTHFIELDS NY 10975-2638 |
| STEVEN A NEWMAN | 37 NORTH CRESCENT MAPLEWOOD NJ 07040-2707 |
| STEVEN B OLSON | 232 AVENUE F BAYONNE NJ 07002-4915 |
| STEVEN B STURNER & | CATHERINE A UEMURA JT TEN 10499 PLACER RIVER CIR FOUNTAIN VALLEY CA 92708-7128 |
| STEVEN BONCIMINO | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| STEVEN BULL | GLANDWR BEECHENLEA LANE SWANLEY KENT BR88BP UNITED KINGDOM |
| STEVEN BURMAN | 235 E 22ND STREET APT 15V NEW YORK NY 10010-4640 |
| STEVEN C BROMBERG | 126 HAZELTON CIRCLE BRIARCLIFF MANOR NY 10510-1307 |
| STEVEN C GRANT | 45 LAFAYETTE MILLS RD MANALAPAN NJ 07726-2806 |
| STEVEN C HALPER | 11 UPPER WITMOOR DRIVE WELDON SPRINGS MO 63304-0541 |
| STEVEN C HODGES | 39 COOPERSALE ROAD LONDON E9 6AU UNITED KINGDOM |
| STEVEN C SALCH | 4600 CADUCEUS PLACE GALVESTON TX 77551-5719 |
| STEVEN CARROBIS | 71 OLD ROUTE 304 NEW CITY NY 10956-5436 |
| STEVEN CAVALIERI | 50 FOREST ST APT 1417 STAMFORD CT 06901-1873 |
| STEVEN CETERKO | 205 HIGHLAND RD SOUTH ORANGE NJ 07079-1513 |
| STEVEN CHANG | 305 W 50TH STREET APT 14M NEW YORK NY 10019-8407 |
| STEVEN CHEE | 2115 CROPSEY AVENUE BROOKLYN NY 11214-6401 |
| STEVEN CONTANT & | JOMARIE CONTANT JT TEN 132 HAGAMAN PLACE STATEN ISLAND NY 10302-2034 |
| STEVEN D BERG | 580 OLD GRESS ISLAND RD MIDWAY GA 31320-4461 |
| STEVEN D FOSTER & MARTHA S | FOSTER TEN COM 4108 FOX HOLLOW CT MIDLAND TX 79707-4635 |
| STEVEN D KOSSON | 16 HILLTOP DRIVE PORT CHESTER NY 10573-5308 |
| STEVEN DUFFY | 9925 S OAKLEY CHICAGO IL 60643-1828 |
| STEVEN E JOY & | ATHANASIA K JOY JT TEN 125 MAIN ST ELLSWORTH ME 04605-1993 |
| STEVEN E LAWSON | 28 BRIAR CLIFF DR WIBRAHAM MA 01095-1577 |
| STEVEN E NICHOLS | BYRE BURY FARM BURY LANE EPPING ESSEX CM165JA UNITED KINGDOM |
| STEVEN E ROSEN | 150 COLUMBS AVE APT 19F NEW YORK NY 10023-5969 |
| STEVEN F BOWERS | 3407 MEADOW LANE GLENVIEW IL 60025-3931 |
| STEVEN F FURST | PO BOX 638 WAYZATA MN 55391-0638 |
| STEVEN F MEHLS | 440 STERLING LANE DACONA CO 80514-9328 |
| STEVEN F ROGERS | 60 KNOBB HILL RD BOX 385 MILFORD CT 06460-0385 |
| STEVEN FRIEDMAN | 151 PROSPECT AVE APT 12A HACKENSACK NJ 07601-2215 |
| STEVEN G MC PHERSON | PO BOX 166 VERONA NY 13478-0166 |
| STEVEN G TRILLING | 417 MARVINS WAY BUFFALO GROVE IL 60089-6419 |

| Claim Name | Address Information |
|---|---|
| STEVEN GENTILE | 601 PARKSIDE BLVD MASSAPEQUA NY 11758-4671 |
| STEVEN GREGG | 35 PRINCE ALBERT STREET MOSMAN NEW SOUTH WHALES 2068 SYDNEY AUSTRALIA |
| STEVEN H KRONETHAL | 9 LEDDY LANE PLEASANTVILLE NY 10570-3513 |
| STEVEN HAIMOWITZ | 321 GREAT KILLS RD STATEN ISLAND NY 10308-3514 |
| STEVEN HALL | 117 HELM EAST ISLIP NY 11730 |
| STEVEN HOWARD | BOX 434 ALBANY IL 61230-0434 |
| STEVEN I MILLER | 20 CHRISTOPHER CT WOODBURY NY 11797-1249 |
| STEVEN I TINTWEISS | 165-12 JEWEL AVENUE FRESH MEADOWS NY 11365-4230 |
| STEVEN IMPARATO | 32 ROUND LAKE ROAD RIDGEFIELD CT 06877-2904 |
| STEVEN J BEASTY & | ANDREA D BEASTY JT TEN 53 BLAZIER RD MARTINSVILLE NJ 08836-2040 |
| STEVEN J DROGOSZEWSKI | 2818 SILVERTON COURT SAN ANTONIO TX 78261-2454 |
| STEVEN J DROGOSZEWSKI | 2818 SILVERTON COURT SAN ANTONIO TX 78261-2454 |
| STEVEN J MERLO | BOX 614 LITTLE RIVER CA 95456-0614 |
| STEVEN J MITCHELL | 156 E 79TH ST APT 6B NEW YORK NY 10075-0435 |
| STEVEN J TORHAN & | GAYLE L TORHAN JT TEN PO BOX 648 ALPENA MI 49707-0648 |
| STEVEN K BURTON | 480 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974-1307 |
| STEVEN K EDDINGTON | 7 LEGEND PARK DR SUGAR LAND TX 77479-2862 |
| STEVEN KAHN | C-O ROTHSCHILD INV CORP 311 S WACKER DR STE 6500 CHICAGO IL 60606 |
| STEVEN L HORNBAKER | 235 REDBUD DR JUNCTION CITY KS 66441-3383 |
| STEVEN LATHEY | 14 TYRON WAY SIDCUP KENT DA14 6AY UNITED KINGDOM |
| STEVEN M DETTELBACH | 13900 SHAKER BLVD APT 1014 CLEVELAND OH 44120-1573 |
| STEVEN M FANALE | 11 IROQUOIS ROAD DANVERS MA 01923-1232 |
| STEVEN M KELVIN & | VIVIENNE L KELVIN JT TEN 251 WINDING WAY SAN CARLOS CA 94070-2816 |
| STEVEN M SALISKI | 139 CONSTANT AVENUE STATEN ISLAND NY 10314-2367 |
| STEVEN M SWANN | BOX 1272 STUART FL 34995-1272 |
| STEVEN MARTIN | 68 SUMMER ROAD THAMES DITTON SURREY KT7 0QP UNITED KINGDOM |
| STEVEN MELVIN | 2081 LEONARD TERRACE UNION NJ 07083-5139 |
| STEVEN MICHAEL KOUFAKIS | 230 CENTRAL PARK W APT 9G NEW YORK NY 10024-6035 |
| STEVEN MICHAUD | AMERICAN EXPRESS INTL INC 58 PIERREPORT ST 2 BROOKLYN NY 11201-2401 |
| STEVEN MOORE | 3 SCOTT DR HAMPTON VA 23661-1219 |
| STEVEN MORTON OSER | 125 SAINT PAULS BLVD SUITE 503 NORFOLK VA 23510-2708 |
| STEVEN P ADCOCK | 11 MEADS CRANHAM UPMINSTER ESSEX RM143YP UNITED KINGDOM |
| STEVEN P FRANK & MADELINE F | BERGER EX UW ROBERT J FRANK 11747 JEFFERSON AVE SUITE 3D NEWPORT NEWS VA 23606 |
| STEVEN P HOKE & | SUSANNA E HOKE JT TEN 1153 PALMETTO AVE CHICO CA 95926-2835 |
| STEVEN P SEDOR & KAREN E | SEDOR JT TEN 5463 GOETHE ST SAINT LOUIS MO 63109-3206 |
| STEVEN P SHOMAKER | 14474 TEALCREST DR CHESTERFIELD MO 63017-2326 |
| STEVEN R NORMAN | 144 HUNTER AVE NORTH TARRYTOWN NY 10591-1315 |
| STEVEN R SKALSKY & ELIZABETH | A SKALSKY JT TEN 2533 LORI DRIVE SW CEDAR RAPIDS IA 52404-2443 |
| STEVEN R WANZEK & JEANNE S | WANZEK JT TEN 2249 IRONWOOD COURT AMES IA 50014-7873 |
| STEVEN REGLI | 62 RATHMORE RD LONDON SE7 7QN UNITED KINGDOM |
| STEVEN RICHARD CARROLL | 8 FRIENDSHIP AVENUE KELLYVILLE NSW 2155 AUSTRALIA |
| STEVEN ROSEN | 150 COLUMBS AVE APT 19F NEW YORK NY 10023-5969 |
| STEVEN S ALTMAN | 603 MYRTLE AVE MODESTO CA 95350-5928 |
| STEVEN S LIU | 800 6TH AVE APT 35 E NEW YORK NY 10001-6353 |
| STEVEN SARTORIUS | 37 TULIP ST SUMMIT NJ 07901-2414 |
| STEVEN SCARI | 22 MOORE RD WAYLAND MA 01778-1410 |
| STEVEN SCHER | 12 CHESTNUT LANE WOODBURY NY 11797-1909 |
| STEVEN SCHNOLL | 23 BEEKMAN RD SUMMIT NJ 07901-1703 |
| STEVEN SCHUTZBANK & DEBRA | SCHUTZBANK JT TEN 18 BARBARA LANE HAVERTOWN PA 19083-1213 |

| Claim Name | Address Information |
|---|---|
| STEVEN SEPULVERES | 30 FAIRWAY RD LIDO BEACH NY 11561-4822 |
| STEVEN SILVER & SUSAN | BLUMENTHAL JT TEN C/O PENNYSAVER 246 FEDERAL ROAD D15 BROOKFIELD CT 06804-2649 |
| STEVEN SLAFF | 2108 E LIND RD TUCSON AZ 85719-2445 |
| STEVEN SPECTOR | 118 LAWSON AVENUE EAST ROCKAWAY NY 11518-2327 |
| STEVEN SPERBER | 645 GOODRICH AVE ST PAUL MN 55105-3522 |
| STEVEN W DOCKSTADER | 222 SMOKERRISE TRACE PEACHTREE CITY GA 30269-1378 |
| STEVEN W SOLDO | 40 TYROE DR EAST HAMPTON NY 11937-1443 |
| STEVEN W SOMOGYI | 7 RED BUD ALISO VIEJO CA 92656-2173 |
| STEVEN WOLFE & | ANDREA WOLFE JT TEN 340 WEST 86TH ST APT 2B NEW YORK NY 10024-3152 |
| STEVENS, KELLY K. | 363 GREENWICH STREET NEW YORK NY 10013 |
| STEVENSON, JOHN | 298 MULBERRY STREET #5A NEW YORK NY 10012 |
| STEVENSON, MARK J. | 96 BROOKSIDE DRIVE GREENWICH CT 06831 |
| STEVYN E SCHUTZMAN | 19 COBBLESTONE DR UPPER SADDLE RIVER NJ 07458-1419 |
| STEWART C WOODWORTH | 20 SHERBURN CIRCLE WESTON MA 02493-1010 |
| STEWART H GILINSKY & | FRANCES S GILINSKY TEN COM APT 3A2 SWANSON TOWERS APT 8405 INDIAN HILLS DR OMAHA NE 68114-4088 |
| STEWART H MCLEAN | 49 GITTINGS AVE BALTIMORE MD 21212-2421 |
| STEWART, GWENDOLYN HEINEN & JAMES MCKINLEY | 3413 SAVANNAH SQ. E ATLANTA GA 30340-4337 |
| STEWART, TRICIA Y. | PO BOX 661507 BRONX NY 10466 |
| STIMOLA, NICHOLAS | 536 GARDEN ST #3 HOBOKEN NJ 07030 |
| STOCKHOLM TOWN MUTUAL | INSURANCE COMPANY W2271 370TH AVE MAIDEN ROCK WI 54750-8303 |
| STOLK, HERMAN | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STOLK, SANDRA M. | 12492 MASTERS RIDGE DRIVE JACKSONVILLE FL 32225 |
| STONBERG, DAVID | 96 BROOKBY ROAD SCARSDALE NY 10583 |
| STONE, ANTHONY C. | 676 LOCUST POINT ROAD LOCUST NJ 07760 |
| STOPA, MICHAL | 435 S. CHERRY HILL DRIVE ADDISON IL 60101 |
| STOTT, JAMES W | 13 VERONICA ROAD LONDON SW17 8QL UNITED KINGDOM |
| STOUT, KEVIN W | 14941 EAST OHIO AVENUE AURORA CO 80012 |
| STOVELL, MERVYN C | 96, VALLEY DRIVE BRIGHTON BN1 5FF UNITED KINGDOM |
| STOWE, ROBERT A. | 288 WEST STREET APARTMENT 3W NEW YORK NY 10013 |
| STRANG, SARA | 65 CENTRAL PARK WEST APARTMENT 9C NEW YORK NY 10023 |
| STRATFORD, RICHARD | 6 HAWLEY GROVE BLACKWATER CAMBERLEY SURREY GU17 9JY UNITED KINGDOM |
| STRATTON, BEN | 13 COLEHERNE MEWS LONDON SW10 9DZ UNITED KINGDOM |
| STRAUS, JASON G. | 5 MILLFORD DRIVE PLAINVIEW NY 11803 |
| STREET, JUDY E. | CGM IRA CUSTODIAN 1608 E. LAS OLAS BLVD FT. LAUDERDALE FL 33301-2382 |
| STREET, KARINE MURIELE | FLAT 10 112 BELGRAVE ROAD LONDON SW1V2BL UNITED KINGDOM |
| STRICKLAND, CHARLES E. III | 2072 LEXINGTON ROAD GREEN OAKS IL 60048 |
| STROHMENGER, STEPHEN E | 436 NORTHERN PARKWAY RIDGEWOOD NJ 07450 |
| STRONG, HUNTER MEGAN | C/O OPTIMUM GROWTH ADVISORS, LLC 1745 MERRICK AVE #21A MERRICK NY 11566 |
| STUART A ABRAMOVITZ | 16 W 77TH ST 8E NEW YORK NY 10024-5126 |
| STUART A HOROWITZ | 79 WARREN STREET 4TH FLOOR NEW YORK NY 10007-1003 |
| STUART A JEFFREY | 68 LOUDOUN ROAD LONDON NW8 0NA UNITED KINGDOM |
| STUART A KRAVITZ & | ELAINE K KRAVITZ JT TEN P O BOX 585 MOORESTOWN NJ 08057-0585 |
| STUART A WARMSLEY | 140 PROVIDENCE SQUARE BERMONDSEY WALL WEST LONDON SE12ED UNITED KINGDOM |
| STUART B BECK | 32001 GREENWOOD ROAD ELK CA 95432-9217 |
| STUART BARAN | 393 W 49TH ST APT 2 II NEW YORK NY 10019-7919 |
| STUART BEVAN | FAIRMAY FAIRWARP UCKFIELD SUSSEX TN223BP UNITED KINGDOM |
| STUART D TIMM | 625 GLENVIEW AVE COMBINED LOCKS WI 54113-1142 |

| Claim Name | Address Information |
|---|---|
| STUART E SCHEER | 245 HIGHLAND AVENUE WOOD RIDGE NJ 07075-1505 |
| STUART GRAHAM HALL | LITTLE BELL HILL BAKERS LANE LITTLE BADDOW ROAD DANBURY CHELMSFORD CM3 4NS UNITED KINGDOM |
| STUART J GLOVER | 1414 EBERHART AVE EDWARDSVILLE IL 62025-1013 |
| STUART J HELBLE | PO BOX 319 ROUND HILL VA 20142-0319 |
| STUART JOHN MARSTON | 25A MARANTA STREET HORNSBY SYDNEY NSW 2077 AUSTRALIA |
| STUART KATZMAN | 1624 E CAPITOL EXPY SAN JOSE CA 95121-1800 |
| STUART L ABRAMS & | LINDA L ABRAMS JT TEN 562 RUTTER AVE KINGSTON PA 18704-4719 |
| STUART L TAYLOR | 2 SEFTON CLOSE ST ALBANS HERTFORDSHIRE AL14PF UNITED KINGDOM |
| STUART LOWENSTEIN | 73 31 174TH STREET FLUSHING NY 11366-1424 |
| STUART M CASE | 2500 LORNE CT MARIETTA GA 30064-4085 |
| STUART M KATZOFF | 5 E 17TH ST 6TH FLR NEW YORK NY 10003-1949 |
| STUART M KATZOFF | 5 E 17TH ST 6TH FLR NEW YORK NY 10003 |
| STUART M PULVIRENT | 12 ANDOVER DRIVE SHORT HILLS NJ 07078-1402 |
| STUART PARKER | 43 GRAHAM ROAD WIMBLEDON LONDON SW193SW UNITED KINGDOM |
| STUART R BURCH | 32 SUNNYMEDE AVENUE CARSHALTON BEECHES SURREY SM54JF UNITED KINGDOM |
| STUART REIS | 2 WOODCREST DRIVE ROSLYN NY 11576-3028 |
| STUART ROSEMAN | UEHARA REGENCY  101 2-12-2 UEHARA SHIBUYA-KU TOKYO 151-0053 JAPAN |
| STUART SALTZMAN | 9700 SUNRISE LAKES BLVD APT 205 SUNRISE FL 33322-6208 |
| STUART W TARLING | 1 ESSEX ROAD CHINGFORD LONDON E46DG UNITED KINGDOM |
| STUART WADE & | GORDON WADE TRS U/A DTD 08/06/75 WADE FAMILY TRUST 2065 OCEAN WAY LAGUNA BEACH CA 92651-3239 |
| STUART WYNN GIBBS JR | 5 E HILLCREST DRIVE GREENVILLE SC 29609-4706 |
| STUECK, MANJA | 143 TRENTHAM STREET LONDON SW18 5DH UNITED KINGDOM |
| STUMP, MICHAEL | 14A CROMWELL AVENUE HIGHGATE LONDON N6 5HL UNITED KINGDOM |
| STURHAHN, CHRIS | 245 E. 93RD ST. APT. 27C NEW YORK NY 10128 |
| STURLEY, JONATHAN | 61 SALTWELL STREET LONDON E14 0DY UNITED KINGDOM |
| STURM, MARGARET L. | 5459 W. WILSON AVENUE CHICAGO IL 60630 |
| SUANA LAY | 7707 SW 140TH CT MIAMI FL 33183-3091 |
| SUAPENGCO, JESUS R. | 2 SWEET GUM COURT DIX HILLS NY 11746 |
| SUBRAMANIAM V VENKATESWARAN | 10 PALMER AVENUE WHITE PLAINS NY 10603-2527 |
| SUBRAMANIAN, BALA | 8 PLEASANT VALLEY WAY PRINCETON JUNCTION NJ 08550 |
| SUCHITRA GROVES & | KUNNIGA CAHILL JT TEN 518 BALFOUR DR SAN ANTONIO TX 78239-2523 |
| SUDEEP SHRESTHA | 4121 39TH PL SUNNYSIDE NY 11104-4203 |
| SUDHA A PADHYE & ARVIND A | PADHYE JT TEN 2956 WINDFIELD CIRCLE TUCKER GA 30084-6714 |
| SUDHA R PIDDAPARTI | 8 TULIP DAYTON NJ 08810-1442 |
| SUDHAKAR NAGIREDDY | 19 DORSET COURT PRINCETON NJ 08540-7054 |
| SUDIPTO MUKHERJEE & | CHANDRIMA SEN JT TEN 116 SINGER WAY MORRISVILLE NC 27560-5551 |
| SUE BIGEL | 19 WOODVALE DRIVE SYOSSET NY 11791-1213 |
| SUE FAN | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901-1401 |
| SUE FRIEDMAN | 32 24TH ST TROY NY 12180-1915 |
| SUE HASKINS TOD | DONALD EUGENE WREN SUBJECT TO STA TOD RULES 102 ARBOR DR HARRISON AR 72601-4617 |
| SUE LEE | BOX 379 ALPINER NJ 07620 |
| SUE RANDALL | FLAT 2 18 RODWAY ROAD BROMLEY KENT BR1 3JL UNITED KINGDOM |
| SUE S MARIN | 3834 HIGHGATE DR VALRICO FL 33594-5300 |
| SUE S MORROW | 1477 BURNING TREE RD CHARLESTON SC 29412-2602 |
| SUE SMITH HUGHES TR UA OCT 8 90 | SUE SMITH HUGHES FAMILY TRUST 450 RIVER OAKS PL MEMPHIS TN 38120-2538 |
| SUE W STANFORD | 16 STONNINGTON PLACE TOORAK VIC 3142 AUSTRALIA |
| SUE WALKER | 9225 N 37TH AVENUE PHOENIX AZ 85051-3330 |

| Claim Name | Address Information |
|---|---|
| SUE Y KIM | 91 STRAWBERRY HILL AVE APT 1039 STAMFORD CT 06902-2755 |
| SUE-MAY MURRAY | 223 AMORY ST JAMAICA PLAIN MA 02130-2304 |
| SUELLEN R OSTERMAN | 51 HAVERHILL ROAD AMESBURY MA 01913-2224 |
| SUEN-LEE, THERESA | 52 THOMAS STREET APARTMENT 3B NEW YORK NY 10013 |
| SUET FONG HO | ROOM 10 10/F BLOCK A CHUN MAN COURT HOMANTIN KOWLOON HONG KONG CHINA |
| SUET FONG JESSI HO | ROOM 10 10/F BLOCK A CHUN MAN COURT HOMANTIN KOWLOON HONG KONG CHINA |
| SUET FUNG LAU | 258 CHARLES STREET CLIFTON NJ 07013-3851 |
| SUET L LAI | 1831 POLK STREET 116 SAN FRANCISCO CA 94109-3013 |
| SUH YUNG LEE | LEHMAN BROTHERS INVESTMENT BANKING 26TH FL TWO INTERNATIONAL CENTRE, 8 FINANCE ST HONG KONG CHINA |
| SUH YUNG LEE | TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG CHINA |
| SUH, HYUNGSUK | 105 KENSINGTON DRIVE FFORT LEE NJ 070244 |
| SUK KYONG SONG | 4725 MASTERS CT DULUTH GA 30096-6008 |
| SUK YEE CORNWALLIS | 99 15 66TH AVE APT 1E REGO PARK NY 11374-3607 |
| SULLIVAN, EILEEN M | 530 RIVERDALE AVENUE APT. 6J YONKERS NY 10705 |
| SULLIVAN, ELIZABETH S. | 230 EAST 79TH STREET APARTMENT 14A NEW YORK NY 10075 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| SULLIVAN, MARTIN J. | 40 MARION STREET NESCONSET NY 11767 |
| SULLIVAN, MELISSA | 135 PINELAWN AVENUE COPIAGUE NY 11726 |
| SULLIVAN, RAYMOND | 1132 TICE PLACE WESTFIELD NJ 07090 |
| SUMEET BAWA | 22928 N E 19TH DRIVE SAMMAMISH WA 98074-6502 |
| SUMIE SADAKANE | 1-37-12 810 KAKIGARA- CHO NIHONBASHI CHOU-KU TOKYO 103-0014 JAPAN |
| SUMNER A MARCUS | 97 FULLER ST BROOKLINE MA 02446-5709 |
| SUMNER W RUBIN | 1503 WINDSOR DR FRAMINGHAM MA 01701-5008 |
| SUMTER PROPERTIES INC | C/O ROBERT S PERRY BOX 463 AMERICUS GA 31709 |
| SUN SUN CHAN | 143-14 84TH ROAD BRAIRWOOD NY 11435-2228 |
| SUN, GEORGE | FLAT 3302, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD MIDLEVELS HONG KONG |
| SUNDAR, SYAM | 154, CENTREWAY APARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| SUNDARAM, SENTHIL | 325 5TH AVENUE APT 23D NEW YORK NY 10016 |
| SUNDBOM, CARL H. | 201 E 25TH STREET APT 17D NEW YORK NY 10010 |
| SUNDERWALD, DELANIE | FLAT 7 FITZWILLIAM HOUSE THE LITTLE GREEN RICHMOND TW9 1QW UNITED KINGDOM |
| SUNDMAN, PETER | 82 HAMPTON RD CHATHAM NJ 07928 |
| SUNG KIM | 2-401 MISUNG APT SONGPA-KU SONGPA DONG SEOUL 138775 REPUBLIC SOUTH KOREA |
| SUNG-MOK RYU | 102-402 DAELIM ACRORIVER APT 754-6 BANGBAE BON-DONG SEOUL SOUTH KOREA |
| SUNGHA DANIEL WHANG | 19 DORSET ROAD GREAT NECK NY 11020-1739 |
| SUNGHYUN YOO | 104-1401 YICHON KOLON APT YICHON-DONG YONGSAN-KU SEOUL SOUTH KOREA |
| SUNIL K SABHARWAL | 475 WHITNEY DRIVE ROCHESTER HILLS MI 48307-2861 |
| SUNIL KUMAR GANDHI | 103 JERSEY ROAD HOUNSLOW TW5 0TW UNITED KINGDOM |
| SUNITA BHATIA-HOLZER | 76 S STONE HEDGE DR BASKING RIDGE NJ 07920-2557 |
| SUNITA SINGH | 185 FREEMAN ST APT 244 BROOKLINE MA 02446-3568 |
| SUNSET BEACH | /LIMITED PARTNERSHIP/ BOX 118 HOQUIAM WA 98550-0118 |
| SUNTRUST BANK PERSONAL | REPRESENTATIVE EST RICHARD K ERNST PO BOX 3838 MC 2095 ORLANDO FL 32802-3838 |
| SUPURNA VEDBRAT | 845 WEST END AVENUE APT 11C NEW YORK NY 10025-8478 |
| SURAJ P GUPTA | 109 WESTGATE DR EDISON NJ 08820-1161 |
| SURENDRA S NAVANI & | AKSHNA S NAVANI JT TEN 822 E 64TH AVENUE VANCOUVER BC V5X 2N4 CANADA |
| SURESH GOPI | 47 HAWTHORN DRIVE PLAINSBORO NJ 08536-1934 |
| SURESH KHANDELWAL | 1197 ST JEROME CRESCENT ORLEANS ON K1C 2A7 CANADA |
| SURIEL-ORTIZ, ALEJANDRA | 3 LAHIERE AVE EDISON NJ 08817-3133 |

| Claim Name | Address Information |
|---|---|
| SURINDER S SOLANKY | 8319 GENOVA WAY LAKEWORTH FL 33467-5228 |
| SUROJIT SHOME | FLAT 2 RAHEJA REGALE 3RD FL 84 NEPEAN SEA ROAD MALABAR HILL MUMBAI 400006 INDIA |
| SUSAN A BURNS | 1141 WOODSIDE RD BERKELEY CA 94708-1722 |
| SUSAN A CONNORS | 9227 N 117 WAY SCOTTSDALE AZ 85259-5933 |
| SUSAN A FALISH | 2401 VANDEN BERGH PLACE GREEN BAY WI 54311-6423 |
| SUSAN A FERNANDES | 59 GLENROCK AVE MALDEN MA 02148-1310 |
| SUSAN A HETTWER | 732 SPRINGVAL RD GREAT FALLS VA 22066-2904 |
| SUSAN A IANNUCCILLI | 174 FLANDERS DRIVE HILLSBOROUGH NJ 08844-4656 |
| SUSAN A MCFARLIN | 171 BAR L MESA DR CEDAR CREEK TX 78612-3521 |
| SUSAN A MCGRATH | 735 S MEHAR CT TOMS RIVER NJ 08753-4495 |
| SUSAN A PATCHEN | 4817 TOCORA LN MADISON WI 53711-1222 |
| SUSAN A RASMUSSEN | 1807 FERNANDO DR DE PERE WI 54115-9511 |
| SUSAN A TETER | 821 EDGEWOOD DR KELLER TX 76248-5472 |
| SUSAN ANN GAWENUS | 123 HICKORY GROVE RD HORSEHEADS NY 14845-8595 |
| SUSAN ANN HOWARD | RR 1 BOX 645 1501 S 22ND ST HERKIN IL 62948-2453 |
| SUSAN ANNE BLEI | 2384 MORGAN RD MARIETTA GA 30066-6421 |
| SUSAN ASHBROOK | 3375 WILD OAK ROAD LOMPOE CA 93436-9690 |
| SUSAN B BLUFORD | 6965 CARMEL VALLEY RD CARMEL CA 93923-9541 |
| SUSAN B JANSON | 7831 KENTON AVE SKOKIE IL 60076-3509 |
| SUSAN B SIMONSON | C/O MID AMERICA STEEL BOX 2807 FARGO ND 58108-2807 |
| SUSAN BELLER | 98 UNION - UNIT 314 SEATTLE WA 98101-2061 |
| SUSAN BLACKBURN | 39 RAVENSDALE ROAD DRONFIELD WOODHOUSE DERBYSHIRE S18 8QP UNITED KINGDOM |
| SUSAN C ALBANESE | 9 GREENBRIAR CIRCLE NEWTOWN PA 18940-2619 |
| SUSAN C IANNIZZOTTO | 835 ROCKLAND AVENUE STATEN ISLAND NY 10314-6415 |
| SUSAN C LATEMPA | 4144 IRVING PL CULVER CITY CA 90232-2812 |
| SUSAN CARLON GILES | 44 FOREST VIEW DR HOLLIS NH 03049-6590 |
| SUSAN CASTRO | 21-45 19TH STREET ASTORIA NY 11105-3930 |
| SUSAN CHI | 107 GRYMES ROAD STATEN ISLAND NY 10301 |
| SUSAN CHOO | 14 N SUMMIT ST TENAFLY NJ 07670-1009 |
| SUSAN CORNELL | 498 SILVERLAKE RD BLAIRSTOWN NJ 07825-3662 |
| SUSAN D MOFFAT | 2222 HERMOSA AVE HERMOSA BEACH CA 90254-2526 |
| SUSAN D RAMATOWSKI | 331 LOOP RD WELLS ME 04090-7628 |
| SUSAN DARELIUS & | DOUG DARELIUS JT TEN 2512 GRAND LA CROSSE WI 54603-1133 |
| SUSAN DELUCIA | 11 FLOWER AVENUE STATEN ISLAND NY 10309-3807 |
| SUSAN DINITZ TR UA 3/24/81 | FBO SUZAN DINITZ TRUST 124 IDAHO AVE UNIT 504 SANTA MONICA CA 90403-2452 |
| SUSAN DISCOUNT | 3243 SAN AMADEO APT 2B LAGUNA WOODS CA 92637-3073 |
| SUSAN DOMINICS | 60-22 59TH ROAD MASPETH NY 11378-3204 |
| SUSAN E BOEDEKER | 1030 ARBOR LANE 102 NORTHFIELD IL 60093-3356 |
| SUSAN E BROWN | 154 KOEHL ST MASSAPEQUA PK NY 11762-2214 |
| SUSAN E BURGER-KUGLE | 2073 E VISTA CIR DE PERE WI 54115-1623 |
| SUSAN E CALCAGNO | 44 BANCROFT AVE STATEN ISLAND NY 10306-2406 |
| SUSAN E COLLINS | 2643 W CHERRY CT VISALIA CA 93277-6109 |
| SUSAN E KASDORF | 17517 DELAWARE DR MACOMB MI 48044-2624 |
| SUSAN E MEYER | 20A HEATHAM PARK TWICKENHAM DDSX TW2 7SF UNITED KINGDOM |
| SUSAN E PIKUS | 244 PANCOAST MILL RD BUENA NJ 08310-1609 |
| SUSAN ELIZABETH GERGER | 130 S FORCE RD PALMYRA PA 17078-2606 |
| SUSAN F FITZPATRICK | 7 AZALEA WAY COVENTRY RI 02816-6443 |
| SUSAN F HYLAND | 28 SQUIRRELS RUN WEST GREENWICH RI 02817-2502 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN F MEYERS | 51 CARDINAL CIRCLE TRUMBULL CT 06611-3216 |
| SUSAN F SALERNO-MOSSLIH | 457 CLINTON ST BROOKLYN NY 11231-3405 |
| SUSAN F SONNEBORN | 128 GORDONHURST AVE MONTCLAIR NJ 07043-1743 |
| SUSAN FIESELER | 953 N RIVERSIDE DR SALT LAKE CITY UT 84116-1946 |
| SUSAN FORRESTER | 4512 SW CORONADO ST PORTLAND OR 97219-7361 |
| SUSAN G ENSLEY & | THERESA A BRANNIGAN JT TEN 2056 BLUESTEM DR BURLINGTON KY 41005-7817 |
| SUSAN G FARINA | 486 RADMERE RD CHESHIRE CT 06410-3212 |
| SUSAN G MALONE | 20425 MEADOW POND PLACE GAITHERSBURG MD 20886-1129 |
| SUSAN GALLO & | THOMAS A GALLO JT TEN 275 CHURCH RD PUTNAM VALLEY NY 10579-2513 |
| SUSAN H ARMITAGE & | JEFFREY A ARMITAGE JT TEN 12 HOLTS LN CORNWALL HDSN NY 12520-1306 |
| SUSAN H LESESNE | 14 CREPE MYRTLE RD NEWNAN GA 30263-3104 |
| SUSAN HART SANDLER & NEIL | SAUL SANDLER JT TEN 2553 NORTHSIDE DR NW ATLANTA GA 30305-3513 |
| SUSAN HENNESSY | 31 FREEMONT RD MONTAUK NY 11954-5046 |
| SUSAN HURD CUMINGS CUST | MARNIE H CUMINGS UNIF GIFT MIN ACT PA PO BOX 5453 BETHLEHEM PA 18015-0453 |
| SUSAN J ANGELO | 196 GARTH RD 4G SCARSDALE NY 10583-3822 |
| SUSAN J BORKOWSKI | 419 EAST 57TH ST NEW YORK NY 10022-3060 |
| SUSAN J ELLIS | 2040 MILLROW LOOP DUBLIN OH 43016-9572 |
| SUSAN J FINCH | 21560 S CLEARVIEW COURT OREGON CITY OR 97045-9104 |
| SUSAN J NAPIER | 7 LANCASTER ST CAMBRIDGE MA 02140-2806 |
| SUSAN J SHUMSKI | 7 AUGUST CRESCENT COMACK LI NY 11725-5310 |
| SUSAN J STACK | 22 BODWELL TERRACE MILLBURN NJ 07041-1202 |
| SUSAN J SUTHERLAND | 1763 CEDAR RIDGE WAY REEDS SPRING MO 65737-9277 |
| SUSAN JO MARSHALL | 902 GILMAN ROAD MOBERLY MO 65270-1733 |
| SUSAN JUN | 909 WEST WASHINGTON BLVD APT 813 CHICAGO IL 60607-2231 |
| SUSAN K FRANKLIN | 165 LOCKLAND AVE FRAMINGHAM MA 01701-7929 |
| SUSAN K KUTA | 1009 NORTHGATE POCATELLO ID 83201-5409 |
| SUSAN K THORNTON | 9510 ISLAND DRIVE GROSSE ILE MI 48138-1412 |
| SUSAN K WERTHEIM | 526 SUSSEX RD WYNNEWOOD PA 19096-2217 |
| SUSAN KATHLEEN MILLER | 5547 RD 222 PINE BLUFFS WY 82082-9733 |
| SUSAN KAY JOSLIN TR | SUSAN KAY JOSLIN TRUST U/A DTD 06/04/98 2140 MILLROW LOOP DUBLIN OH 43016-8239 |
| SUSAN KROCK | 2310 BLANCHE LN CHAMPAIGN IL 61822-3627 |
| SUSAN L ADLEMAN | 32 CORNELL ST ITHACA NY 14850-6234 |
| SUSAN L BLOUNT | 236 LONGWOOD AVE CHATHAM NJ 07928-1749 |
| SUSAN L CARROLL | 9 GREENBRIAR CIR NEWTOWN PA 18940-2619 |
| SUSAN L GARNCARZ | ATTN SUSAN GIESE 900 3RD AVE DES PLAINES IL 60016-6203 |
| SUSAN L HARRINGTON | 221 HICKORY COURT MARSHFIELD WI 54449-2560 |
| SUSAN L PALMER | 7400 FORESTS EDGE CT LAUREL MD 20707-9428 |
| SUSAN L PERSAUD SYKES | 159-10 71ST AVENUE APT 8A FRESH MEADOWS NY 11365-3074 |
| SUSAN L RAGON | W 128 18TH AVE SPOKANE WA 99203-2003 |
| SUSAN L TARLOWSKI | 45790 BIG CANYON ST INDIO CA 92201-0960 |
| SUSAN LARAUS CUST SCOTT | LARAUS UNDER NJ UNIF GIFTS TO MINORS ACT 6 COLBURN RD EAST BRUNSWICK NJ 08816-1103 |
| SUSAN LIVINGOOD TR UA SEP 06 07 | THE JANE SCHOENFELD ALTMAN REVOCABLE TRUST 45 WILDER ST 3 SAN FRANCISCO CA 94131 |
| SUSAN LONDON | 175 RIVERSIDE DRIVE APT 7L NEW YORK NY 10024-1616 |
| SUSAN M BUNKER | 2464 WILLIAMS GRANT RD DE PERE WI 54115-9194 |
| SUSAN M BUTLER | 5981 BAYBERRY DRIVE WHITE BEAR LAKE MN 55110-2318 |
| SUSAN M CULLNAN | 9745 S SEELEY AVENUE CHICAGO IL 60643-1639 |
| SUSAN M FARR | 406 FAIRFAX COLUMBIA IL 62236-1502 |

| Claim Name | Address Information |
|---|---|
| SUSAN M FORRESTER TR | UA 9/24/03 SUSAN M FORRESTER TRUST 4512 SW CORONADO ST PORTLAND OR 97219-7361 |
| SUSAN M HARDIN | 35 SECOND AVENUE WESTWOOD NJ 07675-2903 |
| SUSAN M HOLMAN | 2 SUNNINGDALE CT MAPLEWOOD NJ 07040-2420 |
| SUSAN M JANECKI | 9745 E SEELEY CHICAGO IL 60643-1639 |
| SUSAN M KRETZSCHMAR | 303 HILLBROOK DR STATEN ISLAND NY 10305-2820 |
| SUSAN M LIVESAY | 123 WILLOW AVE 10 HOBOKEN NJ 07030-3672 |
| SUSAN M LIVESAY | 123 WILLOW AVE 10 HOBOKEN NJ 07030-3672 |
| SUSAN M PAPERA | 1711 NEW HAMPSHIRE DR COSTA MESA CA 92626-2025 |
| SUSAN M WARD CUST JODY M | WARD UNDER RHODE ISLAND UNIF TRAN MIN ACT 119 PECKHAM HOLLOW RD CHARLESTOWN RI 02813-2722 |
| SUSAN MARTINEZ | 898 ORANGE AVE SAN CARLOS CA 94070-3861 |
| SUSAN MARTINEZ | 9520 PINEBROOK STREET HIGHLANDS RANCH CO 80130-3777 |
| SUSAN MAYSONET | 2045 CICERO AVE BRONX NY 10473-1853 |
| SUSAN MCCUE | 69 WINDING RDG OAKLAND NJ 07436-2327 |
| SUSAN MCMILLAN | 1184 TERRACE COURT GLENCLOE IL 60022-1241 |
| SUSAN MENDEL | 1437 CAMBRIDGE COMMON DECATUR GA 30033-2047 |
| SUSAN MILLER | 10 ANGLER LANE PORT WASHINGTON NY 11050-1702 |
| SUSAN MONARDO CUST | CARLY MONARDO UNDER NY UNIF GIFT MIN ACT 124 CRYSTAL AVE STATEN ISLAND NY 10302-2518 |
| SUSAN MONROE GLASSER | 820 LUNDVALL ROCKFORD IL 61107-3380 |
| SUSAN P HANEY | 6158 PALMA DEL MAR BLVD S APT 215 SAINT PETERSBURG FL 33715-1220 |
| SUSAN PALIS | 194 SOUTH MEADOW RD LANCASTER MA 01523-1710 |
| SUSAN PARKER LIU | 865 WOODWARD BLVD PASADENA CA 91107-5723 |
| SUSAN R BILLINGS | 13 BUCCANEER BEND BALDWINSVILLE NY 13027-2103 |
| SUSAN R CASE | 614 SANDERLING COURT SECAUCUS NJ 07094-2221 |
| SUSAN R CHEVALIER | 58 SOUTH MOUNTAIN ROAD NEW CITY NY 10956-2315 |
| SUSAN R DICKSON | 626 JACKS ST GREENSBURG PA 15601-2625 |
| SUSAN R GOODEARL | 341 FERNWOOD DRIVE SAN BRUNO CA 94066-1943 |
| SUSAN R HEAFNER | 370 E TROTTERS DRIVE MAITLAND FL 32751-5730 |
| SUSAN R S SCHOFIELD | AMERICAN EXPRESS BANK LTD 157 HOOLAKO PL HONOLULU HI 96825-3519 |
| SUSAN R SANSBURY | 47 EAST 87 ST NEW YORK NY 10128-1005 |
| SUSAN REED DUNCAN | 56 WOODCREST AVENUE ATLANTA GA 30309-1525 |
| SUSAN RICE | FALCONRIDGE 3B 35 BARKER ROAD PEAK HONG KONG CHINA |
| SUSAN RIEDEL CUST | LAUREN RIEDEL UNIF GIFT MIN ACT MA 2 RINGBOLT ST HINGHAM MA 02043-1413 |
| SUSAN RITTSCHOF | 3036 FRANCES LA CRESENTA CA 91214-1968 |
| SUSAN ROSALSKY | 145 JOHNNY BEE ROAD DINGMAN FERRY PA 18328-9111 |
| SUSAN ROTHROCK | 126 ELM ST PHILIPSBURG PA 16866-2016 |
| SUSAN ROWLANDS | 8 KEMP PLACE BUSHEY HERTS WD231DW UNITED KINGDOM |
| SUSAN RUSS HEYMANN & | GERARD HEYMANN JT TEN 200 E 90TH ST APT 26B NEW YORK NY 10128-3532 |
| SUSAN S CUMMINGS | 24 NORROY ROAD LONDON GT LON SW15 1PF ENGLAND |
| SUSAN S CUMMINGS | 24 NORROY ROAD LONDON GT LON SW15 1PF UNITED KINGDOM |
| SUSAN S CUMMINGS | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| SUSAN S LIN | 6 WARRENTON WAY HILLSBOROUGH NJ 08844-2114 |
| SUSAN S POON | 43 OUTLOOK CIRCLE PACIFICA CA 94044-2146 |
| SUSAN S PURDY | 45 CRESCENT ROAD LIVINGSTON NJ 07039-3757 |
| SUSAN S RAI CUST JOSHUA R | RAI UNDER NY UNIF GIFTS TO MINORS ACT 20 COW LANE KINGS POINT NY 11024-1517 |
| SUSAN S SALMON | 19661 N W 83RD AVE MIAMI FL 33015-5955 |
| SUSAN SANDEL | 41 FAIRWAY CEDAR GROVE NJ 07009-1513 |
| SUSAN SCARPA | 1990 GREENWICH STREET SAN FRANCISCO CA 94123-3510 |

| Claim Name | Address Information |
|---|---|
| SUSAN SCHILLER | 109 W CARLTON RD SUFFERN NY 10901-4021 |
| SUSAN SCHMIDT MCDOWELL | SEPARATE PROPERTY P O BOX 264 ALBA TX 75410-0264 |
| SUSAN SOFIA | 7 LORNA LANE LOUDONVILLE NY 12211-1218 |
| SUSAN STAMELL CUST | JAKE STAMELL UNDER NY UNIF TRAN MIN ACT 118 E 78TH ST NEW YORK NY 10075-0302 |
| SUSAN TACKEL & | KARIN LYNN OTTO JT TEN 102 BON AIRE CIRCLE SUFFERN NY 10901-7334 |
| SUSAN TACKEL & | ELIAS B SILVERMAN TEN COM 102 BON AIRE CIRCLE SUFFERN NY 10901-7334 |
| SUSAN TILSON | 172 EDINBURGH CT MATAWAN NJ 07747-1868 |
| SUSAN TRINDLE | 31878 DEL OBISPO NO 437 SAN JUAN CAPO CA 92675-3223 |
| SUSAN V DUSHOCK | 827 STARGARD CT CHARLOTTE NC 28270-9541 |
| SUSAN V INGRAM | 100-19D DEKRUIF PLACE BRONX NY 10475-2424 |
| SUSAN V MARINO | 27 SUNNY RIDGE RD HARRISON NY 10528-1923 |
| SUSAN VASTI | 1535 ROBERTSON PLACE POT BRONX NY 10465-1131 |
| SUSAN W MERRILL | 4157 BECK RD MORGANTON NC 28655-7508 |
| SUSAN W SWEENEY | 102 PLUMMER AVE WINTHROP MA 02152-2025 |
| SUSAN W VOET | 19 WEST ST ARLINGTON MA 02476-7135 |
| SUSAN W VOET CUST | LEO E VOET UNDER MA UNIF TRANS MIN ACT 19 WEST ST ARLINGTON MA 02476-7135 |
| SUSAN WALSH | 228 EAST 25TH STREET 7 NEW YORK NY 10010-3164 |
| SUSAN WINTERSTEEN | 275 TELEGRAPH HILL BLVD APT 6 SAN FRANCISCO CA 94133-3117 |
| SUSAN WOODLEY | 241 OLD RESERVOIR ROAD WALLKILL NY 12589-4033 |
| SUSANNA INVERNIZZI | VIA ANCO MARZIO 4 MILAN 20123 ITALY |
| SUSANNA M SPINDLER | 7829 LA CRESTA ST HIGHLAND CA 92346-6367 |
| SUSANNA PRICE SCARFF | 315 DE VACA DRIVE UNIVERSAL CITY TX 78148-3310 |
| SUSANNA REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| SUSANNAH L MIDSON | 432A UPPER BRENTWOOD ROAD GIDEA PARK ROMFORD ESSEX RM2 6JX UNITED KINGDOM |
| SUSANNE A SMITH | 311 N BROADWAY NYACK NY 10960-1620 |
| SUSANNE ANDERSEN | 727 47 STREET BROOKLYN NY 11220-1511 |
| SUSANNE E SPOLAR | 345 E 94TH ST APT 26B NEW YORK NY 10128-5698 |
| SUSANNE E SPOLAR | 345 EAST 94TH STREET 26B NEW YORK NY 10128-5698 |
| SUSANNE H KEEZER | 83 OUTLOOK ROAD MARSHFIELD MA 02050-4113 |
| SUSANNE M ANDERSEN | 727 47 STREET BROOKLYN NY 11220-1511 |
| SUSETTE L STIGLIANO | 125 GREENWAY WEST NEW HYDE PARK NY 11040-2226 |
| SUSHILA JOSHI CUST | J JULIE JOSHI UNDER CONNECTICUT UNIFORM GIFTST TO MINORS ACT 7 HARDING DR WEATOGUE CT 06089-9778 |
| SUSHILA JOSHI CUST | SANGITA JOSHI UNDER CONNECTICUT UNIFORM TRANSFERS TO MINORS ACT 7 HARDING DR WEATOGUE CT 06089-9778 |
| SUTHERLAND, ERIC C. | 555 KENILWORTH AVENUE KENILWORTH IL 60043 |
| SUZAN FORD | 15 WOODLANDS AVENUE NEW MALDEN SURREY KT33UL UNITED KINGDOM |
| SUZAN MESSINA | 2 SUNRIDGE RD WINDHAM NH 03087-1770 |
| SUZANN E BURLEY | 4121 S CHERRY ST ENGLEWOOD CO 80113-5054 |
| SUZANN M HANCOCK | 1282 WAUWINET RD BARRE MA 01005-9211 |
| SUZANNE B PRAMOV & | HENRY P PRAMOV JR JT TEN 824 STRATFORD AVENUE SOUTH PASADENA CA 91030-2805 |
| SUZANNE BARNETT | 841 BIG BEN WAY KNOXVILLE TN 37919-4450 |
| SUZANNE BILLINGHAM | 245 MAYFLOWER ST DUXBURY MA 02332-4306 |
| SUZANNE C VOISIN | 3205 SUFFOLK WAY BLOOMINGTON IL 61704-1268 |
| SUZANNE COHEN | 13302 CORMERE AVE CLEVELAND OH 44120-1593 |
| SUZANNE CONTICELLI | 7 ROWAN CT 19 AVENUE BECKENHAM KENT BR3 5LH UNITED KINGDOM |
| SUZANNE D ELDER | 245 RIDGEMONT DR HELENA AL 35080-7358 |
| SUZANNE E KLINE | 231 EAST 76TH STREET APT 2K NEW YORK NY 10021-2173 |
| SUZANNE G FOX | 88A LEXHAM GARDENS LONDON W8 ENGLAND |

| Claim Name | Address Information |
|---|---|
| SUZANNE G HARGIS | BOX 1226 917 S MADISON AVE JONESBORO AR 72401-3506 |
| SUZANNE I BARNETT CUST | HAYLEY MARIE BARNETT UNIF GIFT MIN ACT NJ 2340 DAWNS PASS KNOXVILLE TN 37919-9103 |
| SUZANNE J CARTIER | 103 E 84TH ST NEW YORK NY 10028-0937 |
| SUZANNE J MILLER | FOXES 22 SOUTHVIEW ROAD BENFLEET ESSEX SS7 5NA UNITED KINGDOM |
| SUZANNE J PURRINGTON | 5337 S HYDE PARK BLVD APT 304 CHICAGO IL 60615-5721 |
| SUZANNE J ROSENBERG | 40 W ELM ST APT 3M GREENWICH CT 06830-6418 |
| SUZANNE K OBERLY | 4664 STATE ROUTE 235 NORTH CONOVER OH 45317-9601 |
| SUZANNE K PITTONET | 25564 CURRIER DEARBORN HEIGHTS MI 48125-1718 |
| SUZANNE M ARMSDEN | 61 ST CRISPIANS CLAREMONT ROAD SEAFORD E SUSX BN25 2DY UNITED KINGDOM |
| SUZANNE M BROWN | 22 PAL DRIVE WAYSIDE NJ 07712-2552 |
| SUZANNE M MELENDEZ | 592 BASTROP RD LUCAS TX 75002 |
| SUZANNE M MILAT | 23509 SE 293RD PL BLACK DIAMOND WA 98010-1219 |
| SUZANNE M TAKLA | 15 KIMBERLY CT RAMSEY NJ 07446-2405 |
| SUZANNE N REIMERS CUST | MATTHEW P FITZGERALD A MINOR UNDER LAWS GEORGIA PO BOX 142 WAMPSVILLE NY 13163-0142 |
| SUZANNE N REIMERS CUST JASON | S FITZGERALD A MINOR UNDER LAWS GEORGIA P O BOX 378 WESTMARELAND NY 13490-0378 |
| SUZANNE NESTOR | 115 HOLLYWOOD DR CLAIRTON PA 15025-4003 |
| SUZANNE P LICHENSTEIN | 1 NORTHVIEW COURT PLEASANTVILLE NY 10570-1411 |
| SUZANNE QUIGLEY | THE OLD RECTORY NUNEHAM COURTENAY OXFORD OX 44 9PD UNITED KINGDOM |
| SUZANNE R WEISS & ROGER J | WEISS EX EST STEPHEN H WEISS EHRENKRANZ & EHRENKRANZ LLP ATTORNEYS AT LAW 375 PARK AVENUE NEW YORK NY 10152-0002 |
| SUZANNE RICHARDSON HARRISON | 1909 HANOVER AVE RICHMOND VA 23220-3509 |
| SUZANNE ROCHELEAU | 300 ALBANY ST APT 4J NEW YORK NY 10280-1406 |
| SUZANNE ROCKMAN | APT 15-B 115 CENTRAL PARK WEST NEW YORK NY 10023-4198 |
| SUZETTE C BURGESS | 2223 QUIMBY AVE BRONX NY 10473-1323 |
| SUZHER YAN | 41 HING KENG SHEK SAI KUNG HONG KONG |
| SUZI WILSON | 220 E  54TH STREET  4D NEW YORK NY 10022-4839 |
| SUZY C SATTERFIELD | 7742 STRAWBERRY HILL RD GOODLETTSVILLE TN 37072-9410 |
| SVEN FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023-3157 |
| SVEN, FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVETLANA FLEYSHMAN | 1710 SHORE BLVD BROOKLYN NY 11235-2323 |
| SVISTUNOVA, IRINA | 125 SCHROEDERS AVENUE APT 14A BROOKLYN NY 11239 |
| SWAGNER, MARGUERITE M. | 70 RED OAK TERRACE T-HOUSE OAK RIDGE NJ 07438-9190 |
| SWAIM INVESTMENT CORPORATION | BOX 185 ROCKVILLE IN 47872-0185 |
| SWANGO, DONALD L | 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| SWANSON, DAVID N | FLAT ONE 27 CHEYNE WALK LONDON SW35HH UNITED KINGDOM |
| SWEDARSKY, JOSHUA | 725 WEST 184TH STREET APT. 4B NEW YORK NY 10033 |
| SWEDENBURG, MARCUM C. | 23595 WINERY LANE MIDDLEBURG VA 20117-2847 |
| SWEENEY, JOHN K. | 3 ARDSLEY CIRCLE ROCKVILLE CENTRE NY 11570 |
| SWEET FAMILY TRUST | MARILYN S. BUSH, TRUSTEE 2667 SOUTH MACON COURT AURORA CO 80014 |
| SWERLING, THOMAS A | TOP FLOOR FLAT FALMER HOUSE 16-17 MARYLEBONE HIGH ST LONDON W10 4NY UNITED KINGDOM |
| SWIECH, LAURIE A | 13A LEVA DRIVE MORRISTOWN NJ 07960-6385 |
| SYBIL BEHRENS | 2518 HANDASYDE CT CINCINNATI OH 45208-2720 |
| SYBIL SELLERS | BOX 775 OAKLEY CA 94561-0775 |
| SYDELLE CARTER | 390B HERITAGE VILLAGE SOUTHBURY CT 06488-5700 |
| SYDNEY CARYL FORNACIARI | 0302 PINON DR GLENWOOD SPRINGS CO 81601-9330 |
| SYDNEY REED MARTIN | PO BOX 67 HAMMOND IN 46325-0067 |
| SYLVAN J BARANOV TR U/A | 5/11/1983 736 ARMADA TERRACE SAN DIEGO CA 92106-3033 |

| Claim Name | Address Information |
|------------|---------------------|
| SYLVESTER T OSEI | 53 PRIORY COURT HARLOW ESSEX CM187AZ UNITED KINGDOM |
| SYLVIA C QUAN | 824 WEBSTER ST OAKLAND CA 94607-4220 |
| SYLVIA CLAIRE WHITING | P O BOX 2574 310 N 14 W ST JOHNS AZ 85936 |
| SYLVIA E DAVIS TR UA JAN 15 91 | SYLVIA E DAVIS TRUST 6203 N ROCKEWELL CHICAGO IL 60659-2703 |
| SYLVIA E WITHROW | 2926 GREEN FALLS AVE HENDERSON NV 89052-3827 |
| SYLVIA FRANKEL TTEE | SYLVIA FRANKEL TRUST F B O SYLVIA FRANKEL U/A DTD 02 07 89 1 STRAWBERRY HILL CT STAMFORD CT 06902-2548 |
| SYLVIA G SHAPIRA | 4106 WOODSTONE WAY LOUISVILLE KY 40241-5867 |
| SYLVIA HERMANSON | 1001 O ST APT 801 LINCOLN NE 68508-3632 |
| SYLVIA I SEGAL | 1733 EAST MCMILLAN ST UNIT3 CINCINNATI OH 45206-2111 |
| SYLVIA J HERMANSON | 1001 O ST APT 801 LINCOLN NE 68508-3632 |
| SYLVIA PERNICK | 360 KENRIDGE RD LAWRENCE NY 11559-1817 |
| SYLVIA R MOSBERGER | 724 NE HUNTER S RIDGE LEE S SUMMIT MO 64086-8403 |
| SYLVIA SHUM | 43-10 KISSENA BLVDAPT 2E FLUSHING NY 11355-2928 |
| SYLVIA SMITH | 113 STETSON ROAD NEWPORT ME 04953-3441 |
| SYLVIA W HERZOG | 306 W STANAGE CHAMPAIGN IL 61820-6440 |
| SYLVIE SAUTON | 23 WARWICK SQUARE LONDON SW1V2AB UNITED KINGDOM |
| SYVIA POVI Y MIKEM | 283 EAST MAIN STREET APT 23 NORTON MA 02766-2439 |
| SZALA, HENRY W | 135 COCKENOE AVE BABYLON NY 11702 |
| SZALAI, EDIT | NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| SZELC, RICHARD J. | 5532 PARK LN DALLAS TX 75220-2158 |
| SZEMAN PANG | 2701 LAILAM HOUSE LAI YAN COURT KOWLOON 0 HONG KONG CHINA |
| SZOTT, GENEVIEVE MARY | 3318 NORTH LAKEWOOD AVENUE 2 CHICAGO IL 60657 |
| T BARBOSA | APARTADO DE CORREOS 283 29630 BENALDADENA COSTA MALAGA SPAIN |
| T BRADFORD BAGLEY JR & SUSAN | T BAGLEY JT TEN 1816 WILDWOOD AVE COLUMBUS GA 31906-1420 |
| T JEFFREY MORIN | 1845 N ORLEANS 1 CHICAGO IL 60614-5327 |
| T ROWE PRICE TR | U/A DTD 7/31/00 FBO JESSICA L SEGAL IRA 33 RIVERSIDE DR APT 4E NEW YORK NY 10023-8025 |
| T V GARRETT GRIFFIN & | LINDSAY M GRIFFIN & H VAUGHAN GRIFFIN JR JT TEN BOX 437 UPPER COLD RIVER RD SHREWSBURY VT 05738 |
| T VERNE DWYER | 508 W WALL SUITE 403 MIDLAND TX 79701-5077 |
| T W THOMSEN | PO BOX 632 WAUPACA WI 54981-0632 |
| TABENSHLAK, NELLI | 3337 SEAWANE DRIVE MERRICK NY 11566 |
| TADAHISA KATO | 1050 JACKSON AVE NO 12C LONG ISLAND CITY NY 11101 |
| TADAMASA HADATE | 5-5-9-403 KAMIIKEDAI OTA-KU TOKYO 145-0064 JAPAN |
| TADAO BUD WARASHINA | PO BOX 390299 MOUNTAIN VIEW CA 94039-0299 |
| TAE, CHANG | 45 MEDFORD ROAD DUMONT NJ 07628-1148 |
| TAFAT HAGGIN | 256 BELL CANYON RD BELL CANYON CA 91307-1112 |
| TAGLIAVIA, JOHN | 81 PETER AVENUE STATEN ISLAND NY 10306 |
| TAHIRA AFZAL | 180 RIVERSIDE BLVD APARTMENT 15V NEW YORK NY 10069-0811 |
| TAI-SHING LEE & LI FLORENCE | LEE JT TEN 1224 E EDINGER AVE SANTA ANA CA 92707-2002 |
| TAICHI HIGURASHI | 5-17-6 KITA SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| TAIN HSIA SCHNEIDER | 79 GREENACRES AVE SCARSDALE NY 10583-1107 |
| TAJIRI INVESTMENT GROUP | 141 AMITY STREET SUITE 4 BROOKLYN NY 11201-6116 |
| TAKAAKI KONDO | 504 ESTARDHILLS 1/44/12 NISHIHARA SHIBUYA-KU TOKYO 151-0066 JAPAN |
| TAKAHATA, KEIZO | 2-13-28-303 HIGASHIGAOKA 13 MEGURO-KU 152-0021 JAPAN |
| TAKAHIRO MOMOZAKI | HIGASHI GOTANDA 4-1-27-W901 SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| TAKAHIRO TAZAKI | 5 24 2 KONODAI ICHIKAWA CITY CHINBA, 272 0827 JAPAN |
| TAKAKO NISHIO | 1-10-3 YAMATO-CHO NAKANO-KU JAPAN |
| TAKASHI SASAGAWA | 3-24 2-CHOME NAKAKAIGAN CHIGASAKI KANAGAWA CHIGASAKI CJ 253-0055 JAPAN |

| Claim Name | Address Information |
|---|---|
| TAKEKI FUKUSHIMA | 3/5/2006 AOBADAI MEGURO-KU TOKYO 153-0042 JAPAN |
| TAKESHI MOGI | 3-25-5 MATSUMOTO CHO KANAGAWA KU YOKOHAMA CITY 221 JAPAN |
| TAL KIMMEL | 139 E 33RD ST APT 8E NEW YORK NY 10016-5379 |
| TALAT HAMEED | MASHREQBANK CBG P O BOX 1250 DUBAI UNITED ARAB EMIRATES |
| TALITHA E SMALLS | 307 PATCHEN AVE APT 1A BROOKLYN NY 11233-2118 |
| TALLIE DON MAULE TAYLOR | 114 AMES AVE LEONIA NJ 07605-2002 |
| TAM, ELIZA | 50-03 68TH ST WOODSIDE NY 11377 |
| TAM, TONY | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| TAMAKI, KANEDA | SUITE 1913 19/F ASIAN HOUSE 1 HENNESSY ROAD WANCHAI HONG KONG |
| TAMAR A POWERS | 509 AFRICAN ROAD VESTAL NY 13850-5333 |
| TAMARA BACKSTON | 221 ORRIS TER SAN RAFAEL CA 94903-2509 |
| TAMARA BAYLEY | 8824 GLENWOOD ROAD BROOKLYN NY 11236-3414 |
| TAMARA DELEO | 683 AMWELL RD HILLSBOROUGH NJ 08844-3317 |
| TAMARA ERVIN | 315 MURIEL AVE NORTH PLAINFIELD NJ 07060-4484 |
| TAMARA G TELESKO | 2 OAKWOOD CT TOWACO NJ 07082-1239 |
| TAMARA LYNN LUCKETT | 118 EAST PALM CROST DRIVE TEMPE AZ 85282 |
| TAMARA M MARTINEZ | 617 W UTE GRAND JUNCTION CO 81501-5606 |
| TAMARA MARTYN | 11 RUE DE RAULAN BASSINS 1269 SWITZERLAND |
| TAMARA S DAVIS | PO BOX 1159 BARRE VT 05641-1159 |
| TAMARA S MEYERS | 12643 EVELETH PATH APPLE VALLEY MN 55124-8396 |
| TAMARA STROME | 16258 SHADOW MOUNTAIN DR PACIFIC PALISADES CA 90272 |
| TAMARA WIDDOWFIELD CUST TIMOTHY | RAY WIDDOWFIELD UNDER PA UNIF GIFTS TO MIN ACT RD1, 132 WIDOW FIELD LANE NEW GALILEE PA 16141-4230 |
| TAMEKA STOKES | 207 WEST 148TH ST 2A NEW YORK NY 10039-3106 |
| TAMIKO OOKA | HOMAT WISTARIA 402 1-1-26 MINAMI AZABU MINATO-KU 13 1060047 JAPAN |
| TAMIKO SUETSUNE | 117-6 TAKENOMARU NAKA-KU YOKOHAMA CITY 231-0847 JAPAN |
| TAMMIE C KELLY | 6355 EAST HILLS CT CUMMING GA 30041-4088 |
| TAMMY KARDOULIAS | 150 86TH STREET BROOKLYN NY 11209-4914 |
| TAMMY L SWAFFORD | 5022 N BLAZINGSTAR TRAIL CASTLE ROCK CO 80109-9449 |
| TAMMY LOU GEROULD | 3201 BARNETTS RD PROVIDENCE FORGE VA 23140-2201 |
| TAMMY ROSE ZANGHETTI | 6844 S IVY WAY BLDG 8 104 CENTENNIAL CO 80112-6230 |
| TAMMY Z EVANS | 2511 FREELAND CT NAPERVILLE IL 60564-5878 |
| TAMRE E SADLER | 111 HORIZON DRIVE CHITTENANGO NY 13037-9400 |
| TAMY CEPEK PRIOLO | 814 SHRIVER CIRCLE LAKE MARY FL 32746-4930 |
| TAMYRA R GASTINEAU | 134 E 27TH ST 295 SAINT JOHNS PL APT 1J BROOKLYN NY 11238-5639 |
| TANAKA, NORIKO | 31 LUXBOROUGH TOWER LUXBOROUGH STREET LONDON W1U 5BW UNITED KINGDOM |
| TANG, JOSEPHINE W | 50-32 65TH PLACE WOODSIDE NY 11377 |
| TANG, VINSON | 100 BEEKMAN STREET APT. 14L NEW YORK NY 10038 |
| TANIA A CUNNINGHAM | 66 BENJAMIN ST OLD GRENWICH CT 06870-1831 |
| TANIA D LETTS | 12A/1 AVENUE ELMERS SURBITON SURREY KT6 4SP UNITED KINGDOM |
| TANIA G VAILE | 267 CAMBRIDGE RD HILLSDALE NJ 07642-1739 |
| TANIKA MCILWAIN | 82-08 135TH STREET APT 1M KEW GARDENS NY 11435-1357 |
| TANISHA MILLS | 87-56 FRANCIS LEWIS BLVD APT B5 QUEENS VILLAGE NY 11427-2835 |
| TANK, BRADLEY C. | 6 INDIAN HILL WINNETKA IL 60093 |
| TANSLEY, NICHOLAS A | 27 BRITTAINS LANE HIGH OAKS KENT SEVENOAKS TN13 2JW UNITED KINGDOM |
| TANYA L GUNTHER | FLAT 42 LEDBURY ROAD NOTTING HILL LONDON UNITED KINGDOM |
| TANYA M ABRAHAM | 166 EAST 34TH STREET APT 4L NEW YORK NY 10016-4727 |
| TANYA RUSSELL | 138 ROBERT LANE STATEN ISLAND NY 10301-2245 |

| Claim Name | Address Information |
|---|---|
| TANYA S LOBEL | FLAT 1 1A COLEHEME RD LONDON SW10 9BS UK |
| TANYA SANTANA | 1312 BELLAIR AVENUE FAIR LAWN NJ 07410-1647 |
| TAOFIQ ADEGOROYE | 90 FRANT ROAD THORNTON HEATH SURREY CR7 7JR UNITED KINGDOM |
| TAORMINA, LOUISA | 25 MOHAWK DRIVE MATAWAN NJ 07747 |
| TAPEN, THOMAS E. | 66 BLACKBURN PLACE SUMMIT NJ 07901 |
| TARA CADY SARTORIUS | 529 MARTHA ST MONTGOMERY AL 36104-3356 |
| TARA E BAQUERO | 70 MONTCLAIR AVE MONTCLAIR NJ 07042-4110 |
| TARA E BAQUERO | 70 MONTCLAIR AVE MONTCLAIR NJ 07042-4110 |
| TARA E BAQUERO | 70 MONTCLAIR AVE MONTCLAIR NJ 07042-4110 |
| TARA J DEGAETANO BUSH | 12 SHOREWOOD LANE CENTERPORT NY 11721 |
| TARA LYNN FELD | 25 HANSON ST 4 BOSTON MA 02118-3674 |
| TARA M DI GIROLOMO | 215 89 ST BROOKLYN NY 11209-5611 |
| TARA O HANLON | 1137 PHEASANT CIRCLE WINTERSPRINGS FL 32708-4119 |
| TARA ROBINSON | 1112 KESSLER BLVD W DR INDIANAPOLIS IN 46228-1458 |
| TARA S PULLUM | 110 KENILWORTH GARDENS HORNCHURCH ESSEX RM12 4SG UNITED KINGDOM |
| TARBARD, GAVIN | 9 TOR BRYAN INGATESTONE ESSEX CM49HJ UNITED KINGDOM |
| TARBARD, GAVIN DANIEL | 9 TOR BRYAN INGATESTONE ESSEX CM4 9HJ UNITED KINGDOM |
| TAREEN CARMICHAEL-HUSSAIN | 26 HANOVER HOUSE 32 WESTFERRY CIRCUS LONDON E14 8RH UK |
| TARKAN V GURKAN | 481 FLAX HILL ROAD NORWALK CT 06854-2310 |
| TARMY, BARBARA A. | 101 CENTRAL PARK WEST APARTMENT 4F NEW YORK NY 10023 |
| TARNOW, JOSHUA R. | 33 CRESCENT PLACE SHORT HILLS NJ 07078 |
| TARRIO, DAVID M. | 409 3RD STREET APT 1 BROOKLYN NY 11215 |
| TARUN MANDANIA | 10 WOODBURY COURT WEST WINDSOR NJ 08550-1842 |
| TARUN R NAIK & | IRENE DE VENECIA NAIK JT TEN 622 N 72ND ST MILWAUKEE WI 53213-3731 |
| TARVIA CHIDDICK | 723 CORAL RIDGE CT WESTLAKE VILLAGE CA 91361-2075 |
| TASLIM MANJI | 4150 ARCH DRIVE APT 425 STUDIO CITY CA 91604-3265 |
| TASO MARKATOS & MICHELE | MARKATOS JT TEN 28 HERITAGE DR WALPOLE MA 02081-2240 |
| TATIANA RAMIREZ | 10101 E BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154-1201 |
| TATSUYA IKEDA & HIROKO IKEDA | JT TEN 6 BLACKBERRY LANE WHITEHOUSE STATION NJ 08889-3119 |
| TATTAN, DAVID EDWARD | 106 GINGER APARTMENTS CAYENNE COURT LONDON LONDON SE1 2PA UNITED KINGDOM |
| TATYANA M KIBRIK | 19 FAWN DR LIVINGSTON NY 07039-1905 |
| TATYANA PERLINA | 80 PELICAN CIRCLE STATEN ISLAND NY 10306-4566 |
| TAUBER, JASON | 1 WEST ST APT 2213 NEW YORK NY 10004 |
| TAVARES, JASON | 143 PROSPECT STREET DOVER NJ 07801 |
| TAWIL, LEE JI | 222 WEST 83RD STREET # 12F NEW YORK NY 10024 |
| TAYLOR, CHALMER S. | 37 WARD AVE RUMSON NJ 07760 |
| TAYLOR, HOWARD T. | 7 BARRIE WAY MILL VALLEY CA 94941 |
| TAYLOR, KEVIN CHARLES | 4 REMBRANDT CLOSE ISLE OF DOGS LONDON E143UZ UNITED KINGDOM |
| TAYLOR, PETER J. | 2254 MICHELTORENA STREET LOS ANGELES CA 90039 |
| TAYLOR, RUPERT | 10 ALIWAL ROAD LONDON SW11 1RD UNITED KINGDOM |
| TAYLOR-HARROO, CAROLYN L | 10 DOGWOOD CIRCLE MATAWAN NJ 07747 |
| TD AMERITRADE TR | IRA FBO WILLIAM WALLICK 09 18 09 319 W MONTEROSA ST PHOENIX AZ 85013 |
| TD AMERITRADE TR IRA | MAR 13 09 FBO JASON RYAN 118 W 74TH ST APT 2A NEW YORK NY 10023 |
| TDAMERITRADE CLEARING INC FBO | MARILYN AMENDOLARE A/C 754933463 PO BOX 2226 OMAHA NE 68103 |
| TED C TALLENT | 651 OTT ST HARRISONBURG VA 22801-3220 |
| TED MCNULTY | 12014 CREEKSHAVEN DRIVE DES PERES MO 63131 |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TEJAL PATEL | 86-38 ST JAMES AVENUE APT C10 ELMHURST NY 11373-3829 |
| TEJWANI, GAURAV | 10 CITY PLACE #21B WHITE PLAINS NY 10601 |

| Claim Name | Address Information |
|---|---|
| TELLER, MELISSA | 100 WEST 18TH STREET, APT. 5E NEW YORK NY 10011 |
| TEMOOR KHAN | 28 HIBERNIA GARDEN LONDON TW3 3SD UNITED KINGDOM |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVENUE SUITE B103 RYE NY 10580-1456 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE RYE NY 10580-1451 |
| TENAGLIA, ALFREDO | 14 WINDWOOD DRIVE NESCONSET NY 11767 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNILLE WARDLAW SMITH | BOX 293790 KERRVILLE TX 78029-3790 |
| TEPER, DMITRY | 2625 EAST 13TH STREET APT # 2G BROOKLYN NY 11235 |
| TERASE C DAVIDSON | C/O ANGELA GAN 6 SEXTON AVENUE CASTLE HILL NSW 2154 AUSTRALIA |
| TERENCE A JACKSON | 5429 WEST BLVD LOS ANGELES CA 90043-2429 |
| TERENCE G BARBER | 4 KESTREL GROVE RAYLEIGH ESSEX SS6 9TS UNITED KINGDOM |
| TERENCE J LEDGER | 146 MULBERRY LANE MIDDLESEX NJ 08846-1238 |
| TERENCE JOHN KELLY | ANDERIDA STATION ROAD BUXTED EAST SUSSEX TN22 4DP UNITED KINGDOM |
| TERENCE M BLANEY | 2228 VISTAZO EAST TIBURON CA 94920-1931 |
| TERENCE M QUINN | 850 HARBOR RD SOUTHPORT CT 06890-1410 |
| TERENCE MCCOAN | HOFSTRASSE 40 ZURICH CH 8032 SWITZERLAND |
| TERENCE O DONNELL | WIFFENS FARM COTTAGE LOWER RD HEXTABLE KENT BR8 7PE UNITED KINGDOM |
| TERENCE P BURKE | 10 NORTHWICK CIRCLE KENTON HARROW MDDSX HA3 0EJ UNITED KINGDOM |
| TERENCE P MC GOLDRICK & | PATRICIA MC GOLDRICK JT TEN 276 E CHESTER ST VALLEY STREAM NY 11580-4710 |
| TERENCE P MCGOLDRICK CUST | PETER T MC GOLDRICK UNIF GIFT MIN ACT NY 276 EAST CHESTER ST VALLEY STREAM NY 11580-4710 |
| TERENCE R LAW | 710 WEST END AVENUE 14A NEW YORK NY 10025-6808 |
| TERESA A CONVERY | 8743 CARLISLE CT DARIEN IL 60561-5373 |
| TERESA A GOWAN | 780 CONCOURSE VLG W  APT  11E BRONX NY 10451-3818 |
| TERESA F CRAIG | 12984 N 519 RD TAHLEQUAH OK 74464-6268 |
| TERESA FARRELL | 14 IVY WAY PORT WASHINGTON NY 11050-3802 |
| TERESA K LOVEGREEN | 502 SUTTON DRIVE PALMYRA MO 63461-2025 |
| TERESA LARIMORE | 28896 TERRACE DR HIGHLAND CA 92346-5209 |
| TERESA LUCCHESE | BOX 211 GILBERT PA 18331-0211 |
| TERESA M PALMER | 2709 SHEFFIELD DR BLOOMINGTON IL 61704-4645 |
| TERESA MARES | 1071 W MOUNTAIN CREST DR SAN BERNARDINO CA 92407-5364 |
| TERESA MURPHY | HAYSLOPE 633 CROTON HEIGHTS RD YORKTOWN HEIGHTS NY 10598-6003 |
| TERESA NODAL | 655 TYSENS LN APT 1E STATAN ISLAND NY 10306-4619 |
| TERESA P MACIAS | 1504 WESTERN AVE SAN BERNARDINO CA 92411-1744 |
| TERESA SAVARESE | 14 LEROY STREET NEW YORK NY 10014-3935 |
| TERESA SCIESZINSKI | 7124 SUNRISE BLVD WINDSOR HEIGHTS IA 50322-5862 |
| TERESA SING MAN WONG | 9TH FLOOR BLOCK C1 WISDOM COURT 5 HATTON ROAD HONG KONG HONG KONG |
| TERESA SOTELO | 114-51 TAIPEI COURT 1ST FLOOR COLLEGE POINT NY 11356-1576 |
| TERESA VASSALLO | 25 BUNKER HILL DRIVE MANALAPAN NJ 07726-3318 |
| TERI CICUREL | 2615 NORTH LAKEWOOD AVENUE CHICAGO IL 60614-1209 |
| TERI HUEBNER | PO BOX 2147 VACAVLLE CA 95696-8147 |
| TERI LYNN WARD | 1918 DERBYSHIRE LANE ARLINGTON HGHTS IL 60004-3351 |
| TERI-ELLEN, ALLEGRETTA | 40 EAST 88TH STREET APT. 8D NEW YORK NY 10128 |
| TERIACO, JACQUELINE | 625 WILLOW AVENUE HOBOKEN NJ 07030 |
| TERIANNE J BENDER & | JEFFREY L BENDER JT TEN 2002 MONTREAL AVE SAINT PAUL MN 55116-2009 |
| TERNERO, ANTONIO QUINTERO | C/ CUARTELES NO. 27 PLANTA 6 MALAEA SPAIN |
| TERRANCE D TOWN & | NANCY LU TOWN JT TEN 479 GILLETTE RD SPENCERPORT NY 14559-2001 |
| TERRANCE H CHAMNESS | 844 AUGUSTA HOUSTON TX 77057-2014 |
| TERRANCE L ENGLISH | 225 VAGABOND CT ALAMO CA 94507-2804 |

| Claim Name | Address Information |
|---|---|
| TERRANCE MOYLAN CUST | NATHAN MOYLAN UNDER CALIFORNIA U-T-M-A 4475 TYA LANE PLACERVILLE CA 95667-9288 |
| TERRENCE A CALLENDER | 12-22 CAFFREY AVE FAR ROCKAWAY NY 11691-5249 |
| TERRENCE BRENNAN CUST | COURTNEY BRENNAN UNDER NEW JERSEY U-T-M-A 50 CONNECTICUT DR BURLINGTON NJ 08016-4102 |
| TERRENCE BURKE | 20 STANLEY CRESCENT FLAT 2 LONDON W112NA UNITED KINGDOM |
| TERRENCE M FETTIG | 14045 HOLLY ST NW NW ANDOVER MN 55304-4155 |
| TERRENCE M MURPHY CUST SEAN | MICHAEL MURPHY UNDER IL UNIF TRANSFERS TO MINORS ACT 331 COTTAGE HILL AVE ELMHURST IL 60126-3332 |
| TERRENCE WONG | 1-1-1-2807 DAIBA MINATO-KU 135-0091 JAPAN |
| TERRI E CONNOLLY | 5 MEETING GROVE LN NEW CANNAN CT 06840-6925 |
| TERRI F LYELL | 3250 BRIDGEPORT PLACE DR BRIDGETON MO 63044-3344 |
| TERRI F THOMPSON | 979 SPRUCE ST WINNETKA IL 60093-2216 |
| TERRI FREDERICKS | 46-27 ARCADIA LANE GREAT NECK NY 11020-1262 |
| TERRI QUINGERT | 2418 PLESANTVILLE RD FALLSTON MD 21047-2029 |
| TERRI S WALSH | 247 LOCUST AVENUE STATEN ISLAND NY 10306-3107 |
| TERRI TIMMER | 5709 RESTAL ST MADISON WI 53711-5763 |
| TERRY A ESRAEL | 5 LANSDOWNE ESTATES LEXINGTON KY 40502-3321 |
| TERRY A TULLOS | 22 GRIFFIN DR ELLISVILLE MS 39437-9090 |
| TERRY A VASILE | 8513 N OLEANDER NILES IL 60714-2055 |
| TERRY BLUMENFELD | 2 PRADO SECOYA ATHERTON CA 94027-4126 |
| TERRY D CHENAULT | 41260 LEWELYN COURT NORTHVILLE MI 48167-9052 |
| TERRY D DRORBAUGH | 129 JOHN WISE AVE ESSEX MA 01929-1064 |
| TERRY D FOGLESON | 181 S GULFWOOD DR E PUEBLO CO 81007-3695 |
| TERRY I RYAN | 368 W 117TH STREET APT 5A NEW YORK NY 10026-1569 |
| TERRY K BURTSCHIN | 3332 PINE HILL TRAIL PALM BEACH GDNS FL 33418-3504 |
| TERRY L CAMP | 271 CLEVELAND CHURCH MCDONOUGH GA 30253-7220 |
| TERRY L KERR-TROUPE | 14856 SUMMIT TRAIL RD CHINO HILLS CA 91709-6211 |
| TERRY L NAGELVOORT | 2323 PAVILLION ST HOLLAND MI 49424-2333 |
| TERRY L SUDDATH | 5851 S LAKESHORE DR SPRINGFIELD MO 65810-2119 |
| TERRY MOLLOHAN | 2509 TOLL MILL CT RALEIGH NC 27606-8959 |
| TERRY R LARAWAY & | JOSEPHINE LARAWAY JT TEN 22 STILL LANE ENFIELD CT 06082-4812 |
| TERRY ROTHMAN | 87 KENT DR CORTLANDT MANOR NY 10567-6232 |
| TERRY T KIM | 34 FAIRVIEW TER DERBY CT 06418-1415 |
| TERRY Y BROWN | 9603 TARRAGON HOUSTON TX 77036-5929 |
| TESHA SPANN | 6579 YARBROUGH DRIVE FAIRBURN GA 30213-4649 |
| TESTA, RAYMOND T. | 103 BRODY HOUSE STRYPE STREET LONDON E17LQ UNITED KINGDOM |
| TETSUSHI K ARIZA | 3325 W ORANGEWOOD AVE PHOENIX AZ 85051-7452 |
| TETSUYA FUJII | 2/16/16-102 HIMONYA MEGURO-KU 13 153-000 JAPAN |
| TETZLAFF, PHYLLIS | CGM IRA CUSTODIAN 2745 TASHA DR CLEARWATER FL 33761-1223 |
| TEX MORTGAGE CO INC | ATTN CLAUDE ROBERTSON 4502 EAST 9TH ST TEXARKANA TX 75502-8304 |
| TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS UNCLAIMED PROPERTY PO BOX 12019 AUSTIN TX 78711-2019 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711-2548 |
| THADDEUS F KRAWCZYK JR & | MAUREEN H KRAWCZYK JT TEN 3107 STONERIDGE RD ROANOKE VA 24014-4217 |
| THADDEUS J KENNY | BOX 45 WAVERLY PA 18471-0045 |
| THADDEUS KASYJANSKI III | 26 NORTH YEW ST GLEN COVE NY 11542-1436 |
| THADDEUS S OLEKSY | 2545 CASCADES CREEK DR JACKSON MI 49203-3770 |
| THADDEUS WRIGHT | 2236 DONATO DRIVE BELLEAIR BEACH FL 33786-3433 |
| THAKKAR, PIKU | 10 BLUEJAY STREET CHESTNUT RIDGE NY 10977 |
| THAKKER, NIRAV | 10 HENLEY PL WEEHAWKEN NJ 07086-6652 |

| Claim Name | Address Information |
|---|---|
| THAKOR J SHETH & | RITA T SHETH JT TEN 1219 SYCAMORE DR CARROLLTON TX 75007-4842 |
| THALER, BJORN B. | 300 RECTOR PL APT 7G NEW YORK NY 10280-1420 |
| THALIA KELEMBELIDIS | 690 WASHINGTON ST 1A NEW YORK NY 10014-2534 |
| THALIA PSILLAKIS | 100 RELDYES AVE LEONIA NJ 07605-1323 |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ UNITED KINGDOM |
| THANH N BUONO | 15 HANCOCK DRIVE KENDALL PARK NJ 08824-1804 |
| THAW, MITCHELL D. | 53 MAPLE AVENUE NORTH WESTPORT CT 06880 |
| THE ORR MACKINTOSH FOUNDATION | LTD 17 CARLTON  HOUSE TERRACE LONDON SW14 5AH UNITED KINGDOM |
| THEARLE, MICHAEL | 6 HILL RD LINCROFT NJ 07738 |
| THECKLA H SNELL | 68 DAVIS ST TAUNTON MA 02780-2115 |
| THELMA C CLAUDIO | 2742 TENBROECK AVE BRONX NY 10469-5325 |
| THELMA GRENI | 202 5TH AVE NW BOWMAN ND 58623-4313 |
| THELMA H PHILLIPS | 15 HIGHBRIDGE RD NEW BOSTON NH 03070-5507 |
| THELMA LYNNE GUEST | 111 MEADOW LANE RICHBORO PA 18954-1833 |
| THELMA V JEAN-LOUIS | 118-45 196 STREET ST ALBANS QUEENS NY 11412-3451 |
| THEO R BOBETSKI-HAFKIN | 45 JOYCE LANE WOODBURY NY 11797-2124 |
| THEOBALD R RUDOLF III | PO BOX 1727 SAUSALITO CA 94966-1727 |
| THEODORA N VOGEL | 132-06 82ND ST OZONE PARK NY 11417-1204 |
| THEODORE & BEULAH BEASLEY | FOUNDATION INC ATTN SAM DASHEFSKY 3811 TURTLE CREEK BLVD STE 940 DALLAS TX 75219-4490 |
| THEODORE & NICOLA SMITH FAMILY TRUST | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| THEODORE BODNER | 3508 BARRETTS FERRY DRIVE WILLIAMSBURG VA 23185-7542 |
| THEODORE D JENNINGS | PO BOX 153 NORTH BRIDGTON ME 04057-0153 |
| THEODORE E SERVICE | 114 HERITAGE AVE MAPLE SHADE NJ 08052-3018 |
| THEODORE G HIRSCHINGER TR | U/A DTD 04/05/99 HIRSCHINGER LIVING TRUST 4001 COUNTY RD 216 FULTON MO 65251-3615 |
| THEODORE GLEAVES | 140 BENCHLEY PL 16B BRONX NY 10475-3525 |
| THEODORE H COOGAN JR | 32 BALDPATE ROAD BOXFORD MA 01921-1606 |
| THEODORE J LUCAS | 41 NORTHVIEW TERR CEDAR GROVE NJ 07009-1536 |
| THEODORE KATAPODIS & MARIA M | KATAPODIS JT TEN 4875 LAKEVIEW CANYON RD WESTLAKE CA 91362-5229 |
| THEODORE L BRONSON III | 1 N 204 REDWING DRIVE WHEATON IL 60187 |
| THEODORE MARKOWITZ | 10 HAMILTON LN DARIEN CT 06820-2809 |
| THEODORE NACHEFF | 45 CRESCENT PLACE SHORT HILLS NJ 07078-3422 |
| THEODORE P HAEBLER | 415 SW 154TH ST APT 201 BURIEN WA 98166-2299 |
| THEODORE P JANULIS | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028-0105 |
| THEODORE PREMUS | 22 REMSEN ST STATEN ISLAND NY 10304-4118 |
| THEODORE PRIFTAKIS | 471 79TH ST BROOKLYN NY 11209-3707 |
| THEODORE S STURTZ | 520 GROVE TERRACE SOUTH ORANGE NJ 07079-2429 |
| THEODORE SIZER II | 385 BRANCH AVENUE LITTLE SILVER NJ 07739-1102 |
| THEODORE T LO | C/O MORGAN STANLEY JAPAN 4 20 3 EBISU SHIBUYA KU TOKYO 150-6008 JAPAN |
| THEODORE TU | 10756 SPUR POINT COURT SAN DIEGO CA 92130-4839 |
| THEODORE VINEGAR | 1426 KENOVA CINCINNATI OH 45237-3111 |
| THEODORE W MCDONAGH | 902 HIGHLAND AVE WESTFIELD NJ 07090-3074 |
| THEOHARIS THEOHARIS | RODON 1 STAMATA ATHENS 14575 GREECE |
| THERESA A CAMP | 8016 WAYNE AVE KANSAS CITY MO 64131-2339 |
| THERESA AKOON | 9297 NEPTUNES BASIN CT BOCA RATON FL 33434-5615 |
| THERESA B J LAU TTE FBO THERESA B J LAU | P O BOX 37957 HONOLULU HI 96837-0957 |
| THERESA BIANCHI | C/O THERESA LOMBARDI 10 FAIRWAY DR STAMFORD CT 06903-1422 |
| THERESA CULLEN | 1938 E HERMOSA DR TEMPE AZ 85282-5803 |

| Claim Name | Address Information |
| --- | --- |
| THERESA DELUCA | 334 SPLIT ROCK ROAD SYOSSET NY 11791-1507 |
| THERESA E SOTO | 744 YELLOWWOOD AVE MYRTLE BEACH SC 29577-5130 |
| THERESA E TOMASELLI | 10100 NW 5TH STREET PLANTATION FL 33324-7056 |
| THERESA FELITTO | 7726 NARROWS AVE BROOKLYN NY 11209-2825 |
| THERESA GAGLIO | 102 ROSALIA COURT JUPITER FL 33478 |
| THERESA J REILLY | 2393 BEVERLY ROAD WANTAGH NY 11793-4518 |
| THERESA J TWADDELL | 8 RAMBO DR RAMBLETON ACRES NEW CASTLE DE 19720-4044 |
| THERESA L DESTEFFAN | 2225 W 31ST AVE DENVER CO 80211-3860 |
| THERESA LANGLEY | 1151 W ROSEDALE NIXA MO 65714-7197 |
| THERESA LYONS | 7 AMITYVILLE ST ISLIP TERRACE NY 11752-1305 |
| THERESA M FORSBERG | 450 ESSEX ST BEVERLY MA 01915-1312 |
| THERESA M GRANT | 96 ROBERT TYNES RD JAYESS MS 39641-3845 |
| THERESA M GUDDAHL | 57 78TH STREET BROOKLYN NY 11209-2911 |
| THERESA MULLINS | 300 KAREN CT FREEHOLD NJ 07728-9362 |
| THERESA N NUGENT | 17 GRAHAM PLACE BREEZY POINT NY 11697-1904 |
| THERESA R JACKSON | 1091 MANZANITA DR PACIFICA CA 94044-4236 |
| THERESA SKOVRON | BOX 175 NEWTON NH 03858-0175 |
| THERESA WALSH | 2207 WEST HUNTINGTON DRIVE WILMINGTON DE 19808-4956 |
| THERESA YU CUST | SIMON YU UNIF GIFT MIN ACT TX 1922 LAGUNA ST SAN FRANCISCO CA 94115-2826 |
| THERESE M ESPERDY | 34 DOMINICK STREET NEW YORK NY 10013-1403 |
| THERESE SCHIMPF | 220 ALMOND DR LAKE JACKSON TX 77566-5118 |
| THERON SAMUEL STROTHER | 18 ARNOLD BLVD POUGHKEEPSIE NY 12603-3503 |
| THI K DINH | 6 HORNIMAN DRIVE FOREST HILL LONDON GT LON SE233BJ UNITED KINGDOM |
| THIADENS, RICKARD F. | 24 WELBECK WAY LONDON W16 9YR UNITED KINGDOM |
| THIBAULT, MARISA A. | 106 ATLANTIC AVENUE - #20 LYNBROOK NY 11563 |
| THIERRY CHOFFEL | 1/9/2003 SHOTO SHIBUYA-KU 13 1500046 JAPAN |
| THIERRY LARROQUE | 12 ALLEE LOUIS DAVID RUEIL MALMAISON 92500 FRANCE |
| THOMAS A BERGHAUSEN | 2620 ROYALWOOD COURT CINCINNATI OH 45244-3655 |
| THOMAS A DANAUSKAS | 1831 WEST 8TH AVE PLATTSMOUTH NE 68048-2302 |
| THOMAS A DIETZ | RD 8 28 ENGELWOOD TERR MAHOPAC NY 10541-3905 |
| THOMAS A FINNEGAN | 303 ARDMORE ROAD HOHOKUS NJ 07423-1109 |
| THOMAS A FINOCCHIARO & | PATRICIA M FINOCCHIARO TEN COM BOX 2391 SOUTHAMPTON NY 11969-2391 |
| THOMAS A FREEMAN | 43-30 222ND ST BAYSIDE NY 11361-3635 |
| THOMAS A GORMAN & | JUDITH C GORMAN TR UA JUL 14 97 GORMAN FAMILY REVOCABLE TRUST 820 FOOTHILL DR SAN MATEO CA 94402-3322 |
| THOMAS A H CROSSMAN & | BARBARA S CROSSMAN JT TEN PO BOX 3122 NEWPORT NEWS VA 23603-0122 |
| THOMAS A H CROSSMAN & | BARBARA S CROSSMAN JT TEN PO BOX 3122 NEWPORT NEWS VA 23603-0122 |
| THOMAS A JOHNSON | 10801 OLD GREENBAY RD PLEASANT PRAIRIE WI 53158-2903 |
| THOMAS A JULIANO | 1334 LEE WAY FORKED RIVER NJ 08731-4123 |
| THOMAS A PAULSON & | SUSAN S PAULSON JT TEN 1045 W LAKE LIBERTYVILLE IL 60048-1866 |
| THOMAS A ROTHERMICH & | LOUISE E ROTHERMICH JT TEN 5233 LOUGHBOROUGH ST LOUIS MO 63109-3752 |
| THOMAS A SANDERCOCK | 1590 HILLCREST DR ARROYO GRANDE CA 93420-2215 |
| THOMAS A WOISLAW II | 14 LOCUST LN CHADDS FORD PA 19317-9676 |
| THOMAS B BUCK | 2810 ANDREA AVE BALTIMORE MD 21234-1947 |
| THOMAS B ENG | 4107 SUZIE ST SAN MATEO CA 94403-4909 |
| THOMAS B FLYNN | 1 LAMBROS DR MONROE NY 10950-5578 |
| THOMAS B SEIBERT | 742 OSCEOLA AVE WINTER PARK FL 32789-5146 |
| THOMAS B SETTERS | 3104 STILLMEADOW DR INDIANAPOLIS IN 46214-1529 |
| THOMAS BANAHAN | 1290 BAROLO COURT PLEASANTON CA 94566-6498 |

| Claim Name | Address Information |
|---|---|
| THOMAS BERTAGNOLI | 3411 N 10TH ST WAUSAU WI 54403-2305 |
| THOMAS BLUNDEN | 104 SAN JOSE ROAD ST AUGUSTINE FL 32086-6442 |
| THOMAS BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| THOMAS BRIGHAM GOULD | BOX 309 MONSON MA 01057-0309 |
| THOMAS BROOKS COLEMAN III | BOX 1169 NEW BERN NC 28563-1169 |
| THOMAS BROSKEY | 1997 GLENDOWER DRIVE LANCASTER PA 17601-4945 |
| THOMAS BUFFA | 21 APPLE FROVE DR HOLMDEL NJ 07733-1268 |
| THOMAS C BOYD | 31 GRAMERCY RD OLD BRIDGE NJ 08857-1812 |
| THOMAS C CASSIDY | 22169 N 79TH PL SCOTTSDALE AZ 85255-4894 |
| THOMAS C O BRIEN JR & | JEAN M O BRIEN JT TEN 640 CENTER AVE 303-C MARTINEZ CA 94553-4657 |
| THOMAS C SEEBO II & | ELANE K SEEBO JT TEN 3130 HORSESHOE BEND ESTATES IOWA PARK TX 76367-8107 |
| THOMAS C SILVESTRINI & DONNA | M SILVESTRINI JT TEN 2507 BAYSHORE DR MATLACHA FL 33993-9736 |
| THOMAS CIMINELLO | 82 DEVON DRIVE SOUTH MANALAPAN NJ 07726-3424 |
| THOMAS CLOUD | 3-32-9 SHIBA SELENTE SHIBA 3 004 MINATO-KU TOKYO 106-6131 JAPAN |
| THOMAS CURNIN | 111 EMILY ROAD FAR HILLS NJ 07931-2580 |
| THOMAS D ARADO | 490 DEVONAIRE PARKWAY DEKALB IL 60115-8503 |
| THOMAS D BOYD CUST | GABRIEL BOYD UNDER CA UNIF TRANSFERS TO MIN ACT 2220 LAS GALLINAS AVE SAN RAFAEL CA 94903-1616 |
| THOMAS D CRONAN | 489 NORTH SYRACUSE AVENUE N MASSAPEQUA NY 11758-2029 |
| THOMAS D EVANS | 43 WILBUR ST WALTHAM MA 02453-7059 |
| THOMAS D FAY & | ANN C FAY JT TEN 4158 ELMORE AVE FAIRVIEW PARK OH 44126-1421 |
| THOMAS D GOLT | 515 RUBY CT CHESAPEAKE VA 23320-3100 |
| THOMAS D HEWLETT JR | 1108 FOREST CIRCLE DR CORBIN KY 40701-2323 |
| THOMAS D KROSSCHELL | 8911 VICTORIA DR EDEN PRAIRIE MN 55347-5309 |
| THOMAS D MILLER | 2080 GOUGH ST APT 309 SAN FRANCISCO CA 94109-3445 |
| THOMAS D SCARFO | 20 FINCH COURT MASSAPEQUA PK NY 11762-3915 |
| THOMAS DELLA-PORTA | 27 HOFFMAN AVENUE ROCHELLE PARK NJ 07662-3516 |
| THOMAS DEMOTT & CINDY | EHRICH JT TEN 102 KEATS AVE HARTSDALE NY 10530-1113 |
| THOMAS E BRENNER | 2 FITZCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| THOMAS E BRENNER & | RITA L BRENNER JT TEN 2 FITZCHARLES DRIVE PENNINGTON NJ 08534-2912 |
| THOMAS E BRITTINGHAM IV | 3508 GRAYSWOOD AVE NASHVILLE TN 37215-1810 |
| THOMAS E ECKELS CUST | DAVID J ECKELS UNIF TRANS MIN ACT WI UNTIL AGE 21 8560 CEDAR LN WISCONSIN RAPIDS WI 54494-9621 |
| THOMAS E HAMILTON | 4912 N OCTAVIA HARWOOD HTS IL 60706-3523 |
| THOMAS E HINTZ CUST | AMY E HINTZ UNIF GIFT MIN ACT CT 45 HIGHLAND AVE WALLINGFORD CT 06492-2105 |
| THOMAS E HUERTA | 432 ROCKS FARM DR CHARLOTTESVILLE VA 22903-7225 |
| THOMAS E JOBBAGY | 510 EAST 20TH STREET NEW YORK NY 10009-8301 |
| THOMAS E KOROSEC | 6242 PROSPECT AVE DALLAS TX 75214-3934 |
| THOMAS E LAHOOD CUST | PAULA LAHOOD UNIF GIFT MIN ACT NE 1224 N 147TH PLZ OMAHA NE 68154-1116 |
| THOMAS E LANGFORD CUST | THOMAS E LANGFORD UNDER MA UNIF TRANSFERS TO MINORS ACT 35 OLD DIAMOND STREET WALPOLE MA 02081-3424 |
| THOMAS E LAWRENCE & | MARILYN S LAWRENCE JT TEN 25 PARKVIEW NE GRAND RAPIDS MI 49503-3816 |
| THOMAS E MCINTYRE | 1015 SO HIGH ST DENVER CO 80209-4552 |
| THOMAS E MICHAELS | 126 N BRAINARD AVE LA GRANGE IL 60525-1841 |
| THOMAS E MORRISSEY | 160 KARA DRIVE NORTH ANDOVER MA 01845-4835 |
| THOMAS E SLATER | 10229 GILLETTE STREET LENEXA KS 66215-1755 |
| THOMAS EDWARDS | 4223 E MARLETTE PARADISE VALLEY AZ 85253-3959 |
| THOMAS EHLKE | LAUNITZSTRASSE 34 FRANKFURT HE 60594 GERMANY |
| THOMAS EKELI | FURULUND TOPPEN 10 OSLO 0282 NORWAY |
| THOMAS ENGLISH | 12721 EDINBOROUGH WAY APPLE VALLEY MN 55124-6212 |

| Claim Name | Address Information |
|---|---|
| THOMAS F BROWN | 1706 BRANDON ST SCOTTSBORO AL 35769-4001 |
| THOMAS F DEVLIN | PO BOX 1595 NYC NY 10028 |
| THOMAS F FARRELL | 456 MOUNTAIN AVENUE NORTH PLAINFIELD NJ 07062-2421 |
| THOMAS F PARDUCCI TR | U/A DTD 10/23/2007 THOMAS F PARDUCCI TRUST 200 QUAIL DR UKIAH CA 95482-4106 |
| THOMAS F SAAL | 24 HEATHER DRIVE TINTON FALLS NJ 07724-2732 |
| THOMAS F WHELAN | 5680 FLINTLOCK LANE COLUMBUS OH 43213-2627 |
| THOMAS G HIRSCHINGER | P O BOX 497 WADSWORTH OH 44282-0497 |
| THOMAS G KUKUCHKA & | JUNE A KUKUCHKA JT TEN 10 EATON TERR TUNKHANNOCK PA 18657-1783 |
| THOMAS G MELANSON | 274 MIDDLE ST BRAINTREE MA 02184-4851 |
| THOMAS G MELANSON & | THERESA M MELANSON JT TEN 274 MIDDLE ST BRAINTREE MA 02184-4851 |
| THOMAS G WILSON | 219 BEACH 99TH STREET ROCKAWAY PARK NY 11694-2862 |
| THOMAS GAUGHRAN | 7 HARRISON DRIVE CROMWELL CT 06416-2011 |
| THOMAS GORMLEY | 1675 YORK AVE APT 28L NEW YORK NY 10128-6759 |
| THOMAS GRABOW | 17 DUNWORTH MEWS LONDON GT LON W11 1LE UNITED KINGDOM |
| THOMAS H BARTON | 1192 PARK AVE NEW YORK NY 10128-1314 |
| THOMAS H CHENG | 2519 EAST 21ST STREET BROOKLYN NY 11235-2903 |
| THOMAS H COCHRAN | 32 STANFORD PL MONTCLAIR NJ 07042-5037 |
| THOMAS H FUJIMURA & FAITH N | FUJIMURA JT TEN 1244 PUNAHOU STREET APT 816 HONOLULU HI 96822-4735 |
| THOMAS H MARSH | 5643 ORANGWOOD RD JACKSONVILLE FL 32207-7845 |
| THOMAS H RODERICK | 19 SEELEY ROAD BAR HARBOR ME 04609-1506 |
| THOMAS HEFTLER CUST JEFFREY | HEFTLER UNDER UNIF GIFT TO MIN ACT N J 31 CANAAN CIRCLE SOUTH SALEM NY 10590-2520 |
| THOMAS J ANESTA | 201 OLD POST DR HAUPPAUGE INDUSTRIAL NY 11788 |
| THOMAS J ANTHONY JR | C/O AILEEN ANTHONY 803 ISLINGTON STREET SILVER SPRING MD 20910-4909 |
| THOMAS J BITNER EX | EST JULIA BITNER ATTN ANDREW C KOMISAR 633 W WISCONSIN AVE STE 900 MILWAUKEE WI 53203 |
| THOMAS J BRADY & | MARY ANN WOOD JT TEN 8701 SHORE RD APT 431 BROOKLYN NY 11209-4225 |
| THOMAS J BUCKLEY | 1001 MARINA DRIVE 609E QUINCY MA 02171-1529 |
| THOMAS J BUCKLEY III | 1001 MARINA DRIVE 609E QUINCY MA 02171-1529 |
| THOMAS J CASKINS | 952 S IRONTON ST AURORA CO 80012-3009 |
| THOMAS J CONVERY | 8743 CARLISLE COURT DARIEN IL 60561-5373 |
| THOMAS J GEBHART | 919 IRON RD PAPILLION NE 68046-6153 |
| THOMAS J HALPENNY | 1416 WALNUT AVEUNE MANHATTAN BEACH CA 90266-5053 |
| THOMAS J HICKEY | 53 THE CHASE LONDON SW4 ONP UNITED KINGDOM |
| THOMAS J HOLLEB | 2023 NORTH MOHAWK CHICAGO IL 60614-4514 |
| THOMAS J JONES | 336 WATERSIDE BLV MONROE TOWNSHIP NJ 08831-5539 |
| THOMAS J KAROL | 205 W MONROE AVE ALEXANDRIA VA 22301-1923 |
| THOMAS J LEVIEN & ROBERTA D | LEVIEN JT TEN 3840 WATER DROP CT BURTONSVILLE MD 20866-2051 |
| THOMAS J MCCANN | 216 N IOWA AVE NORTH MASSAPEQUA NY 11758-1323 |
| THOMAS J MCMAHON & | LOUISE M ROTCHFORD JT TEN 24 CLEARWATER DR PLAINVIEW NY 11803-6326 |
| THOMAS J MESSEMER | 5 BENGEYFIELD DRIVE EAST WILLISTON NY 11596-1931 |
| THOMAS J MURPHY | 17 COTTONTAIL RD COS COB CT 06807-1102 |
| THOMAS J NEWCOMBE | 17625 N 56TH WAY SCOTSDALE AZ 85254-6421 |
| THOMAS J NEWMAN TOD | PATRICIA ANN CALLAGAN SUBJECT TO STA TOD RULES 3 VAN DYKE AVE SUFFERN NY 10901-6419 |
| THOMAS J NEWMAN TOD | THOMAS J NEWMAN JR SUBJECT TO STA TOD RULES 3 VAN DYKE AVE SUFFERN NY 10901-6419 |
| THOMAS J O FARRELL | 3052 HELLERMAN STREET PHILADELPHIA PA 19149-3129 |
| THOMAS J OTTO | 1609 W ESTES AVE CHICAGO IL 60626-3784 |
| THOMAS J PEIRCE | 122 PLEASANT ST NORTH KINGSTOWN RI 02852-5022 |

| Claim Name | Address Information |
|---|---|
| THOMAS J REIMER | W7061 GLEN VALLEY DR GREENVILLE WI 54942-9761 |
| THOMAS J VAN NUYS | 108 MEADOWBROOK CT LEESBURG VA 20175-5834 |
| THOMAS J WATRY & | RENEE H WATRY JT TEN N94 W15652 RIDGEVIEW DRIVE MENOMONEE FALLS WI 53051-1534 |
| THOMAS J WOZNY | 252 PINEWOOD LANE LOS GATOS CA 95032-1314 |
| THOMAS J YOUNG | 258 W 24TH PLACE CHICAGO IL 60616-2228 |
| THOMAS JAMES BROWN | 43 ANSON ROAD FLAT 3 LONDON N70AR UNITED KINGDOM |
| THOMAS JOYCE | 146 DUANE ST NO 3A NYC NY 10013-4035 |
| THOMAS K BURKE | 15 PALACE GATE FLAT 6 LONDON W8 5LS UNITED KINGDOM |
| THOMAS KRUPINSKI | 6 MARIA COURT BRICKTOWN NJ 08724-8106 |
| THOMAS L DE MOTT CUST | ADRIENNE L DE MOTT UNDER PA UNIF GIFTS TO MINORS ACT 216 ELK CREEK RD OXFORD PA 19363-4219 |
| THOMAS L DEMOTT CUST JEFFREY | O DEMOTT UNIF GIFT MIN ACT PA 216 ELK CREEK RD OXFORD PA 19363-4219 |
| THOMAS L GOODMAN | 518 BRIDGTON RD SWEDEN ME 04040-5254 |
| THOMAS L GRIFFIN | 275 RIVER RANCH RD EDWARDS CO 81632-7902 |
| THOMAS L LEW & BARBARA T LEW | JT TEN 1410 E SHORE DR ALAMEDA CA 94501-3116 |
| THOMAS L LOVELESS JR | 204 HADLEY COURT WINSTON SALEM NC 27106-4489 |
| THOMAS L MCCAMY | 2368 DEFOORS FERRY ROAD ATLANTA GA 30318-2307 |
| THOMAS L SMITH & | MELBA E SMITH JT TEN 14 CLOVER LANE PALMYRA PA 17078-3013 |
| THOMAS LAULETTA | 83 LINDEN STREET MASSAPEQUA NY 11758-5125 |
| THOMAS LIU | 105-17 62ND DRIVE FOREST HILLS NY 11375-1133 |
| THOMAS LOIACANO & MAUREEN | LOIACANO JT TEN 18610 AUTUMN BREEZE DR SPRING TX 77379-8881 |
| THOMAS LOUIS ROH | 235 WEST 48TH STREET APT 11G NEW YORK NY 10036-1406 |
| THOMAS M BODLEY | 655 GOODPASTURE ISLAND RD 74 EUGENE OR 97401-1530 |
| THOMAS M COPELAND & JANE L | COPELAND JT TEN 318 EDISTO AVE COLUMBIA SC 29205-3016 |
| THOMAS M DALTON | 21 BEACH 221ST ST BREEZY POINT NY 11697-1526 |
| THOMAS M FRANCIS | 21 CLAIRIDGE COURT MONT CLAIR NJ 07042-5015 |
| THOMAS M GREEN III | OI BIX 219 LOPEZ WA 98261-9565 |
| THOMAS M HEATH | 5120 FOREST AVE DOWNERS GROVE IL 60515-4608 |
| THOMAS M KUTCHA & MARGARET M | KUTCHA JT TEN 5255 BLAIRMOOR ST JACKSON MI 49201-8340 |
| THOMAS M LA GUIDICE | 3 RENE DRIVE STATEN ISLAND NY 10306-1713 |
| THOMAS M LEE & | BRENDA A LEE JT TEN 25 NORTH CAPE COURT BELLEVILLE IL 62226-4811 |
| THOMAS M LEE GDN EST | MARGUERITE LEE 25 NORTH CAPE COURT BELLEVILLE IL 62226-4811 |
| THOMAS M LONG | 1210 NW 8TH ST BOCA RATON FL 33486-2102 |
| THOMAS M MARCHETTI | 700 FIRST STREET UNIT 17PR HOBOKEN NJ 07030-8802 |
| THOMAS M MCNEILL | 7060 HOADLEY ROAD MANASSAS VA 20112-3650 |
| THOMAS M POLLAK & MELISSA K | POLLAK JT TEN 8 NORTH MEADOW RD AMHERST NH 03031-2614 |
| THOMAS M TROY | 74 MAPLE PLACE YONKERS NY 10704-2228 |
| THOMAS MALLOY | 33 WHITCOMB AVE HINGHAM MA 02043-3322 |
| THOMAS N SCABARETI | 3488 HEARTLAND AVENUE SIMI VALLEY CA 93065-0575 |
| THOMAS N WALINSKI & | MARGARITA H WALINSKI JT TEN 19700 NO 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| THOMAS O CHUA & ONG YAN | KING JT TEN 7 S 560 DONWOOD DR NAPERVILLE IL 60540 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WAY SACRAMENTO CA 95818-3705 |
| THOMAS P MORAN | 4308 40TH ST NO 6J SUNNYSIDE NY 11104 |
| THOMAS P MURRAY & GENA L | MURRAY JT TEN 3913 TIMBER LANE YOUNGSTOWN OH 44511-2536 |
| THOMAS PADOVANI & | RITA PADOVANI JT TEN 301 SURF RD MELBOURNE BEACH FL 32951-2649 |
| THOMAS PAHL | 5814 CANDYTUFT PL LAND O LAKES FL 34639-2646 |
| THOMAS PIERNO CUST | JESSICA EILEEN MELORE UNDER NY UNIF GIFTS TO MINORS ACT 730 COUNTRY CLUB ROAD BRIDGEWATER NJ 08807-1649 |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN 1604 PINE ST SPRING GROVE IL 60081-8004 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS R BAY | 2312 FAIRWAY LANE ARKANSAS CITY KS 67005-6676 |
| THOMAS R CROFT | 77 ASPEN DR N BRUNSWICK NJ 08902-1053 |
| THOMAS R DRISCOLL | 70 UNION HILL ROAD MADISON NJ 07940-2300 |
| THOMAS R GREEN | 1830 CRAIG PARK COURT ST LOUIS MO 63146-4148 |
| THOMAS R JOHNSON | 1813 KINGS DR FLOWER MOUND TX 75028-1058 |
| THOMAS R LANGTRY | 1809 S ST 101-310 SACRAMENTO CA 11581-3523 |
| THOMAS R LANGTRY | 1809 S STREET 101-310 SACRAMENTO CA 95838-4636 |
| THOMAS R MILLER | PMB 169 4960 WILLIAM FLYNN HWY STE 6 ALLISON PARK PA 15101-2354 |
| THOMAS R MILLER & | COLLEEN H MILLER JT TEN 4960 WILLIAM FLYNN HWY STE 6 PMB ALLISON PARK PA 15101-2354 |
| THOMAS R PETERS | 1735 SHALLOWBROOK ST LOUIS MO 63146-4726 |
| THOMAS R RYAN & | DEBRA D RYAN JT TEN 2325 SCOVILLE AVE BERWYN IL 60402-2442 |
| THOMAS R SCHWARTZ | 5 WINDING BROOK DRIVE LARCHMONT NY 10538-1018 |
| THOMAS R TOMSEN | 157 TIER ST APT 2 BRONX NY 10464-1345 |
| THOMAS R TOMSEN | 157 TIER ST APT 2 BRONX NY 10464-1345 |
| THOMAS R WAGNER | 6290 STILLWELL-BECKET RD OXFORD OH 45056-9249 |
| THOMAS REGAZZI | 36 COVERT PLACE STEWART MANOR NY 11530-3829 |
| THOMAS ROBERT HAZEL | 1012 LEISURE LANE BURNSVILLE MN 55337-2424 |
| THOMAS ROGERS | N3 MEADOW CLIFTON NJ 07012 |
| THOMAS ROY MACLAREN | 5915 BILTON LANE HALIFAX NS B3H 4M3 CANADA |
| THOMAS RUSSO | 21 SUNSET AVE GLEN COVE NY 11542-2924 |
| THOMAS S CLANCY | 5 BOBWHITE DRIVE NORWALK CT 06851-2203 |
| THOMAS S HERB | 66 BRINKER RD BARRINGTON IL 60010-5135 |
| THOMAS S KOVELL | 8139 PLEASANT PLAINS RD BALTIMORE MD 21286-8325 |
| THOMAS S KURZ | 53 TURTLE BACK RD NEW CANAAN CT 06840-2619 |
| THOMAS SELBY | 10553 GARDA DRIVE TRINITY FL 34655-7050 |
| THOMAS SULLIVAN | 1101 WELLING COURT ASTORIA NY 11102-4022 |
| THOMAS T MORRISON JR | 1822 MORGAN ROAD LONG LAKE MN 55356-9519 |
| THOMAS TANSEY | P O BOX 4308 FT LAUDERDALE FL 33338-4308 |
| THOMAS TREADWELL | 3 WOODS DRIVE PORT JEFFERSON STATION NY 11776 |
| THOMAS V FLOOD | 24 WALTER ST OLD TAPPAN NJ 07675-7115 |
| THOMAS VOLPICELLA & | CATHERINE M VOLPICELLA TR VOLPICELLA FAM LIVING TRUST UA 06/29/94 10130 NW 24TH ST SUNRISE FL 33322-2636 |
| THOMAS VOLTAGGIO | 13468 NW 6TH DRIVE PLANTATION FL 33325-6138 |
| THOMAS W BURDETTE | 523 GARRISON FOREST RD OWINGS MILLS MD 21117-4010 |
| THOMAS W CHAMBERLAIN | 1590 HARBOUR SIDE DRIVE FORT LAUDERDALE FL 33326-2749 |
| THOMAS W GAITHER | 7 WINSLOW ROAD WINCHESTER MA 01890-3016 |
| THOMAS W GREISAMER | 7309 76TH DRIVE NESE MARYSVILLE WA 98270-6518 |
| THOMAS W HARRIS JR | 164 OX YOKE DRIVE WETHERSFIELD CT 06109-3752 |
| THOMAS W MOONEY | ATTN MARY BALTAKIS PO BOX 771 NEW SMYRNA BEACH FL 32170-0771 |
| THOMAS W ORROCK | 21 SATURN ROAD MARBLEHEAD MA 01945-2031 |
| THOMAS W SHEEDY | 3108 FESSENDEN ST NW WASHINGTON DC 20008-2029 |
| THOMAS WAGERSREITER | 17 OAK CREST ROAD WEST ORANGE NJ 07052-1211 |
| THOMAS WALINSKI | UNITED STATES 19700 N 76TH ST 1136 SCOTTSDALE AZ 85255-4799 |
| THOMAS WARNKE | 702 BALTIMORE BLVD SEA GIRT NJ 08750-2507 |
| THOMAS WAYNE SCHAFER & | SHIRELY ANN SCHAFER JT TEN 5635 LINGER LONGER ROAD CUMMING GA 30041-9092 |
| THOMAS WIENER CUST | BRIAN MCMAHON UNDER NY UNIF GIFT MIN ACT 1850 SECOND AVE 19B NEW YORK NY 10128-8507 |
| THOMAS YOBS CUST | CARA LYNNE YOBS UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT, 9 SUNNYHILL RD ROCKAWAY TWNSHP NJ 07801-3715 |

| Claim Name | Address Information |
|---|---|
| THOMAS, ALFRED J. III AND JANELL B. | 136 TECHE DR. LAFAYETTE LA 70503 |
| THOMAS, ANDREW S | 151 EAST 79TH ST, APT 5 NEW YORK NY 10075 |
| THOMAS, MARC A. | 222 SEAMAN AVE, APT A1 NEW YORK NY 10034 |
| THOMAS, MINNIE MYRLINE (IRA) | 10215 DROXSHIRE DR HUMBLE TX 77338 |
| THOMASE MACKEN JR | 15 BIRDSONG PLACE RIVERSIDE CT 06878-1002 |
| THOMASINE CAHILL | 1401 BURR OAK RD APT 303B HINSDALE IL 60521-2946 |
| THOMPSON TRAVEL SERVICE | 1006 CLINTON ST NAPA CA 94559-2546 |
| THOMPSON, PETER | 2710 MCDIVITT RD. MADISON WI 53713 |
| THOMPSON, PETER SEP IRA | 2710 MCDIVITT RD. MADISON WI 53713 |
| THOMSON, MARK | 72 CUMULUS HOUSE TRADEWINDS GIBRALTAR |
| THORKELSSON, SIGURBJORN | 53 PLANTATION ROAD THE PEAK HONG KONG HONG KONG |
| THORSTEN FROEHLICH | 14 PINDOCK MEWS LONDON GT LON W92PY UNITED KINGDOM |
| THRIVENT FINANCIAL FOR LUTHERANS | ATTN: TINA SMITH 625 4TH AVE SOUTH MINNEAPOLIS MN 55415 |
| THRUMOND E JACKSON & | HUDA JACKSON JT TEN 1261 E MAPLE AVE EL SEGUNDO CA 90245-3259 |
| THURMOND, RITA VEE | 1825 CLEARWATER HARBOR DRIVE LARGO FL 33770 |
| THUVAKARAN SUMMUGARAJAH | 1555 SUMMERHILL APT 201 MONTREAL QC H3H 1C3 CANADA |
| TI HOWE GUAI | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| TIBBETTS, PAMELA | 401 EAST 34TH STREET, N35B NEW YORK NY 10016 |
| TICE, PAUL H. | 17 FAR BROOK DRIVE SHORT HILLS NJ 07078 |
| TIDEY, ANDREW | 61 C BALHAM PARK ROAD LONDON SW12 8DZ UNITED KINGDOM |
| TIE, LEI | 474  48TH  AVE  APT 15K LONG IS CITY NY 11109-5613 |
| TIERNEY, GEORGE | 4718 CONGRESS ST. FAIRFIELD CT 06824 |
| TIETJEN, MIRELLA A. | 15-19 209TH STREET BAYSIDE NY 11360 |
| TIFFANY DAWN BARNES | 8055 CAMBRIDGE ST APT 86 HOUSTON TX 77054-3033 |
| TIGHE DAY LEWIS & | DEBORAH DAY LEWIS JT TEN 9075 DAY LEWIS DR BLAIRSVILLE GA 30512 |
| TIINA L LEE | 52 PORTLAND ROAD LONDON W11 4LG UNITED KINGDOM |
| TIJA SALZMAN | 1701 N HALSTED ES CHICAGO IL 60614-5682 |
| TIM BARBOUR | 8766 BLESSING DR POWELL OH 43065-9229 |
| TIM CHIU | 5402 E WASHINGTON ST APT 3045 PHOENIX AZ 85034-2163 |
| TIM D BAUM | 2435 KERMIT HWY ODESSA TX 79761-1142 |
| TIM L HAZZARD | 703B W OAKLAWN RD 107 PLEASANTON TX 78064-4039 |
| TIM M HARRINGTON | 21 STANMORE GARDENS RICHMOND SURREY TW9 2HN UNITED KINGDOM |
| TIM R SANDERS | 4015 RIDGE DR PUEBLO CO 81008-1719 |
| TIM WAKEFIELD | BOX 1112 CRESCENT LAKE OR 97733-1112 |
| TIM WANNENMACHER | 45A TOWER 1 80 ROBINSON RD HONG KONG CHINA |
| TIMOTHY A HOGAN | 258 IMRIE PL ALAMO CA 94507-2707 |
| TIMOTHY ALEXANDER | 2735 COUNTRYSIDE DRIVE W ORONO MN 55356-9675 |
| TIMOTHY B FYOCK & | JUDITH L FYOCK JT TEN BOX 53 LAUGHLINTOWN PA 15655-0053 |
| TIMOTHY B WILKINSON | CORNER COTTAGE PARSONAGE LANE LITTLE BADDOW CHELMSFORD ESSEX CM3 4SU UNITED KINGDOM |
| TIMOTHY BIGHAM | 4506 308TH AVE SE FALL CITY WA 98024-6509 |
| TIMOTHY C BOLLER EX EST | MARIONE L BOLLER 405 E FIFTH STREET PO BOX 2615 WATERLOO IA 50704-2615 |
| TIMOTHY C RICE | 30 LIBERTY PLACE WEEHAWKEN NJ 07086-7024 |
| TIMOTHY C WHITTAKER | ROUGHACRE CHALFONT LANE CHORLEYWOOD BUCKINGHAMSHIRE WD35PP UNITED KINGDOM |
| TIMOTHY COMBS | 2 FROSTBROOK COURT GREENSBORO NC 27455-2800 |
| TIMOTHY DANIEL ODONNELL | 160 HENRY ST APT 3B BROOKLYN NY 11201-2503 |
| TIMOTHY E ESTELLA & | SUSANNA K ESTELLA JT TEN 95 SADDLE HILL RD HOPKINTON MA 01748-1152 |
| TIMOTHY E LEDBETTER | 123 SYCAMORE DR HARRIMAN TN 37748-7730 |
| TIMOTHY E WALTERS | 2059 PENINSULA DR CENTRAL CITY PA 15926-9215 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY F CORCORAN | 170 SIEGEL BLVD BABYLON NY 11702-1812 |
| TIMOTHY F LOOSBROCK | 22419 EVERGREEN CIRCLE FOREST LAKE MN 55025-6501 |
| TIMOTHY G LYONS | 4 PETER COOPER ROAD APARTMENT 12C NEW YORK NY 10010-6738 |
| TIMOTHY G RATHBUN | 41 LANCASTER GROVE BELSIZE PARK LONDON NW34HB UNITED KINGDOM |
| TIMOTHY GALLAGHER | 12 JENSEN ROAD SAYREVILLE NJ 08872-1962 |
| TIMOTHY GRAY | 221 10TH STREET SUITE 205 EVANSTON WY 82930-3470 |
| TIMOTHY H BROWN | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977-0054 |
| TIMOTHY H BUCHANAN | 2370 WOODINGTON WAY SUAMICO WI 54173-7903 |
| TIMOTHY J BOUCHER | 293 S PLEASANT AVE RIDGEWOOD NJ 07450-5325 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE ATLANTA GA 30345-4155 |
| TIMOTHY J FITZGERALD | 438 1/2 RIDGE RD WILMETTE IL 60091-2471 |
| TIMOTHY J GALLAGHER | 7811 GREEN VALLEY COURT DARIEN IL 60561-4381 |
| TIMOTHY J IGNASHER | 1574 STANFORD PLACE CHARLOTTE NC 28207-2412 |
| TIMOTHY J KENT-PHILLIPS | 87 MANCHURIA ROAD LONDON SW11 6AF UNITED KINGDOM |
| TIMOTHY J MANTEY | 2590 PATTEN PIKE MARION OH 43302-8502 |
| TIMOTHY J PADOVESE | 28 MONTEVIDEO WAY SAN RAFAEL CA 94903-1815 |
| TIMOTHY KLAN | 4969 WATTSBURG RD ERIE PA 16504-2745 |
| TIMOTHY KRAMER | 4121 COLERIDGE HOUSTON TX 77005-2723 |
| TIMOTHY L VAILL CUST ALISON | HOLMES VAILL UNDER MA UNIF GIFT MIN ACT C/O ALISON V MASTIN PROCTOR ACADEMY BOX 500 ANDOVER NH 03216 |
| TIMOTHY L VOSS | CASH ACCOUNT 3265 PINKARD PIKE VERSAILLES KY 40383-8560 |
| TIMOTHY M EDMONSTON | ALANDALE HOUGHTON AVENUE HEMPSTEAD VALLEY KENT ME73RY UNITED KINGDOM |
| TIMOTHY M LINEHAN | 166 GEORGETOWN DR GLASTONBURY CT 06033-2340 |
| TIMOTHY M MCCANN | 647 AZALEA DR APT 1 ROCKVILLE MD 20850-2012 |
| TIMOTHY M SHIELDS | 6809 STARDUST NORTH LAUDERDALE FL 33068-3725 |
| TIMOTHY M SMITH | 1918 LAKE STREET SAN FRANCISCO CA 94121-1314 |
| TIMOTHY MCCORMACK | 61-26 255TH ST LITTLE NECK NY 11362-2444 |
| TIMOTHY MICHAEL HOLLERAN | 2920 COTTESFORD WAY SE SMYRNA GA 30080-2193 |
| TIMOTHY N WILSON | 5020 CLARK RD SUITE 133 SARASOTA FL 34233-3231 |
| TIMOTHY O MCCARTHY | 114 EAST 36TH ST APT 4 NEW YORK NY 10016-3469 |
| TIMOTHY P O BRIEN | 104 FRANKLIN ST ALEXANDRIA VA 22314-3841 |
| TIMOTHY P RILEY | 132 DUKES AVE MUSWELL HILL LONDON UNITED KINGDOM |
| TIMOTHY R DALY | 95 FIRST AVE ILION NY 13357-1722 |
| TIMOTHY R MC CANN & TRICIA E | MC CANN JT TEN 15 BANKS RD EASTON CT 06612-1601 |
| TIMOTHY R RANDLE & | CARLY W RANDLE JT TEN 23143 CHRISTIE DR TONEY AL 35773-8203 |
| TIMOTHY R TOMPKINS | 12303 W 128TH ST OVERLAND PARK KS 66213-2299 |
| TIMOTHY S AYERS | FLAT 10 SUSAN CONSTANT COURT 14 NEWPORT AVENUE VIRGINIA QUAY LONDON GT LON E142DL UNITED KINGDOM |
| TIMOTHY S KELLY & | PAMELA K KELLY JT TEN 92 ENOCH CROSBY RD BREWSTER NY 10509-2109 |
| TIMOTHY S OME | 650 DARRELL RD HILLSBOROUGH CA 94010-6510 |
| TIMOTHY S VICKREY JR | 124 SPRING GARDEN MILL DR NEWTOWN PA 18940-1012 |
| TIMOTHY SHARP | 30 PENNERS GARDENS LANGLEY ROAD SURREY KT66JW UNITED KINGDOM |
| TIMOTHY T SANDVOSS | 926 COLUMBIAN AVE OAK PARK IL 60302-1347 |
| TIMOTHY VELLA | 22 PEACH GROVE DRIVE WEST HEMPSTEAD NY 11552-1927 |
| TIMOTHY VINCENT SIMS ESQ | 69/71 CROYDON ROAD KENT BR2 8HU UNITED KINGDOM |
| TIN LAI WONG | 82 26 ANKENER AVE 1ST FL ELMHURST NY 11373-4119 |
| TINA A CORNISH | 4 WALLACE CRESCENT BEAUMARIS VICTORIA 3193 AUSTRALIA |
| TINA ATKINS | 365 ST JOHN S PL M BROOKLYN NY 11238-5241 |
| TINA C WEINER CUST EVAN V | WEINER UNIF GIFT MIN ACT CT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |

| Claim Name | Address Information |
|------------|---------------------|
| TINA C WEINER CUST LEIGH A | WEINER UNIF GIFT MIN ACT CT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |
| TINA C WEINER CUST MARIN | ELIZABETH WEINER UNDER CT UNIF GIFTS TO MINORS ACT 15 BISHOP DR WOODBRIDGE CT 06525-2301 |
| TINA L SCHLUTER | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922-1120 |
| TINA LUCIANO | 78 LESIE AVE STATEN ISLAND NY 10305-1410 |
| TINA LYNN HORWATH | 30 SHADY GROVE LN BERKELEY HEIGHTS NJ 07922-1120 |
| TINA LYNN HORWATH | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922-1120 |
| TINA M LETTIERI | 535 COLUMBUS AVE EAST PATCHOGUE NY 11772-5127 |
| TINA M PARINS | 812 HELENA ST DE PERE WI 54115-1156 |
| TINA M SPANGLER | 6925 BERKRIDGE CT HAZELWOOD MO 63042-3201 |
| TINA S GISANTE | 362 CITY ISLAND CITY ISLAND NY 10464-1350 |
| TINA W CHANG | 5505 GRASNERE DR PLANO TX 75093-2837 |
| TINNIE MORMAN | 4862 STURTEVANT DETROIT MI 48204-1478 |
| TIOMKIN, TAMARA | 205 E 78TH STREET APT 12B NEW YORK NY 10075 |
| TISDALL, MICHELLE | 5438 S HYDE PARK BLVD CHICAGO IL 60615-5802 |
| TISH BARNHART | 5540 NW RIDGE MOOR CT PORTLAND OR 97229-1921 |
| TISHA RIVERA | 48 JEFFERSON ST HIGHLAND MILLS NY 10930-2726 |
| TISJE M GOLDEN | 140 BENCHLEY PL 292 BRONX NY 10475-3502 |
| TITUS, VARGHESE | 254-12 84 DRIVE FLORAL PARK NY 11001 |
| TIZIANA S FIORETTI | VIA A RISTORI 42 ROME RM 00197 ITALY |
| TJON KON JOE, SANDRA | 11 MINSTER DRIVE SURREY CROYDON CR05UP UNITED KINGDOM |
| TO KYOU LEE | 444 WASHINGTON BLVD APT 1208 JERSEY CITY NJ 07310 |
| TOBI H FINEBERG | 200 W 86 ST APT 9D NEW YORK NY 10024-3312 |
| TOBIAS FISCHBEIN | 17 SHALOM ALEICHEM ST RA ANANA 43368 ISRAEL |
| TOBIAS J BAKER | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280-1033 |
| TOBIN, PAUL G. | 20 E. CEDAR ST., 4E CHICAGO IL 60611 |
| TOBY C PHILIPPS | 209 ALBANY STREET LONDON NW14AB UNITED KINGDOM |
| TOBY J MITCHELL | 31 OLDRIDGE ROAD BALHAM LONDON SW128PN UNITED KINGDOM |
| TOBY MARCUS | 105 MITCHELL AVE LONG BEACH NY 11561-3819 |
| TODD A KANEN | 4872 VIA LOS SANTOS SANTA BARBARA CA 93111-1330 |
| TODD A THIEBEAU | 202 THOMPSON BLVD WATERTOWN NY 13601-4124 |
| TODD A WHITE | 2 BARDION LANE HARRISON NY 10528-1508 |
| TODD C GRAHAM | 1717 BISSONNET ST APT 105 HOUSTON TX 77005-1737 |
| TODD D CARTER | 381 SWANEE DRIVE N DIGHTON MA 02764-1314 |
| TODD M EICHENAUER | PO BOX 4525 SHERWOOD OH 43556-0525 |
| TODD M RUBSAMEN | 5 MIDLAND GARDENS APT 1L BRONXVILLE NY 10708-4717 |
| TODD M WALDMANN | 2317 N DORA LN BOISE ID 83702-0548 |
| TODD R TOTHEROH | 30 PEBBLE BROOK CT BLOOMINGTON IL 61704-6300 |
| TODD REID | 27 AVOCADO DRIVE DIANELLA PERTH 6059 AUSTRALIA |
| TODD SCHLENKER | 20900 SW 87TH CT TUALATIN OR 97062-9337 |
| TODD SCHUMACHER | 119 RUTLAND AVE ROCKVILLE CENTRE NY 11570-5627 |
| TODD V CIAMPOLILLO | 103 FAIRMOUNT AVE SAUGUS MA 01906-1424 |
| TODD WALL | 411 EAST 70TH STREET APT 2F NEW YORK NY 10021-5353 |
| TOFFY F SALAZAR | 956 N  HIGH STREET    2Y COLUMBUS OH 43201-2451 |
| TOHRU OKAZAKI | 3-37-12 SENGOKU BUNKYO-KU TOKYO 112-0011 JAPAN |
| TOKUO KURISU | 402 26-10 HON-KOMAGOME 1-CHOME BUNKYO-KU TOKYO 113-0021 JAPAN |
| TOLCHINSKY, ANDREA | 119 CHESTNUT HILL RD WILTON CT 06897-4607 |
| TOLLIS, PIERRE | ROBESON HOUSE, 104 NEWTON ROAD LONDON W25L5 UNITED KINGDOM |
| TOM D AMER | 1858 WESTERLY TER LOS ANGELES CA 90026-1238 |

| Claim Name | Address Information |
|---|---|
| TOM J MOLINA | 1248 HELFORD LANE CARMEL IN 46032-8329 |
| TOM L STEVENS | 46 WINFORTON STREET GREENWICH LONDON GT LON SE108UR UNITED KINGDOM |
| TOM LANGDON HUMPHRIES | 197 STEPHENDALE ROAD LONDON SW62PR UNITED KINGDOM |
| TOM MCGUIRE | 10780 SEABECK HWY NW SEABECK WA 98380-9557 |
| TOM MOSK TR U/A DTD 2/13/98 | FERN MOSK REVOCABLE TRUST 1998 2516 CALIFORNIA AVE SANTA MONICA CA 90403-4610 |
| TOM OLSON | 2618 HWY 65 MORA MN 55051-6518 |
| TOM SHERWOOD | 296 SHAWMUT AVE  2 BOSTON MA 02118-2125 |
| TOM T THOMPSON | 17 KANE CT WILLOWBROOK IL 60527-2262 |
| TOM W CHAN | 51-69 CODWISE PLACE ELMHURST NY 11373-4148 |
| TOM WILLIAMS | 25612 BARTON ROAD LOMA LINDA CA 92354-3110 |
| TOMAS BOK | 335 SUMMER STREET SOMERVILLE MA 02144-3141 |
| TOMEKA GADSDEN | 64-45 84TH STREET SECOND FLOOR MIDDLE VILLAGE NY 11379-2423 |
| TOMIL R HOOPER | 1038 TROOST AVE APT 2 S FOREST PARK IL 60130-2167 |
| TOMMY L GREEN | 142 SUMMIT VALLEY CIR MAUMELLE AR 72113 |
| TOMMY WINGKEUNG LUI | 75 MINNA STREET BROOKLYN NY 11218-2117 |
| TOMOKO NOGUCHI | 4-28-1-305 HAMADAYAMA SUGINAMI-KU TOKYO 168-0065 JAPAN |
| TOMOKO OZAWA | J-CITY ICHIKAWA 802 ICHIKAWA 1-18-3 ICHIKAWA-SHI CHIBA 272-0034 JAPAN |
| TOMOKO UMEHARA | 4-29-13 MATSUBARA SETAGAYA-KU 13 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| TOMOKO WATANABE | 411 EAST 53RD STREET APARTMENT 15-G NEW YORK NY 10022-5111 |
| TOMOMI IWASHINA | 1-3-1-1404 MINAMI AOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| TOMOYO HIROISHI | 410 WEST 53RD STREET APT 732 NEW YORK NY 10019-5662 |
| TOMOYUKI MITSUFUJI | 5/19/11 FUJIMI ROOM 101 URAYASU-SHI CHIBA-KEN 279-0043 JAPAN |
| TOMS KAMPE JR & KATHLEEN G | KAMPE TEN ENT 2210 NORTH 18TH ST READING PA 19604-1310 |
| TOMS, NICOLA | 12 WOOLBROOK ROAD DARTFORD KENT DA1 3RD UNITED KINGDOM |
| TONG, KAI HONG ANTHONY | C/O EDRIC TSIM BARCLAYS BANK, 43F CITIBANK TOWER 3 GARDEN ROAD, CENTRAL HONG KONG |
| TONI A WILLIAMS | 107-18 130TH STREET RICHMOND HILL NY 11419-3132 |
| TONI AUSLING | 10 ASH WALK BRANDON GROVES SOUTH OCKENDON ESSEX RM15 6TY UNITED KINGDOM |
| TONI L HILL | 2505 READ STREET OMAHA NE 68112-3119 |
| TONI PINTO | 320 E 54TH ST APT 8C NEW YORK NY 10022-5039 |
| TONY E HERREL | 5645 W AVALON DR HORN LAKE MS 38637-3134 |
| TONY E TOMLYANOVICH | 618 W 12TH ST CEDAR FALLS IA 50613-3039 |
| TONY GANDOLFO | 318 GLENWAY STREET MADISON WI 53705-5234 |
| TONY LARATRO JR | 3700 N W 88TH AVE APT 211 SUNRISE FL 33351-6531 |
| TONY VENUTOLO | 209 COLEHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DT UNITED KINGDOM |
| TONYA L BOWMAN | 4 BERKLEY DRIVE ESTATES AT FARMINGTON NEWARK DE 19702-7702 |
| TONYA L CHANNELL | 372 HALSEY STREET BROOKLYN NY 11216-2412 |
| TONYA NICOLE MURPHY | 405 62ND ST NEWPORT BEACH CA 92663-1903 |
| TOPPLE, CHRISTOPHER MARCUS | 10 MALCOLM ROAD WIMBLEDON LONDON, GT LON SW194AS UNITED KINGDOM |
| TORIELLO, CHAD W. | 36 JUSTIN AVENUE STATEN ISLAND NY 10306 |
| TORMO, GREGORY | 813 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| TORREY J BROWDER | 20 RED COAT LN GREENWICH CT 06830-3432 |
| TORSTEN BEHLE | ZUR POST 10 BOCHUM 44879 GERMANY |
| TOSHIHIDE YODA | 3/2/2010 MINAMI MEGURO-KU 1520013 JAPAN |
| TOSHIO JOJI & SHIZUMI JOJI JT TEN | 1722 N 38TH AVE STONE PARK IL 60165-1102 |
| TOSHIYUKI TSUJIOKA | 13 3 SHIMOUMA 2 SETAGAYA KU TOKYO 154 0002 JAPAN |
| TOTO, TOM & ANDREA | 34 BOURBON STREET WAYNE NJ 07470-5472 |
| TOUBIN, GREGG M. | 495 THIRD AVE. APT. 2B NEW YORK NY 10016 |
| TOVA LEVINE | 1768 E 18TH ST BROOKLYN NY 11229-2104 |

| Claim Name | Address Information |
|---|---|
| TOWERS, TERRI L | 360 E. 72ND STREET, B1609 NEW YORK NY 10021 |
| TOWN STAFFORD CONNECTICUT | ANNETTE HYDE COLTON FUND ESTABLISHED WILL ANNETTE HYDE COLTON STAFFORD SPRINGS CT 06076 |
| TR DTD 01-20-1998 | BALACEK TRUST PO BOX 5727 STATELINE NV 89449-5727 |
| TRACEY D WALKER | 104 WESTERN ROAD BILLERICAY ESSEX CM12 9DT UNITED KINGDOM |
| TRACEY L ASHINGTON | P O BOX 70148 BRYANSTON 2021 JOHNNESBURG SOUTH AFRICA |
| TRACEY L BOSTON | 53B WICKLIFFE ST NEWARK NJ 07103-3528 |
| TRACEY M BROWN DOLINSKI | 3712 RINGGOLD RD 177 CHATTANOOGA TN 37412-1638 |
| TRACEY YATES | 436 BUNGALOW DRIVE EL SEGUNDO CA 90245-4043 |
| TRACEY Z SCHEER | 2 SPRING ROCK RD BRANFORD CT 06405-5520 |
| TRACI HUGHES VELEZ & | CARLOS VELEZ JT TEN 415 12TH STREET BROOKLYN NY 11215-5101 |
| TRACY A DOKA | 14 BENEDICT PLACE PELHAM NY 10803-1701 |
| TRACY A EDWARDS | 5 WOOD WAY GREAT NOTLEY ESSEX CM777JS UNITED KINGDOM |
| TRACY A THOMPSON | 10 RIVERVIEW PL SEA BRIGHT NJ 07760-2126 |
| TRACY C ABBOTT | 24 LANGDON ROAD RAYLEIGH ESSEX SS69HZ UNITED KINGDOM |
| TRACY CHEUNG | 529 OAK STREET SAN FRANCISCO CA 94102-5522 |
| TRACY D BENNETT | PO BOX 714 LOGANSPORT LA 71049-0714 |
| TRACY DENISE STEWART | 444 FALMER ROAD WOODINGDEAN BRIGHTON EAST SUSSEX BN2 6LG UNITED KINGDOM |
| TRACY DUTTON | 1129 OLD FORGE RD NEW CASTLE DE 19720-5430 |
| TRACY KIM | 6384 ST THERESE WAY SAN DIEGO CA 92120-3014 |
| TRACY L GRAMA | 2764 E 66TH ST APT 1 BROOKLYN NY 11234-6807 |
| TRACY LOWERY WHILLE | 2078 MISTY HOLLOW DRIVE WALL NJ 07719-9684 |
| TRACY LYNN COLLINS | 4105 ROLAND AVENUE BALTIMORE MD 21211-2035 |
| TRACY LYNN SCHULEMAN | 14210 GOLDEN WOODS SAN ANTONIO TX 78249-1813 |
| TRACY R WIGGINS | 37 PRINCES PARK RAINHAM ESSEX RM13 7EA UNITED KINGDOM |
| TRACY R WIGGINS | 37 PRINCES PARK RAINHAM ESSEX RM 13 7EA UNITED KINGDOM |
| TRACY WALKER | 71 WALDEGRAVE BASILDON ESSEX SS165EG UNITED KINGDOM |
| TRACY, GRACE A. | 35-31 85TH STREET APARTMENT 5D JACKSON HEIGHTS NY 11372 |
| TRAVEL CENTER INC | 429 N FRONT ST BOX 1326 MANKATO MN 56002-1326 |
| TRAVEL INNOVATORS PLUS INC | 9701 W HIGGINS RD SUITE 420 ROSEMONT IL 60018-4717 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD CT 06183 |
| TRAVIS ANDREW ENGEBRETSEN | 1825 NW BRIGHT RIVER PT STUART FL 34994-9407 |
| TRAVIS C SMITH | BOX 66 SHERIDAN MT 59749-0066 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVIDION PO BOX 198649 NASHVILLE TN 37219 |
| TREDWELL, TIMOTHY J. - IRA | 200 PRINGLE AVENUE SUITE 450 WALNUT CREEK CA 94596 |
| TRENA S WEATHERBY | 229 HALFINGER ROAD NORCO CA 92860-3936 |
| TRENT LANCASTER | 186 CR 4003 LAMPASAS TX 76550-1271 |
| TRENTON M FISHER | 175 WEST 79TH STREET APT 17A NEW YORK NY 10024-6450 |
| TREV LOUIS GARCIA | 80 FRANKLIN LANE GREAT NECK NY 11023-1229 |
| TREVOR DAVID WILD | 48 CROMWELL AVENUE HIGHGATE LONDON N65HL UNITED KINGDOM |
| TREVOR J CIOVACCO | 32 TOWER FARM RD BILLERICA MA 01821 |
| TRIAD GUARANTY INSURANCE CORP. | ATTN: BOB OGBURN 101 SOUTH STRATFORD RD. WINSTON-SALEM NC 27104 |
| TRICIA A LUCCI | 19 EAST FIGUREA AVE STATEN ISLAND NY 10308-1324 |
| TRICIA I CARVALHEIRA | 15 JULIE LANE SELDEN NY 11784-1510 |
| TRICIA J MOORE | 89-71 HABERSHAM DRIVE JONESBORO GA 30238-4401 |
| TRICIA J MOORE | 89-71 HABERSHAM DRIVE JONESBORO GA 30238-4401 |
| TRISHA TULLY GULKA | 33 CHIMNEY COURT 418 LAURENCE HARBOR NJ 08879-2914 |
| TRISTAN B MCMILLAN | 16A HAZELBOURNE ROAD LONDON GT LON SW129NS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TRISTRAN B MCMILLAN | 16A HAZELBOURNE ROAD LONDON SW12 9NS ENGLAND UK |
| TROJANI, OLIVIER | 6 WINDSOR WAY BROOK GREEN LONDON W14OUA UNITED KINGDOM |
| TROMBETTA, SANTO | 279 MCBAINE AVE STATEN ISLAND NY 10309 |
| TROND LOSSIUS | 32 DOUGLAS DR TORONTO ON M4W 2B2 CANADA |
| TROTTI, PAUL T. | 2207 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| TROUSSET, TONY | 3627 BRODERICK STREET SAN FRANCISCO CA 94123 |
| TROY WHITTICK & | RYAN WHITTICK JT TEN 370 10TH AVE SANTA CRUZ CA 95062-4619 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUMAN, MATTHEW | OAKENSHAW PARKHILL, OULTON LOWESTOFT SUFFOLK ENGLAND NR325DQ UNITED KINGDOM |
| TRUSHA PALKHIWALA | 266 DUMNELL ROAD MAPLEWOOD NJ 07040 |
| TRUSTMARK NAT L BANK-UNCL PROP | MS STATE TREASURER UNCLAIMED PROPERTY SECTION 501 NORTHWEST ST- SUITE A 1101 WOOLFOLK STATE OFFICE BLDG JACKSON MS 39201 |
| TSAN YUEN CHAN | 601 DEWEY AVE APT Q SAN GABRIEL CA 91776-3968 |
| TSANG, GREGORY | 21 SOUTH END AVE APT 624 NEW YORK NY 10280 |
| TSAO, LUHSIN | 316 SUSSEX ST HARRISON NJ 07029-2126 |
| TSAY, MUJU | 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| TSOI CHUI LOP | UNIT 1504 15F NANYANG PLAZA 57 HUNG TO RD KWUN TONG KOWLOON HONG KONG CHINA |
| TSONATOS, NIKIAS | 7609 4TH AVENUE APT D10 BROOKLYN NY 11209 |
| TSOZIK, VADIM | 202 AVENUE F APT. F3 BROOKLYN NY 11218 |
| TSUAYBERG, ALEKSANDR | 340 BOLTON BLVD BERKELEY HTS NJ 07922-1529 |
| TSUTOMU ARINO | 23/12/201 OYAMACHO SHIBUYA-KU TOKYO 151-0065 JAPAN |
| TSUTOMU KIJIMA | 1-21-4-206 WAKABA SHINJUKUKU 160-0011 JAPAN |
| TTEE MERRILL LYNCH FBO | FRANCES M BRESNAN 36 VALLEY ROAD WESTPORT CT 06880-5128 |
| TU, SUSAN | 378 BLAUVELT ROAD PEARL RIVER NY 10965 |
| TUCKER CARRINGTON CUST | MARTIN CARRINGTON UNDER CCA UNIF GIFT MIN ACT 1141 TRAILHEAD PLACE KINGSTON ON K7M 9H3 CANADA |
| TUCKER, JACQUELINE M | ROZELLE' 97 HARESTONE VALLEY ROAD SURREY CATERHAM CR3 6HR UNITED KINGDOM |
| TUDOR, JASON | PENTHOUSE 1 WELLINGTON COURT CIRCUS ROAD LONDON NW8 9BF UNITED KINGDOM |
| TUGBA SOLMAZ | 74 HEMLOCK ST ISLIP NY 11751-3024 |
| TUNA N AMOBI | 205 LEXINGTON AVE MAPLEWOOD NJ 07040-3510 |
| TUNDE A DANIEL | 20 SUMUTKA CT CARTERET NJ 07008-1911 |
| TUNG CHONG YEE | 752 JACKSON ROAD STEWARTSVILLE NJ 08886-2644 |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TUOSTO, JOSEPH | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| TURLEY, LINDA S. | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL AND LINDA | 5825 CATAUMET CT. SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J | 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURLEY, MICHAEL J. CUST FOR KRISTEN M. TURLEY | UNDER MO UNIF TRAN MIN ACT 5825 CATAUMET CT SAINT LOUIS MO 63128-3300 |
| TURNER M GRANT | 324 WALNUT STREET SAN FRANCISCO CA 94118-2015 |
| TURNER, BENJAMIN H. | 1173 JENNIFER LN MANAHAWKIN NJ 08050-4249 |
| TURNER, CARLTON REID | 2329 N. LEAVITT ST. #3 CHICAGO IL 60647 |
| TURNER, GLENN M. | 68 SHOTTERMILL W SUSX HORSHAM RH125HJ UNITED KINGDOM |
| TURNER, TINA | 349 HARRISON AVENUE WEST BERLIN NJ 08091-2135 |
| TURNIPSEED, DEAN ANN | 2923 WILKSHIRE DR. MEDFORD OR 97504 |
| TURNSTALL, EDWARD | 18A WARRINGTON CRESCENT LONDON,ANT W9 1EL UNITED KINGDOM |
| TUROCY, YOLANDA R | 50 EAST 72ND STREET APT. 14A NEW YORK NY 10021 |
| TUTOVIC, LORRAINE | 164 RAMONA AVE STATEN ISLAND NY 10312 |
| TUTRONE, ANTHONY D. | 16 SUNNY BRAE PLACE BRONXVILLE NY 10708 |
| TUTUYAN, ARMEN | 220-55 46TH AVE APT. 7F BAYSIDE NY 11361 |

| Claim Name | Address Information |
| --- | --- |
| TUWARNA CAMPBELL | 807 EAST 179TH STREET BRONX NY 10460-1344 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TYLER CONEYS | 54 BAY AVENUE HALESITE NY 11743-1208 |
| TYLER D BROWN | 205 INDIANAPOLIS AVE HUNTINGTON BEACH CA 92648-4322 |
| TYLER R HERRALD | 668 GREENWICH ST APT 629 NEW YORK NY 10014-6344 |
| TYLER S HARRIS | 1620 SUTTON ST HOUSTON TX 77006-1548 |
| TYNG YEE CHARLIE CHEW | BLK 121 BEDOK NORTH ROAD 09 179 SINGAPORE 460121 SINGAPORE |
| TZU CHUN MURRAY | 138-10 FRANKLIN AVE 5E FLUSHING NY 11355-3346 |
| UBALDO L FARINACCIO & LINDA | FARINACCIO JT TEN 93 RICHMOND HILL RD STATEN ISLAND NY 10314-7583 |
| UBS FINANCIAL SERV TR | IRA FBO KEVIN LESSING 12 21 09 180 GERRITSEN AVE BAYPORT NY 11705 |
| UBS FINANCIAL SERVICES | TR IRA NOV 25 08 FBO MICHAEL BARNOWSKI 3839 DIVISADERO ST 303 SAN FRANCISCO CA 94123 |
| UBS FINANCIAL SERVICES TR | IRA FBO BARNEY VILLA 04 03 09 2906 BAYWATER AVE 4 SAN PEDRO CA 90731 |
| UBS FINANCIAL TR | IRA FBO THOMAS CONNOLLY 06 23 09 3545 BRIDLE CREEK DR SUWANEE GA 30024 |
| UBS TR | IRA FBO JOSHUA ENDLER 07 21 09 16 EXETER LANE MANHASSET NY 11030 |
| UBS TR | IRA FBO DIMITRI GLAVAS 10 30 08 1203 N KINGS RD 206 WEST HOLLYWOOD CA 90069 |
| UBS TR | IRA FBO PAUL QUINLAN 09 12 08 2124 E 17TH AVE 1 DENVER CO 80206-1143 |
| UCHINO, HIROSHI | 7-12-13-604 TSUKIJI CHUO-KU TOKYO 104-0045 JAPAN |
| UDAY RAU | 1730 KINGLET COURT SUNNYVALE CA 94087-4860 |
| UDI FALKSON | 808-25 COLEMAN AVE MENLO PARK CA 94025-2497 |
| UDI MARGULIES | 205 E 85TH ST APT 6C NEW YORK NY 10028-3222 |
| UGWUMBA, CHIDOZIE | 4720 CENTER BLVD APT 2607 LONG ISLAND CITY NY 11109 |
| ULLMAN, NEAL H | 1 OWENO PLACE MAHWAH NJ 07430 |
| ULLOA, MIGUELINA | 104-12 37 ROAD CORONA NY 11368 |
| ULRIC TYRREL | 333 E 34TH ST BROOKLYN NY 11203-3839 |
| ULRICH P SCHARLEMANN | SCHARNITZER STR 52 GRAEFELFING 82166 WEST GERMANY |
| ULRICH PELZER | AUENSTRASSE 14B RIEMERLING 85521 GERMANY |
| ULTO, SALVATORE V | 27 HUNTERDON ROAD WEST ORANGE NJ 07052 |
| UMA MAHESH V BHIMALINGAM | 129 QUEENS RD WIMBLEDON LONDON SW19 8NS UNITED KINGDOM |
| UMA SRIDHARAN | 416 W NORTHSIDE DRIVE GREENWOOD SC 29649-9147 |
| UMAR R MALIK | 838 GREAT WEST ROAD ISLEWORTH MDDSX TW7 5NG UNITED KINGDOM |
| UNIFIED CREDIT TR UNDER ORELLANA FAMILY TR | OLGA S ORELLANT TTEE 541 COMSTOCK LOS ANGELES CA 90024 |
| UNITED CEREBRAL PALSY | ATTN LAURA LEALE 80 MAIDEN LN FL 8 NEW YORK NY 10038-4837 |
| UPBIN, BRIAN | 101 WEST 81 ST APT 509 NEW YORK NY 10024 |
| UPKAR N TANDON | 77 SHERWOOD RD TENAFLY NJ 07670-2734 |
| URBANO SAN JUAN | 55 WEST 36 PLACE HIALEAH FL 33012-5262 |
| URIAH HAMILTON | 15401 MEYER ALLEN PARK MI 48101-2690 |
| URS VAN STIPHOUT | FLAT 96 SEACON TOWER 5 HUTCHINGS STREET LONDON E UNITED KINGDOM |
| URSULA D LADA | 3198 EAST BENTWOOD PL HIGHLANDS RANCH CO 80126-7846 |
| URSULA KOERNER | 3044 MADDEN CT HERNDON VA 20171-3727 |
| URSULA L HELMS TR UA OCT 23 92 | URSULA L HELMS TRUST 3416 ORCHARD TRAIL TOLEDO OH 43606-1242 |
| URSULA MARIA WIEDMANN | 1306 SOUTHVIEW RD BALTIMORE MD 21218-1425 |
| URSULA MILLER | 4489 KINGS HIGHWAY BROOKLYN NY 11234-2024 |
| URVIN PANDYA | 2716 ALLEN AVE UNION NJ 07083-4105 |
| USHA R RAPARLA | 4 HILLTOWN CT PLAINSBORO NJ 08536-3138 |
| USSGA MEMORIAL FUND INC | 88 FIELD PT GREENWICH CT 06836 |
| USSGA MEMORIAL FUND INC | C/O FOGARTY COHEN SELBY & NEMIROFF LLC 88 FIELD POINT RD GREENWICH CT 06830-6468 |
| UTTERMAN, ALEXANDRA HALLE | 61 EAST 86TH STREET APARTMENT 64 NEW YORK NY 10028 |

| Claim Name | Address Information |
| --- | --- |
| UVION, WENDY M. | 50 EAST 89 STREET NEW YORK NY 10128 |
| UZI HADAR | 806 BUTTERNUT DR SAN RAFAEL CA 94903-3152 |
| V CRAIG LITCHIN | 1001 LA PLUMA CT SAN MARCOS CA 92078-4610 |
| V MCLEAN DAY & | GERTRUDE E DAY JT TEN 1211 SW SHORELINE DR APT 2218 PALM CITY FL 34990-4553 |
| VADALA, CAMILLE | 493 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| VADIM ZADOV | 1768 66TH ST APT 2C BROOKLYN NY 11204-3712 |
| VAGHOUTIEL, HOOMAN | 100 CUTTERMILL RD, # 5J GREAT NECK NY 11021 |
| VAHE H KENADJIAN | 14705 KEAVY RIDGE CT HAYMARKET VA 20169-5405 |
| VAHIK GHARIBIAN | 522 NO JACKSON ST APT 206 GLENDALE CA 91206-5124 |
| VAIDYA, JASRAJ | 380 RECTOR PLACE APT 21F NEW YORK NY 10280 |
| VALARIE S MULERO BECKFORD | 890 CARTERET AVE UNION NJ 07083-7505 |
| VALE, JUDITH M | 45 GRAMERCY PARK NORTH APT 6B NEW YORK NY 10010 |
| VALENTI, JOSEPHINE | 71-49 METROPOLITAN AVE, APT. 6A MIDDLE VILLAGE NY 11379 |
| VALENTI, MARGAUX J | 2703 COUNTRY CLUB DR PITTSBURGH PA 15205 |
| VALENTINE K SNELL | 3434 WAKEHURST RD LONDON SW 11 6BY UNITED KINGDOM |
| VALERI KARPOV | 2-10 30TH STREET FAIR LAWN NJ 07410-3944 |
| VALERIA BOCCIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| VALERIE A MCCLELLAN | PO BOX 765 LEAUMONT CA 93241-0765 |
| VALERIE A SPILSBURY | 120 WOOD ST CHELMSFORD ESSEX CM2 8BL UNITED KINGDOM |
| VALERIE A UPCHURCH | 1742 CENTER RD NOVATO CA 94947-3018 |
| VALERIE ASHWORTH WARD | 308 INLETWAY APT 1 PALM BEACH SHORES FL 33404 |
| VALERIE C RUDOLPH | 1809 SHERIDAN ROAD WEST LAFAYETTE IN 47906-2225 |
| VALERIE D MATHIS | 6 KIRBY LN FRANKILIN PARK NJ 08823-1334 |
| VALERIE DUNLAP | 115 ASHBURY DRIVE SIMPSONVILLE SC 29681-4961 |
| VALERIE E ROGERS | 2059 E 42ND STREET APARTMENT 2 TAVANNAH GA 31404-3705 |
| VALERIE F MONCHI | 330 EAST 75TH STREET APT 26A NEW YORK NY 10021-3087 |
| VALERIE G BAUZON | 240 PATTEN CIR ALBRIGHTSVLLE PA 18210-3730 |
| VALERIE GREEN | 3512 LYNDALE AVE BALTIMORE MD 21213-1949 |
| VALERIE HANEY | 2831 EXTERIOR ST  APT4B BRONX NY 10463-7107 |
| VALERIE I KOENIG | 33 CEDARS CLOSE LONDON NW4 1TR UNITED KINGDOM |
| VALERIE K KUBY | 797 OAKWOOD AVE LAKE FOREST IL 60045-1854 |
| VALERIE L DORSETT | 11605 OLD SURRY LN CHARLOTTE NC 28277-9171 |
| VALERIE MYERS | 2831 EXTERIOR STREET 4B BRONX NY 10463-7107 |
| VALERIE O BLIN | 21 CLONMEL ROAD LONDON SW6 5BL UNITED KINGDON |
| VALERIE SMITH | 9101 SHORE ROAD   719 BROOKLYN NY 11209-6172 |
| VALERIO E PACE | 5 DURWARD HOUSE 31 KENSINGTON COURT LONDON GT LON W85BH UNITED KINGDOM |
| VALERIO FABRETTI | VIA MASCHERONI 15 MILAN 20145 ITALY |
| VALERY FRADKOV | 101 CHESTNUT STREET DUMONT NJ 07628-3214 |
| VALK, RON | 15 WHADDON HOUSE WILLIAMS MEWS LONDON SW1X 9HG UNITED KINGDOM |
| VALOISES FAWCETT | 2644 PRINCETON AVENUE EVANSTON IL 60201-4943 |
| VALRAE VANMORRIS SPATZ CUST | BRADLEY SPATZ UNIF GIFT TO MIN ACT FLA 1921 NW 20TH WAY GAINESVILLE FL 32605-3979 |
| VALYOCSIK, ERIC | 7 NORMANDY BLVD. EAST MORRISTOWN NJ 07960 |
| VAN HOLTHE, SAMUEL L | TREEMANS TREEMANS ROAD HORSTED KEYNES,W SUSX RH17 7EA UNITED KINGDOM |
| VAN JAARSVELD, JOHANNES GERT S. | 15B THE ROYAL COURT 3 KENNEDY ROAD CENTRAL HONG KONG CHINA |
| VAN LOMWEL, DIK | 39 CAMPDEN HILL ROAD LONDON W87DX UNITED KINGDOM |
| VAN SCHAICK, GEORGE V. | 205 MILLWOOD RD CHAPPAQUA NY 10514-1421 |
| VAN VORIS, JULIE REYNOLDS | 680 MISSION ST APT 32S SAN FRANCISCO CA 94105-4042 |
| VANCE JOW & MEI HOE JOW TEN COM | COM 5519 DARNELL ST HOUSTON TX 77096-1101 |

| Claim Name | Address Information |
|---|---|
| VANCIL, WILLIAM LOYD AND CYNTHIA LYNN JTWROS | 710 KNOX STREET HOUSTON TX 77007 |
| VANDA A BULFORD | APRIL COTTAGE 22 TRIBE RD 5 PAGET PG04 BERMUDA |
| VANDA M PHILLIP | 2950-52 W 35TH ST APT 101 BROOKLYN NY 11224 |
| VANESSA A BRADFORD | 45 AVENUE LONDON NW6 7NR UNITED KINGDOM |
| VANESSA A DEWHURST | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| VANESSA D SANCHEZ | 21 GERTRUDE AVE ROCHELLE PARK NJ 07662-3309 |
| VANESSA GALKIN | 7636 263RD ST GLEN OAKS NY 11004-1143 |
| VANESSA HANDLER EX UW | THOMAS LONG C/O MARK SHEARER ATTORNEY 8193 AVERY RD APT 201 BROADVIEW HEIGHTS OH 44147 |
| VANESSA L CRAFT | 95 THORNECLIFFE PARK DR APT 2502 TORONTO ON M4H 1L7 CANADA |
| VANESSA M MARQUEZ | 849 PARADISO AVE CORAL GABLES FL 33146-2042 |
| VANESSA REBECCA CALAGNA | 17 CHILTON PLACE NEWTON MA 02464 |
| VANGELEE WILSON RUSSELL | 800 CORTELYOU RD APT 2K BROOKLYN NY 11218-5290 |
| VANGUARD FIDELITY TR | U/A DTD 7/31/00 FBO LAURIE C FITZGERALD IRA PO BOX 5390 BROOKINGS OR 97415-0107 |
| VANGUARD FIDUCIARY TRG TR | FBO JAMES A KJOLHEDE IRA 6804 PETERS PATH COLLEYVILLE TX 76034-6668 |
| VANIA MIRANDA | 4 EAST HOUSE ROSEMOOR STREET LONDON SW3 2LP UNITED KINGDOM |
| VANNEE CHAISUPHATANAKUL | 6071 DUCKETTS LN ELKRIDGE MD 21075-5504 |
| VANNY WALDEN | 37 ROY SQUARE LIMEHOUSE GT LON E14 8BY UNITED KINGDOM |
| VASANT ALFRED | 3545 S BRENTWOOD ST DENVER CO 80235-1804 |
| VASANT MEPANI | 46A HOWBERRY RD EDGEWARE MIDDLESEX HA8 6SY UNITED KINGDOM |
| VASANTHA R KRISHNAMURTHY | 2285 SIX BRANCHES DRIVE ROSWELL GA 30076-3043 |
| VASEY, DAVID | 11 THE RETREAT APARTMENTS 8 FURMAGE STREET EARLSFIELD LONDON SW18 4BF UNITED KINGDOM |
| VASILEIOU, OLYMPIA | 93 OSWALD BUILDING 374 QUEENSTOWN RD LONDON SW8 4PG UNITED KINGDOM |
| VASISTH, ANISH | 12924 TIPPERARY LANE PLAINFIELD IL 60585 |
| VASSILIKI HAWS | FOKIONOS NEGRI 31 KIPSELI 11361 ATHENS GREECE |
| VAUGHAN, TRICIA | 19 LITTLE PARK GARDENS ENFIELD MDDSX MIDDX EN26PG UNITED KINGDOM |
| VAUGHN A THOMPSON | 627 WEST 136TH ST APT 9 NEW YORK NY 10031-8127 |
| VAUGHN, MICHAEL W. | 111 WORTH ST APT 3K NEW YORK NY 10013-4017 |
| VAVASSORI, DANIELA | VIA TAVAZZANO 14 20155 MILANO MILAN MI ITALY |
| VECCHIO, LAURA M. | 280 PARK AVE SOUTH 12M NEW YORK NY 10010 |
| VEDDER A WRIGHT JR | 302 S COURT ST FAIRFIELD IA 52556-3451 |
| VEDRANA VASILJ | 52 WEST 75TH ST APT 1 NEW YORK NY 10023-2041 |
| VEE EN CHAN | 16 HIGHVIEW AVE OLD GREENWICH CT 06870-1704 |
| VEERLE DAMEN | 15 HARBOROUGH ROAD LONDON SW16 2XP UNITED KINGDOM |
| VELMA DEPOWELL | 139 MARYWATERSFORD RD BALA CYNWYD PA 19004-2020 |
| VELTA L GLENN & | CHARLES R GLENN JT TEN 627 N MARKET CALDWELL KS 67022-1131 |
| VELVA JEANE OSBORN TR UA | JUN 16 06 VELVA JEANNE OSBORN REVOCABLE TRUST 520 NW HOPE LANE APT A LEE S SUMMIT MO 64081-1332 |
| VENKATA R SEETHEPALLI | GH-1 APT 9A ORCHID GARDENS SUN CITY SECTOR 5 GURGAON 122002 INDIA |
| VENKATA RAMBABU GOTUR | 3829 CRANBERRY LANE SHRUB OAK NY 10588-1046 |
| VENKATA S VEMPARALA | 3 VALLEYWOOD DRIVE SOMERSET NJ 08873-5236 |
| VENUS KAM FUNG LAU | FLAT A 28/F SUNSHINE GROVE 6 TAK YI STREET SHATIN NT HONG KONG CHINA |
| VERA F SPROGIS | 2137 OTIS DR 315 ALAMEDA CA 94501-5738 |
| VERED SAMARI | 12 KRISTI LANE WOODBURY NY 11797-2210 |
| VERLIN P WORLOW & ELIZABETH H | WORLOW TR UA SEP 30 02 THE ROBERT L  WORLOW CREDIT SHELTER TRUST 6 RUSSELL LANE EAST PATCHOGUE NY 11772 |
| VERN E KELSCH & MILDRED | KELSCH JT TEN 3767 SOUTH HOLMESQ IDAHO FALLS ID 83404-7912 |

| Claim Name | Address Information |
|---|---|
| VERNA L ASHCRAFT & IRWIN | S ASHCRAFT JT TEN 8850 HOOD MOUNTAIN CIRCLE SANTA ROSA CA 95409-6428 |
| VERNA, EDWARD D. & MARLENE | JT TEN 9 MAGEE AVE LAVALLETTE NJ 08735 |
| VERNITA J WEBB | 3757 WINCHESTER TRAIL MARTINEZ GA 30907-3340 |
| VERNON A NORTHERN JR | 700 GROVE ST APT 11Q JERSEY CITY NJ 07310-1275 |
| VERNON J SCREEN | 135-06 244TH STREET ROSEDALE NY 11422-1627 |
| VERNON R OEHLKE CUST CUST | JESSICA M OEHLKE UNIF GIFT MIN ACT NY SOLLAR HEIGHTS RD GHENT NY 12075 |
| VERONICA A FAUGHNAN | 6035 FREEPORT DR SPRING HILL FL 34606-1026 |
| VERONICA ANNE NICHOLSON | 15 GUMBUYA AVE BAULKHAM HILLS SYDNEY NSW 2153 AUSTRALIA |
| VERONICA CAIN | 270 CLINTON RD GARDEN CITY NY 11530-1923 |
| VERONICA GARABEDIAN | 179 MAIN ST SALEM NH 03079-3112 |
| VERONICA HANLEY LEFKOVITZ | 112 GLENWOOD AVENUE WINNETKA IL 60093-1509 |
| VERONICA HRDY | 150 WEST END AVE APT 23F NEW YORK NY 10023-5735 |
| VERONICA L RICCI | 4005 FLATLANDS AVENUE BROOKLYN NY 11234-3013 |
| VERONICA M DESMIDT | 7 SANDY RIDGE DR DOYLESTOWN PA 18901-3341 |
| VERONICA RICE FORTNER | 1305 W BERT CLAREMORE OK 74017-8607 |
| VERONICA V MAURO | 6 GRANBY ROAD LANDENBERG PA 19350-1000 |
| VERONICA YANCEY | 7332 LIMEKILN PIKE PHILADELPHIA PA 19138-1333 |
| VERSTRAETE, JULIE | 23 WETHERBY GARDENS LONDON SW5 0JR UNITED KINGDOM |
| VETERE-BARRACK, LORRAINE M. | 26 ARBACH LANE MANALAPAN NJ 07726 |
| VEZIE, ERIC W. | 9 MAYFORD ROAD LONDON SW128RZ UNITED KINGDOM |
| VFTC TR | IRA FBO RICHARD GORDON 01 02 09 1655 SACRAMENTO 14 SAN FRANCISCO CA 94109 |
| VFTC TR | IRA FBO THERESA YOST 10 23 08 6 KELLY ST PARLIN NJ 08859-3185 |
| VI HANG | BONHEUR AZABU JUBAN 801 1-2-1 AZABU JUBAN MINATO-KU 13 106-004 JAPAN |
| VIBHAW K ARYA & | DEEPA ARYA JT TEN 416 BENEDICT AVENUE APT 6D TARRYTOWN NY 10591-4911 |
| VICARY MURIEL GRAHAM | 416 MARLBOROUGH ST 902 BOSTON MA 02115-1508 |
| VICKI A RELLAS | 101 WOODLAND ST SHERBORN MA 01770-1208 |
| VICKI C GREENGOSS | 45 SEQUOIA LANE DEERFIELD IL 60015-4426 |
| VICKI GERGER CUST | AMANDA GERGER UNIF GIFT MIN ACT PA 1800 CHATEAU PL EASTON PA 18045-5458 |
| VICKI L AMBROSIUS | 20906 COUNTY ROAD K REEDSVILLE WI 54230-8931 |
| VICKI L BRANNEN | BOX 1803 REDLANDS CA 92373-0581 |
| VICKI L SANFORD | 21405 HONEYSUCKEL  DR ELK HORN NE 68022-1628 |
| VICKI L WOLGEL | 4 WILDWOOD GDNS APT H2 PORT WASHINGTON NY 11050-2312 |
| VICKI LYNN WILSON | 1391 ERYN CIRCLE SUWANEE GA 30024-2840 |
| VICKI MARKS | 250 E 40TH ST APT 38A NEW YORK NY 10016-1739 |
| VICKI RUFFINO CUST | ANTHONY FRANCIS RUFFINO UNDER NY UNIFORM GIFTS TO MINORS ACT 132 LONGVUE TC YONKERS NY 10710-3049 |
| VICKIE D CLIFFORD CUST KELLY | CLIFFORD UNIF GIFT MIN ACT MA BOX 221 MIDDLETON MA 01949-0321 |
| VICKIE E MACKOWIAK | 1770 IMPERIAL DR HIGHLAND MI 48356-1155 |
| VICKIE L BARNES | 1835 11TH STREET GERING NE 69341-2420 |
| VICKIE L HAMAKER | 4339 PINEWOOD CIR E BURTON SC 29906-3639 |
| VICKIE L SHUSTER | 19548 222 STREET TONGANOXIE KS 66086-4460 |
| VICKIE V TARVIN | 177 CHARTWELL RD COLUMBIA SC 29210-5830 |
| VICKIE WALLCOEN | 146 HAYWOOD DR RAEFORD NC 28376-5314 |
| VICKY A KAMPWERTH | 7323 LEE RD BREESE IL 62230-2811 |
| VICTOR A ARCHBOLD | 82 HENDRICKS AVENUE STATEN ISLAND NY 10301-2314 |
| VICTOR A VIGGIANO & DOROTHY | M VIGGIANO JT TEN 768 DAKOTA TRAIL FRANKLIN LAKES NJ 07417-1038 |
| VICTOR BARRON | 1740 OCEAN AVE BROOKLYN NY 11230-5460 |
| VICTOR D BURNWORTH JR | 6201 NATALIE NE ALBUQUERQUE NM 87110-1305 |
| VICTOR D REQUENA LOPEZ | GRAN CANARIA 18 - 2B VALDEMORO 28 28340 SPAIN |

| Claim Name | Address Information |
|---|---|
| VICTOR D ROSS & VIOLET | ROSS JT TEN 53 WAVERLY AVENUE EASTCHESTER NY 10709-3717 |
| VICTOR F MCDONALD | 1300 CHATHAM LANE ROSELLE IL 60172-1623 |
| VICTOR J CASTELLUCCI | 14 WINCHESTER LN HOLMDEL NJ 07733-1868 |
| VICTOR L THOMPSON | BOX 725 PERRIS CA 92572-0725 |
| VICTOR LOWNES | 9028 OAK RIDGE DR JUSTICE IL 60458-1368 |
| VICTOR M NONAKA & JANICE LOW | NONAKA JT TEN 3380 JOSHUA WOODS PL CONCORD CA 94518-2311 |
| VICTOR NONAKA | 3380 JOSHUA WOODS PL CONCORD CA 94518-2311 |
| VICTOR OLIVA | 10 COACH RD DANBURY CT 06811-4301 |
| VICTOR PAUL DUFFY | 10222 E DESERT COVE AVE SCOTTSDALE AZ 85260-6300 |
| VICTOR ROMAN ROMERO | 50-602 SUNCREST SP APT D COACHELLA CA 92236-3366 |
| VICTOR W YU | SUITE 022 28/F HSBC TOWER 1000 LU JIA ZUI RING RD SHANGHAI 200120 CHINA |
| VICTOR WEI DUK WONG | FLAT 61 7 FL BLOCK C BELLEVUE COURT 41 STUBBS RD HONG KONG HONG KONG |
| VICTORIA A BASTIEN | TR UDT SEP 3 93 VICTORIA A BASTIEN TRUST 431 TETON PL CORONA CA 92879-1062 |
| VICTORIA AMATO | 20 RIVERVIEW COURT SECAUCUS NJ 07094-4055 |
| VICTORIA BULGAKOVA | 457 6TH AVE 2 BROOKLYN NY 11215-4019 |
| VICTORIA C MORRIS | 65 RANDOLPH AVENUE LONDON W91DW UNITED KINGDOM |
| VICTORIA E RICHARDSON | 7 APPLEBY LN BEAUFORT SC 29906 |
| VICTORIA GOLDBERG | 59 ROBIN HOOD WAY WAYNE NJ 07470-5427 |
| VICTORIA HENDERSON | C/O VICTORIA L ASHBY 3861 SOUTH ROSEMARY WAY DENVER CO 80237-1350 |
| VICTORIA L KATNIK | 7306 W BERWYN AVE CHICAGO IL 60656-1843 |
| VICTORIA LEE CHIU | 957 N ADOBE AVE MONTEBELLO CA 90640-2801 |
| VICTORIA LEE MILLER | 401 E 60TH ST APT 6-0 NEW YORK NY 10022-1555 |
| VICTORIA M FAURHOLT ADM EST | EMIL R ZLATICH SR PO BOX 7000 KENNEWICK WA 99336 |
| VICTORIA M WAGNER | 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD JOAN M | WAGNER SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD MARGARET | M LOWE SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA M WAGNER TOD THOMAS R | WAGNER SUBJECT TO STA TOD RULES 6210 RHODES AVE ST LOUIS MO 63109-3415 |
| VICTORIA OWEN KLEIN | BOX 1728 BRENTWOOD TN 37024-1728 |
| VICTORIA SAMUELS AARONSON | 5681 WALNUT RIDGE DR AGOURA HILLS CA 91301-4034 |
| VICTORIA SANOFF | 320 ONTARIO STREET TORONTO ON M2P 1S1 CANADA |
| VICTORIA SOLOVIEV | 10 THORNWOOD LODGE THORNWOOD GARDENS LONDON W8 7EB UNITED KINGDOM |
| VIDALIE, PASCALE | 64, CHEMIN DE LA FRUITIERE PREVESSIN-MOENS 01280 FRANCE |
| VIDELA, LIDIA JOSEFA PAZ | AV DEL LIBERTADOR 4854-4 B CIUDAD DE BUENOS AIRES 1428 ARGENTINA |
| VIDHUR MEHRA | 42 ROYSTON PARK ROAD PINNER MDDSX HA5 4AF UNITED KINGDOM |
| VIE T FROMM | 2 LARCH RD CEDAR KNOLLS NJ 07927-1551 |
| VIJAIRENGAM PRABHU | 3002 200 STREET SE BOTHELL WA 98012-7283 |
| VIJAY BHUCHAR CUST | VARSHA BHUCHAR UNIF GIFT MIN ACT TX 16 SAINT PETERS WALK SUGARLAND TX 77479-2525 |
| VIJAY BHUCHAR CUST | VENITA BHUCHAR UNIF GIFT MIN ACT TX 16 SAINT PETERS WALK SUGAR LAND TX 77479-2525 |
| VIJAYA A PLIEL | 14135 LANGLEY PLACE DAVIE FL 33325-6421 |
| VIJAYRAGHAVAN, SRINIVAS | 30 RIVER COURT APT 1612 JERSEY CITY NJ 07310 |
| VIKAS ARORA & | SAMITA ARORA JT TEN 14059 WALNEY VILLAGE COURT CHANTILLY VA 20151-2271 |
| VIKAS ARORA & | SAMITA JT TEN 14059 WALNEY VILLAGE CT CHANTILLY VA 20151-2271 |
| VIKKI T NEELY | 1345 MARTINS CAMP LN GILBERT SC 29054-8512 |
| VIKKI TSANG | PENTHOUSE 32 KENNEDY ROAD HONG KONG CHINA |
| VIKRAM BAJAJ | 4-10-18-1801 HIGASHI SHINAGAWA TOKYO 1400002 JAPAN |
| VILARDO, LOUIS R | 1901 TUDOR RD NORTH PALM BEACH FL 33408 |
| VILLALON, ANTONIO | 5 QUEENSMERE HOUSE 16 ROYAL CLOSE QUEENSMERE ROAD WIMBLEDON, LONDON SW19 5RS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VILLAREAL M, EDUARDO | RUITOQUE MONTEREAL CASA # 27 BUCARAMANGA 6786464 COLOMBIA |
| VIMALA KANNAN & | T R KANNAN JT TEN 1916 SATTER CT YARDLEY PA 19067-7218 |
| VIMONLUK CHARIYA & PRASAN | CHARIYA VIMONLUK CHARIYA TRUST UA 9 22 98 3522 49TH ST MOLINE IL 61265-6656 |
| VINAY SARNA | 5534 CALAIS CRT MISSISSAUGA ON L5M 3Y7 CANADA |
| VINCE CHISHOLM & GERRI | CHISHOLM HUSBAND & WIFE COMMUNITY PROPERTY JT TEN 5 MEADOWLARK CT NOVATO CA 94947-3750 |
| VINCE H AMODEI | 20 NASSAU AVE MALVERNE NY 11565-1402 |
| VINCENT A BARTLETT | 230 STANSTEAD ROAD BISHOPS STORTFORD HERTFORDSHIRE CM232DA UNITED KINGDOM |
| VINCENT A FRISCIA | PO BOX 3933 NAPA CA 94558-0393 |
| VINCENT A PRIMIANO | 122 BROADWAY ROCKVILLE CENTRE NY 11570-2303 |
| VINCENT A SGHERZA | 98 PARK AVE APT 2C HOBOKEN NJ 07030-3523 |
| VINCENT A SGHERZA | 98 PARK AVE APT 2C HOBOKEN NJ 07030-3523 |
| VINCENT CABANERO | 687 HARTWELL STREET TEANECK NJ 07666-5309 |
| VINCENT CAPPELLETTI | 138 HILLCREST RD MT VERNON NY 10552-1511 |
| VINCENT D ALIANIELLO & JERRY | JANE ALIANIELLO JT TEN 24271 LYSANDA DR MISSION VIEJO CA 92691-3910 |
| VINCENT E GALLAGHER CUST | IRENE B GALLAGHER UNIF GIFT MIN ACT CONN 364 CEDAR HILL GREENWICH CT 06830-4702 |
| VINCENT E STEIS | 7016 BRAEBURN PL BETHESDA MD 20817-4908 |
| VINCENT F MONTESANO JR | 85 E INDIA ROW APARTMENT 23G BOSTON MA 02110-3348 |
| VINCENT FASANO | 63 BONNIE DRIVE MANALAPAN NJ 07726-1858 |
| VINCENT FRISCIA & ANTOINETTE | FRISCIA JT TEN 175 CLINTON AVNUE NEW ROCHELLE NY 10801-2413 |
| VINCENT G LUCAS | UNIT 1023 GREENWICH CLUB RESIDENCES 88 GREENWICH ST NEW YORK NY 10006-2204 |
| VINCENT J ACAMPORA | 8105 SEBASTAPOL COVE AUSTIN TX 78726-1703 |
| VINCENT J BAGNOLI JR CUST | CRAIG M BAGNOLI UNDER NJ UNIF GIFTS TO MINORS ACT 35 CHURCHILL ROAD OLD TAPPAN NJ 07675-7044 |
| VINCENT J BAIERA | 457 USS NEW MEXICO CT STATEN ISLAND NY 10305-5044 |
| VINCENT J SCHERA | 39 MARYCREST ROAD WEST NYACK NY 10994-2432 |
| VINCENT J STERUSKY | 308 WEST FRONT ST LANSFORD PA 18232-1104 |
| VINCENT J TURK & PATRICIA | ANNE TURK JT TEN 1018 ROCKPORT CAROL STREAM IL 60188-4715 |
| VINCENT KUMARADJAJA | 1 LEWISTON CT BRIARCLIFF MANOR NY 10510-2536 |
| VINCENT KUSZEL | 2 MARINE AVE APT 3F BROOKLYN NY 11209-6231 |
| VINCENT M BOYLE | 370 WISTERIA DR BRICK NJ 08723-5953 |
| VINCENT M HERMAN | 1736 N HERMITAGE AVE CHICAGO IL 60622-1410 |
| VINCENT M RAPLEY | CHART CORNER COTTAGE SEAL CHART SEVENOAKS KENT TN15 0ES UNITED KINGDOM |
| VINCENT M SCOTTO | 39 FOURTH PLACE BROOKLYN NY 11231-3303 |
| VINCENT P CARLSON & ROBERTA | WYNNE CARLSON TR UA MAY 20 88 CARLSON FAMILY 1988 TRUST 110 WOOD ROAD B-102 LOS GATOS CA 95030-6737 |
| VINCENT R MCDONALD & DOREEN | M MCDONALD JT TEN 11328 STRUTTMAN TERRACE ROCKVILLE MD 20852-3679 |
| VINCENT W CARDINAL | 185 POMANDER ROAD MINEOLA NY 11501-1509 |
| VINCENT, IOVINO | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| VINEET BEWTRA | 14 HIGHBURY GRANGE LONDON N5 2PX UNITED KINGDOM |
| VINEET PAHUJA | 93 NORTH FORDHAM ROAD HICKSVILLE NY 11801-6064 |
| VINOD K BHATIA & | SURAKSHA BHATIA TEN COM 56 WESTBROOK LN POMONA CA 91766-4855 |
| VINOD LALA | 61 WEST 62ND STREET APT 20A NEW YORK NY 10023-7021 |
| VIOLA BRANHAM | 320 WESTLAND DRIVE FRANKFORT KY 40601-5520 |
| VIOLA FOFI | 10329 W LOMA BLANCA DR SUN CITY AZ 85351-1173 |
| VIOLET PATTAY | 261 NEW CENTRAL AVE JACKSON NJ 08527-2952 |
| VIOLET SWERDLOW | APT B-3 200 MOUNT PLEASANT AVE WEST ORANGE NJ 07052-4032 |
| VIOLET THOMPSON | 2880 NORTH RD BLUE MOUNDS WI 53517-9695 |
| VIRAJ PATEL | 18 CARNFORTH ROAD LONDON GT LON SW16 5AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| VIRGIL R SPIESS & | DOROTHY J SPIESS JT TEN 506 4TH ST SE SPENCER IA 51301-5400 |
| VIRGINIA A AARON CUST PETER | AARON UNDER UNIF GIFT MIN ACT NY 45 BIRCHALL DRIVE SCARSDALE NY 10583-4504 |
| VIRGINIA A DWYER | 100 EAST BELLEVUE APT 30E CHICAGO IL 60611-5195 |
| VIRGINIA ACEVEDO CUST ALICIA | ACEVEDO UNDER CA UNIFORM TRANSFERS TO MINORS ACT 426 CONCORD AVE EL SEGUNDO CA 90245-3722 |
| VIRGINIA ATKINSON | 3404 BAUGH DR NEWPORT RICHEY FL 34655-2103 |
| VIRGINIA B JENKINS | 1437 BARNES MILL ROAD RICHMOND KY 40475-8548 |
| VIRGINIA B KELLEY CLAUDIA K | GANT & JAMES J GANT TR UA MAY 8 90 CLAUDE D KELLEY FAM TR 1006 W 113TH TER KANSAS CITY MO 64114-5256 |
| VIRGINIA B KELLEY TR | U/A DTD 01/18/88 FBO VIRGINIA B KELLEY TRUST 1 JUNKET HILTON HEAD ISLAND SC 29928-5233 |
| VIRGINIA BEACH | 1111 E FERN DR SOUTH PHOENIX AZ 85014-3246 |
| VIRGINIA BELL DUMAS | 178 HILLTOP DR HURLEY NY 12443-5221 |
| VIRGINIA BOWERS | 1364 WINDRIDGE DR CARSON CITY NV 89706-4359 |
| VIRGINIA C RITCHIE & | RICHARD L RITCHIE JT TEN 728 96TH AVE N NAPLES FL 34108-2476 |
| VIRGINIA C SMITH | 416 WESTMOOR AVENUE DALY CITY CA 94015-4572 |
| VIRGINIA C WILLIAMS | 2243 MARTIN 101 IRVINE CA 92612-1404 |
| VIRGINIA CAVANAUGH MULLIN & | ROBERT ANTHONY MULLIN JT TEN 8 BRIARWOOD DRIVE SALEM NH 03079-1696 |
| VIRGINIA CURNAL CUST | RYAN ANDREW CURNAL UNDER CONNECTICUT UNIFORM GIFT TO MINORS ACT 21 STONEWALL LN RIDGEFIELD CT 06877-1124 |
| VIRGINIA DEAN | 6430 WISHBONE TER CABIN JOHN MD 20818-1700 |
| VIRGINIA E FROST | 1336 RT 206N BEDMINSTER NJ 07921 |
| VIRGINIA E PLIER | 1800 PINE GLADE CIRCLE FORT MYERS FL 33907-5728 |
| VIRGINIA GRIGNON | 86-38 ST JAMES AVENUE ELMHURST NY 11373-3834 |
| VIRGINIA H AMECHE TR | UA 04/12/06 VIRGINIA H AMECHE REV LIVING TRUST 3631 W EVANS DR PHOENIX AZ 85053-5518 |
| VIRGINIA HALL TURNER TR | VIRGINIA HALL TURNER TR U/A DTD 07/29/85 862 WASHINGTON WESTON MO 64098-1043 |
| VIRGINIA J NESTA | 11 GRASS BONNET LA WETHERSFIELD CT 06109-2727 |
| VIRGINIA L COBB | 2216 BROOKDALE LANE BIRMINGHAM AL 35216-2102 |
| VIRGINIA L WESSINGER | 600 DONALD ROSS DR PINEHURST NC 28374-8921 |
| VIRGINIA LE BAILLY | 8872 SW 92ND PL UNIT D OCALA FL 34481-8487 |
| VIRGINIA LEE HAUGHN | 5741 WHISPERING OAK BLVD HILLIARD OH 43026-9003 |
| VIRGINIA LEE PABST | 2758 SW FAIRMOUNT BLVD PORTLAND OR 97239-1402 |
| VIRGINIA M CURNAL | 6 FIR DRIVE DANBURY CT 06811-4214 |
| VIRGINIA M HALL TR UA JAN 21 92 | VIRGINIA M HALL REVOCABLE TRUST BOX 20025 EL SOBRANTE CA 94820-0025 |
| VIRGINIA M MCGURK | 10530 N 190TH AVE BENNINGTON NE 68007-6115 |
| VIRGINIA M ZENDER & | TIMOTHY R ZENDER JT TEN 10670 HOOSIER ROAD FISHERS IN 46037-9768 |
| VIRGINIA MILBY | 11550 SW 13 PL DAVIE FL 33325-4526 |
| VIRGINIA MOE WISKOWSKI | 2347 VIA LAZO PALM SPRINGS CA 92264-9494 |
| VIRGINIA NICHOLAS | 15909 BIRKOFER GUERNEVILLE CA 95446-9736 |
| VIRGINIA P COOK | MAY FLOWER PLACE 579 BUCK ISLAND RD APT 217 WEST YARMOUTH MA 02673-3244 |
| VIRGINIA REED SCHIFFERMAN | 3836 HAMPSTEAD RD FLINTRIDGE CA 91011-3913 |
| VIRGINIA S KYAW TR | KYAW LIVING TRUST U/A DTD 10/02/2002 1414 RIDGECREST AVE BURLINGTON NC 27215-3417 |
| VIRGINIA S MARQUEZ | 839 WESTEND AVE APT 4F NEW YORK NY 10025-5381 |
| VIRGINIA S SPRAGUE TR | VIRGINIA S SPRAGUE TTEE UAD 06/17/1988 132 HILLBROOK DR LOS GATOS CA 95032-4709 |
| VIRGINIA STODDARD JOHNSTON | TR INTER VIVOS TRUST U/A DTD 06/11/84 VIRGINIA STODDARD JOHNSTON 110 WOOD RD APT E101 LOS GATOS CA 95030-6732 |
| VIRGINIA STODDARD JOHNSTON | TR UA JUN 3 83 CBS TRUST FBO FRANCES QUARLES JOHNSTON BOX 2854 SARATOGA CA 95070-0854 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA STODDARD JOHNSTON TR | UA JUN 3 83 CBS TR FBO MARY CAROLE JOHNSON SMARTT BOX 2854 SARATOGA CA 95070-0854 |
| VIRGINIA T PFIFFNER | 850 10TH ST HERMOSA BEACH CA 90254-4337 |
| VIRGINIA WALKER | 12001 RIDGE KNOLL DR APT 6 FAIRFAX VA 22033-4624 |
| VIRGINIA WILSON | 25 SEWALL RD SOUTH BERWICK ME 03908-1400 |
| VIRINDER S NAKAI | 25 NANTUCKET LANE DEER PARK NY 11729-1012 |
| VISHAL A PATEL | 65 SPRINGFIELD ROAD LONDON GT LON NW8 0QJ UNITED KINGDOM |
| VISHAL JADAV | 24 MAPLETON ROAD OLD BRIDGE NJ 08857-4209 |
| VISHWA N KHNANNA | 4 JOANN COURT RANDOLPH NJ 07869-2218 |
| VISHWANATH RAMLATCHAN CUST | PRIYA D RAMLATCHAN UNDER NY UNIF GIFT MIN ACT 135-26 127TH ST OZONE PARK NY 11420-3706 |
| VISTA TRAVEL INC | C/O PETER A SCOCCA 800 INMAN AVENUE COLONIA NJ 07067-1401 |
| VISUTHIVAGCH, ALDA | 50-65 245TH STREET DOUGLASTON NY 11362 |
| VISWAS RAGHAVAN | 2 WILLOW BRIDGE ROAD ISLINGTON LONDON N1 2LA UNITED KINGDOM |
| VISWAS RAGHAVAN | 2 WILLOW BRIDGE ROAD ISLINGTON LONDON N12LA UNITED KINGDOM |
| VITIELLO, FRANK JR. | 54 SILVER SPRING COURT EAST HANOVER NJ 07936 |
| VITO A MECCIA | 4 ROBIN LANE CEDER GROVE NJ 07009-1807 |
| VITO J MESSINA & GRACE M | MESSINA JT TEN 426 KING GEORGE RD CHERRY HILL NJ 08034-1323 |
| VITO M BOZZI JR & | MARYGRACE BOZZI JT TEN 435 NORTH WILLIAM PLACE RIVER FOREST IL 60305-1984 |
| VITO RONCHI | CORSO VITTORIO EMANUELE 299 TRIGGIANO 70019 ITALY |
| VITOULIS, MARC | 10 WAYNE DRIVE PLAINVIEW NY 11803 |
| VITTORIO NUTI | 35 CAMBRIDGE ST PADDINGTON SYDNEY NSW 2021 AUSTRALIA |
| VIVEK R PAI | APT 8 PLAZA EAST APARTMENTS 229 SUMMERHILL DRIVE ITHACA NY 14850-2849 |
| VIVEKANAND DEODAT | 94-15 113TH STREET RICHMOND HILL NY 11419-1108 |
| VIVIAN COPPOLA | 2366 85TH STREET BROOKLYN NY 11214-3404 |
| VIVIAN F CLARK | 807 RIVERSIDE DRIVE APT 3G NEW YORK NY 10032-7359 |
| VIVIAN F CLARK | 68 BRADHURST AVENUE APT 8B NEW YORK NY 10039-3309 |
| VIVIAN I CROCKETT | 2221 FAIRFAX ST NE HUNTSVILLE AL 35811-2052 |
| VIVIAN KAPRELIAN | 34 BEATRICE ST ALLENDALE NJ 07401-1005 |
| VIVIAN LU | 176-21 80TH ROAD JAMAICA NY 11432-1408 |
| VIVIAN M SCARIMBOLO | 20 46 35TH STREET ASTORIA NY 11105-2035 |
| VIVIAN M SCHOWER | 11 OMEGA CT MIDDLETOWN NJ 07748-2817 |
| VIVIAN MC CARTHY WALKER CUST | HANA MACLEOD WALKER UNIF TRANS MIN ACT CA 813 HEATHER PL WOODLAND CA 95695-6824 |
| VIVIAN MC CARTHY WALKER CUST | MAYA MC CARTHY WALKER UNIF TRANS MIN ACT CA 813 HEATHER PL WOODLAND CA 95695-6824 |
| VIVIAN R BRICKMAN | 440 E 23RD ST APT 10A NEW YORK NY 10010-5010 |
| VIVIAN ROSENTHAL | 332 101ST ST APT 34C BROOKLYN NY 11209-8275 |
| VIVIAN T MARKS | 124 RIVERDALE N TUSCALOOSA AL 35406-1803 |
| VIVIAN ZELTER | 45 E 82ND ST APT 8E NEW YORK NY 10028 |
| VIVIEN LIANG HUEY WONG | FLAT 428 4TH FLOOR SIN SAM HOUSE LUNG HANG ESTATE SHATIN NT HONG KONG |
| VLADIMIR AUGUSTIN | 522 5TH AVE NEW YORK NY 10036-7601 |
| VLADIMIR POLYAKOV | BOX 131 160 HEATHER HILL RD DINGMANS FERRY PA 18328-4009 |
| VLADIMIR ROSENSTEIN | 27 MALTESE DR FAIR LAWN NJ 07410-5812 |
| VLADISLAV E PUTYATIN | 31 MORNINGTON RD WOODFORD GREEN ESSEX IG8 0TN UNITED KINGDOM |
| VLADISLAV PLAKHT | 2825 BRAGG ST BROOKLYN NY 11235-1101 |
| VOGEL, THEODORE | 120 DOGWOOD TERRACE MILLINGTON NJ 07946 |
| VOLK, JASON | 259 WEST 10TH, APT 4J NEW YORK NY 10014 |
| VOLKMAR G HEINL | KARBENER STRASSE 12 NIDDERAU D 61130 GERMANY |
| VOLLMER, EUGENE M. | 49 EAGLE TER. DEPEW NY 14043 |

| Claim Name | Address Information |
|---|---|
| VOLOSHIN, DAN | 500C GRAND ST APT GF NEW YORK NY 10002 |
| VONNIE Y FELDER | 4115 NORWAY LANE GRAND PRAIRIE TX 75052-4227 |
| VONROY JAMES | 150 DREISER LOOP APT 22G BRONX NY 10475-1934 |
| VOON CHUNG WONG | 20  BISHOP OAKS COURT MENLO PARK CA 94025-6312 |
| VOSKARIDES, CHRISTIANA | FLAT 38 ASHWORTH MANSIONS ELGIN AVENUE LONDON W91JP UNITED KINGDOM |
| VOWELL, WILLIAM LOUIS - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| VSEVOLOD RASKIN | 27-4/6 MALAYA POLYANKA STREET MOSCOW 119180 RUSSIA |
| VUK M BULAJIC | 6 STEWART RD ESSEX FELLS NJ 07021-1607 |
| W C KAY ASSOCIATES | C/O WILLIAM C KUENZIG 2116 CLAIRMONT DR PITTSBURGH PA 15241-3438 |
| W CARLYLE MARSHALL | 17 BISHOP LANE PALM COAST FL 32137-9302 |
| W CHRISTOPHER GLASSMAN | 3583 WILLOW BIRCH DR GLENWOOD MD 21738-9652 |
| W CHRISTOPHER P BISHOP | 2608 RIO MILLS RD EARLYSVILLE VA 22936-3028 |
| W DONALD PARR & | MAUREEN PARR JT TEN 4129 TRAVIS ST DALLAS TX 75204-7902 |
| W DUNLOP WHITE JR | 920 WELLINGTON RD WINSTON-SALEM NC 27106-5613 |
| W E BLAIR TILLETT | PO BOX 42584 CINCINNATI OH 45242-0584 |
| W EARL SASSER | 21 CEDAR ROAD BELMONT MA 02478-2903 |
| W HOMER LEE | 6159 RANSOM FREE RD CLERMONT GA 30527-1307 |
| W MONTGOMERY GATCHELL TR | W MONTGOMERY GATCHELL TRUST UA 04/28/95 9587 RED ARROW HWY APT 218 BRIDGMAN MI 49106-9537 |
| W PAUL BOCKEWITZ & KAREN K | BOCKEWITZ JT TEN 4410 BUNKER DR QUINCY IL 62305-6214 |
| W SCOTT BLACK & JANET H | BLACK JT TEN PO BOX 16404 HATTIESBURG MS 39404-6404 |
| W SCOTT TINSMAN | 3541 EAST KIMBERLY RD DAVENPORT IA 52807-2552 |
| W TIMOTHY WALLACE | 885 WEST END AVENUE APT 6A NEW YORK NY 10025-3512 |
| W TYLER LOGAN | 1229 GRAND AVE KEOKUK IA 52632-4155 |
| W WATT JONES JR | BOX 67 WETUMPKA AL 36092-0002 |
| W WYNN RILEY | 80 PARK AVE 17K NEW YORK NY 10016-2547 |
| WACHOVIA INVESTMENTS | MARKETLINK IRA CUST FBO RONALD L SHANK IRA PO BOX 56 LUTHERSVILLE GA 30251-0056 |
| WACHOVIA SECURITIES LCC TR | IRA FBO THOMAS CLANCY 09 10 08 5 BOBWHITE DR NORWALK CT 06851-2203 |
| WACHOVIA SECURITIES TR | IRA FBO ADAM OSTASZEWSKI 03 27 09 76-01 113TH ST FOREST HILLS NY 11375 |
| WADE, BRIAN P. | 216 FOREST AVENUE GLEN RIDGE NJ 07028 |
| WADE, RAYMOND | 507 1/2 OCEAN PARK AVENUE BRADLEY BEACH NJ 07720 |
| WAFA WEI | 222 SAND HILL CIRCLE MENLO PARK CA 94025-7105 |
| WAGNER, KEITH | 13270 OWENS WAY MILTON GA 30024 |
| WAGNER, ROBERT W. | 23780 SPRUCE MEADOW COURT VALENCIA CA 91354 |
| WAGOWSKI, HARRY | 13 AVON LANE NEW CITY NY 10956 |
| WAH ON TSUI | 275 CHERRY ST 5G NEW YORK NY 10002-7950 |
| WAI DAI LEE | 1327 THOMAS RD WAYNE PA 19087-1315 |
| WAI MAN YAU | 72A SHOOTERS HILL ROAD BLACKHEATH LONDON SE37BG UNITED KINGDOM |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN 2117 HEAVNER ROAD LINCOLNTON NC 28092-8552 |
| WAI YEE WAN | GREENACRES CHAPPEL ROAD GREAT TEY CO6 1JR UNITED KINGDOM |
| WAI-FONG CHUNG & | WING K WONG JT TEN 19 HIGHLAND PL GREAT NECK NY 11020-1056 |
| WAINWRIGHT, CHRISTINE IRA R/O | 225 MOUNTAIN AVE PRINCETON NJ 08540 |
| WAITHE, ADRIAN D | 915 STERNER ROAD HILLSIDE NJ 07205 |
| WALDEN, VANNY | 37 ROY SQUARE LIMEHOUSE E14 8BY UNITED KINGDOM |
| WALENCZYK, WILLIAM K. | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722 |
| WALKER S CHEESMAN & ZINA M | CHEESMAN JT TEN 428 E ASPEN MEADOWS COURT SALT LAKE CITY UT 84107-1808 |
| WALKER, BRANDI | C/O MELVIN PASTERNACK ESQ GDN 166 HAMILTON ROAD ROCKVILLE CENTRE NY 11570 |
| WALKER, CHRISTOPHER | 3 WALKERS LANE TARPORLEY CHESHIRE ENGLAND CW6 0BX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WALKER, EDWARD | 49 SCARCLIFFE DRIVE MALVERNE NY 11565 |
| WALKER, IAN PATRICK | THE IKES 201B JINGU MAE 2-16-9 SHIBUYA KU TOKYO 150-0001 JAPAN |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WALLACE ALLEN SHAMBAUGH & JUNE | CATHERINE SHAMBAUGH TRS U/A DTD 4/27/99 SHAMBAUGH FAMILY TRUST 6801 BAKER LN SEBASTOPOL CA 95472-5003 |
| WALLACE C JENSON | 51235 HARBOR RIDGE DR GRANGER IN 46530-4841 |
| WALLACE HILL | 70 WAR TROPHY LANE MEDIA PA 19063-5245 |
| WALLACE KAI YIP LIU | FLAT B   42/F   TOWER 5 APT 4 ONE SILVERSEA 18 HOI  FAI   ROAD TAI   KOK TSU1 HONG KONG |
| WALLACE M REED | 21 WOODCREST DR MORGANTOWN WV 26505-3675 |
| WALLACE M SENTER JR | 2972 LONE STAR TRAIL DORAVILLE GA 30340-5022 |
| WALLACE P BERKOWITZ CUST | LINDSAY A BERKOWITZ UNDER MISSOURI U-T-M-A 12813 BELLERIVE SPRINGS DR CREVE COEUR MO 63141-7376 |
| WALLACE R CLARK JR CUST | SANDRA L CLARK UNDER OURI U-G-M-L 59 BIG PINE DR BREVARD NC 28712-9765 |
| WALLACE R CLARK JR CUST | WILLIAM B CLARK UNIF GIFT TO MIN ACT N J 59 BIG PINE DR BREVARD NC 28712-9765 |
| WALLACE, OLGA | 16222 121ST TERRACE NORTH JUPITER FL 33478 |
| WALLER, MICHAEL | 49 GRANGE ROAD, PURLEY OAKS SURREY CR2 0NE UNITED KINGDOM |
| WALSH, SUSAN | 228 EAST 25TH STREET #7 NEW YORK NY 10010 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET, 15 FLOOR NEW YORK NY 10023 |
| WALTER A PROCHNOW | 3410 ANDORA DR SUPERIOR TOWNSHIP MI 48198-9659 |
| WALTER A ROSENBLATT | 636 EAST 8TH STREET BROOKLYN NY 11218-5906 |
| WALTER A SAWHILL & JOYCE E | SAWHILL JT TEN 985 ALEXANDER DR HAYSVILLE KS 67060-1005 |
| WALTER A SMITH | 10 WASHINGTON ST HICKSVILLE NY 11801-3730 |
| WALTER BENDICK | 61265 FIRE BARREL DRIVE LA QUINTA CA 92253-7946 |
| WALTER BLICK CUST SUZANNE F | BLICK UNDER CT UNIF GIFT MIN ACT 840 MIDDLEBURY RD MIDDLEBURY CT 06762-2401 |
| WALTER CHIN | 417 E 82ND ST APT 4C NEW YORK NY 10028-6079 |
| WALTER CZERNIEWSKI | 35 SEVILLA DR LOS ALTOS CA 94022-1757 |
| WALTER E BOLL | 313 FOREST GLEN POMPTON PLAINS NJ 07444-1542 |
| WALTER EMERSON | 48 REDWOOD DR ASPURY PARK NJ 07712-8702 |
| WALTER ETH | 381 OLD ARMY RD SCARSDALE NY 10583-2636 |
| WALTER F J KRAWIEC TR WALTER F J | KRAWIEC TRUST U/A DTD 10/15/01 5927 N KENNETH AVE CHICAGO IL 60646-5935 |
| WALTER F LAMB JR & | CHERYL J LAMB JT TEN 2701 OAK TREE DRIVE FORT LAUDERDALE FL 33309-6706 |
| WALTER F LATTKA JR & | SUSAN LATTKA JT TEN 7177 BALLA DR NORTH TONAWANDA NY 14120-1467 |
| WALTER G NEFF JR & | VALERIE ROBINSON-NEFF JT TEN 2316 MARINERS MARK WAY APT  403 VIRGINIA BEACH VA 23451-1388 |
| WALTER G PERRY & DOROTHY A | PERRY JT TEN 237 N MAIN ST APT 269 SOUTH YARMOUTH MA 02664-2081 |
| WALTER G VON SCHMIDT | 9649 E BEXHILL DR KENSINGTON MD 20895-3114 |
| WALTER GHILARDI | 83 WOODRIDGE DR SOUTH STAMFORD CT 06902-8321 |
| WALTER H KUHNEN | 219 QUAKER HILL ROAD WARREN PA 16365-1462 |
| WALTER HAUTZIG | 505 WEST END AVE APT 8D NEW YORK NY 10024 |
| WALTER HEINDL | 8B TAGGART THE REPULSE BAY 109 REPULSE BAY RD HONG KONG CHINA |
| WALTER HELM | 119 S WASHINGTON ST WINCHESTER VA 22601-4131 |
| WALTER J NORMAN | 9317 PRATT CIRCLE OMAHA NE 68134-3931 |
| WALTER L CLEVELAND & | SANTA M CLEVELAND JT TEN 88 MYRTLE AVE HORNEL NY 14843-2006 |
| WALTER M BORTZ III & | LORRAINE V BORTZ JT TEN 1405 S EDGEWATER DR CHARLESTON SC 29407-7618 |
| WALTER R SAMUELS | J&W MANAGEMENT CORP 510 PARK AVE APT 3A NEW YORK NY 10022-1105 |
| WALTER SCHNEIDER | 3691 SONOMA PINES DRIVE WESTBANK BC V4T 2Y2 CANADA |
| WALTER W KANTER | BOX 9621 SAVANNAH GA 31412-9621 |
| WALTER W KNIPE & BARBARA | KNIPE JT TEN 819 N 24TH ST GRAND FORKS ND 58203-2203 |

| Claim Name | Address Information |
|---|---|
| WALTER Z ZWALD & MARJORIE A | ZWALD JT TEN 257 PRINCETON RD COLUSA CA 95932 |
| WALTERS, ERIC E | 27 BIRCH CLOSE SURREY SEND GU23 7BZ UNITED KINGDOM |
| WALTON C BENDELL & | CAROLE W BENDELL JT TEN 3632 SE 18TH AVENUE OCALA FL 34471-6748 |
| WALTON, JOHANNAH H | 9 PARKGATE BLACKHEATH LONDON SE3 9XF UNITED KINGDOM |
| WALTRINE COOKE | 17 STUYVESANT OVAL APT 5D NEW YORK NY 10009-1927 |
| WAN, YI | 36 FOX RUN NEW PROVIDENCE NJ 07974 |
| WANDA A DRAKE | 1123 LOWRY STILLWATER OK 74074-4730 |
| WANDA CHANG | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG HONG KONG |
| WANDA CRAYTON | 49 MYRA LANE DAYTON TX 77535-9208 |
| WANDA I RIOS | RENAISSANCE CONDOMINIUMS 10 RENAISSANCE COURT 10B BROOKLYN NY 11206-4606 |
| WANDA J COOK-LOTH | 12040 SOUTH RIVIERA JUSTIN CA 92782-1205 |
| WANDA J DABNEY | 21 FREEDOM PLACE JERSEY CITY NJ 07305-4101 |
| WANDA L FERRER | 24 SEDGWICK RD POUGHKEEPSIE NY 12603-6300 |
| WANDA M LOPEZ | 228 CULLEN WAY NEWARK DE 19711-6112 |
| WANDA M SCOTT | 1210 STILLMAN AVENUE PLAINFIELD NJ 07060-2729 |
| WANDA M STAPLES | 30960 PEAR RIDGE ROAD FARMINTON HILLS MI 48334-1049 |
| WANDA RIVERA | 1304 CALLE WILSON APT 603 CONDADO PR 00907-2202 |
| WANDA ROTHERMEL TR | U/A DTD 09/30/94 HAROLD ROTHERMEL TRUST 3128 HUNTINGTON WOODS SPRINGFIELD IL 62704-1050 |
| WANDA THOMPSON | 236 DAVIS RANCH ROAD ALVARADO TX 76009-7104 |
| WANG SHA TSE | FLOOR 26 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| WANG SHA TSE | FLOOR 26 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| WANG SHA TSE | FLOOR 26 TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| WANG, DAVID YULAN | MORRIS  TPKE SHORT HILLS NJ 07078-2602 |
| WANG, LI-HSIA - IRA | CARE OF: BEDELL INVESTMENT COUNSELLING, 200 PRINGLE AVE STE 555 WALNUT CREEK CA 94596-7393 |
| WANG, LIN | 1438 3RD AVENUE, APT 19C NEW YORK NY 10028 |
| WANG, NATHAN | 59 WOODLAND DRIVE PLAINSBORO NJ 08536 |
| WAQAR ALI | 19 GARDEN ST APT 32 CAMBRIDGE MA 02138-3618 |
| WARBURTON, SARAH KATE | FLAT 35 ANCHOR BREWHOUSE 50 SHAD THAMES LONDON SE1 2LY UNITED KINGDOM |
| WARD R JONES JR | 300 WEST JERSEY RD LEHIGH ACRES FL 33936-6231 |
| WARD, GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARING S JENKINS | 415 WISNER ST PARK RIDGE IL 60068-3424 |
| WARNER ZEE | 300 EAST 85TH STREET 1104 NEW YORK NY 10028-4591 |
| WARNOCK, JEFFREY | 780 GREENWICH STREET #4E NEW YORK NY 10014 |
| WARREN A STEPHENS | ATTN CUSTOMER CONTROL 111 CENTER ST LITTLE ROCK AR 72201-4401 |
| WARREN C FINKELSTEIN | 2063 BALDWIN CT MERRICK NY 11566-5046 |
| WARREN C MCLEAN JR | 927 BOROUGH ROAD PEMBROKE NH 03275-3838 |
| WARREN CLARK & MARY | CLARK JT TEN 5 PASQUANEY SHORES DR BRISTOL NH 03222-3699 |
| WARREN EARL HARTLEY | 352 UNION AVENUE PEEKSKILL NY 10566-4703 |
| WARREN EARL HARTLEY | 352 UNION AVENUE PEEKSKILL NY 10566-4703 |
| WARREN F DAVIS MANAGING TR | U/A DTD 12/20/87 WARREN F DAVIS TRUST 7473 COLUMBIA ROAD OLMSTED FALLS OH 44138-1503 |
| WARREN G FISHER & | AURELIA E FISHER JT TEN 1823 W CHRISTIAN AVE PEORIA IL 61614-5645 |
| WARREN GILFORD CUST | LOUIS STEPHEN WOLFE JR UNDER MA UNIFORM TRANSFERS TO MINORS ACT, 53 IRVING PL APT 3B NEW YORK NY 10003-2309 |
| WARREN H REICH | 216 HAMPSHIRE ST METHUEN MA 01844-2027 |
| WARREN HUNT | 233 WESTPORT ROAD WILTON CT 06897-4639 |
| WARREN JOHN FIXMER III | 145 HICKS ST APT A56 BROOKLYN NY 11201-2330 |
| WARREN KABLE | 83 CUMBERLAND AVE COLLAROY 2097 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| WARREN P FINNERTY | 830 BELVIDERE AVE PLAINFIELD NJ 07060-1933 |
| WARREN P KEAN | 127 N TRYON 605 CHARLOTTE NC 28202-2175 |
| WARREN R SCHULTZ & | ELVA SCHULTZ JT TEN 5738 SUMMER STREET BURLINGTON IA 52601-9336 |
| WARREN S GEISLER & BEVERLY | GEISLER JT TEN 34 PARK HILL DRIVE ALBANY NY 12204-2102 |
| WARREN S JOHNSON TR UA | FEB 15 91 1473 NORTHLAND AVE LAKEWOOD OH 44107-3719 |
| WARREN W RUGGLES | 10 1/2 BENEDICT AVENUE NORWALK OH 44857-2148 |
| WARWICK J BALL | 3 WOODLAND GARDENS MUSWELL HILL LONDON GT LON N103UE UNITED KINGDOM |
| WASLIN, BRYN | 29 SYDNEY ROAD RICHMOND TW9 1UB UNITED KINGDOM |
| WASSERMAN, ANDREA GREEN | 42 GREYWOOD DRIVE ORANGEBURG NY 10962 |
| WASSIM NASRALLAH | 125 HIGH ST BOSTON MA 02110-2704 |
| WATANABE, TOMOKO | 411 EAST 53RD ST #15G NEW YORK NY 10022 |
| WATCHARA KONGGLANG | 1903 MUDDY PEAK SAN ANTONIO TX 78245-2805 |
| WATERHOUSE SECURITIES INC | IRA TTEE MINO F AKHTAR 86 MUNSEY ROAD EMERSON NJ 07630-1514 |
| WATKINS, MISTY | 10245 VISTADALE DR DALLAS TX 75238-1626 |
| WATTON M STEPHENS III | 4423 E BRANDON DR MARIETTA GA 30066-2125 |
| WAYLAND C BREESE | 303 1ST NE ORANGE CITY IA 51041-2141 |
| WAYNE A CHIAPPETTA | 9 COUNTRY CLUB COURT LIVINGSTON NJ 07039-2503 |
| WAYNE ANDRUS | 2297 W STRAW CIRCLE WEST JORDAN UT 84084-2106 |
| WAYNE D HARRIS | 595 TRINITY AVE APT 6-D BRONX NY 10455-3015 |
| WAYNE DENARDI | 24 HELL NECK RD SALEM NJ 08079-9317 |
| WAYNE DENARDI & | PATTI DENARDI TEN COM 24 NELL NECK RD SALEM NJ 08079-2012 |
| WAYNE E LONEY | 1614 BLACKMORE DIRVE INDIANAPOLIS IN 46231 |
| WAYNE E TEGT & THERESA M | TEGT JT TEN 12260 TRIESTE DR MADERA CA 93636-7705 |
| WAYNE F MOSELER | 827 W SOUTHERN AVE MUSKEGON MI 49441-1821 |
| WAYNE H CHAN | 2013 67TH ST BROOKLYN NY 11204-4607 |
| WAYNE H COLEMAN | APT 14-F 6040 BLVD EAST WEST NEW YORK NJ 07093-3829 |
| WAYNE H HELDT | 60 SUNSET WAY MUIR BEACH CA 94965-9741 |
| WAYNE HULBERT | BOX 48 OAKHILL NY 12460-0048 |
| WAYNE J GRAHAM & LINDA | GRAHAM JT TEN 85 JERSEY ST DENVER CO 80220-5916 |
| WAYNE J SIMONEAUX | 4783 CRISTY AVE SAN BERNARDINO CA 92407-6838 |
| WAYNE L JOHNSON DDS PC EMPLOYEES | PROFIT SHARING UA DTD 6-1-75 ATTN WAYNE L JOHNSON 401 W MAIN ST SUITE 101 LEBANON TN 37087-3555 |
| WAYNE N SANDERS | 7350 S TAMIAMI TRAIL 204 SARASOTA FL 34231-7004 |
| WAYNE PLATT | 18012 HIAWATHA ST APT 284 NORTHRIDGE CA 91326-3533 |
| WAYNE R AVIS | 98 OAK ST APT 706 LINDERWOLD NJ 08012-5021 |
| WAYNE R FERGUSON | 65 MEADOW HILL RD NEWBURGH NY 12550-3830 |
| WAYNE SOINI | 133 PARK ST APARTMENT 1407 BROOKLINE MA 02446-4993 |
| WAYNE T BALLMAN & | RENEA A BALLMAN JT TEN PO BOX 1593 GLEN ROSE TX 76043-1593 |
| WAYNE V ROBERTS | 604 KAZIO CT KENNETT SQUARE PA 19348-1482 |
| WAYNE W LANGBEHN | 24930-11TH AVENUE SO DES MOINES WA 98198-8536 |
| WAYSON CHOW | 319 E HIND DRIVE HONOLULU HI 96821-1903 |
| WEAVER, CHARLES M. | 516 3RD STREET BROOKLYN NY 11215 |
| WEBB, LEE H | 23 LONGSTOMPS AVENUE ESSEX CHELMSFORD CM29BY UNITED KINGDOM |
| WEBER, MARK | 395 RIVERSIDE DRIVE APT. 8F NEW YORK NY 10025 |
| WEBER, MARKUS | BISMARCKSTRASSE 25 KITZINGEN D-97318 GERMANY |
| WEBSTER, CATHERINE | 26 PRINCES ROAD RICHMOND LONDON TW106DH UNITED KINGDOM |
| WECHSLER, DAVID J | 125 LEXINGTON AVE. APT 2R NEW YORK NY 10016 |
| WEDGE, JESSICA L | 35 OVERLOOK DRIVE VALHALLA NY 10595 |
| WEI DIAN | FLAT 10A TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD MIDLEVELS HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| WEI LIN YU | 6013 20TH AVENUE 2ND FLOOR BROOKLYN NY 11204-2410 |
| WEI LU | 72 OAKVIEW TERRACE SHORT HILLS NJ 07078-2465 |
| WEI MARSH | 8 BRIGHT CLOSE ABBEY ROAD KENT DA17 5RG UNITED KINGDOM |
| WEI SHEE CHIA | 69 GREENFIELD DR SINGAPOR 457957 SINGAPOR |
| WEI-ANG LEE | 211 WEST 56TH STREET APT 19D NEW YORK NY 10019-4321 |
| WEINER, JASON | 2679 REBECCA ST BELLMORE NY 11710-5415 |
| WEINER, STEPHANIE F | 545 WEST END AVENUE APT. 11C NEW YORK NY 10024 |
| WEINRIB, ABRAMSON KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| WEINSTEIN, ERIC D. | 15 MAYFLOWER ROAD SCARSDALE NY 10583 |
| WEIPING MIAO | 21 KLEFFENS COURT 62 WESTCOMBE PARK ROAD LONDON SE3 7QX UNITED KINGDOM |
| WEIR, LOUISE J. | HERON HOUSE TUNNELL LANE NORTH WARNBOROUGH HOOK  HANTS RG29 1JT UNITED KINGDOM |
| WEISS, AARON | 72 GLENMORE ROAD PADDINGTON NSW 2021 AUSTRALIA |
| WEISS, CHRIS D. | 10009 LONG CATTLE AVENUE LAS VEGAS NV 89117 |
| WEITZER, JOHN | 49 DEANGELIS DR. MONROE NY 10950 |
| WEITZMAN, JEFFREY & MURIEL | 186 BROOKVILLE ROAD GLEN HEAD NY 11545 |
| WELLS FARGO BANK MINNESOTA | N A FBO TATE MINNEOSTA UNCLAIMED PROPERTY IVISION 85 7TH PLACE EAST STE 600 ST PAUL MN 55101 |
| WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY INVESTORS BLD SECURITY CONTROL AND TRANSFER 733 MARQUETTE AVE  5TH FL MINNEAPOLIS MN 55402-2309 |
| WELLS, GEORGINA | 37 HARLEY STREET LEIGH ON SEA ESSEX SS9 2NJ UNITED KINGDOM |
| WELLS, KIA | 3300 PALMER AVENUE APARTMENT 121 BRONX NY 10475 |
| WELLS, LUCY-JANE | 37 HARLEY STREET LEIGH ON SEA ESSEX SS9 2NJ UNITED KINGDOM |
| WEN-DAR CHEN | 47 CHRISTY DRIVE WARREN NJ 07059-6829 |
| WENDELL R ELLIS & | STACY L ELLIS JT TEN 3655 W 60TH ST LOS ANGELES CA 90043-2905 |
| WENDI DEER | 768 BARBERRY ROAD HIGHLAND PARK IL 60035-3814 |
| WENDORF, KIRK | 2000 AVENUE OF THE STARS, SUITE 7-N LOS ANGELES CA 90067 |
| WENDY A BARLOW | 13933 JACOBSON DR ODESSA FL 33556-1763 |
| WENDY A D CARTLEDGE | 29 PITCH POND CLOSE KNOTTY GREEN BEACONSFIELD HP9 1XY BUCKINGHAMSHIRE UNITED KINGDOM |
| WENDY A REID | 1071 CLARKES LANE SCOTCH PLAINS NJ 07076-3402 |
| WENDY BINGER | 8 SUSAN LANE DIX HILLS NY 11746-5114 |
| WENDY FURST LEHMAN | 125 HEWLETT NECK RD WOODMERE NY 11598-1402 |
| WENDY J COHEN | 123 HAGAR AVENUE PIEDMONT CA 94611-3424 |
| WENDY J VARGA | 48 DAVIS ROAD LANSING NY 14882-8635 |
| WENDY KASSEL | 1301 AZURE PL HEWLETT HARBOUR NY 11557-2703 |
| WENDY L GREENBAUM | 7416 CROW COURT COLORADO SPRINGS CO 80908-1432 |
| WENDY L KAISER-BEYETTE | 24001 N 39TH LANE GLENDALE AZ 85310-4009 |
| WENDY MICHELLI | 3300 SHELBY DR LOS ANGELES CA 90034-2725 |
| WENDY N ROBERTS | 710 MILLCREEK CT BEAR DE 19701-3002 |
| WENDY PADILLA | 10004 KING GEORGE LN WAXHAW NC 28173-6816 |
| WENDY PEI | 159 W 53RD STREET APT 31C NEW YORK NY 10019-6005 |
| WENDY QUEZADA | 109-15 QUEENS BLVD APT 2M FOREST HILLS NY 11375-5485 |
| WENDY QUEZADA | 109-15 QUEENS BLVD APT 2M FOREST HILLS NY 11375-5485 |
| WENDY REILLY | 33 OULTON CRESCENT BARKING ESSEX 1G11 9HE UNITED KINGDOM |
| WENDY T BURNS | 11 RAMAPO MTN DR WANAQUE NJ 07465-1635 |
| WENDY V REILLY | 33 OULTON CRESENT BARKING ESSEX IG11 9HE UNITED KINGDOM |
| WENDY WONG | 1838 LONHILL DRIVE COLLIERVILLE TN 38017-7806 |
| WENQI WANG | FLAT G  20/F  TOWER 5 THE BELCHER S POK FU LAM RD 89 HONG KONG |
| WENWEI LU | 132 WOODRUFF AVE SCARSDALE NY 10583-5516 |
| WENYUN ANNIE LU | 8 EVERETT CT WEST CALDWELL NJ 07006-8021 |

| Claim Name | Address Information |
|---|---|
| WERNER LANGENBACH | 1050 LONGBOAT CLUB RD UNIT 403 LONGBOAT KEY FL 34228-4643 |
| WESLEY A MAXEY | 525 MIDDLE RIDGE DRIVE CALLAWAY VA 24067-3153 |
| WESLEY G HAMPTON & MARY | V HAMPTON TTEES U/A DTD 12/01/87 VIRGINIA ANN HAMPTON TRUST 750 CHESTER AVE SAN MARINO CA 91108-1320 |
| WESLEY G HAMPTON & MARY V | HAMPTON TTEES U/A DTD 12/01/87 CHARLES SCOTT HAMPTON TRUST 750 CHESTER AVENUE SAN MARINO CA 91108-1320 |
| WESLEY HUSE TR UA JAN 16 76 | FBO WESLEY HUSE TRUST 2190 LINDEN AVE BOUDLER CO 80304-1615 |
| WESLEY R BENNETT | 16 GREEN LN NOTTINGHAM PA 19362-9028 |
| WESLEY R WEBER | 901 MESSNER ROAD CHESTER SPRINGS PA 19425-1704 |
| WESSEL, ERIKA | 404 E. 79TH STREET APT 30E NEW YORK NY 10075 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY, SUITE 2 WHITE PLAINS NY 10603-2427 |
| WESTON, MATTHEW J | MARL FARM BYERS LANE SURREY SOUTH GODSTONE RH98JH UNITED KINGDOM |
| WETTERAUW MARY E TRIFLETTI | 259 AIRMOUNT AVE RAMSEY NJ 07446-2903 |
| WHAMOND, CHRISTIAN | 135 RIVERSIDE AVE RIVERSIDE CT 06878-2012 |
| WHANG, S MICHAEL | 75 LIVINGSTON ST APT 24A BROOKLYN NY 11201 |
| WHARTON P WHITAKER | PO BOX 924 SOUTH ORLEANS MA 02662-0924 |
| WHITE, MICHAEL C. | 89 WILLIAM ST SOUTH RIVER NJ 08882 |
| WHITEBRIDGE CAPITAL LLC | GERALD L HORNICK BOX 1675 CLARKSVILLE VA 23927-1675 |
| WHITNEY BURNETT VOSS | 400 E 51ST ST APT 5E NEW YORK NY 10022-8012 |
| WHITNEY HILLER | 89 INSLEY AVE RUTHERFORD NJ 07070-1824 |
| WHITNEY MONGE | 1416 LEININGER RD FAIRFIELD IL 62837-1321 |
| WHITNEY, MARY | 101 EBBITTS ST STATEN ISLAND NY 10306-4938 |
| WHITTEMORE, EARL TODD | ERLE TODD WHITTEMORE 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WHITTEMORE, ERLE TODD | 6179 E. OTERO DR. CENTENNIAL CO 80112 |
| WHITTLE, JENNIFER M. | 500 HIDDEN HILL DRIVE GREENVILLE SC 29605 |
| WHITWORTH, MARK | 1439 W. LILL CHICAGO IL 60614 |
| WHYATT O GITTENS | 15 CATLIN AVE ROOSEVELT NY 11575-1905 |
| WICKHAM, JOHN R | 267 HEMPSTEAD PL CHARLOTTE NC 28207-1921 |
| WIESENFELD, NATHAN | 26 SHELDRAKE ROAD SCARSDALE NY 10583 |
| WIGDEN, LEE | 901 MADISON STREET, APT 4D HOBOKEN NJ 07030 |
| WILBERT C WEIGEL & | WILLIAM P WEIGEL JT TEN 642 S VAIL AVENUE ARLINGTON HEIGHTS IL 60005-2536 |
| WILBERT KOOLSTRA & MARIE | KOOLSTRA JT TEN 2538 E HWY 56 BERTHOUD CO 80513-9121 |
| WILBUR L BARBIAN & VIRGINIA L | BARBIAN & W L SKIP BARBIAN TR BARBIAN FAMILY TRUST UA 3/30/98 BOX 3119 LONG BEACH CA 90803-0119 |
| WILBUR YONAN & CLAIRE YONAN & | ROSEMARY PROCHNOW JT TEN 396 TERRAINE AVE LONG BEACH CA 90814-1914 |
| WILBUR YONAN & CLAIRE YONAN & | PATRICIA YONAN JT TEN 7102 E CARITA ST LONG BEACH CA 90808-2302 |
| WILD, DANIEL J | 93 GROVEHILL ROAD SURREY REDHILL RH1 6DB UNITED KINGDOM |
| WILES, NICHOLAS W | EASTON TOWN FARM WILTS SHERSTON SN16 0PS UNITED KINGDOM |
| WILEY E FIELDS & MARY E | FIELDS JT TEN 4822 CURLEW DR NW ST JAMES CITY FL 33956-2823 |
| WILEY L BOWERS & VIRGINIA F | BOWERS TEN ENT 210 SUNSET DRIVE TALLADEGA AL 35160-2618 |
| WILFORD, OBADIAH | 200 ROCKY MOUNTAIN RD SOUTHBURY CT 06488 |
| WILFRED MAGRUDER & CAROLEE | MAGRUDER TR UA OCT 21 09 THE WILFRED AND CAROLEE MAGRUDER REVOCABLE LIVING TRUST 2613 ALLENDALE CIRCLE HENDERSON NV 89052 |
| WILFRED T KIMURA | 470 CORTE SUR NOVATO CA 94949-5926 |
| WILIAM M HOPE | 16 FAIRFAX STREET VALLEY STREAM NY 11580-3515 |
| WILKINSON, PATRICK M | 99 TENNYSON DRIVE SHORT HILLS NJ 07078-1016 |
| WILL L ROBALINO | 144 HIGHVIEW ST MAMARONECK NY 10543-1111 |
| WILLARD A CENOT | 47 WOODHAVEN DR NEW BRITAIN CT 06053-1617 |
| WILLARD C HEFFELMAN | 2357 LARIAT LA WALNUT CREEK CA 94596-6518 |
| WILLARD L WITT | 1235 TAYLOE AVE SE ROANOKE VA 24013-2540 |

| Claim Name | Address Information |
|---|---|
| WILLEM J HUMES | 684 CARROLL ST BROOKLYN NY 11215-2010 |
| WILLIAM A BURCH | 215 CHICKABEE DR BELLWOOD PA 16617-1314 |
| WILLIAM A CANTELLI JR | 140 PANTHER VALLEY COURT HOLMDEL NJ 07733-2540 |
| WILLIAM A COLLINS | 194 PONDVIEW DR SPRINGFIELD MA 01118-1152 |
| WILLIAM A GRINNELL | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945-3719 |
| WILLIAM A JOHNSON | 1040 FOREST HILL DR CONYERS GA 30094-4163 |
| WILLIAM A JUTSUM | 47 MORETON PLACE LONDON SW1V 2NL UNITED KINGDOM |
| WILLIAM A KAHN | 3168 PARSIFAL PLACE BRONX NY 10465-1363 |
| WILLIAM A KRAMER | 19 MOREWOOD OAKS PORT WASHINGTON NY 11050-1603 |
| WILLIAM A KRUEGER & | JANICE A KRUEGER JT TEN 1804 WAYNE DRIVE ST JOSEPH MO 64506-3233 |
| WILLIAM A LORD | PO BOX 22 YORK ME 03909-0022 |
| WILLIAM A MILES II | 560 HALSTEAD 4B HARRISON NY 10528-3844 |
| WILLIAM A RAPP | 352 W LOUCKS SHERIDAN WY 82801-4127 |
| WILLIAM A WALLACE | 95 MYSTIC DRIVE OSSINING NY 10562-1965 |
| WILLIAM ALVIN GRAMMER & MARY | GRACE GRAMMER CO-TTEES UA GRAMMER FAMILY TRUST DTD 12/11/1987 424 CLOVER ST REDLANDS CA 92373-5649 |
| WILLIAM AMMATUNA | 131 GIBSON AVE STATEN ISLAND NY 10308-2147 |
| WILLIAM ASHER | 224 E VOLTAIRE PHOENIX AZ 85022-4738 |
| WILLIAM B ANDERSON | 11168 W ONTARIO AVE LITTLETON CO 80127-4967 |
| WILLIAM B DAVENPORT | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011-2466 |
| WILLIAM B GEFFON & | CHERYL E GEFFON JT TEN 51 S WATCH TOWER LN ROSEMARY BEACH FL 32461 |
| WILLIAM B LONG | 157 PROSPECT PL BROOKLYN NY 11238-3801 |
| WILLIAM B LOVEGREEN | 501 COLLEGE PARK DRIVE KIRKSVILLE MO 63501-1864 |
| WILLIAM B MARQUIS II | 37 TRILLIAM RUN SUTTON MA 01590-3101 |
| WILLIAM BARRY CUST | ALEXANDRA BARRY UNIF GIFT MIN ACT NY 38-58 HOLLIS LANE SEAFORD NY 11783-2031 |
| WILLIAM BOLSEN | 501 RIDGE EVANSTON IL 60202-2817 |
| WILLIAM BOYD DAVIES | 65 WATER ST ORLEANS VT 05860-1308 |
| WILLIAM BRIAN MARSH | 12 HEMINGWAY COVE JACKSON TN 38305-6518 |
| WILLIAM BRUMM CUST CAROLYN | GAYLE BRUMM UNIF GIFTS MINORS ACT IL 562 BIRCHWOOD DR YORKVILLE IL 60560-2372 |
| WILLIAM BRYCE HUNT III | 115 ALTAMONT CIR CHARLOTTESVILLE VA 22902-4616 |
| WILLIAM C BARKER | 7565 MCCRACKEN PIKE FRANKFORT KY 40601-8253 |
| WILLIAM C BILSBOROUGH III | 3467 CAMINITO SANTA FE DOWNS DEL MAR CA 92014-4108 |
| WILLIAM C BOSEKER | 4119 W WALNUT AVE APT 123 VISALIA CA 93277-3901 |
| WILLIAM C CAMPBELL | BOX 267 BROOKLYN NY 11225-0267 |
| WILLIAM C COOLEY & | SANDRA E COOLEY JT TEN 146 SPRINGDALE ROAD YORK PA 17403-3725 |
| WILLIAM C CROOKS TTEE | U/A DTD 07/10/87 F/B/O WILLIAM CLAYTON CARTER CROOKS 132 ZACCHEUS MEAD LA GREENWICH CT 06831-3750 |
| WILLIAM C JOHNSON | 1373 VALLEJO ST SAN FRANCISCO CA 94109-2601 |
| WILLIAM C KERR | 9331 BOOTHE ST ALEXANDRIA VA 22309-3045 |
| WILLIAM C KUN | 1958 BARRY AVENUE LOS ANGELES CA 90025-5309 |
| WILLIAM C LITTLETON CUST | LAUREN N LITTLETON UNIF TRANS MIN ACT MD 1407 BERWICK RD RUXTON MD 21204-6509 |
| WILLIAM C MCGEE TR UA APR 12 06 | THE WILLIAM C MCGEE MARITAL TRUST T1270 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| WILLIAM C MIHALKO & MICHELE C | MIHALKO TRS U/A DTD 10/26/05 WILLIAM C MIHALKO & MICHELE C MIHALKO REVOCABLE TRUST 2617 GRAZING POINT WAY ELK GROVE CA 95757-8182 |
| WILLIAM C OTTE & | SHARON A OTTE JT TENWROS PO BOX 11410 CINCINNATI OH 45211-0410 |
| WILLIAM C SEIBERT | 404 IVANHOE RD WATERLOO IA 50701-4214 |
| WILLIAM C SMITH JR & | TERRY M SMITH JT TEN 507 AVERY CREEK POINTE WOODSTOCK GA 30188-2311 |
| WILLIAM C SULLIVAN SR | 207 CHESTERFIELD JACOBSTOWN RD WRIGHTSTOWN NJ 08562-1921 |
| WILLIAM C TRICK | 87 SOMERSET CRES WATERLOO ON N2L 1N1 CANADA |
| WILLIAM C WOOD | 665 COTTON ST MENLO PARK CA 94025-5606 |

| Claim Name | Address Information |
|---|---|
| WILLIAM CASEY | 6 WOODLAND ROAD HOLMDEL NJ 07733-1433 |
| WILLIAM CEPEK | 6940 SW 56 CT DAVIE FL 33314-7004 |
| WILLIAM CHIOU | 5-3/22/401 TABATA KITA-KU TOKYO JAPAN |
| WILLIAM CHOU | 66 WEST 38TH STREET APT 28G NEW YORK NY 10018-6358 |
| WILLIAM D BARRY CUST KATHRYN | M BARRY UNDER NY UNIF GIFTS TO MINORS ACT 3858 HOLLIS LANE SEAFPORD NY 11783-2031 |
| WILLIAM D BOLSEN JR | 501 RIDGE EVANSTON IL 60202-2817 |
| WILLIAM D ISSA JR | 3004 CHADBOURNE ROAD SHAKER HTS OH 44120-2447 |
| WILLIAM D KATHOLI | 29141 WOOLEY SPRINGS RD ATHENS AL 35613-3309 |
| WILLIAM D KENDALL JR | TR UA FEB 20 92 CHRISTINE KENDALL 3058 SW FAIRVIEW BLVD PORTLAND OR 97205-5829 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD PORTLAND OR 97205-5829 |
| WILLIAM D KERN SR | A-595 RD 2 DESHLER OH 43516 |
| WILLIAM D PITTS | 2316 RIDGEVIEW ROAD ANNISTON AL 36207-6358 |
| WILLIAM D RAINEY | 3465 CHARLEMAGNE DR DECATUR GA 30034-5317 |
| WILLIAM D TESKOSKI | 770 LONGWOOD DR LAKE FOREST IL 60045-4059 |
| WILLIAM D WATLEY | 3 MERRYWOOD WEST ORANGE NJ 07052-4815 |
| WILLIAM DAN PITTS & CATHY | WHITE PITTS JT TEN 2316 RIDGEVIEW RD ANNISTON AL 36207-6358 |
| WILLIAM DAVID BARRY CUST | EMILY E BARRY UNDER NEW YORK UNIF GIFTS TO MINORS ACT 3858 HOLLIS LANE SEAFORD NY 11783-2031 |
| WILLIAM DOLAN | 21 SWALLOW RISE SURREY GU21 2LG UNITED KINGDOM |
| WILLIAM E BERNARDI | 4928 N LOWELL AVE CHICAGO IL 60630-2638 |
| WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN 8958 WEST EDMANDS ROAD BRIMLEY MI 49715-9287 |
| WILLIAM E JOSEPH & CORRINE P | JOSEPH JT TEN 217 SURREY LANE LAKE FOREST IL 60045-3488 |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE WILLIAMSPORT PA 17701-3030 |
| WILLIAM E QUINLAN III | PO BOX 1008 SALINAS CA 93902-1008 |
| WILLIAM E SHORT | 2545 HOLCOMB SPRINGS DR ALPHARETTA GA 30022-5998 |
| WILLIAM E SULLIVAN | BOX 679 KINCAID IL 62540-0679 |
| WILLIAM E THOMPSON & | SANDRA P THOMPSON JT TEN 11450 S HAGAN RD SANDY UT 84092-5304 |
| WILLIAM F CROSBY | 1700 N WENTWORTH RD TUCSON AZ 85749-9800 |
| WILLIAM F EGBERT | 6 YORK LAKE CT OAK BROOK IL 60523-2721 |
| WILLIAM F GLEASON | 1 BEECHWOOD RD BRONXVILLE NY 10708-3201 |
| WILLIAM F HILD & MARY JO | HILD JT TEN 1003 N 4TH ST 2 ABERDEEN SD 57401-2351 |
| WILLIAM F KINNICK | BOX 952 TEMECULA CA 92593-0952 |
| WILLIAM F LEAHEY III & | JEANETTE J LEAHEY JT TEN 2985 E BLUFFWOOD TERR SAINT JOSEPH MI 49085-9348 |
| WILLIAM F LONG | 1605 N BEAL BELTON TX 76513-2123 |
| WILLIAM F MC GEE | 73 CRYSTAL BEACH DR OTTAWA K2H 5N3 CANADA |
| WILLIAM F MCGUE | 75 SPRINGVALE CIRCLE WEYMOUTH MA 02188-3523 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR CINCINNATI OH 45227-1323 |
| WILLIAM F OEHL JR | 2300 SLEEPY HOLLOW LANE GERMANTOWN TN 38138-4819 |
| WILLIAM F RIECKHOFF | 7212 MONARDO LANE EDINA MN 55435-4010 |
| WILLIAM F SAWYER | 319 HIGHLAND BLVD BROOKLYN NY 11207-1910 |
| WILLIAM F SCHELLER & | EDNA L SCHELLER JT TEN 1160 PALISADE RD PENSACOLA FL 32504-7925 |
| WILLIAM F SMUTZER & | LINDA SMUTZER JT TEN 8737 CRESTWOOD MUNSTER IN 46321-2709 |
| WILLIAM F UTLAUT & JEANNE E | UTLAUT JT TEN 2102 MARIPOSA AVE BOULDER CO 80302-7937 |
| WILLIAM F WILDERS JR & | VALERIE R WILDERS JT TEN 193 LAKE CAROL DR WEST PALM BEACH FL 33411-2114 |
| WILLIAM FONG | 475 85TH ST BROOKLYN NY 11209-4705 |
| WILLIAM FORREST ADAIR CUST | WILLIAM FORREST ADAIR JR UNDER SC UNIFORM GIFTS TO MINORS ACT 307 W WALNUT ST CLINTON SC 29325-3047 |
| WILLIAM FREDERICK NUTTING | APT 9 33 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| WILLIAM FRIEL | 64 ALIZE DR KINNELON NJ 07405-3200 |

| Claim Name | Address Information |
|---|---|
| WILLIAM G BAKER & | SANDRA L CHAMBERS JT TEN 4514 SUGAR BARS DR FRIENDSWOOD TX 77546-2431 |
| WILLIAM G BANKER | 1060 WINDWOOD LANE WEST LAFAYETTE IN 47906-4737 |
| WILLIAM G CHAMPION & CAROLYN | C CHAMPION JT TEN 34 DOWD AVE CANTON CT 06019-2488 |
| WILLIAM G CRUMP | 5163 CARLSON DAIRY RD SUMMERFIELD NC 27358-9210 |
| WILLIAM G ELLIOTT & | PATRICIA A ELLIOTT JT TEN 12537 PATH VALLEY RD WILLOW HILL PA 17271-9706 |
| WILLIAM G HANSEN | 17410 N FOOTHILLS DR SUN CITY AZ 85373-2156 |
| WILLIAM G MC DERMOTT | 23 OLD MAMARONECK RD APT 1H WHITE PLAINS NY 10605-2018 |
| WILLIAM G MCDERMOTT | 23 OLD MC MCRONECK RD WHITE PLAINS NY 10605-2061 |
| WILLIAM G MURPHY | 18 BREZAC LN NORTHWOOD NH 03261-4338 |
| WILLIAM G NEWTON III | 408 ST RONAN ST NEW HAVEN CT 06511-2251 |
| WILLIAM G O BRIEN & | MARGARET M O BRIEN JT TEN 2128 QUAIL ST VINELAND NJ 08361-7333 |
| WILLIAM G RUPP | P O BOX 26 ARCHBOLD OH 43502-0026 |
| WILLIAM G TAPIERO CUST | ALEXANDER H TAPIER UNIF TRANS MIN ACT NJ 21 STARLIGHT RD HOWELL NJ 07731-2212 |
| WILLIAM G TAPIERO CUST | NICHOLAS W TAPIERO UNDER NJ UNIF GIFT MIN ACT 21 STARLIGHT RD HOWELL NJ 07731-2212 |
| WILLIAM GALLAGHER | 2401 JANE ST NE ALBUQUERQUE NM 87112-1635 |
| WILLIAM GAVARIS | 175 SHERMAN AVE MERRICK NY 11566-2110 |
| WILLIAM GEY | P O BOX 1001 NORRISTOWN PA 19404-1001 |
| WILLIAM GILCHRIEST | 38 FOURTH AVE KINGS PARK NY 11754-4322 |
| WILLIAM GREENVILLE PACE IV | 2880 HILLS MILLER RD DELAWARE OH 43015-9740 |
| WILLIAM H BERNSTEIN | 74 HARROGATE STREET LIDO BEACH NY 11561-5013 |
| WILLIAM H BOWLING | BOX 1579 MADISON MS 39130-1579 |
| WILLIAM H CLENDENEN | 658 DEVON DRIVE NASHVILLE TN 37220-1911 |
| WILLIAM H DONOHUGH | UNIT 9B 19 REPULSE BAY ROAD HONG KONG CHINA |
| WILLIAM H DOWSE TR | WILLIAM H DOWSE REVOCABLE TRUST UA 12/16/88 15305 SW 72ND CT MIAMI FL 33157-2509 |
| WILLIAM H EATON | 304 CLAPP RD SCITUATE MA 02066-3004 |
| WILLIAM H HILFER & | FRIEDA HILFER JT TEN 64-04 99 ST FOREST HILLS NY 11374-2648 |
| WILLIAM H ISE & | NANCY C ISE JT TEN 1600 SANTIAGO DR NEWPORT BEACH CA 92660-4356 |
| WILLIAM H JOHNSTON | 29 SUNSWYCK ROAD DARIEN CT 06820-6024 |
| WILLIAM H K LAWRENCE | 3465 STILL RD CUMMING GA 30041-9031 |
| WILLIAM H O CONNELL | 324 JEFFERSON AVE FRANKLIN SQUARE NY 11010-1648 |
| WILLIAM H PRICE | 4 FERN ST FAIRFIELD CT 06824-6823 |
| WILLIAM H REUTER | 14 PARK AVE PENNINGTON NJ 08534-2313 |
| WILLIAM H SANBORN | 1117 YUCCA MC ALLEN TX 78504-3525 |
| WILLIAM H SIDEBOTTOM JR & | VERONICA T SIDEBOTTOM TEN ENT 304 WESTPARK LANE WESTBROOK PARK CLIFTON HEIGHTS PA 19018-1124 |
| WILLIAM H YOUNG | 257 PEARL ST APT 2 STOUGHTON MA 02072-2332 |
| WILLIAM HAIGES | 401 S DOGWOOD AVE SILES CITY NC 27344-3821 |
| WILLIAM HAIGES CUST | PETER HAIGES UNDER SC UNIFORM GIFTS TO MINORS ACT 1036 MARIETTA AVE LANCASTER PA 17603-3155 |
| WILLIAM HALL | 2301 CHERRY ST APT 6A PHILADELPHIA PA 19103-1061 |
| WILLIAM HOLMAN CUST PAIGE HOLMAN | UNDER NJ UNIF TRAN MIN ACT 87 W PIERREPONT AVE RUTHERFORD NJ 07070-2608 |
| WILLIAM HONG | 55 FIRST STREET UNIT 310 PELHAM NY 10803-1458 |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN 1266 FIRETHORNE DR EASTON PA 18045-7420 |
| WILLIAM HUANG | 1 GARRITY TERRACE PINE BROOK NJ 07058-9644 |
| WILLIAM J ADAMS | 502 MEADOWCROFT CIRCLE MECHANICSBURG PA 17055 |
| WILLIAM J BAHL | 217 W 14TH ST APARTMENT 5R NEW YORK NY 10011-7142 |
| WILLIAM J BLACKBURN JR | 1321 MONROE ST EVANSTON IL 60202-2101 |
| WILLIAM J BOCK | 9 STRATFORD LN BRENTWOOD MO 63144-1628 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J CARSON | 203 LEWISTON CT CARY NC 27513-6025 |
| WILLIAM J DIXON | BOX 607 BLYTHEWOOD SC 29016-0607 |
| WILLIAM J FLYNN & | JUDITH FLYNN JT TEN 228 LEAVITT ST HINGHAM MA 02043-2925 |
| WILLIAM J HEENEHAN | 294 WATER ST NEWBURYPORT MA 01950-3239 |
| WILLIAM J HEINZER | 1126 HILLCREST WEST LAFAYETTE IN 47906-2212 |
| WILLIAM J HERBERT | 12 NASSAU CT SKILLMAN NJ 08558-2416 |
| WILLIAM J HOELTING & | LORI O HOELTING JT TEN 9224 BAYBERRY RD LA VISTA NE 68128-4227 |
| WILLIAM J HOGAN | 1143 EAST 15 STREET BROOKLYN NY 11230-4815 |
| WILLIAM J JERVIS | 29 FAISAN WAY HOT SPRINGS VILLAGE AR 71909-690 |
| WILLIAM J LISTA | 106 RUMSON ROAD RUMSON NJ 07760-1241 |
| WILLIAM J MAGNOTTI SR CUST | MARCI LYNN MAGNOTTI UNIF GIFT MIN ACT PA 100 TIMBER OAK CT VENETIA PA 15367-2312 |
| WILLIAM J MARTINKUS | 1130 W COURT ST SCRANTON PA 18508-2102 |
| WILLIAM J MARTINKUS TOD | BEATRICE HOLLIBAUGH SUBJECT TO STA TOD RULES 1693 PRESCOTT CIRCLE FLOWER MOUND TX 75028-7306 |
| WILLIAM J MCNEAL | 11961 LOMA RICA RD MARYSVILLE CA 95901-9506 |
| WILLIAM J MOONEY | 7068 PERIWINKLE DRIVE MACUNGIE PA 18062-8900 |
| WILLIAM J MOORE & DENISE D | MOORE JT TEN 67 PARTRIDGE DR NOVATO CA 94945-1341 |
| WILLIAM J MORGAN & | LILLIAN C MORGAN TR UA SEP 13 93 MORGAN FAMILY TRUST 1722 LARCH AVE APT 309 CINCINNATI OH 45224-2982 |
| WILLIAM J MUNRO | 1406 GRANT RD NORTHBROOK IL 60062-4700 |
| WILLIAM J MURPHY | 1219 OAKMOUNT AVE FLOSSMOOR IL 60422-1433 |
| WILLIAM J MURPHY TR U/A | 06/01/56 FRED P MURPHY 5 NORTHWEST WAY BRONXVILLE NY 10708-4305 |
| WILLIAM J MURPHY TR U/A | F/B/O WILLIAM F MURPHY 5 NORTHWEST WAY BRONXVILLE NY 10708-4305 |
| WILLIAM J NEIMAN | 209 E LAKE SHORE DR APT 13E CHICAGO IL 60611-1307 |
| WILLIAM J OLSON & BERTA A | OLSON TR U/A 07/01/77 F/B/O WILLIAM J OLSON 305 HERITAGE POINT MORGANTOWN WV 26505-3060 |
| WILLIAM J PLUMERI | 7009 10TH AVE BROOKLYN NY 11228-1203 |
| WILLIAM J POPOVEC CUST | MICHAEL POPOVEC UNDER MARYLAND UNIFORM TRANSFERS TO MINORS ACT 8240 JEFFERS CIR TOWSON MD 21204-1924 |
| WILLIAM J SETTEGAST | PO BOX 2061 PORT BOLIVAR TX 77650-2061 |
| WILLIAM J SKIPPER | 41173 TOLEDO DR HEMET CA 92544-8259 |
| WILLIAM J WILLIAMS & | ANN H WILLIAMS TR WILLIAM J WILLIAMS & ANN H WILLIAMS TRUST UA 11/05/96, 6661 VISTA DEL MAR LA JOLLA CA 92037-6037 |
| WILLIAM JACOBS | 52 LINDEN AVENUE VERONA NJ 07044-2539 |
| WILLIAM JAEMYONG LEE | 5DONG 1001 HO KEUKDONG APT OKSU DONG 428 SEOUL REPUBLIC OF KOREA |
| WILLIAM JAMES MULVEE & | SHARON L PARK JT TEN 34 OXFORD WAY WILMINGTON DE 19807-2569 |
| WILLIAM JOSS | 141 LOCKSLEY PLACE NANAIMO BC V9T 4S5 CANADA |
| WILLIAM K FLANAGAN JR | 3 STONY BROOK RD DARIEN CT 06820-4325 |
| WILLIAM K HALAPIN | 3 ALEJO IRVINE CA 92612-2913 |
| WILLIAM K MCGILL | 7410-RIDGE BLVD BROOKLYN NY 11209-2355 |
| WILLIAM K NAPIER JR | 3376 ELK RUN DRIVE CASTLE ROCK CO 80109-2866 |
| WILLIAM K WALENCZYK | 44 MEADOWVIEW DRIVE COLTS NECK NJ 07722-1119 |
| WILLIAM KOON CHONG WONG TR | U/A TRUST WILLIAM KOON CHONG WONG DTD 02/08/84 942 A 16TH AVE HONOLULU HI 96816-4126 |
| WILLIAM L BERG | 200 SPRINGFIELD AVE 4002 SPRINGFIELD NJ 07081-1435 |
| WILLIAM L CLAY SR & | CAROL A CLAY TEN COM 14917 CLAUDE LN SIVER SPRINGS MD 20905-5538 |
| WILLIAM L KRAMER | 29 STRAFFORD LN BEDFORD NH 03110-4536 |
| WILLIAM L LIPPERT | 3723 VERNIER DRIVE CINCINNATI OH 45251-2433 |
| WILLIAM L LOCKLEY | 105-16 FLATLANDS 9TH ST BROOKLYN NY 11236-4624 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM L MACK | 2674 E 137TH PL THORNTON CO 80602-7240 |
| WILLIAM L MAYER | BOX 360 BRISTOL RI 02809-0360 |
| WILLIAM L NYSTROM | 1036 W 29TH STREET ERIE PA 16508-1534 |
| WILLIAM L PHINNEY | 2 LADY SLIPPER LN CHELMSFORD MA 01824-1974 |
| WILLIAM L TOPPING & | JULIANA C TOPPING JT TEN 4106 ADAMSON DRIVE GREENSBORO NC 27407-7904 |
| WILLIAM L TWOHIG & | ALICE J TWOHIG JT TEN 43 LINCOLN ST STONEHAM MA 02180-2501 |
| WILLIAM L WARFIELD | 8729 WANDERING TRAIL DR POTOMAC MD 20854-2375 |
| WILLIAM L WHITCHER & | MARIJEAN F WHITCHER JT TEN 1825 NATIONAL AVE ROCKFORD IL 61103-6353 |
| WILLIAM LAI & RUBY DOSHIM LAI | TR UA DEC 17 92 W & R D LAI FAMILY TRUST 465 W PORTOLA AVE LOS ALTOS CA 94022-1125 |
| WILLIAM LEACACOS | BOX 81767 SAN DIEGO CA 92138-1767 |
| WILLIAM LEONARD ADDISS | 56A STATE ST NEW LONDON CT 06320-6323 |
| WILLIAM LIEBSCHER | 1449 OVERING NEW YORK NY 10461 |
| WILLIAM LOPEZ | 84 FRANKLIN STREET BROOKLYN NY 11222-2055 |
| WILLIAM LOUIS QUINN | 242 GARDEN CIRCLE SOUTH DUNEDIN FL 34698-7544 |
| WILLIAM M BAKER & MARY K | BAKER JT TEN PO BOX 2341 GERMANTOWN MD 20875-2341 |
| WILLIAM M DORAN | 14 NEWMAN RD KENDALL PARK NJ 08824-1121 |
| WILLIAM M DOX JR | 11 HAMMOND RD FALMOUTH ME 04105-1909 |
| WILLIAM M GEAKE | FAULKNERS OAST WEST TONBRIDE RD HADLOW KENT TN11 0AJ UNITED KINGDOM |
| WILLIAM M MC CRACKEN JR | 1145 FREEDOM BLVD COATESVILLE PA 19320-1579 |
| WILLIAM M MILLER | 4 OLD ORCHARD LANE MOUNTAINTOP PA 18707-1741 |
| WILLIAM M MILLER | 4 OLD ORCHARD LANE MOUNTAINTOP PA 18707-1741 |
| WILLIAM M ROWLEY | 5080 STONEHENGE AVE COEUR D ALENE ID 83815-7855 |
| WILLIAM M SCHLEIER | 822 WEST PEACH HOLLOW CIRCLE PEARLAND TX 77584-4004 |
| WILLIAM M SEGREST | 4470 FLOYD DRIVE MABLETON GA 30126-5545 |
| WILLIAM M YOUNG | P O BOX 266 HENDERSONVILLE TN 37077-0266 |
| WILLIAM MARTIN | 46 ST MICHAELS AVENUE POINT CHEVALIER AUCKLAND 1022 NEW ZEALAND |
| WILLIAM MARTIN | 12 CEDAR STREET FLORAL PARK NY 11001-3349 |
| WILLIAM MCLEOD RHODES CUST | ANNA ALEXANDER RHODES UNIF GIFT MIN ACT SC 1820 SAVANNAH HWY CHARLESTON SC 29407-6276 |
| WILLIAM MCLEOD RHODES JR | 326 15TH ST APT 3C CHARLOTTESVILLE VA 22903-2766 |
| WILLIAM N RYDHOLM & | ROBERT T RYDHOLM JT TEN 6313 N 19TH STREET ARLINGTON VA 22205-2023 |
| WILLIAM NELSON MABRY | 3762 DURNESS WAY HOUSTON TX 77025-2402 |
| WILLIAM NICHOL | 51 SHOUSON HILL ROAD 2C HONG KONG CHINA |
| WILLIAM O PATTERSON III | 4218 SUNNYSIDE RD EDINA MN 55424-1114 |
| WILLIAM OL LENIHAN | 180 CENTRAL PARK SO 160 NEW YORK NY 10019-1562 |
| WILLIAM P BARTLAM | 6270 E SURREY RD BLOOMFIELD MI 48301-1652 |
| WILLIAM P BERGTHOLD | BOX 642 LANGLEY WA 98260-0642 |
| WILLIAM P CLARK & | DWIGHT P CLARK TEN COM 16354 WILSON FARM DR CHESTERFIELD MO 63005-4543 |
| WILLIAM P COUGHLIN | 56 GILBERT ST MALDEN MA 02148-1719 |
| WILLIAM P FENSTEMACHER & | NANCY C FENSTEMACHER JT TEN 15 STANDISH ST NEWTON HIGHLANDS MA 02461-1424 |
| WILLIAM P GILMARTIN | 875 N BAY AVE MASSAPEQUA NY 11758-2552 |
| WILLIAM P GUINEY & GENEVA E | GUINEY JT TEN 1610 FAIRWAY CIRCLE S W 64TH WAY BOCA RATON FL 33428-6756 |
| WILLIAM P HAWKER & | NICOLE R HAWKER JT TEN 7915 WOODCREST CT SUGAR LAND TX 77479 |
| WILLIAM P MCINTYRE | 19 REID AVENUE PORT WASHINGTON NY 11050-3505 |
| WILLIAM P SAFARIK | 11 BAYBERRY LANE COHASSET MA 02025-1605 |
| WILLIAM P SCOTT | 570 PARK AVENUE APT 5D NEW YORK NY 10065-7370 |
| WILLIAM P YOUNG | BOX P213 S DARTMOUTH MA 02748-0310 |
| WILLIAM PERRY | 1213 NORTHWEST FIRST GRESHAM OR 97030-7017 |

| Claim Name | Address Information |
|---|---|
| WILLIAM PINDLER | 10607 HOLMAN AVE LOS ANGELES CA 90024-5906 |
| WILLIAM PLUMERI | 70 09 10TH AVE BROOKLYN NY 11228-1203 |
| WILLIAM Q VELASCO | 761 SCOTCH PLAINS AVENUE WESTFIELD NJ 07090-3450 |
| WILLIAM R CANNER | 116 HAYRICK LN COMMACK NY 11725-1525 |
| WILLIAM R CANNER | 116 HAYRICK LN COMMACK NY 11725-1525 |
| WILLIAM R CHEMERKA | 17 MOUNTAIN STREAM COURT BARNEGAT NJ 08005-5597 |
| WILLIAM R DUTCHER & | ANNE B DUTCHER JT TEN 328 CLUB VIEW DRIVE GREAT FALLS VA 22066-3806 |
| WILLIAM R EGAN JR | 144 BEECHWOOD RD BELVIDERE NJ 07823-2536 |
| WILLIAM R FORREST | 103 RIVERSIDE DR SUFFOLK VA 23435-1730 |
| WILLIAM R GAW PC PROFIT SHARING | PLAN UA NOV 7 90 950 TYNE BLVD NASHVILLE TN 37220-1507 |
| WILLIAM R HARVEY & NORMA B | HARVEY JT TEN 612 SHORE ROAD HAMPTON VA 23669-5415 |
| WILLIAM R KEPEZENSKY | 32 SHARON LANE STATEN ISLAND NY 10309-2019 |
| WILLIAM R LENNEY & NANCY | LENNEY JT TEN 2456 ORCHID BAY DR APT 204 NAPLES FL 34109-7685 |
| WILLIAM R LOEHR & LUCILLE E | LOEHR JT TEN 809 VELASKO RD SYRACUSE NY 13207-1036 |
| WILLIAM R PETERSON CUST | BLAKE C PETERSON UNDER OH UNIF TRANSFERS TO MINORS ACT 28851 E RIVER RD PERRYSBURG OH 43551-2731 |
| WILLIAM R SLATER III & | LISA R SLATER JT TEN 4015 DRESDEN ST KENSINGTON MD 20895 |
| WILLIAM R STORRIE | 223 S JACKSON ST WOODBURY NJ 08096-2354 |
| WILLIAM R THELE JR TR UA | MAR 24 94 WILLIAM R THELE JR INTERVIVOS TR 2265 UNION ST SAN FRANCISCO CA 94123-3901 |
| WILLIAM R WEAVER | 2577 WILLOWBROOK ROAD PITTSBURGH PA 15241-1744 |
| WILLIAM R WEBBER & | LISA T WEBBER JT TEN 53 TANGER RD BOILING SPRINGS PA 17007-9512 |
| WILLIAM R WHITNEY & | JEANNE M WHITNEY JT TEN 2725 HUNT COUNTRY LANE CHARLOTTSVILLE VA 22901-8989 |
| WILLIAM R WORTH | 1336 LIMEKILN PIKE AMBLER PA 19002-1116 |
| WILLIAM RAFFLOER | 153 E CHESTER ST VALLEY STREAM NY 11580-4241 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD MINDEN LA 71055-9768 |
| WILLIAM RICHARD LARBIG & LENORE | ANGELA LARBIG TR UA JUN 7 93 LARBIG LIVING TRUST 3 CONSTANTINE COURT SACRAMENTO CA 95831-5140 |
| WILLIAM S BENTLEY | 1223 EVERGREEN RD YARDLEY PA 19067-7344 |
| WILLIAM S BROWN & GRACE JEAN | BROWN TR UA DTD 06/08/99 WILLIAM S BROWN TRUST 814 HOAGERBURGH RD ALLKILL NY 12589-3439 |
| WILLIAM S CALLI | 510 BLEECKER ST UTICA NY 13501-2402 |
| WILLIAM S COOK | 7003 WOODS CLUB COURT LOUISVILLE KY 40241-6262 |
| WILLIAM S EISENHART JR | 575 FAIRVIEW TERRACE MC CLELLAN HEIGHTS YORK PA 17403-3607 |
| WILLIAM S JOYS | 2850 HICKORY WOOD LN APT 24 THOUSAND OAKS CA 91362-5762 |
| WILLIAM S LESKO JR | 233 WILLOW AVE APT 401 HOBOKEN NJ 07030-3647 |
| WILLIAM S MAC KINTOSH | 11 PARK TERR ANDOVER NJ 07821-2244 |
| WILLIAM S SPIELBERG | 2809 SWEDE ROAD 1ST FLR BARN NORRISTOWN PA 19401-1714 |
| WILLIAM SCHWEITZER TR | WILLIAM SCHWEITZER & BARBARA SCHWEITZER TRUST U/A DTD 12/12/0 33632 HALYARD DR DANA POINT CA 92629-4421 |
| WILLIAM SILVERSTEIN | 1-29 CYRIL AVE FAIRLAWN NJ 07410-2053 |
| WILLIAM SNYDER | PO BOX 173 FOREST PALE VT 05745-0173 |
| WILLIAM STANLEY KEARNS | PO BOX 1082 STAUNTON VA 24402-1082 |
| WILLIAM T CONNORS INC | EMPLOYEES PROFIT SHARING TR DTD 12/31/68 BOX 608 LIBERTYVILLE IL 60048-0608 |
| WILLIAM T FLAHERTY TOD | SEAN P FLAHERTY SUBJECT TO STA TOD RULES 789 VOCELLE AVE SEBASTIAN FL 32958-4461 |
| WILLIAM T HANIGAN | 53 GLEN DR PEABODY MA 01960-1026 |
| WILLIAM T HOBSON | BOX 145 CAT SPRING TX 78933-0145 |
| WILLIAM T KRUEGER | 120 DUANE ST APT 8 NEW YORK NY 10007-1113 |
| WILLIAM T ROOKLEY & | JANET A ROOKLEY JT TEN 3119 SAINT GEORGE AVE NIAGARA FALLS ON L2J 2P3 CANADA |

| Claim Name | Address Information |
|---|---|
| WILLIAM T SHAUB | 3134 EAST BAY DRIVE GIG HARBOR WA 98335-7610 |
| WILLIAM T WALLACE & LENA MAY | WALLACE JT TEN P O BOX 926 NORTHEAST HARBOR ME 04662-0926 |
| WILLIAM T WILLIAMS | 8387 MILITARY DETROIT MI 48204-3580 |
| WILLIAM TAYLOR | APT 7R 30 RIVER ROAD ROOSEVELT ISLAND NY 10044-1118 |
| WILLIAM TOM | P O BOX 76 BREWSTER NY 10509-0076 |
| WILLIAM TUDOR JOHN | 21 HARLEY PLACE LONDON W1G8LZ UNITED KINGDOM |
| WILLIAM V BAKER | 108 SULLIVAN FARM NEW MILFORD CT 06776-4572 |
| WILLIAM V SELESKY | 20 SECOR PLACE APT 4B YONKERS NY 10704 |
| WILLIAM VOGEL | 28 ACKMAR ROAD PARSONS GREEN LONDON SW6 4UR UNITED KINGDOM |
| WILLIAM VOGELSANG & | ALENE L VOGELSANG JT TEN 8 REHOBETH CT GREENSBORO NC 27406-6514 |
| WILLIAM W CLEMENTS CUST JOHN | M CLEMENT UNDER AZ UNIF GIFTS TO MINORS ACT 3500 E LINCOLN DR 18 PHOENIX AZ 85018-1024 |
| WILLIAM W DIXON | 1330 DEJERINE PLACE ORO VALLEY AZ 85737-3444 |
| WILLIAM W ELLIS III | 2270 NEWCASTLE GAP DR GOLD RIVER CA 95670-7507 |
| WILLIAM W LAWLER JR | 7 ROBLEY ROAD SALINAS CA 93908-8900 |
| WILLIAM W STAUDT II | 1 RETURN BEND BRONXVILLE NY 10708-5938 |
| WILLIAM W STEVENSON | 245 EAST 63RD STREET APARTMENT 27-G NEW YORK NY 10065-7400 |
| WILLIAM W STORFF | 270 STAGE HARBOR ROAD CHATHAM MA 02633-2226 |
| WILLIAM W TODD | 335 PROSPECT AVE SEA CLIFF NY 11579-1926 |
| WILLIAM W ZEDLOVICH | 365 BRIDGE ST APT 12M BROOKLYN NY 11201-3810 |
| WILLIAM WEITZEL | 21 LINCOLN ROAD NO PLAINVIEW NY 11803-5307 |
| WILLIAM WHITFIELD ATHEY | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210-7604 |
| WILLIAM WIESE III | 9 FORT HILL LN DUXBURY MA 02332-3820 |
| WILLIAM ZACHOK & | ALLSION C ZACHOK JT TEN 310 REYNOLDS AVENUE PARSIPPANY NJ 07054-4344 |
| WILLIAM ZIMMERMAN | 14 GRENFELL DR GREAT NECK NY 11020-1429 |
| WILLIAMS COFFMAN JR & PATRICIA | YOUNGSTRUM JT TEN 145 JEFFERSON AVE 419 MIAMI BEACH FL 33139-7084 |
| WILLIAMS, CHAMAINE | 2 MANOR DRIVE HILLSBOROUGH NJ 08844 |
| WILLIAMS, JOSEPH G. | 1647 TANGLEWOOD DR. E. HIDEAWAY TX 75771 |
| WILLIAMS, SAMANTHA | 42 WHEEL HOUSE BURRELLS WHARF LONDON E143TA UNITED KINGDOM |
| WILLIAMSON, JAMES | 425 CARAWAY APARTMENTS 2 CAYENNE COURT LONDON SE1 2PP UNITED KINGDOM |
| WILLIAMSON, PETER | 352 W 15TH ST APT 501 NEW YORK NY 10011-5918 |
| WILLIE E GRIMES | 8343 N CELINA ST MILWAUKEE WI 53224-2715 |
| WILLIE PAUL MILLER | 173 SAM SLAY LANE METZ WV 26585 |
| WILLIS A JENSEN | BOX 1041 MOUNT SHASTA CA 96067-1041 |
| WILLIS GILBERT FRICK & JANICE | MICHELA FRICK TR UA 08/12/04 FRICK FAMILY TRUST 513 VIA PRESA SAN CLEMENTE CA 92672-9474 |
| WILLIS H WALSER | BOX 86 WELCOME NC 27374-0086 |
| WILLIS M BRICKHOUSE | 3918 BLAIRWOOD ST HIGH POINT NC 27265-9338 |
| WILLIS, IAN | 24 PENNINGTON COURT 40 THE HIGHWAY LONDON E1W 2SD UNITED KINGDOM |
| WILLISTON BARR | 242 EAST 87TH STREET APT 4B NEW YORK NY 10128-3124 |
| WILLMAN W LEE | 1324 NORFOLK DRIVE NW CALGARY AB T2K 5P6 CANADA |
| WILMA NECION | 1081 BUXTON RD BRIDGEWATER NJ 08807-1373 |
| WILMA WASHINGTON | 1822 N MAYFIELD CHICAGO IL 60639-4024 |
| WILMOTH DOYLE | 2447 NANCY LANE NE ATLANTA GA 30345-1922 |
| WILNER, JEAN | 5500 NW 69TH AVE APT 366 FORT LAUDERDALE FL 33319 |
| WILSON KINCH | 240 HOLLYWOOD DR ROSSVILLE GA 30741 |
| WILSON THAM | 38 VAN HOUTON AVENUE CHATHAM NJ 07928-1220 |
| WILSON Y LEE | 5 FROGNAL WAY LONDON NW36XE UNITED KINGDOM |
| WILSON, ANDREW A. | 1675 YORK AVE APT 12L NEW YORK NY 10128-6755 |

| Claim Name | Address Information |
|---|---|
| WILSON, DAVID A JR. | 176 CARTER ST NEW CANAAN CT 06840 |
| WILSON, HOWARD & ELIZABETH | HOWARD AND ELIZABETH WILSON TRUST 1423 W. 27TH ST SIOUX CITY IA 51103 |
| WILSON, JOHN S. | 24 HANSON ROAD DARIEN CT 06820 |
| WILSON, JOSEPHINE | 930 EAST 104TH STREET BROOKLYN NY 11236 |
| WILSON, NADINE S. | 3420 AVENUE H APT 4F BROOKLYN NY 11210 |
| WINCREST VENTURES LP | C/O EAGLE ENERGY PARTNERS 7904 N SAM HOUSTON PARKWAY W SUITE 200 HOUSTON TX 77064-3454 |
| WINFRED ANN STAPLES | BOX 1243 HUNTSVILLE TX 77342-1243 |
| WING S BLAKE | 973 LEXINGTON AVE NEW YORK NY 10021-5101 |
| WING, BRIAN | 207 SAILER STREET CRANFORD NJ 07016 |
| WINICK, ALICIA | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| WINICK, DEAN | 55 RIVERWALK PLACE APT 327 WEST NEW YORK NJ 07093 |
| WINIFRED I SPADARO | 46 LAWRENCE PARK CRESCENT BRONXVILLE NY 10708-6705 |
| WINIFRED M FURMAN | 137 WAYNE AVE SUFFERN NY 10901-4408 |
| WINIFRED S CLARK | 120 CHRISTOPHER STREET APT 5 NEW YORK NY 10014-4239 |
| WINIFRED W RESNIKOFF | 558 EAST FOWTH COURT PANAMA CTY FL 32401 |
| WINKING CAT PTY LTD | 84 MAJESTIC OUTLOOK SEVEN HILLS QLD 4170 AUSTRALIA |
| WINN E FARIA | FLAT 7 138 GRAND DRIVE RAYNES PARK LONDON SW209EA UNITED KINGDOM |
| WINNIE LEE | 35-49 83RD STREET  1D JACKSON HEIGHTS NY 11372-5217 |
| WINNIE LUK | FLAT D 3/F LI HANG COURT LI KWAN AVENUE HONG KONG CHINA |
| WINNIE MA | 219-50 HARTLAND AVE HOLLIS HILLS NY 11427-1226 |
| WINONA L HAMILTON | 6550 PINE RIDGE CIRCLE CUMMING GA 30041-4728 |
| WINSOME M WITTER | 4424 BAYCHESTER AVE BRONX NY 10466-1102 |
| WINSTON A LEROUX & | DOROTHY M LEROUX JT TEN 4200 WATERFRONT PKWY ORLANDO FL 32806-7467 |
| WINSTON A MERCURIUS | 3118 HOWARD PARK AVE BALTIMORE MD 21207-6715 |
| WINSTON KUNG | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928-2205 |
| WINSTON LEUNG | FLAT 23A TOWER 2 GREENWAY TERRACE 5-7 LINK RD HONG KONG CHINA |
| WINSTON M WYRE | 116 GLADE DR LONGPOND PA 18334-9791 |
| WINSTON MINTO | 4720 W BROWARD BVD PLANTATION FL 33317-3156 |
| WINTHROP C DELMATER JR | 5514 INDIANA DR CONCORD CA 94521-4154 |
| WITTE READY MIX CONCRETE | INC PO BOX 258 DE WITT IA 52742-0258 |
| WOHL, RONALD W. | 1 HIDDEN HOLLOW LANE MILLWOOD NY 10546 |
| WOLFE, BARI J. | 81 OCEAN AVENUE MASSAPEQUA NY 11758 |
| WOLFGANG AND SABINE BELL | C/O TILP INTERNATIONAL BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| WOLFGANG WINKLER | LUDWIG ARNOUL STRASSE 30 NEU ISENBURG D-63263 GERMANY |
| WOMENS CHRISTIAN TEMPERANCE | UNION HOME WOMEN 551 S KINGSLEY DR LOS ANGELES CA 90020-3505 |
| WON, RENEE | 140-08 28TH RD #3A FLUSHING NY 11354 |
| WONG CAROLYN YUK CHEUNG | 26 MAGAZINE GAP RD APT 7A HONG KONG HONG KONG |
| WONG SAI FUK | 40-F ASIA PACIFIC FINANCE TOWER 3 GARDEN RD CENTRAL CENTRAL HONG KONG |
| WONG, ALEX CHIN PANG | NO. 2 PARK ROAD, 19/FL FLAT A, MID-LEVELS HONG KONG |
| WONG, CARY PETER | 35 TANGLEWOOD DRIVE SUMMIT NJ 07901 |
| WONG, EDWIN CHING HIM | FLAT 34D TREGUNTER TOWER 3 14 TREGUNTER PATH HONG KONG HONG KONG |
| WONG, ERIC KAI LAP | FLAT F, 23RD FLOOR, TOWER 32, ALBANY COURT SOUTH HORIZONS APLEICHAU HONG KONG |
| WONG, JERRY | 141 HILLSIDE ROAD FARMINGDALE NY 11735 |
| WONG, LISA | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| WONG, MISS CHIN CHIN | 17 TEMPSFORD COURT, SHEEPCOTE ROAD HARROW MIDDLESEX HA12JJ UNITED KINGDOM |
| WOO-JIN JANG | 393 W 49TH ST 4MM NEW YORK NY 10019-7922 |
| WOOD, MURRAY | 6 THURLEIGH ROAD LONDON SW128UG UNITED KINGDOM |
| WOODBYRNE, JOHN | 4 LITTLE RIVER LANE REDDING CT 06896 |

| Claim Name | Address Information |
|---|---|
| WOODCOCK, SCOTT | 473 HICKS STREET, #3 BROOKLYN NY |
| WOODFIN ERNEST ROGERS 111 | 68 CARDINAL CIR CADIZ KY 42211-8850 |
| WOODROW J ROBLE & | ROSANNE G ROBLE JT TEN 2501 CONSOLVO DRIVE VIRGINIA BCH VA 23454-1803 |
| WOODROW M CROMARTY | 160 FRED GAY ROAD INDIAN LAKE NY 12842-1016 |
| WOODSON, ELIZABETH G. | 106 NORTH STREET RICH CREEK VA 24147 |
| WOOJIN CHOI | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417-1927 |
| WOOJUNG PARK | 340 E 63RD ST 1A NEW YORK NY 10065-7715 |
| WOROBEL, RONALD J. | 4 BELKNAP LANE RUMSON NJ 07760 |
| WRIGHT, ADAM | PEMBROKE LODGE HOLLY BANK ROAD HOOK HEATH SURREY WOKING GU220JN UNITED KINGDOM |
| WRIGHT, ANDREW | 60 ELMBOURNE ROAD LONDON SW17 8JJ UNITED KINGDOM |
| WRIGHT, JOHN KING | 9008 PORTSMOUTH CT PONTE VEDRA BEACH FL 32082 |
| WRIGHT, NATASHA | FLAT E 251 TOOLEY STREET LONDON SE1 2JX UNITED KINGDOM |
| WRIGHT, STEPHEN | 200 WATER ST APT 2914 NEW YORK NY 10038-3652 |
| WU, PEI CHANG | 4720 CENTER BLVD APT 913 LONG IS CITY NY 11109-5675 |
| WU, TERENCE | 110 HARROW LANE MANHASSET NY 11030 |
| WU, WANA | 427 W. 26TH STREET APT 9D NEW YORK NY 10001 |
| WUERTZ, ROBERT | 638 PARK PLACE ORADELL NJ 07649 |
| WYATT P E BASSETT | PO BOX 815 GALAX VA 24333-0815 |
| WYMAN LEROY TAYLOR TR U/A | 08/02/69 MARYLY KRUSI TAYLOR TRUST BOX 2382 KETCHUM ID 83340-2382 |
| WYNDHAM J SARGEANT | 416/516 MITTAL PARK A WING RUIA PARK MUMBAI 4000049 MH INDIA |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE STE 502 CHEYENNE WY 82002-0001 |
| XAVIER STEPHAN ABDOBAL | 51 NOTTINGHAM TERRACE YORK GATE WEST LONDON NW14QD UNITED KINGDOM |
| XIAO-GANG WU | 1016 S GOLDEN WEST AVE B ARCADIA CA 91007-7146 |
| XIAOCHUN HO | 1900 PRESTON RD APT 267 - 195 PLANO TX 75093-3604 |
| XIAODONG WANG | 22 CAMBRIDGE PL ENGLEWOOD CLIFFS NJ 07632-2042 |
| XIAODONG WANG | 746 MAMARONECK AVENUE APT 1325 MAMARONECK NY 10543-1989 |
| XIE JUN YIN | 7811 58TH AVE APT 1F MIDDLE VILLAGE NY 11379-5346 |
| XIN LIN | 41E NO 1 STAR ST HONG KONG CHINA |
| XINYAN HUANG | 38 GARDEN PL 142 EDGEWATER NJ 07020-7236 |
| XUCHU CAO | 500 CENTRAL PARK AVE  UNIT 131 SCARSDALE NY 10583-1052 |
| XUE SHIRLEY LI | 27 SERGEANT STREET PRINCETON NJ 08540-5366 |
| XUEJIE WONG | 1 IRVING PLACE P80 NEW YORK NY 10003-9701 |
| XUEJIE WONG | 1 IRVING PLACE P80 NEW YORK NY 10003-9701 |
| YA CHI CHEN | 3F-1 NO 9 LANE 216 CHIA HSIN STREET TAIPEI TAIWAN |
| YAAKOV BRENNER TR | LDB FAMILY IRREVOCABLE TRUST U/A DTD 08/22/00 536 E 8TH ST BROOKLYN NY 11218-5202 |
| YACENDA, LAUREN | 595 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| YACOOBI, ZUBIN | 109 BEACH ROAD MASSAPEQUA NY 11758 |
| YADAV, GEMINI | 50 W 15TH ST APT 4E NEW YORK NY 10011-6872 |
| YAGO VALDERRAMA | 41 THURLOE SQ LONDON SW72SR UNITED KINGDOM |
| YAHR, LISA F. | 101 W 24TH ST APT 12C NEW YORK NY 10011-1968 |
| YALAMBA MANSARAY | 4143 CENTURY CT ALEXANDRIA VA 22312-1027 |
| YAM, HENRY | 29 STONEHURST BLVD FREEHOLD NJ 07728 |
| YAM, VIVIA | 29 STONEHURST BOULEVARD FREEHOLD NJ 07728 |
| YANEZ, MARIA PATRICIA | 946 FRANKLIN AVENUE FRANKLIN LAKES NJ 07417 |
| YANG CHUN KUANG | (JENNIFER) 1642 W.9TH ST., APT. 4A BROOKLYN NY 11223 |
| YANGUI, MOHAMED | FLAT 24 27A, NEVERN SQUARE LONDON SW5 9TH UNITED KINGDOM |
| YANICK PYRAME | 2281 BAYLIS AVE ELMONT NY 11003-2804 |
| YANINA SOKOL | 124 WOODCUTTERS LANE STATEN ISLAND NY 10306-6154 |

| Claim Name | Address Information |
|---|---|
| YANJING SHAO | 319 CHERRY HILL RD MOUNTAINSIDE NJ 07092-2216 |
| YANKOVA, MILA | 535 WEST 23RD STREET SPH2F NEW YORK NY 10011 |
| YANNICK REVEILLON | 4 IMPASSE ALEXANDRE DUMAS PLAISIR 78 78370 FRANCE |
| YANYI HAN | 3446 JERUSALEM AVENUE WANTAGH NY 11793-2024 |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YASUFUMI SHINOHARA | COSMO HIGASHI MUKOJIMA ROOM 304 1-35-10 HIGASHI-MUKOJIMA SUMIDA-KU TOKYO 131-0032 JAPAN |
| YASUKAWA, KAREN K.Y. | 2857 OAHU AVE HONOLULU HI 96822 |
| YASUKO N KENT | 2-36-13 NAKACHO MEGURO TOKYO 153-0065 JAPAN |
| YASUMASA KAWANA | 4-11-1 HIGASHI GOTANDA SHINAGAWA- -IKEDAYAMA MANSION 202 TOKYO JAPAN |
| YASUMICHI KANAMORI | 302 COMMODORE TERRACE EDGEWATER NJ 07020-1184 |
| YASUYUKI SASAKI | 1-3-1 1808 MINAMI-AOYAMA MINATO-KU TOKYO 107-0062 JAPAN |
| YAU-MAN CHENG | FLAT 12A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W 2YF UNITED KINGDOM |
| YAVNO, HERMAN | 88 BROOK AVE STATEN ISLAND NY 10306 |
| YAYOE KUROKAWA | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA MINATO-KU 108-0074 JAPAN |
| YEE, ELIZABETH L. J. | 205 W. 19TH ST APT 12F NEW YORK NY 10011-4015 |
| YEHUDA Y HIRSCH | 902 OCEAN PARKWAY APT 5B BROOKLYN NY 11230-3428 |
| YEI-HSIUNG LIANG & | HSUN-YI LIAG JT TEN 12119 FAIRPOINT HOUSTON TX 77099-3101 |
| YEKATERINA ANTROPOVA | 24 BENHAM HOUSE LONDON SW10 0RD UNITED KINGDOM |
| YELENA MAKAROVSKY | 15-18 11TH STREET FAIR LAWN NJ 07410-1955 |
| YELESWARAPU, SUDARSA | 555 W 59TH ST  APT 22B NEW YORK NY 10019-1243 |
| YEN C LIU | 20254 WATERS ROW TER GERMANTOWN MD 20874 |
| YEN HOU LAU | FLAT B 17F BLOCK 1 37 REPUSLE BAY ROAD HONG KONG CHINA |
| YENG-JEN CHEN | 108-43 JEWEL AVE FOREST HILLS NY 11375-4345 |
| YEONG-CHIANG ROCK KING & | PAMELA JEAN ARENDS-KING TEN COM 9381 GATESHEAD DR HUNTINGTON BEACH CA 92646-8443 |
| YEPEZ, PABLO | 1822 W HURON UNIT 3F CHICAGO IL 60622 |
| YEREN XU | MOTOAZABU-KAN 201 3-6-9 MOTOAZABU MINATO-KU 13 1060046 JAPAN |
| YERK, SETH | 211 N END AVE APT 4P NEW YORK NY 102821225 |
| YEVGENIY FURMAN | 82 BROOK STREET APT 2 SCARSDALE NY 10583-5136 |
| YEVGENIY LIBERMAN | 794 NEW DORP LANE STATEN ISLAND NY 10306-4912 |
| YEVGENIY ZAREMBA | 25 GLEN GREY RD MAHWAH NJ 07430-2713 |
| YEVGENIYA MUSHLINA | 2705 KINGS HWY BROOKLYN NY 11229-1769 |
| YEVGENY GOPENKO & | MARINA GOPENKO JT TEN 9101 COPENHAVEN DR POTOMAC MD 20854-3014 |
| YEW KHEE CHOON | UNIT 1008 BLOCK P KORNHILL HONG KONG |
| YEWANDE ADU | 10 BROADFIELDS AVENUE EDGWARE GT LON HA8 8PG UNITED KINGDOM |
| YIJIA HU | 2-13-5-1207 SHIMOMARUKO OTA-KU TOKYO 146-0092 JAPAN |
| YIJUN SHI | 126 SUSSEX ST 2 HARRISON NJ 07029-2122 |
| YISHENG HUANG | 334 EAST 8TH STREET APT 2E NEW YORK NY 10009-5282 |
| YISHENG HUANG | 334 EAST 8TH STREET APT 2E NEW YORK NY 10009-5282 |
| YITING HUANG | 4A 38 BONHAM ROAD HONG KONG CHINA |
| YITZCHAK SABBAN & | ESTHER SABBAN JT TEN 3893 WALDO AVE BRONX NY 10463 |
| YIU WAH WONG & | HUONG CAM WONG-MAC JT TEN 12 MICHELE TER SUCCASUNNA NJ 07876-1034 |
| YIU-HUNG LIU & IRENE LIU | TEN COM 7801 PAGENT LANE WICHITA KS 67206-2153 |
| YNEZ I DAPIRAN | 101 ENTERPRISE DRIVE APT 3 ROHNERT PARK CA 94928-2473 |
| YOGESH KHER | 10 HASKEL DRIVE PRINCETON JUNCTION NJ 08550-5401 |
| YOGESH KUMAR | 81 WOODWAY RD STAMFORD CT 06907-1435 |
| YOKO FURUKAWA | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019-8220 |
| YOKO HATANO | 2 5 12 TSURUMA MACHIDA SHI TOKYO 194-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| YOKO HISHIKAWA | 4-1-1-702 KAMIOSAKI SHINAGAWA-KU TOKYO 141-0021 JAPAN |
| YOKO OTA | 95 WONG NAI CHUNG ROAD HAPPY VALLEY H HONG KONG CHINA |
| YOKO RYAN | 368 W 117TH ST APT 5A NEW YORK NY 10026-1569 |
| YOKO TAKADA | 1-23-17-802 EBISU SHIBUYA-KU TOKYO 150-0013 JAPAN |
| YOKO UENO | ITO PIA SHIROGANE 502 1 27 1 SHIROGANE MINATO KU TOKYO 1080072 JAPAN |
| YOLANDA C KNULL CUST ANNA | KNULL UNDER TX UNIF GIFTS TO MINORS ACT 406 FALL RIVER RD HOUSTON TX 77024-5612 |
| YOLANDA GRASSO | 2B BROOKS FARM LN CHESTER NY 10918 |
| YOLANDA M DIAZ | 415 CORTELYOU AVE STATEN ISLAND NY 10312-3802 |
| YOLANDA R CARDIN | 67-28A CLOVERDALE BLVD BAYSIDE NY 11364-2730 |
| YOLANDA S ERVAST | 1234 SE SHADOWOOD DR BEND OR 97702-2386 |
| YOLANDA Y AVRETT | 1413 RESERVE DRIVE CLINTON MS 39056-5660 |
| YOLANDE M LE CLERC | 215 E 59TH ST  APT CHR NEW YORK NY 10022-1416 |
| YONG CAI | 890 S ORANGE AVE SHORT HILLS NJ 07078-1729 |
| YONG CHUL YOON | SANGJI RITZVILLA SEOCHO 7TH 701 SEOCHO-DONG 1491-1 SEOCHO-KU SEOUL 137-870 SOUTH KOREA |
| YONG JESSE YAN | 37 ROZMUS CT ALLENDALE NJ 07401-2233 |
| YONG K CHANG | 2442 ASSOCIATED RD C FULLERTON CA 92835-3292 |
| YONG LI | 620 VALE DRIVE MORGANVILLE NJ 07751-4272 |
| YONG ZHANG & | KANG ZOU JT TEN 25511 W END DR GREAT NECK NY 11020-1049 |
| YONIQUE M PORTSMOUTH | 4438 VIA DE LOS CEPILLS BONSALL CA 92003-5027 |
| YORKE, KIRSTY | 60 HIGH STREET WEEDON, AYLESBURY BUCKINGHAMSHIRE HP22 4NS UNITED KINGDOM |
| YORKE, KIRSTY ELAINE | 22 APOLLO CLOSE ESSEX HORNCHURCH RM12 4JU UNITED KINGDOM |
| YOSHIAKI TAKII | 1732-4-701 FUTOO-CHO KOHOKU-KU YOKOHAMA CITY KANAGAWA-KEN 2220031 JAPAN |
| YOSHIAKI UNO | 1-8-13-HIGASHIGAOKA MEGURO-KU TOKYO 152-0021 JAPAN |
| YOSHIE H FUJINAKA | 104 MELEANA PLACE HONOLULU HI 96817-5228 |
| YOSHIE KOBAYASHI | 6/19/11-303 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| YOU-LING FAN & | ROXY NI FAN JT TEN 33 QUAIL RUN WARREN NJ 07059-7149 |
| YOUGANG TIAN | 827 SCHAEFER AVE ORADELL NJ 07649-2442 |
| YOUN SOO CHEE | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOLE SOUTH KOREA |
| YOUNG CHO KWON | KWANG MYUNG VILLA 401 HWAKOK 8-DONG 394-41 SEOUL SOUTH KOREA |
| YOUNG III, GEORGE H | 115 EAST 78TH STREET NEW YORK NY 10075 |
| YOUNG, MARTIN | 10 CALDERVALE ROAD CLAPHAM LONDON SW4 9LZ UNITED KINGDOM |
| YOUNG, STACEE | 226 PINEWOOD TRAIL FORNEY TX 75126 |
| YOUNG, WILLIAM RICHARD | 20 UNION PARK, APT 4 BOSTON MA 02118 |
| YOUNGBLOOD, JOHN | 57 SPECTACLE RIDGE ROAD SOUTH KENT CT 06785 |
| YOUNGER, JAMES | 15 CHURCHILL ROAD LONDON NW5 1AN UNITED KINGDOM |
| YOUNGJOO KIM | 17113 AMITY DR DERWOOD MD 20855-2554 |
| YU MAN WAH | FLAT C 13F HANKING COURT 43-49 CLOUD VIEW RD NORTH POINT HONG KONG |
| YU MIN JOHN CHUA | UNIT 2 16/F BLOCK B TYCOON COURT HONG KONG CHINA |
| YU PAN | 67 BROWNING ROAD SHORT HILLS NJ 07078-1140 |
| YU PAN | 67 BROWNING ROAD SHORT HILLS NJ 07078-1140 |
| YU SHAO & | BEE CHAN OOI JT TEN 219 E 94TH ST APT 3A NEW YORK NY 10128-3778 |
| YU, CHARLES H. | 35 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YU, GARY W | 1363 65TH STREET BROOKLYN NY 11219 |
| YU, PUI-CHEE | 1 DARREN COURT EAST BRUNSWICK NJ 08816 |
| YU-HO LI | 257 CLINTON ST 15N NEW YORK NY 10002-0858 |
| YUAN WEI LI | 2427C 3RD STREET FORT LEE NJ 07024-4051 |
| YUAN ZEE | 108 SEDGEWICK COURT WESTFIELD NJ 07090-3821 |

| Claim Name | Address Information |
|---|---|
| YUEH C CHEN | 140-12 58TH ROAD FLUSHING NY 11355-5307 |
| YUHONG WANG | 86 TRICENTENNIAL DR FREEHOLD NJ 07728-5326 |
| YUIKO J STONE | FLAT 113 KENILWORTH COURT LOWER RICHMOND RD LONDON SW15 1HA UNITED KINGDOM |
| YUJI DATE | 11-10-301 2-BANCHO CHIYODA-KU TOKYO 102-0084 JAPAN |
| YUK KI LI | BOX 138 3779 SEXSMITH RD 1181 RICHMOND BC BC V6X 3Z9 CANADA |
| YUKI FUJIMOTO | 2/35/18 AOBADAI AOBA-KU YOKOHAMA CITY 14 2270062 JAPAN |
| YUKI OKAMARU | FLAT 10 KNOT HOUSE 3 BREWERY SQUARE LONDON SE1 2LF UNITED KINGDOM |
| YUKIE IGARASHI | 4-20-9-701 OGIKUBO SUGINAMI-KU TOKYO 167-0051 JAPAN |
| YUKIE SAITO | 45 WALL STREET APT 602 NEW YORK NY 10005-1929 |
| YUKIKO KAWASHIMA ISHIWATA | 870-5-902 KITAHARACHO TOKOROZAWA SAITAMA 359 JAPAN |
| YUKIKO NAKAJIMA | 211 NORTH END AVE APT 24E NEW YORK NY 10282-1234 |
| YUKIM YEE | 118 UNION ST BLDG 10C BROOKLYN NY 11231-2973 |
| YUKKEI HUI | FLAT B-1 6/F BLOCK B VISTA PANORAMA 15-21 RHONDDA ROAD KOWLOON TONG HONG KONG |
| YUKO ARAI | 1-9-1-304 ROPPONGI MINATO-KU 13 106-0032 JAPAN |
| YUKO ASHIDA | PO BOX 10653 HONOLULU HI 96816-0653 |
| YUKO MUTO | 3-19-7-501 AKEBONO-CHO TACHIKAWA CITY 13 1900012 JAPAN |
| YUMI OMORI | 1-3/18/902 NAKANE MEGURO-KU 152-0031 JAPAN |
| YUMIKO OBUCHI | KOMAGOME 4-3-20 437 TOSHIMA-KU 170-0003 JAPAN |
| YUMING SHEN | 1671 MARK HOPKINS BLOOMFIELD MI 48302-2648 |
| YUN TZU WINNIE FAN | 3F 159 SHIU-LANG ROAD SEC 3 CHUNG HO TAIPEI 235 TAIWAN |
| YURI O BURLAKOV | 2  RIVER  TERRACE APT  21E NEW YORK NY 10282-1234 |
| YURI S JONES | 16 MARSHALL STREET APT 10-N IRVINGTON NJ 07111-8617 |
| YURIKO NG KONO | 7 6 65 505 AKASAKA MINATO KU TOKYO 1070052 JAPAN |
| YURIKO NG KONO | 7-6-65-505 AKASAKA MINATO-KU TOKYO 1070052 JAPAN |
| YUSUKE SAITO | 3-9-3 EBISU SHIBUYA-KU CIRLCE BUILDING ROOM 401 TOKYO JAPAN |
| YUVAL V LIROV | 1 AUSTEN COURT MARLBORO NJ 07746-2150 |
| YUYING SU | 199 ROLLINS AVE APT 104 ROCKVILLE MD 20852-4030 |
| YUZURU YANO | 3-26-4 HAMADAYAMA SUGINAMI-KU TOKYO-TO 168-0065 JAPAN |
| YVES COIGNARD | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| YVES REBETEZ | 74 WILSON STREET OAKVILLE ON L6K 3G5 CANADA |
| YVETTE J SWANN | 3299 CAMBRIDGE AVE APT 2L RIVERDALE NY 10463-3649 |
| YVETTE KWAK | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004-0863 |
| YVETTE NAUT | 585 KENT AVENUE APARTMENT 2 BROOKLYN NY 11211-6801 |
| YVETTE RODRIGUEZ | 210 HOLCOMBE HILL LANE ALPHARETTA GA 30004-0863 |
| YVETTE S QUIOGUE | 154 TIMBER HILL DR EAST HANOVER NJ 07936-3336 |
| YVETTE TAN | 250 W 50TH STREET APT 25B NEW YORK NY 10019-6726 |
| YVONNE A NOVAK | 13 BLAIRTON COURT PALM COAST FL 32137-7317 |
| YVONNE A SABATINI | 95-06 157 AVENUE HOWARD BEACH NY 11414-2838 |
| YVONNE B GLOVER CUST SHARANDA M | GLOVER UNDER NJ U-G-M-A 650 WINN DR APT 263 HUNTSVILLE AL 35816 |
| YVONNE BURTON | APT L 19-21 LANCASTER GATE LONDON W23LN UNITED KINGDOM |
| YVONNE D MORANT | 98 HAVEN STREET NEW HAVEN CT 06513-3521 |
| YVONNE E WINDER | 60 CENTRAL AVE APT 2 HYDE PARK MA 02136-2950 |
| YVONNE FORREST | 315 ATLANTIC AVE EAST ROCKAWAY NY 11518-1141 |
| YVONNE G SCHROEDER CUST | MICHELLE G SCHROEDER UNDER VA UNIF GIFTS TO MINORS ACT 12511 SUMMER PLACE HERDON VA 20171-2474 |
| YVONNE LAWRENCE | 370 RIVERSIDE DRIVE NEW YORK NY 10025-2179 |
| YVONNE Y JEFFRIES | 1755 E 55TH STREET APT 603 CHICAGO IL 60615-5991 |
| YYZ HOLDINGS LLC | 8141 E KAISER BLVD 312 ANAHEIM CA 92808 |
| ZABBIA, JOEY MARIE | 29 LANDVIEW DRIVE DIX HILLS NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| ZACCHEA, MATTHEW | 1 CALVIN CT OLD BRIDGE NJ 08857 |
| ZACHARIAH GEORGE | 47 STEPHAN MARC LANE NEW HYDE PARK NY 11040-1809 |
| ZACHARY A CHERRY | ENERGY 5 0 LLC 1601 FORUM PLACE - SUITE 1010 WEST PALM BEACH FL 33401-8105 |
| ZACHARY C BERNENS | 6163 WOODLARK DR CINCINNATI OH 45230-2719 |
| ZACHARY J BURTON | 7171 TIARA AVE HIGHLAND CA 92346-6003 |
| ZACHARY J RAYMOND | 10245 COLLINS AVENUE APT 8F BAL HARBOUR FL 33154-1418 |
| ZACHARY R MURTHA | 24 PLAINVIEW AVE ARDSLEY NY 10502-1919 |
| ZACHARY S SCHUSTACK | 15 FAIRVIEW AVE TEANECK NJ 07666-5911 |
| ZACHARY SHIMER | C/O CHADBOURNE & PARKE 16 POND LANE ARMONK NY 10504-2633 |
| ZACHARY SZMEDRA | 45 RUNNYMED RD ROCHESTER NY 14618-2737 |
| ZACHARY WOLF | 13854 JEWEL AVE FLUSHING NY 11367-1933 |
| ZAFAR A SYED | 2602 IRON FORGE RD HERNDON VA 20171-2918 |
| ZAHEER A SHAH | 4665 DOUGLAS CIRCLE NW CANTON OH 44718-3673 |
| ZAHLER, LESLIE A. | 257 S MONROE ST DENVER CO 80209 |
| ZAIDA I HERNANDEZ | 1015 E 104TH STREET BROOKLYN NY 11236-4525 |
| ZAKI, GEORGE | 65 SAYBROOK STREET STATEN ISLAND NY 10314 |
| ZAKI-BASTA, SANDRA | 130 MYRTLE AVE # 7G STAMFORD CT 06902 |
| ZALENSKY, MATTHEW | 250 GORGE ROAD APARTMENT 11B CLIFFSIDE PARK NJ 07010 |
| ZAMEER H KHAN | 25-GREEN ACRES AVENUE EAST BRUNSWICK NJ 08816 |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ZAMORA, CYNTHIA C. | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |
| ZAN SHORT | 207 ROWLEDGE RD CHARLOTTESVILLE VA 22903-4739 |
| ZANITA Q SMEDLEY ASTON | 19 REDFIELD LANE LONDON SW5 0RJ UNITED KINGDOM |
| ZANT, GREGORY | 21 FOOTHILL LANE EAST NORTHPORT NY 11731 |
| ZARKO CVETANOVIC | 53 HIGHFIELD RD BLOOMFIELD NJ 07003-2907 |
| ZARROS, PANAGIOTIS N. | 30-44 29 STREET APARTMENT 7E ASTORIA NY 11102 |
| ZAYONG KOO | 128-18 CHUNGDAM DONG SANGJ 2-CHA 301 KANGNAM-KU SEOUL 135-100 SOUTH KOREA |
| ZBIGNIEW RYZAK | 131 RIVERSIDE DR APT 11-C NEW YORK NY 10024-3714 |
| ZEHRA MADHANY | 2201 WHITFIELD CV TUCKER GA 30084-3940 |
| ZEINA NASSIF | 68 CORNWALL GARDENS LONDON SW7 4BA UNITED KINGDOM |
| ZELDIN, DMITRY | 3094 BRIGHTON 5TH STREET APT. # 5E BROOKLYN NY 11235-7018 |
| ZELIKOFF, ANATOLY | 977 DARTMOUTH LANE WOODMERE NY 11598 |
| ZELITZKI, NILI | ONE COLUMBUS PLACE APT. S-39A NEW YORK NY 10019 |
| ZELLA I DELROW WALKER | 430 WESTWOOD AVE WESTWOOD NJ 07675-1711 |
| ZELLER, NICOLE | 197 MAILANDS RD FAIRFIELD CT 06824 |
| ZELMA TEICHER & RONNI LEE | TEICHER JT TEN BOX 899 PALO ALTO CA 94302-0899 |
| ZENA G JONES | 501 PEMBROKE DR WEDDINGTON NC 28173 |
| ZEPPETELLI, LUIGI A | 32-67 45TH STREET ASTORIA NY 11103 |
| ZERETA P LLOYD | 2871 HOGBACK MOUNTAIN RD TRYON NC 28782-3278 |
| ZEV J KLASEWITZ | 205 THIRD AVE APT 2N NEW YORK NY 10003-2511 |
| ZEYNA E MORALES | 105 WALTUMA AVENUE EDISON NJ 08837-2664 |
| ZHANG, LI | 249 E 48TH ST  APT 13D NEW YORK NY 10017-1524 |
| ZHANG, QI | 10 KISER LANE BRIDGEWATER NJ 08807 |
| ZHANG, XIAOTIE | 144-30 SANFORD AVENUE #2D FLUSHING NY 11355 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY, #1106 JERSEY CITY NJ 07310 |
| ZHAOHUI HUANG | 5 CARMEL CT MORGANVILLE NJ 07751-2624 |
| ZHENG, YIKUN | FLAT 48 OCEANIS APARTMENT 19 SEAGULL LANE LONDON E16 1BY UNITED KINGDOM |
| ZHENGYUN HU | 30 COURTENAY GARDENS UPMINSTER ESSEX RM14 1DD UNITED KINGDOM |
| ZHI QING HU | 9 BARLEY COURT PLAINSBORO NJ 08536-3100 |

| Claim Name | Address Information |
| --- | --- |
| ZHIGANG WU | 8 FINANCE STREET 4235 FOUR SEASONS PLACE HONG KONG HONG KONG |
| ZHIQING ZHOU | 6 HAWTHORNE DR WESTFIELD NJ 07090-1948 |
| ZHISHENG GAO | 2 BUTTONWOOD WAY ROSE VALLEY PA 19063-4208 |
| ZHONG LEE | 660 CHURCH STREET ORADELL NJ 07649-2006 |
| ZHONGWEI TONG | 6260 S LAKE DRIVE APT 617 CUDAHY WI 53110-3232 |
| ZICARELLI, SUSAN | 370 SOUTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| ZICCARDI, RONALD & ROSEMARY | 5627 N. CENTRAL PARK CHICAGO IL 60659 |
| ZICHI LEE | 25 COLUMBIA STREET MALDEN MA 02148-3013 |
| ZIELINSKI, JOHN J. | 201 WASHINGTON PKWY. FRANKFORT IL 60423 |
| ZIFFER, MATTHEW J. | 15 SAGE TERRACE SCARSDALE NY 10583 |
| ZITO, ROBERT L. | 4600 N SUNCASTLE CT. APPLETON WI 54913 |
| ZITOUNE, JOSEPH MICHAEL | 1 RIVER PL APT 1803 NEW YORK NY 10036-4373 |
| ZIVIC, ROBYN | 16 E 96TH ST APT 6F NEW YORK NY 10128-0787 |
| ZOE M WRITER | 9 MULBERRY GARDENS FORDINGBRIDGE HAMPSHIRE SP6 1BP UNITED KINGDOM |
| ZOE MACAULAY | 10 BIRCH DRIVE KATONAH NY 10536-3841 |
| ZOILA E VELASCO | 3400 AVENUE ARTS APT A212 COSTA MESA CA 92626-1929 |
| ZOILA M FERNANDEZ | 2458 FLOWER STREET HUNTINGTON CA 90255-6014 |
| ZORA SYRDALE | 2 LANARK AVE PORT MONMOUTH NJ 07758-1512 |
| ZORAIDA NARANJO | 6614 VETERANS AVENUE BROOKLYN NY 11234-5720 |
| ZUBALSKY, HELEN | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUCKERMAN, HEATHER P. | 270 W END AVE # 1N NEW YORK NY 10023-2624 |
| ZULEIKA OWENS | 470 LENOX AVENUE NEW YORK NY 10037-3003 |
| ZULICK, RICHARD LIN | 5116 TENNINGTON PARK DALLAS TX 75287 |
| ZUQIANG QIOU | 5 NIGHTINGALE STREET EDISON NJ 08820-2751 |
| ZVI TRADING CORP. EMPLOYEES MONEY PURCHASE PENSION | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ZYGMUNT J GASIOROWSKI | 155 HART AVENUE ATHENS GA 30606-2957 |

**Total Creditor count  22776**