**<u>Exhibit 15</u>**

| Claim Name | Address Information |
|---|---|
| 5TH-3RD BK/ST TEACHERS RETIREMENT (2416) | LANCE WELLS OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| 5TH-3RD BK/STATE TEACHERS OHIO (2416) | BARB STEELE OR PROXY MGR 38 FOUNTAIN SQUARE PLAZA MAIL DROP 1090F1 CINCINNATI OH 45263 |
| A INV. MANAGEMENT CO (0367) | JOYCE WILSON OR PROXY MGR 9800 FREDRICKBURG ROAD SAN ANTONIO TX 78211 |
| ABBEY NATIONAL SECURITIES (7270) | TOM KACZAN OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | CHRISTINE JOHNSON OR PROXY MGR 400 ATLANTIC ST STAMFORD CT 06901 |
| ABBEY NATIONAL SECURITIES INC. (0710) | JOHN RESWOW OR PROXY MGR 400 ATLANTIC STREET STAMFORD CT 06901 |
| ADR-CITI (0953) | DORIS MILEVO OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| ADR-CITI (0953) | TOM CRANE OR PROXY MGR 111 WALL STREET 20TH FLOOR/ZONE 7 NEW YORK NY 10043 |
| AFLAC INCORPORATED/DRS (7815) | JOAN DIBLASI OR PROXY MGR 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELENTANO OR PROXY MGR 60 BROAD STREET NEW YORK NY 10004 |
| ALBERT FRIED & COMPANY, LLC (0284) | RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| ALLIANT SECURITIES, INC.  (8084) | MELODY GRINNELL OR PROXY MGR 695 NORTH LEGACY RIDGE DRIVE SUITE 300 LIBERTY LAKE WA 99019 |
| ALPINE ASSOCIATES (0491) | MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE PARTNERS L.P. (0439) | MICHEAL MARTIN OR PROXY MGR 100 UNION AVENUE CRESSKILL NJ 07626 |
| ALPINE SECURITIES CORP. (8072) | JANET BRANDLER OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| ALPINE SECURITIES CORPORATION (8072) | CHANCE GROSKEUTZ OR PROXY MGR 440 EAST 400 SOUTH SALT LAKE CITY UT 84111 |
| AMALGAMATED BANK (2352) | BOB WINTERS OR PROXY MGR 275 7TH AVENUE NEW YORK NY 10001 |
| AMALGAMATED BANK OF CHICAGO/IPA (1574) | BERNETTA SMITH OR PROXY MGR ONE WEST MONROE STREET CHICAGO IL 60603 |
| AMERICAN ENTERPRISE  (0216/0756) | TOM EBERHART OR PROXY MGR 2178 AMP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN ENTERPRISE  (7260) | TOM EBERHART OR PROXY MGR 2723 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN NATIONAL BANK (2082) | CARLA BATCHLER OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN NATIONAL BANK (2082) | CARRIE VOLTZ OR PROXY MGR 3033 EAST FIRST AVE DENVER CO 80206 |
| AMERICAN STOCK EXCHANGE  (0737) | JOSEPH BASSO OR PROXY MGR 86 TRINITY PLACE NEW YORK NY 10006 |
| AMERIPRISE TRUST COMPANY (2146) | LINDA MCGUIRK OR PROXY MGR 929 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | TERRI O'BRIEN OR PROXY MGR 100 S WACKER DRIVE CHICAGO IL 60606 |
| ASSENT LLC (0442) | JOHN HOFFMAN OR PROXY MGR 5 MARINE PLAZA SUITE 102 HOBOKEN NJ 07030 |
| ASSOCIATED BANK GREEN BAY (2257) | BETH CRAVILLION OR PROXY MGR 2985 SOUTH RIDGE RD STE C GREEN BAY WI 54304 |
| ASSOCIATED BANK GREEN BAY, NA (2257) | SANDY LACY OR PROXY MGR 2985 SOUTH RIDGE ROAD SUITE C GREEN BAY WI 54304 |
| AURORA BANK FSB (2390) | MARYANN CORPENING OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| AURORA BANK FSB (2390) | NED BROWNE OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| BAIRD & CO. INCORPORATED (0547) | JANE ERBE OR PROXY MGR 777 E. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| BANC OF AMERICA SECS/AFFILIATE (0774) | JOHN BYRNE OR PROXY MGR 100 WEST 33RD STREET NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC (0773) | JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANC OF AMERICA SP/ENHANCED (7503) | JAMES MONAHAN OR PROXY MGR 14 WALL STREET NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | JIM MONAHAN OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANC OF AMERICA SPECIALIST, INC. (0020) | TONY ESPOSITO OR PROXY MGR 14 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| BANCA IMI SECURITIES CORP. (0136) | LORRAINE LAROCCA OR PROXY MGR 245 PARK AVENUE 35TH FLOOR NEW YORK NY 10167 |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | NANCY CHENG OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BANK OF AMERICA N.A. (2236) | ALMA CAROL OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, N.A. (2236) | YOLANDA MARSH OR PROXY MGR 1401 ELM STREET 16TH FLOOR DALLAS TX 75202 |
| BANK OF AMERICA, NA/GWIM (0955) | SHARON BROWN OR PROXY MGR 1201 MAIN DALLAS TX 75202 |
| BANK OF AMERICA/LASALLE BANK NA (1581) | GEORGE EARL OR PROXY MGR 135 S LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| BANK OF AMERICA/LASALLE BANK NA (2251) | RICK LEDENBACH OR PROXY MGR 135 SOUTH LASALLE STREET SUITE 1811 CHICAGO IL 60603 |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | LILIAN SAMUELS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | KEITH PECKHOLDT OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS CAPITAL (7256) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7254) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL /BARCLAYS BANK (7263) | NELLIE FOO OR PROXY MGR 200 CEDAR KNOLLS ROAD WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL INC. (5101) | JOHN CLIFFORD OR PROXY MGR 222 BROADWAY NEW YORK NY 10038 |
| BARCLAYS CAPITAL/L.I HOLDING (7299) | FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BARCLAYS CAPITAL/LONG ISLAND IN (7569) | FERNANDO DIVIRGILIO OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BERNARD L. MADOFF INV. SECURITY (0646) | VINCENT MARZELLA OR PROXY MGR ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BGC FINANCIAL, L.P. (0537) | ALFREDO ARCHIBALD OR PROXY MGR 110 E 59TH STREET 7TH FLOOR NEW YORK NY 10005 |
| BGC FINANCIAL/BGC BROKERS (5271) | ALFREDO ARCHIBALD OR PROXY MGR 110 EAST 59TH STREET 7TH FLOOR NEW YORK NY 10022 |
| BLACKMONT CAPITAL INC (5025) | HADRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, 181 BAY STREET SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | LINDA SELBACH OR PROXY MGR 45 FREMONT STREET SAN FRANCISCO CA 94120-7101 |
| BMO CAPITAL MARKETS CORP. (0045) | JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | B. LESLIE OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | JOHN FINERTY OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | TOM SKRAPITS OR PROXY MGR 2 AMERICAN LANE GREENWICH CT 06836 |
| BMO NESBITT BURNS INC. /CDS (5043) | LILA MOHAMED OR PROXY MGR 1 FIRST CANADIAN PLACE 35TH FLOOR, P.O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS INC./CDS** (5043) | LOUISE TORANGEAU OR PROXY MGR 1 FIRST CANADIAN PLACE 13TH FL P. O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS TRADING (0018) | MARK SCHAFFER OR PROXY MGR 3 TIMES SQUARE 28TH FLOOR NEW YORK NY 10036 |
| BMO NESBITT BURNS/BMO TRUST COM (4712) | ANDREA CONSTAND OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| BMOCM/BONDS (5257) | EDWARD COLLETON OR PROXY MGR 3 TIMES SQUARE NEW YORK NY 10036 |
| BNP PARIBAS LONDON BONDS (5153) | RADMILA RADISA OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS NY BRANCH/PARIS BONDS (7382) | MATTHEW ROMANO OR PROXY MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BNP PARIBAS PB/STOCK (2885) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. (0049) | DAVID TANIER OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES CORP. (0049) | MATT PUSCAR OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/DOMESTIC (7255) | JOEY DING OR PROXY MGR 555 CROTON ROAD KING OF PRUSSIA PA 19406 |
| BNP PARIBAS SECURITIES/FI (0630) | ROBERT ALONGI OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/FIXED I (0630) | MATTHEW ROMANO OR PROXY MGR 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS SECURITIES/OTC SET (7267) | JOEY DING OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BNP PARIBAS, NEW YORK BRANCH (1569) | META STRYKER OR PROXY MGR 919 3RD AVE 4TH FL NEW YORK NY 10022 |
| BNP PARIBAS, NEW YORK BRANCH (2147) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS, NEW YORK BRANCH (2322) | RUPERT KENNEDY OR PROXY MGR 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BNP PARIBAS/BNP PARIBAS PRIME (2884) | GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNY  MELLON/VINNING SPARKS IBG (2940) | MARY HARP OR PROXY MGR 6077 PRIMACY PARKWAY MEMPHIS TN 38119 |
| BNY CONVERGEX EXECUTION (0100) | STEVE GRIFFITH OR PROXY MGR 11486 CORPORATE BLVD SUITE 375 ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| BNY CONVERGEX EXECUTION (0100) | STEVE GRIFFITH OR PROXY MGR 1633 BROADWAY 30TH FLOOR NEW YORK NY 10019 |
| BNY MELLON FMSBONDS (2023) | SCOTT HABURA OR PROXY MGR 16 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ NEW ENGLAND (0954) | BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15259 |
| BNY MELLON/FMSBONDS (2023) | RICHARD MITTERANDO OR PROXY MGR 16 WALL STREET, 5TH FLOOR NEW YORK NY 10005 |
| BNY MELLON/ITC-INVESTMENT (2206) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| BNY MELLON/POPULAR (2092) | DONNA STEINMAN OR PROXY MGR 11486 CORPORATE BLVD ORLANDO FL 32817 |
| BNYMELLON/SPECIAL PROCESSING (2292) | MITCHEL SOBEL OR PROXY MGR 401 SOUTH SALINA STREET 2ND FLOOR SYRACUSE NY 13202 |
| BRANCH BANKING AND TRUST COMPANY (5385) | TANJI BASS OR PROXY MGR 223 W. NASH STREET 3RD FLOOR WILSON NC 27893 |
| BRANCH BANKING FM IP (2871) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING REMIC (2867) | DORATHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 28358 |
| BRANCH BANKING/FM/ (1518) | CARRIE KINLAW OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BRANCH BANKING/IP BB&T (2703) | DOROTHEE SINGLETARY OR PROXY MGR 4320 KAHN DRIVE BUILDING 1 LUMBERTON NC 27893 |
| BROADRIDGE | JOBS:  N48222, N48234, N48235, N48236, N48237, N48238 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | SHELDON BROUTMAN OR PROXY MGR 140 BROADWAY NEW YORK NY 10005 |
| BROWN INVESTMENT ADV. & TR (2644) | BRIAN COLBERT OR PROXY MGR 901 SOUTH BOND ST SUITE 400 BALTIMORE MD 21231 |
| BSE SPECIALIST ACCOUNT - NSCC (0688) | LORIFRANCES BACKUS OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| BSE SPECIALIST ACCOUNT* (0688) | HENRY HARFIELD OR PROXY MGR 100 FRANKLIN STREET BOSTON MA 02110 |
| C.L. KING & ASSOCIATES, INC. (0743) | CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CAJA DE VALORES S.A. (5610) | MELINA BOBBIO OR PROXY MGR AVE 25 DE MAYO 362 C1002ABH BUENOS AIRES ARGENTINA |
| CALDWELL SECURITIES LTD. /CDS (5013) | STEVE CHRYSSANTHOPOULOS OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |
| CALDWELL SECURITIES LTD.** (5013) | KEVIN WEBBER OR PROXY MGR 150 KING STREET WEST SUITE 1710 TORONTO ON M5H 1J9 CANADA |
| CALDWELL TRUST COMPANY (2687) | EDRISE SIEVERS OR PROXY MGR 201 CENTER ROAD SUITE 2 VENICE FL 34292 |
| CALYON SECURITIES/NON-PURPOSE (5316) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CANACCORD FINANCIAL LTD.** (5046) | AARON CAUGHLAN OR PROXY MGR 609 2200 GRANVILLE ST VANCOUVER BC V7Y 1H2 CANADA |
| CANACCORD FINANCIAL LTD.** (5046) | ALMA GOCA OR PROXY MGR P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET VANCOUVER BC V7Y 1H2 CANADA |
| CANTOR FITZGERALD & CO.   (0696) | ISSUER SERVICES OR PROXY MGR 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. (0696) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD & CO. / CANTOR (0197) | BRIAN GRIFITH OR PROXY MGR 135 EAST 57TH ST NEW YORK NY 10022 |
| CANTOR FITZGERALD/AQUA SECURITIES (7310) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ANTHONY MANZO OR PROXY MGR 135 E. 57TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD/EUROPE (7252) | JIMMY MCNEICE OR PROXY MGR ONE WORLD TRADE CENTER 101ST FLOOR NEW YORK NY 10048 |
| CANTOR FITZGERALD/STOCK LOAN (5253) | TOMMY SMITH OR PROXY MGR 135 E 57TH STREET 5TH FL NEW YORK NY 10022 |
| CAVALI ICLV S.A. (2011) | FRANCIS STENNING OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1, PERU 000 PERU |
| CAVALI ICLV S.A. (2011) | VERONICA CHIRINOS OR PROXY MGR PASAJE SANTIAGO ACUFIA N 106 LIMA 0-1 PERU |
| CDS CLEARING AND DEPOSITORY (4800) | RUTH TRAYNOR OR PROXY MGR 600 DE MAISONNEUVE OUEST MONTREAL QC H3A 3J2 CANADA |
| CDS CLEARING AND DEPOSITORY (5099) | LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |

| Claim Name | Address Information |
|---|---|
| CENTERPOINT ENERGY, INC./DRS (7817) | KATHLEEN TULLIS OR PROXY MGR 1111 LOUISIANA ST SUITE 4468 HOUSTON TX 77002 |
| CENTRAL TRUST BANK (THE) (2880) | SANDY BACKES OR PROXY MGR INVESTMENTS DEPARTMENT 238 MADISON STREET JEFFERSON CITY MO 65101 |
| CGM/SALOMON (5215) | MARK LEVY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| CGM/SALOMON BROTHER (0274) | PATRICIA HALLER OR PROXY MGR 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| CHARLES SCHWAB & CO., INC. (0164) | JANA TONGSON OR PROXY MGR 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A PHOENIZ AZ 85016 |
| CHARLES SCHWAB BANK (2993) | JOSEPH ADAMS OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016 |
| CHICAGO BOARD OPTIONS EXCHANGE (0739) | HUGH O'NEILL OR PROXY MGR 400 SOUTH LA SALLE CHICAGO IL 60605 |
| CIBC WORLD MARKETS CORP. (0438) | MICHAEL CASTAGLIOLA OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP. (0438) | ROBERT PUTNAM OR PROXY MGR 425 LEXINGTON AVENUE 5TH FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS INC./CDS (5030) | NICASTRO JERRY OR PROXY MGR 161 BAY ST 10TH FL TORONTO ON M5J 258 CANADA |
| CIBC WORLD MARKETS SLN (5223) | ROBERT PUTNAM OR PROXY MGR 300 MADISON AVENUE NEW YORK NY 10017 |
| CITADEL SECURITIES LLC (0395) | MARCIA BANKS OR PROXY MGR 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | MIKE BURNS OR PROXY MGR 111 WALL STREET, 15TH FLOOR NEW YORK NY 00005 |
| CITIBANK DEALER-TAX EXEMPT (0950) | JOHN DELLOLIO OR PROXY MGR ONE COURT SQUARE 45TH FLOOR L.I.C. NY 11120-0001 |
| CITIBANK N.A. LONDON (GATS) (2593) | VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y 0PA UNITED KINGDOM |
| CITIBANK N.A. LONDON/MTN (2952) | VANESSA PRICKETT OR PROXY MGR 5 CARMELITE STREET LONDON EC4Y OPA UNITED KINGDOM |
| CITIBANK, N.A. (0908) | CAROLYN TREBUS OR PROXY MGR 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK, N.A., CORPORATE TRUST (2659) | ALICE MASSINI OR PROXY MGR 111 WALL STREET NEW YORK NY 10043 |
| CITIBANK, N.A./CORPORATE AGENCY (2426) | SEBASTIAN ANDRIESZYN OR PROXY MGR 111 WALL STREET, 5TH FLOOR NEW YORK NY 10043 |
| CITIBANK-MUNICIPAL SAFEKEEPING (2562) | PAT KIRBY OR PROXY MGR 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP SECURITIES (0563) | DIANE TOSCANO OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITICORP SECURITIES (0563) | JOHN BYRNE OR PROXY MGR 111 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | JOHN BARRY OR PROXY MGR 700 RED BROOK BLVD SUITE 300 OWINGS MILLS MD 21117 |
| CITIGROUP PRIVATE BANK/ (2032) | STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITY NATIONAL BANK (2392) | EMILY WUNDERLICH OR PROXY MGR 525 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CITY NATIONAL BANK (2392) | JOEL GALLANT OR PROXY MGR 555 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| CLAYMORE SECURITIES, INC. (0526) | SHARON NICHOLS OR PROXY MGR 2455 CORPORATE WEST DRIVE LISLE IL 60532 |
| CLEARSTREAM BANKING AG (2000) | CLAUDIA SCHEELE OR PROXY MGR NEUE BORSESTRABE 1 FRANKFURT 60487 GERMANY |
| CLEARSTREAM BANKING AG (2000) | JOCHEN RABE OR PROXY MGR NAUE BOERSENSTR. 1 60487 FRANKFURT GERMANY |
| CLEARSTREAM BANKING AG (2000) | RANIER NIELEBOCK OR PROXY MGR NEUE BORSESTRABE 1 FRANKFURT 60487 GERMANY |
| CLEARVIEW CORRESPONDENT (0702) | RICKY JACKSON OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| COMERICA BANK (2108) | LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE BANK, N.A. (2170) | CINDY LAWRENCE OR PROXY MGR 922 WALNUT STREET KANSAS CITY MO 64106 |
| COMMERZ MARKETS /FXD INC. REPO (0033) | HOWARD DASH OR PROXY MGR 75 WALL STREET 32ND FLOOR NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | ROBERT ORTEGA OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS LLC (0126) | TIM CORSO OR PROXY MGR REORG. DEPT. 32ND FLOOR 75 WALL STREET NEW YORK NY 10005 |
| COMMERZ MARKETS/INTL EQUITY (7376) | HOWARD DASH OR PROXY MGR 1301 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| COMMUNITY BANK, N.A. (5960) | DEBRA LEKKI OR PROXY MGR 6 RHOADS DRIVE SUITE 7 UTICA NY 13502-6374 |
| COMPASS BANK (2483) | AL HART OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | ANTHONY PECK OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |
| COMPASS BANK (2483) | MARK WARREN OR PROXY MGR 15 SOUTH 20TH STREET 3RD FLOOR BIRMINGHAM AL 35233 |

| Claim Name | Address Information |
|---|---|
| COMPASS BANK/TRUST DIVISION (2484) | DANIEL MCHALE OR PROXY MGR 15 SOUTH 20TH STREET SUITE 703 BIRMINGHAM AL 35233 |
| COMPUTERSHARE INV. SVCS (7807) | CLAIRE HERRING OR PROXY MGR 2 N. LASALLE CHICAGO IL 60602 |
| COMPUTERSHARE TRUST CO/DRP (2586) | KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OP (2330) | KEVIN FLEMING OR PROXY MGR 250 ROYALL STREET CANTON MA 02021 |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | FRANK TIRABASSO OR PROXY MGR 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | LYNN HUGUET OR PROXY MGR GLOBAL TRANSACTION UNIT 250 ROYALL STREET CANTON MA 02021 |
| CORMARK SECURITIES INC./VALEURS (5055) | LISE FRANK OR PROXY MGR SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2J0 CANADA |
| CORPORATE STOCK TRANSFER/DRS (7835) | SHARI HUMPHERYS OR PROXY MGR 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 DENVER CO 80209 |
| COSSE' INTL SECURITIES, INC (8153) | MICHAEL LACKEY OR PROXY MGR 1301 5TH AVENUE SUITE 3024 SEATTLE WA 98101 |
| COUNTRY TRUST BANK (2561) | PAM LITTLE OR PROXY MGR 808 IAA DRIVE BLOOMINGTON IL 61702 |
| CREDIT AGRICOLE SECURITIES (0651) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | DOREEN MITCHELL OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (0651) | HARRY NGAI OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (5281) | DOREEN MITCHELL OR PROXY MGR 1301 AVENUE OF AMERICAS 3RD FLOOR NEW YORK NY 10019 |
| CREDIT AGRICOLE SECURITIES (7372) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT AGRICOLE SECURITIES (7540) | DANIEL SALCIDO OR PROXY MGR 194 WOOD AVENUE SOUTH 7TH FLOOR ISELIN NJ 08830 |
| CREDIT SUISSE SECURITIES (5019) | KAZI HAQ OR PROXY MGR 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 TORONTO ON M5X 1C9 CANADA |
| CREDIT SUISSE SECURITIES (0355) | EMILY CONNORS OR PROXY MGR C/O REORGANIZATION DEPT. 7033 LOUIS STEVENS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| CREDIT SUISSE SECURITIES U.S.A (5292) | DANIEL BYRNE OR PROXY MGR ONE MADISON AVENUE NEW YORK NY 10010 |
| CREST INTL NOMINEES LIMITED (2012) | JASON MURKIN OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| CREST INTL NOMINEES LIMITED (2012) | NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON UK EC4M 5SB UNITED KINGDOM |
| CREWS & ASSOCIATES, INC. (5158) | DON/VICTORIA WINTON/MASON OR PROXY MGR 521 PRESIDENT CLINTON AVE SUITE 800 LITTLE ROCK AR 72201 |
| CROWELL, WEEDON & CO. (0574) | GEORGE LEWIS OR PROXY MGR 624 S. GRAND AVENUE 25TH FLOOR LOS ANGELES CA 90017 |
| CTRL ACCT. FOR NSCC CROSS-ENDOR (0863) | VIOLET SMITH OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| CURTISWOOD CAPITAL, LLC (7484) | SCOTT NIEBOER OR PROXY MGR 104 WOODMONT BLVD SUITE 200 NASHVILLE TN 37205 |
| D.A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH P.O. BOX 5015 GREAT FALLS MT 59403 |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | DAVID BIALER OR PROXY MGR 32 OLD SLIP NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | JONI JONES OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (0647) | TERESA MALONE OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA CAPITAL MARKETS AMERICA (2800) | DAVID BIALER OR PROXY MGR FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR NEW YORK NY 10005 |
| DAIWA SECURITIES TRUST COMPANY (0667) | EDIE BAUER OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAIWA SECURITIES TRUST COMPANY (0667) | TERESA BORIA OR PROXY MGR ONE EVERTRUST PLAZA JERSEY CITY NJ 07302 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DAVID LERNER ASSOCIATES, INC. (5144) | GERHARDT FRANK OR PROXY MGR 477 JERICHO TURNPIKE PO BOX 9006 SYOSSET NY 11791-9006 |
| DAVID LERNER ASSOCIATES, INC. (5144) | JOSEPH WEST OR PROXY MGR 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 SYOSSET NY 11791-9006 |

| Claim Name | Address Information |
|---|---|
| DBTC AMERICAS/CTAG-CDFP (2808) | MISSY WIMPELBERG OR PROXY MGR 648 GRASSMERE PARK DRIVE NASHVILLE TN 37211 |
| DBTC AMERICAS/CTAG-GES (2655) | DANIEL BELEAN OR PROXY MGR 60 WALL STREET 27TH FLOOR NEW YORK NY 10005 |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS (2041) | KARL SHEPHERD OR PROXY MGR 4 ALBANY STREET OPERATIONS- 8TH FLOOR NEW YORK NY 10006 |
| DEPOSITO CENTRAL DE VALORES (2735) | MIRNA FERNANDEZ OR PROXY MGR AVDA APOQUINDO #4001 FLOOR 12, C.P. 7550162 LAS CONDES SANTIAGO CHILE |
| DEPOSITORY TRUST CO. | ED HAIDUK 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DEPOSITORY TRUST CO. | HORACE DALEY 55 WATER STREET 25TH FLOOR NEW YORK NY 10041 |
| DESERET TRUST COMPANY (0958) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY (0958) | KELLIE BRIDGE OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - D (2118) | KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - I (2497) | JIM COWAN OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESERET TRUST COMPANY - I (2497) | KELLIE BRIDGET OR PROXY MGR GATEWAY TOWER EAST 10 EAST SOUTH TEMPLE SUITE 470 SALT LAKE CITY UT 84133 |
| DESJARDINS SECURITIES INC.** (5028) | KARLA DIAZ OR PROXY MGR VALEURS MOBILIARES DESJARDINS 2, COMPLEXE DESJARDINS TOUR EST NIVEAU 62, E1-22 QC H5B 1J2 CANADA |
| DESJARDINS SECURITIES INC.** (5028) | MARTINE BLAIS OR PROXY MGR 2 COMPLEXE DESJARDINS, E. TWR 15TH F PO BOX 394 DESJARDINS STATION MONTREAL QC H5B 1J2 CANADA |
| DEUTSCHE BANK AG, NEW YORK BRANCH (2481) | KRIS PERRY OR PROXY MGR 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 NEW YORK NY 10005 |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | KASH BHATTI OR PROXY MGR 199 BAY STREET SUITE 4700 TORONTO ON M5L 1E9 CANADA |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ANDREA AUGUSTINA OR PROXY MGR 1251 AVENUE OF AMERICAS 26TH FLOOR NEW YORK NY 10022 |
| DEUTSCHE BANK SECS.- STOCK (0032) | JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS.-FIXED (5225) | JAMAAL GRIER OR PROXY MGR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECS./CEDEAR (2690) | JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311 |
| DEUTSCHE BANK SECURITIES INC./BDR (2024) | JOHN BINDER OR PROXY MGR 100 PLAZA ONE 2ND FLOOR JERSEY CITY NJ 07311-3901 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ASHLEY RICHEY OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK TRUST CO (1080) | KEITH COX OR PROXY MGR 27 LEADENHALL STREET LONDON EC3A 1AA UNITED KINGDOM |
| DEUTSCHE BANK TRUST CO (1503) | LOURDES PALACIO OR PROXY MGR 60 WALL STREET NEW YORK NY 10005 |
| DIAMANT INVESTMENT CORP. (0344) | HERB DIAMANT OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIAMANT INVESTMENT CORPORATION (0344) | AUDREY BURGER OR PROXY MGR 170 MASON STREET GREENWICH CT 06830 |
| DIRECT ACCESS BROKERAGE SVCS (7081) | CHARLES YOUDRIS OR PROXY MGR 175 WEST JACKSON BLVD. SUITE A-345 CHICAGO IL 60604 |
| DRESDNER KLEINWORT/ DB A (7302) | HOWARD DASH OR PROXY MGR 75 WALL STREET NEW YORK NY 10005 |
| DRESDNER KLEINWORT/INTL EQU (7376) | HOWARD DASH OR PROXY MGR 1301 AVENUE OF AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| DUNDEE SECURITIES CORP/CDS** (5039) | MARY ADAMO OR PROXY MGR 1 ADELAIDE STREET EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | JEFF STANFORD OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| DUNDEE SECURITIES CORPORATION/CDS (5039) | KAREN WINDOVER OR PROXY MGR 20 QUEEN ST WEST 4TH FLOOR TORONTO ON M5H 3R3 CANADA |
| E*TRADE BANK (2782) | TESSA QUINLAN OR PROXY MGR 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E*TRADE CAP MKTS/CHXL TRADING (3550) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 S. LASALLE STREET CHICAGO IL 60605 |

| Claim Name | Address Information |
|---|---|
| E*TRADE CAP MKTS/SPECIAL ACCOUNT (0152) | SHELDON MENDELSBERG OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE ST STE 3030 CHICAGO IL 60605 |
| E*TRADE CAP MKTS/UPSTAIRS (3895) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE STE 3030 440 SOUTH LASALLE ST CHICAGO IL 60605 |
| E*TRADE CAPITAL MARKETS, LLC (0157) | ERIKA DILIBERTO OR PROXY MGR ONE FINANCIAL PLACE 440 S LASALLE STREET SUITE 3030 CHICAGO IL 60605 |
| E*TRADE CLEARING - SECURITIES LE (5207) | MICHAEL BATTISTA OR PROXY MGR 10951 WHITEROCK ROAD RANCHO CORDOVA CA 95670-6029 |
| E*TRADE CLEARING LLC (0385) | MATTHEW FRIEFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| E- TRANSACTION CLEARING (0873) | JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| E-BROKERAGE SYSTEMS/SHADOW (0393) | DANNY FARRELL OR PROXY MGR 141 W. JACKSON SUITE 3510 CHICAGO IL 60604 |
| E3M INVESTMENTS INC.** (5066) | PIERRE CAMU OR PROXY MGR C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST MONTREAL QC H3A 3J2 CANADA |
| E3M INVESTMENTS, INC. /CDS (5066) | ANDY TAI OR PROXY MGR 2 ST. CLAIR AVENUE WEST SUITE 1503 TORONTO ON M4V 1L5 CANADA |
| EDWARD D. JONES & CO. (0057) | A.J. MAYTAS OR PROXY MGR CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63141 |
| EDWARD JONES LTD. (5299) | VICKI TRAPP OR PROXY MGR 700 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS (5012) | NICK HUMMELL OR PROXY MGR 700 MARYVILLE CENTRE ST. LOUIS MO 63141 |
| EDWARD JONES/CDS** (5012) | KENNIQUE MEALS OR PROXY MGR 700 MARYVILLE CENTRE ST LOUIS MO 63141 |
| ELECTRONIC BROKERAGE SYSTEMS, LLC (0627) | GARY JANDA OR PROXY MGR 141 WEST JACKSON BLVD SUITE 3501 CHICAGO IL 60604 |
| EMMET & CO.,INC. (5234) | CHRISTOPHER EMMET SR. OR PROXY MGR 12 PEAPACK ROAD P. O. BOX 160 FAR HILLS NJ 07931 |
| ESSEX RADEZ LLC (0613) | BRAD SOWERS OR PROXY MGR 440 S. LASALLE STREET SUITE 1111 CHICAGO IL 60605 |
| EU CENTRAL COUNTERPARTY LTD (3064) | JOHN GOODE OR PROXY MGR BROADGATE WEST 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| EVERBANK (2576) | LINDA DILE OR PROXY MGR 8328 EAGER ROAD SUITE 300 ST LOUIS MO 63144 |
| EWT, LLC (0749) | PETER KOVAC OR PROXY MGR 9242 BEVERLY BLVD SUITE 300 BEVERLY HILLS CA 90210 |
| FANNIE MAE/GENERAL (2293) | WELLS ENGLEDOW OR PROXY MGR 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| FANNIE MAE/INVESTMENT (2296) | LARRY BARNETT OR PROXY MGR 3900 WISCONSIN AVE NW WASHINGTON DC 20016 |
| FED HOME LOAN MORTGAGE CORP (2068) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| FED HOME LOAN MORTGAGE CORP (2391) | ALEX KANGELARIS OR PROXY MGR 1551 PARK RUN DRIVE MAIL MAILSTOP D5A MCLEAN VA 22102 |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | TIM FOGARTY OR PROXY MGR 33 LIBERTY STREET NEW YORK NY 10045 |
| FIDELITY CLEARING CANADA  (5040) | STEVE ADAMS OR PROXY MGR 401 BAY STREET SUITE 2910 TORONTO ON M5H 2Y4 CANADA |
| FIDELITY TRANSFER CO./DRS (7842) | KEVIN KOPAUNIK OR PROXY MGR 1800 S WEST TEMPLE SUITE 301 SALT LAKE CITY UT 84115 |
| FIDUCIARY SSB (0987) | STEPHEN MORAN OR PROXY MGR 225 FRANKLIN STREET MAO-3 BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | BRAD FINNIGAN OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIARY TRUST COMPANY OF BOSTON (2126) | JERRY KRALL OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FIDUCIE DESJARDINS INC.** (4818) | MARTINE SIOUI OR PROXY MGR 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL MONTREAL QC H5B 1E4 CANADA |
| FIFTH THIRD BANK, THE (2116) | CARRIE POTTER OR PROXY MGR 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIRST BANK (2400) | CHERIE LEAHY OR PROXY MGR 800 JAMES S. MCDONNELL BLVD HAZELWOOD MO 63042 |
| FIRST BUSEY CORPORATION/DRS (7910) | MARY LAKEY OR PROXY MGR 201 WEST MAIN STREET URBANA IL 61801 |

| Claim Name | Address Information |
|---|---|
| FIRST CLEARING, LLC (0141) | FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F ST. LOUIS MO 63103 |
| FIRST CLEARING, LLC/FFC-JBH (5148) | WANDA DAVIS OR PROXY MGR 901 E BYRD ST RICHMOND VA 23219 |
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | ISSUER SERVICES OR PROXY MGR C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ROBERT ENOCH OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | CHRIS BREEN OR PROXY MGR ONE NEW YORK PLAZA 9TH FLOOR NEW YORK NY 10292-2009 |
| FIRST CLEARING/SECS. LENDING (5237) | DAVID RIELING OR PROXY MGR 901 EAST BYRD STREET 15 TH FLOOR RICHMOND VA 23219 |
| FIRST FINANCIAL CORPORATION/DRS (7896) | TICIA WRIGHT OR PROXY MGR ONE FIRST FINANCIAL PLAZA TERRE HAUTE IN 47807 |
| FIRST NATIONAL BANK OF OMAHA (2254) | JOHN STEWART OR PROXY MGR 1620 DODGE STREET OMAHA NE 68102 |
| FIRST SOUTHWEST COMPANY (0309) | JAMES FURINO OR PROXY MGR 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST SOUTHWEST COMPANY (0309) | KEVIN MILLER OR PROXY MGR 911 W LOOP 281 STE. 411 LONGVIEW TX 75604 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | SHIRLEY PARKER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TENNESSEE BANK N.A. MEMPHIS (2445) | SOPHIA MAXWELL OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| FIRST TRUST PORTFOLIOS, L.P. (8244) | TOM HENDRICKS OR PROXY MGR 1001 WARRENVILLE ROAD SUITE 300 LISLE IL 60532 |
| FMSBONDS, INC. (5217) | MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| FORTIS CLEARING AMERICAS LLC (0695) | SUE NOWLICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | JIM HALM OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS, LLC/CPM (0330) | SUE NOWICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60604 |
| FORTIS CLEARING AMERICAS/RETAIL (0541) | SUE NOWICKI OR PROXY MGR 175 W. JACKSON BLVD SUITE 400 CHICAGO IL 60605 |
| FORTIS SECURITIES LLC (7253) | JENNIFER DICKSON OR PROXY MGR 101 HUDSON STREET 21ST FLOOR JERSEY CITY NJ 07302 |
| FRONTIER TRUST COMPANY (2563) | BRIAN REINKE OR PROXY MGR 1126 WESTRAC DRIVE SOUTH FARGO ND 58103 |
| FTN FINANCIAL SECURITIES CORP. (0202) | MICHAEL INKSTER OR PROXY MGR 845 CROSSOVER LANE SUITE 150 MEMPHIS TN 38117 |
| GENESIS SECURITIES, LLC (0118) | BOB NAZARIO OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES, LLC (0118) | SHAWN ARANI OR PROXY MGR 50 BROAD STREET 2ND FLOOR NEW YORK NY 10004 |
| GENESIS SECURITIES/STOCK LOAN (7588) | OSCAR JACINTO OR PROXY MGR 50 BROAD STREET 12TH FLOOR NEW YORK NY 10004 |
| GEORGE K. BAUM & COMPANY (0129) | DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GETCO EXECUTION SERVICES LLC (0530) | ROBERT DOEBLER OR PROXY MGR 141 WEST JACKSON BLVD SUITE 210 CHICAGO IL 60604 |
| GLENMEDE TRUST CO (2139) | DARLENE WARREN OR PROXY MGR ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLENMEDE TRUST CO (2139) | LINDA BELLICINI OR PROXY MGR ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GLOBAL SECS CORP/CDS** (5069) | JOYA BABA OR PROXY MGR 3 BENTALL CENTRE 595 BURRARD STREET, 11TH FL VANCOUVER BC V7X 1H3 CANADA |
| GMP SECURITIES L.P.** (5016) | TERRY YOUNG OR PROXY MGR 145 KING STREET WEST SUITE 1100 TORONTO ON M5H 1J8 CANADA |
| GOLDMAN SACHS BANK  (2941) | PATRICIA BALDWIN OR PROXY MGR ONE NEW YORK PLAZA 45TH FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL (5208) | VANESSA CAMARDO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. (0005) | VANESSA CAMARDO OR PROXY MGR PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GORDON & CO. (0435) | GEORGE BALACONIS OR PROXY MGR 1 GATEWAY CENTER SUITE 516W NEWTON MA 02158-2873 |
| GS BK/AGENCY LENDING (2660) | DIARA OVERLAN OR PROXY MGR OLIVER STREET TOWER 125 HIGH STREET, SUITE 1700. BOSTON MA 02110 |
| GS EXECUTION & CLEARING (0501) | ANTHONY BRUNO OR PROXY MGR 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GSECLP / EQUITIES EXECUTION (0048) | ANTHONY BRUNO OR PROXY MGR 30 HUDSON ST JERSEY CITY NJ 07302 |
| GUGGENHEIM LIQUIDITY SVCS (0181) | MICHAEL COSGROVE OR PROXY MGR 280 PARK AVENUE 31ST FL, WEST BUILDING NEW YORK |

| Claim Name | Address Information |
|---|---|
| GUGGENHEIM LIQUIDITY SVCS (0181) | NY 10017 |
| H.C. DENISON CO. (8100) | MARGE WENTZEL OR PROXY MGR 618 N. 7TH STREET SHEBOYGAN WI 53081 |
| HARRIS N.A. (2697) | JUDY KWOKA OR PROXY MGR 111 WEST MONROE CHICAGO IL 60603 |
| HARRIS N.A.-DEALER (2559) | LENORA NEWELL OR PROXY MGR 111 WEST MONROE CHICAGO IL 60690 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | JIM DOUGLAS OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | MILLIE RIVERA OR PROXY MGR 111 PAVONIA AVENUE, SUITE 1430 JERSEY CITY NJ 07310 |
| HAYWOOD SECURITIES INC./CDS** (5058) | TRACY COLLEGE OR PROXY MGR 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | M. DRYHURST OR PROXY MGR 20TH FLOOR - COMMERCE PLACE 400 VURRARD STREET VANCOUVER BC V6C 3A8 CANADA |
| HICKORY POINT B&T/DRS (7840) | PATRICIA PERKINS OR PROXY MGR 225 N WATER STREET DECATUR IL 62523 |
| HOLD BROTHERS EXECUTION SVCS (0528) | ROBERT VALLONE OR PROXY MGR 525 WASHINGTON BOULEVARD 14TH FLOOR JERSEY CITY NJ 07310 |
| HOLD BROTHERS ON-LINE INV. SVC (0784) | ROBERT VALLONE OR PROXY MGR 1177 AVENUE OF THE AMERICAS SUITE 2-B NEW YORK NY 10036 |
| HOME FED BK OF TENNESSEE/TRUST (2534) | SHERRY ELLIS OR PROXY MGR 515 MARKET STREET SUITE 500 KNOXVILLE TN 37902 |
| HOME FED BK/HOME FIN. SVCS (2447) | WALTER BOWES JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDERAL BANK/HF PORTFOLIO (2533) | WALTER BOWES JR. OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | REBECCA BUCKNER OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HOME FEDL BK OF TENNESSEE (2425) | JEFF CAGLE OR PROXY MGR 507 MARKET STREET KNOXVILLE TN 37902 |
| HONG KONG SECS. CLEARING CO (2338) | KELVIN CHAN OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX RD CENTRAL HONG KONG |
| HONG KONG SECURITIES CLEARING LTD (2338) | GRACE TONG OR PROXY MGR 7/F VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG |
| HSBC BANK , N.A. (2165) | JOSEPH CAMPANA OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2165) | RICHARD GIESE OR PROXY MGR ONE HSBC CENTER 17TH FLOOR BUFFALO NY 14203 |
| HSBC BANK , N.A. (2393) | LINDA NG OR PROXY MGR 140 BROADWAY - LEVEL A NEW YORK NY 10015 |
| HSBC BANK , N.A. (2412) | KEN LUND OR PROXY MGR 1 WEST 39TH STREET 7TH FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A.-IPB (2122) | ED FREITAS OR PROXY MGR 452 5TH AVENUE 2ND FLOOR NEW YORK NY 10018 |
| HSBC BANK , N.A./DRS (7839) | HILDE WAGNER OR PROXY MGR 2 HANSON PLACE 14TH FLOOR BROOKLYN NY 11217 |
| HSBC BANK , NA/HSBC NASSAU (2202) | MARVA MATTHEWS-DURDEN OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC BANK /CORP. TRUST (2894) | LEON SCHNITZPAHN OR PROXY MGR ONE HANSON PLACE LOWER LEVEL BROOKLYN NY 11243 |
| HSBC SECURITIES () INC.   (0486) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC SECURITIES () INC.   (0816) | CHRIS ARMATO OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HSBC TRUST CO (DELAWARE) (2192) | VIVIAN LEE OR PROXY MGR 1201 MARKET ST STE 1001 WILMINGTON DE 19801 |
| HSI/FIXED INCOME II (7573) | LEN BELVEDERE OR PROXY MGR 1 WEST 39TH STREET NEW YORK NY 10018 |
| HUNTINGTON BK/OHIO POLICE (2219) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 COLUMBUS OH 43219 |
| HUNTINGTON BK/SCHOOL (2898) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL EA4E62 CCOLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | ALLAN BURKHART OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | BEVERLY REYNOLDS OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | RITA BOLTON OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | TAMMY MOWREY OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON NATIONAL BANK (2305) | TINA MOX OR PROXY MGR 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | NANCY MEIER OR PROXY MGR 222 WEST ADAMS - SUITE 1700 CHICAGO IL 60606 |
| ICAP CORPORATES LLC (0148) | THOMAS DEEHAN OR PROXY MGR 111 PAVONIA AVE 10TH FL JERSEY CITY NJ 07310 |
| ING BANK, FSB (2604) | KAMCHAI LEUNG OR PROXY MGR 802 DELAWARE AVENUE WILMINGTON DE 19801 |
| ING FINANCIAL MARKETS LLC (0270) | STEPHEN WIZNIUK OR PROXY MGR 1325 AVENUE OF THE AMERICAS 6TH FLOOR NEW YORK NY 10019 |
| ING FINANCIAL MARKETS LLC/LTD. (5262) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/DIRECT (7567) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL   (5104) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING FINANCIAL MARKETS/INTL (5268) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7273) | STEPHEN BREATON OR PROXY MGR 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FINANCIAL MARKETS/INTL (7274) | STEPHEN BEATON OR PROXY MGR 1235 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INGALLS & SNYDER, L.L.C. (0124) | LES BIANCO OR PROXY MGR 61 BROADWAY 31ST FLOOR NEW YORK NY 10006 |
| INSTINET, LLC (0067) | LAUREN HAMMOND OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INSTINET, LLC/STOCK LOAN (7276) | THOMAS RUGGIERO OR PROXY MGR 875 THIRD AVENUE 18TH FLOOR NEW YORK NY 10022 |
| INTERACTIVE BROKERS (0017) | MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| INTL BANK OF COMMERCE/DRS (7887) | EILZA GONZALEZ OR PROXY MGR 1200 SAN BERNARDO AVENUE LAREDO TX 78040 |
| INTRADE, LLC (0238) | MICHAEL DELEO OR PROXY MGR 25 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| INTRADE, LLC (0238) | MICHAEL DELEO OR PROXY MGR 2 RECTOR STREET SUITE 1103 NEW YORK NY 10006 |
| INVESHARE | QUOC TRUONG/CORPORATE ACTIONS 20201 CENTURY BLVD, SUITE 420 GERMANTOWN MD 20874 |
| ITG INC. (0099) | EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| ITG INC/SECS. LENDING (7539) | EDWARD MORAN OR PROXY MGR 380 MADISON AVENUE NEW YORK NY 10017 |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | FRANCES COLEMAN OR PROXY MGR 500 WEST JEFFERSON ST. 6TH FLOOR LOUISVILLE KY |
| J.P. MORGAN CLEARING CORP. (0352) | BRODERICK WALKER OR PROXY MGR DEPT. C, CASHIERS DEPARTMENT ONE METROTECH CENTER NORTH REORG DEPT 4TH FLOOR BROOKLYN NY 11201-3862 |
| J.P. MORGAN SECURITIES INC.   (0307) | GREGORY SCHRON OR PROXY MGR 270 PARK AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. (0060) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC. (0187) | JOHN HALLORAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES INC., GTCO (5247) | PETER RUSSOMONDO OR PROXY MGR 60 WALL STREET 6TH FLOOR NEW YORK NY 10260 |
| J.P. MORGAN SECURITIES INC., SL (5202) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANIA RD NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC., WF (5245) | ERIC ALSOP OR PROXY MGR 500 STANTON CHRISTIANIA RD NEWARK DE 19713 |
| JAMES I. BLACK & COMPANY (7031) | KATHY BIRD OR PROXY MGR 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 LAKELAND FL 33801 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | BOB MARTIN OR PROXY MGR 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | JACK LUND OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| JAPAN SECURITIES DEPO CENTER (5600) | SYLVIA ANTONIO OR PROXY MGR 18301 BERMUDA GREEN DRIVE 2ND FLOOR TAMPA FL 33647 |
| JEFFERIES & CO.  / EXECUTION (0535) | ALFRED PETRILLO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO.  / EXECUTION (0535) | MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO. /SERVICE BUREAU (0536) | MARIE RAMIREZ OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | VICTOR POLIZZOTTO OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 JERSEY CITY NJ 07311 |
| JEFFERIES & CO./SECURITIES (7565) | JONATHAN CHRISTON OR PROXY MGR 34 EXCHANGE PLACE PLAZA III SUITE 705 JERSEY CITY NJ 07311 |
| JEFFERIES & COMPANY /AS AGENT (7441) | JONATHAN CHRISTON OR PROXY MGR HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 JERSEY CITY NJ 07303 |
| JEFFERIES & COMPANY, INC. (0019) | RAY DESOUZA OR PROXY MGR HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JJ KENNY DRAKE (0414) | MAGGIE REILLEY OR PROXY MGR 55 WATER STREET NEW YORK NY 10041 |
| JOHN A. SIBERELL & CO. (7014) | JOHN SIBERELL OR PROXY MGR 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST SOUTH BEND IN 46601 |
| JONES GABLE & CO LTD/CDS** (5070) | LORI WRIGHT OR PROXY MGR 110 YONGE STREET SUITE 600 TORONTO ON M5C 1T6 CANADA |
| JP MORGAN SECS /VENTURES CORP. (7489) | GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713-2107 |

| Claim Name | Address Information |
|---|---|
| JPM CLEARING CORP / LENDING (5213) | GREGORY SCHRON OR PROXY MGR ONE METROTECH CENTER NORTH BROOKLYN NY 11201 |
| JPM SECURITIES CANADA INC. * (4808) | SHEERA BADIAL OR PROXY MGR 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR TORONTO ON M5J 2J2 CANADA |
| JPMC BANK/VANGUARD LOANET (2433) | PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMC/JP MORGAN INTERNATIONAL (2035) | PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMCB/HSBC BANK (2554) | DRALAN PORTER OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK - ADR (0923) | BRIAN GILBERT OR PROXY MGR 500 STANTON CHRISTINA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | GARY GABRYSH OR PROXY MGR 500 STANTON CHRISTIANA ROAD DE3-4680 NEWARK DE 19713 |
| JPMORGAN CHASE BANK, N.A. (0902) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING , FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | JACOB BACK OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, NA (0902) | MARVIN KINES OR PROXY MGR 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK/FI-TRAC 2 (2157) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 40 064 IN0000 INDIA |
| JPMORGAN CHASE BANK/IA (2357) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK/IA (2357) | SUSHIL PATEL OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75254 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/JP MORGAN PPB (2379) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ARMANDO MORALES OR PROXY MGR 14201 DALLAS PARKWAY SUITE 121 DALLAS TX 75454 |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | DIANE MCGOWAN OR PROXY MGR 3 METROTECH 5TH FLOOR BROOKLYN NY 11245 |
| JPMORGAN CHASE BANK/TRUST CO.   (2849) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT CU (2945) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MAINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT MB (2946) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE-FIMAT RM (2944) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | FRED COHEN OR PROXY MGR 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 NEWARK DE 19702 |
| JPMORGAN CHASE/CORRESPONDENCE (2164) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/DBTC AMERICAS (2314) | DIANE MCGOWAN OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | SN REISING OR PROXY MGR 100 N BROADWAY OKLAHOMA CITY OK 73102 |
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | AL HERNANDEZ OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | MONICA WEMER OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN CHASE/MET LIFE LOANET (2973) | PAULA JONES OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/MUNI DEALER (2773) | JAMES DELANEY OR PROXY MGR 34 EXCHANGE PLACE JERSEY CITY NJ 07311 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE/RBS (2038) | ARMANDO MORALES OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/RBS (2038) | PAULA DABNER OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | WENDY WUJCIKOWSKI OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| JPMORGAN CHASE/US EQ TRP (2612) | SERGIO MONTILLO OR PROXY MGR 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JPMORGAN/BROKER & DEALER SVCS (2811) | NORE SCARLETT OR PROXY MGR 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN/CHEMICAL/COMMERC (1506) | BILL VELASQUEZ OR PROXY MGR 4 NEW YORK PLAZA FLOOR 21 NEW YORK NY 10004 |
| JPMORGAN/PCS SHARED SERVICES (2255) | MINNIE ROBINSON OR PROXY MGR 340 SOUTH CLEVELAND AVENUE BUILDING 350 WESTERVILLE OH 43081 |
| JPMORGAN/TREASURER OHIO (2609) | SANJAY GHULIANI OR PROXY MGR PARADIGM, B WING, FLOOR 6 MINDSPASE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| KDC MERGER /INSTITUTIONAL (7505) | TIM IMHOF OR PROXY MGR 900 THIRD AVENUE SUITE 1000 NEW YORK NY 10022 |
| KDC MERGER ARBITRAGE FUND, LP (0580) | TIMOTHY IMHOF OR PROXY MGR 900 THIRD AVENUE NEW YORK NY 10022 |
| KEYBANC CAPITAL MARKETS INC. (0799) | KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANC CAPITAL MARKETS INC. (0799) | MARCIA CRIDER OR PROXY MGR 4900 TIEDEMAN MAIL CODE OH-01-49-0230 BROOKLYN OH 44114 |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | SCOTT MACDONALD OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-310 BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | ADAM BORYENACE OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION (2205) | KAREN BEDNARSKI OR PROXY MGR 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYBANK SAFEKEEPING (0557) | RAYMOND HANNAN OR PROXY MGR 4900 TIEDEMAN ROAD OH-01-49-0240 BROOKLYN OH 44114 |
| KNIGHT CLEARING SERVICES LLC (0295) | JANICA BRINK OR PROXY MGR 545 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| KOONCE SECURITIES, INC. (0712) | G. SOHAN OR PROXY MGR 6550 ROCK SPRING DR. SUITE 600 BETHESDA MD 20817 |
| LAKESIDE BANK (2545) | MICHAEL CAULEY OR PROXY MGR 141 WEST JACKSON BLVD SUITE 130A CHICAGO IL 60604 |
| LAURENTIAL BANK OF CANADA/CDS (5001) | ESTELLE COLLE OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| LAURENTIAN BANK OF CANADA** (5001) | SARAH QUESNEL OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| LAVAFLOW, INC. (0641) | JOHN TARLETON OR PROXY MGR 95 MORTON STREET 6TH FL NEW YORK NY 10014 |
| LAW DEBENTURE (2216) | DIANA CASTILLO OR PROXY MGR 400 MADISON AVENUE 4TH FLOOR NEW YORK NY 10017 |
| LAZARD CAPITAL /CONDUIT S (7420) | STUART SUCHOTIFF OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD CAPITAL MARKETS LLC. (0308) | TOM OSWALD OR PROXY MGR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LBI-LEHMAN GOV SECS (0636) | ED CALDERON OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LBI-LEHMAN GOV SECS (0636) | JAMES GARDINER OR PROXY MGR 70 HUDSON ST JERSEY CITY NJ 07302 |
| LEEDE FINANCIAL MARKETS (5071) | CRAIG GOODWIN OR PROXY MGR FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 CALGARY AB T2P 3R5 CANADA |
| LEGENT CLEARING LLC (0052) | AMBRA MOORE OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| LEHMAN BROTHERS INC./DRAKE LOW  (7336) | ANDRE VERDERAME OR PROXY MGR 70 HUDSON ST 7TH FL JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC.  (0074) | JIM GARDINER OR PROXY MGR 70 HUDSON STREET JERSEY CITY NJ 07302 |
| LEHMAN/ING PROPRIETARY (7495) | ANDRE VENDERAME OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LEK SECURITIES CORPORATION (0512) | DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LINCOLN TRUST COMPANY (5998) | BRETT DAVIS OR PROXY MGR 717 17TH STREET SUITE 21 DENVER CO 80202 |
| LPL FINANCIAL CORPORATION (0075) | MARTHA STRAHAN OR PROXY MGR 9785 TOWNE CENTRE DRIVE SAN DIEGO CA 92121-1968 |
| M&I MARSHALL & ILSLEY BANK (0992) | CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| M&I MARSHALL & ILSLEY BANK/IPA (1530) | JIM HILDEBRANDT OR PROXY MGR 1000 NORTH WATER STREET MILWAUKEE WI 53202 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | DAVID MACALLASTER OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACALLASTER PITFIELD MACKAY INC. (0664) | DOMINICK LIELLO OR PROXY MGR 30 BROAD STREET 26TH FLOOR NEW YORK NY 10004 |
| MACDOUGALL, MACDOUGALL (5022) | JOYCE MILLETT OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTREAL QC H3B 4J1 CANADA |
| MACDOUGALL, MACDOUGALL (5022) | LUCY ALLAIRE OR PROXY MGR PLACE DU CANADA SUITE 2000 MONTREAL QC H3B 4J1 |

| Claim Name | Address Information |
|---|---|
| MACDOUGALL, MACDOUGALL (5022) | CANADA |
| MACKIE RESEARCH (5029) | TONY RODRIGUES OR PROXY MGR 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 TORONTO ON M5L 1G2 CANADA |
| MACQUARIE CAPITAL () INC. (0114) | PATRICK CERMAK OR PROXY MGR 125 WEST 55TH STREET 23RD FLOOR NEW YORK NY 10019 |
| MACQUARIE PRIVATE WEALTH (5025) | GARY TYSON OR PROXY MGR 26 WELLINGTON STREET E SUITE #300 TORONTO ON M5E 1S2 |
| MACQUARIE PRIVATE WEALTH INC./CDS (5025) | HANDRIAN ABBOTT OR PROXY MGR BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 TORONTO ON M5J 2T3 CANADA |
| MANUFACTURERS & TRADERS TRUST (2382) | RONALD SMITH OR PROXY MGR ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS BUFFALO NY 14203 |
| MANUFACTURERS AND TRADERS (0990) | DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MANULIFE SECURITIES /CDS (5047) | JOSEPH CHAU OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| MAPLE SECURITIES - DOMES (5239) | MARISOL MANSO OR PROXY MGR 10 EXCHANGE PL SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES - FOREI (5289) | ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PL SUITE 2600 NEW JERSEY NJ 07302 |
| MAPLE SECURITIES - UK (0514) | ROBERT KIRBY OR PROXY MGR 10 EXCHANGE PLACE SUITE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES CANADA /CDS* (5072) | JEFF CARR OR PROXY MGR 79 WELLINGTON STREET WEST TORONTO ON M5K 1K7 CANADA |
| MAPLE SECURITIES U.S.A. (0269) | MARK ELLIOTT OR PROXY MGR 10 EXCHANGE PL SUTIE 2600 JERSEY CITY NJ 07302 |
| MAPLE SECURITIES U.S.A. INC. (0269) | MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MAPLE SECURITIES U.S.A.- DOMESTIC (5239) | MARK ELLIOTT OR PROXY MGR 79 WELLINGTON STREET WEST SUITE 3500 TORONTO ON M5K 1K7 CANADA |
| MARSCO INVESTMENT CORPORATION (0287) | KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | STEPHANIE FITZHENRY 109 N. FIFTH STREET SADDLEBROOK NJ 07663 |
| MELLON BANK/FINANCIAL MARKETS (2523) | TINA HITCHINS OR PROXY MGR ONE MELLON BANK CENTER 4TH FLOOR- 151-0440 PITTSBURGH PA 15258 |
| MERCHANT CAPITAL, L.L.C. (6733) | BELINDA WILSON OR PROXY MGR LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE MONTGOMERY AL 36117 |
| MERRILL LYNCH (5176) | ANTHONY STRAZZA OR PROXY MGR 101 HUDSON STREET 7TH FLOOR NEW JERSEY NJ 07302 |
| MERRILL LYNCH (5274) | ALBERT HOWELL OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH (7305) | MICHAEL NIGRO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (7560) | CARLOS GOMEZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH (5198) | VERONICA O'NEILL OR PROXY MGR 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH GOV SECS (5193) | TONY LAYNE OR PROXY MGR WORLD FINANCIAL CENTER-NORTH TOWER NEW YORK NY 10281-1212 |
| MERRILL LYNCH PROFESSIONAL (0551) | ROMOLO CATALANO OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH PROFESSIONAL (0551) | ELLEN LISZKA OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER (0161) | VERONICA O'NEILL OR PROXY MGR 101 HUDSON ST 9TH FLOOR JERSEY CITY NJ 07302 |
| MERRILL LYNCH- (5143) | VERONICA O'NEIL OR PROXY MGR 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | DAN SULLIVAN OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MERRIMACK VALLEY INVESTMENT INC. (0472) | KATHLEEN LEVASSEUR OR PROXY MGR 109 MERRIMUCK STREET HAVERHILL MA 01830 |
| MESIROW FINANCIAL, INC. (0727) | GAIL CORTESE OR PROXY MGR 353 NORTH CLARK STREET 2ND FLOOR CHICAGO IL 60654 |
| MF GLOBAL INC. (0650) | CHUCK THORP OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | DEBORAH MARTIN OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC. (0650) | ROSE MORSE OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./FIXED INCOME (0120) | JIM ARENELLA OR PROXY MGR 717 5TH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./MFL (7423) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MF GLOBAL INC./STOCK LOAN (2756) | JAMES ARENELLA OR PROXY MGR 717 FIFTH AVENUE NEW YORK NY 10022 |
| MG TRUST COMPANY, LLC (5954) | CHRISTINE DAWSON OR PROXY MGR 700 17TH STREET SUITE 200 DENVER CO 80016 |
| MILLENCO, L.L.C. (0462) | LIZA FINNERTY OR PROXY MGR 666 5TH AVENUE 8TH FL NEW YORK NY 10103 |
| MITSUBISHI UFJ SECURITIES (0076) | JOSEPH CATANIA OR PROXY MGR 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MITSUBISHI UFJ TRUST  (2570) | HOWARD ROSSEN OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2037) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST (2932) | RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MIZUHO CORPORATE BANK (1577) | RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO CORPORATE BANK (2539) | RAMON ROSARIO OR PROXY MGR HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN JERSEY CITY NJ 07311 |
| MIZUHO SECURITIES  INC. (0892) | GREG RAIA OR PROXY MGR 111 RIVER STREET HOBOKEN NJ 07030 |
| MIZUHO SECURITIES /FIXED (2396) | RICH VISCO OR PROXY MGR 111 RIVER STREET SUITE 1100 HOBOKEN NJ 07030 |
| MIZUHO TRUST & BANKING CO. () (2888) | ROBERT KOWALEWSKI OR PROXY MGR 666 FIFTH AVENUE NEW YORK NY 10103 |
| MLPF&S-MLIM GBL SECS FINANCING (7268) | RAY KARTANOWITZ OR PROXY MGR 101 HUDSON STREET JERSEY CITY NJ 07302 |
| MONTE TITOLI - S.P.A. (2008) | MAURO CASTELLAZZI OR PROXY MGR VIA MANTEGNA 6-20154 MILANO ITALY |
| MORGAN STANLEY & CO. INC. /INTL (7309) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | ANTHONY HALAT OR PROXY MGR ONE NEW YORK PLAZA 7TH FLOOR NEW YORK NY 10004 |
| MORGAN STANLEY & CO. INCORPORATED (0050) | JONATHAN GOLDMAN OR PROXY MGR 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./III (5224) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO./INTL PLC (7309) | GREGORY CONTALDI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO/II (5127) | DAN SPADACCINI OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY BANK, N.A. (2187) | GLENN PIZER OR PROXY MGR ONE PIERREPONT PLAZA OPERATIONS/SETTLEMENTS BROOKLYN NY 11201 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | DAVID SAFRAN OR PROXY MGR 601 HARBORSIDE FINANCIAL CENTER PLAZA 3, 6TH FLOOR JERSEY CITY NJ 07311 |
| MORGAN STANLEY TRUST N.A /II (2522) | MARY JOUBERT OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN STANLEY TRUST N.A. (2267) | JONATHAN GOLDMAN OR PROXY MGR 919 NORTH MARKET STREET WILMINGTON DE 19801 |
| MORGAN, KEEGAN & COMPANY, INC. (0780) | JOHN CAMPBELL OR PROXY MGR 50 NORTH FRONT STREET 4TH FLOOR MEMPHIS TN 38103 |
| MS SECURITIES SERVICES INC. (0101) | BRIAN O'DOWD OR PROXY MGR 901 SOUTH BOND STREET 6TH FLOOR BALTIMORE MD 21231 |
| MURPHY & DURIEU (0041) | JAMES GOLDIN OR PROXY MGR 120 BROADWAY 17TH FLOOR PROXY DEPT. NEW YORK NY 10271 |
| NASDAQ /OMNIBUS ACCOUNT (0759) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NASDAQ EXECUTION SERVICES, LLC (0568) | VINCENT DIVITO OR PROXY MGR 32 OLD SLIP 10TH FLOOR NEW YORK NY 10005 |
| NASDAQ OMX BX, INC. (0163) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA 51ST. FLOOR NEW YORK NY 10006 |
| NASDAQ OPTIONS SERVICES, LLC (0520) | VINCENT DIVITO OR PROXY MGR 165 BROADWAY 51ST FLOOR NEW YORK NY 10006 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | MARCIA KNOX OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL BANK OF SOUTH CAROLINA   (2578) | MARGARET ENGLISH OR PROXY MGR 1 BROAD STREET SUMTER SC 29150 |
| NATIONAL CITY BANK (2316) | ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET CLEVELAND OH 44126 |
| NATIONAL CITY BANK, SAFEKEEPING (2094) | ROBERT PABETZ OR PROXY MGR 4100 WEST 150TH STREET COLUMBUS OH 44126 |
| NATIONAL CITY BANK/STAR (2937) | ROBERT PABETZ OR PROXY MGR 4100 W 150TH STREET CLEVELAND OH 44126 |
| NATIONAL FINANCIAL SERVICES LLC (0226) | LOU TREZZA OR PROXY MGR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET, 5TH FLOOR NEW YORK CITY NY 10281 |
| NATIONAL SECURITIES CLEARING (0888) | JANICE GREGORY OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL SECURITIES CLEARING (0888) | KEVIN BRENNAR OR PROXY MGR 55 WATER STREET, 22ND FLOOR NEW YORK NY 10041 |
| NATIONAL STOCK EXCHANGE - NSX DMA (0700) | ED O'MALLEY OR PROXY MGR 440 S. LASALLE SUITE 2600 CHICAGO IL 60605 |
| NATIONAL STOCK EXCHANGE, INC. (0738) | ADAM NOEL OR PROXY MGR 440 S. LASALLE STREET SUITE 2600 CHICAGO IL 60605 |
| NATIXIS BLEICHROEDER INC. (0031) | JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |
| NATIXIS BLEICHROEDER INC./LENDING (5250) | JOHN CLEMENTE OR PROXY MGR 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-4300 |

| Claim Name | Address Information |
|---|---|
| NATL BANK OF S. CAROLINA (2579) | PAMELA GEDDINGS OR PROXY MGR 1 BROAD STREE SUMTER SC 29151 |
| NBC SECURITIES, INC. (0306) | DEBBIE HARDIN OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | MARIE JOSEE OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBC SECURITIES, INC. (0306) | PENNIE NASH OR PROXY MGR 1927 FIRST AVENUE NORTH BIRMINGHAM AL 35203 |
| NBCN CLEARING INC./CDS (5032) | ANNIE MAH OR PROXY MGR 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| NBCN INC. /CDS (5008) | BENOIT HENAULT OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC. /CDS (5008) | MASSIMO DEL PAPA OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCN INC.** (5008) | DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBT BANK, N.A. (7861) | HOLLY CRAVER OR PROXY MGR 20 MOHAWK STREET CANAJOHARIE NY 13317 |
| NEWEDGE , LLC (0718) | JAMES FITZMAURICE OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE CANADA INC./CDS** (5003) | GAETAN HEBERT OR PROXY MGR 1501 MCGILL COLLEGE SUITE 1901 MONTREAL PQ H3A 3M8 CANADA |
| NEWEDGE/EQUITY CLEARING DIV (0608) | JAY SPITZER OR PROXY MGR 630 FIFTH AVENUE SUITE 500 NEW YORK NY 10111 |
| NEWEDGE/SECURITIES LENDING (7357) | SAM BUSHRUI OR PROXY MGR 630 FIFTH AVE STE 500 NEW YORK NY 10111 |
| NFS/STOCK LOAN (5157) | MICHAEL FORTUGNO OR PROXY MGR 200 LIBERTY (1 WFC) NEW YORK NY 10281 |
| NOMURA SECURITIES (0180) | JOHN KELLEHER OR PROXY MGR 15 CORPORATE PLACE SOUTH PISCATAWAY NJ 08854 |
| NOMURA SECURITIES/FIXED INCOME (5222) | JOHN KELLERHER OR PROXY MGR 2 WORLD FINANCIAL CENTER, BLDG B. NEW YORK NY 10281-1198 |
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| NSCC CONTROL ACCT. #3 (0825) | WALLACE BOWLING OR PROXY MGR 55 WATER STREET 22ND FLOOR NEW YORK NY 10041 |
| NSI STOCK LENDING (5180) | HERNAN SANCHEZ OR PROXY MGR 2 WORLD FINANCIAL CENTER 19TH FLOOR, BLDG B NEW YORK NY 10281 |
| NTRS- SAFEKEEPING (2684) | SUE STIMAC OR PROXY MGR 50 SOUTH LASALLE STREET, LEVEL A CHICAGO IL 60675 |
| NTRS/UNITED NATION (2602) | JOE SWANSON OR PROXY MGR 801 S CANAL C-IN CHICAGO IL 60607 |
| NUVEEN INVESTMENTS, LLC (0448) | MICHAEL KARKULA OR PROXY MGR 333 WEST WACKER DRIVE 32ND FLOOR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, LLC (0448) | MIKE THOMS OR PROXY MGR 333 WEST WACKER DRIVE, 32ND FLOOR CHICAGO IL 60606 |
| NYFIX SECURITIES CORPORATION (0294) | ALFRED PENNISI OR PROXY MGR 100 WALL STREET 26TH FLOOR NEW YORK NY 10005 |
| NYSE ARCA, INC. (5300) | NADINE PURDON OR PROXY MGR 115 SANSOME ST SAN FRANCISCO CA 94104 |
| OCC CLEARING FUND (0554) | JOE PELLIGRINI OR PROXY MGR 17 STATE STREET 6TH FL NEW YORK NY 10004-2302 |
| OCTAGON CAPITAL CORPORATION/CDS** (5073) | CARLENE GARRISON OR PROXY MGR 181 UNIVERSITY AVENUE SUITE 400 TORONTO ON M5H 3M7 CANADA |
| OCTEG, LLC (0341) | ROBERT DOEBLER OR PROXY MGR 141 W JACKSON BLVD CHICAGO IL 60604 |
| ODLUM BROWN LIMITED/CDS** (5074) | RON RAK OR PROXY MGR 250 HOWE STREET SUITE 1100 VANCOUVER BC V6C 3T4 CANADA |
| OLD SECOND BANCORP, INC./DRS (7866) | ROBIN HODGSON OR PROXY MGR 37 S. RIVER STREET AURORA IL 60506 |
| OPPENHEIMER & CO. INC. (0571) | COLIN SANDY OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER & CO. INC. (0571) | OSCAR NAZARIO OR PROXY MGR 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER TRUST COMPANY (0303) | MARGARITA GUEVARA OR PROXY MGR 18 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| OPTIONS CLEARING (0981) | JOE PELLEGRINI OR PROXY MGR 17 STATE ST 6TH FL NEW YORK NY 10004 |
| OPTIONS CLEARING CORP/OCC (0982) | ANDREW PANARAS OR PROXY MGR ONE NORTH WACKER DRIVE SUITE 500 CHICAGO IL 60606 |
| OPTIONSXPRESS, INC. (0338) | SCOTT JOHNSON OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| OPTIONXPRESS, INC (0338) | RICH DRINH OR PROXY MGR 311 W. MONROE STREET CHICAGO IL 60606 |
| PENSON FINANCIAL /CDS (5063) | ROBERT MCPHEARSON OR PROXY MGR 330 BAY ST SUITE 711 TORONTO ON M5H 2S8 CANADA |
| PENSON FINANCIAL SERVICES INC/ (7380) | JAMES MCGRATH OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PENSON FINANCIAL SERVICES, INC. (0234) | HEATHER BEASLEY OR PROXY MGR 1700 PACIFIC AVENUE SUITE 1400 DALLAS TX 75201 |
| PERSHING LLC (0443) | AL HERNANDEZ OR PROXY MGR SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR - REORG. JERSEY CITY NJ 07399 |
| PERSHING LLC/SL INT'L (5196) | CAMILLE REARDON OR PROXY MGR ONE PERSHING PLAZA, 6TH FLOOR JERSEY CITY NJ |

| Claim Name | Address Information |
|---|---|
| PERSHING LLC/SL INT'L (5196) | 07399 |
| PETERS & CO. LIMITED** (5014) | HOLLY BENSON OR PROXY MGR C/O IICC 6250 KESTREL ROAD MISSISSAUGA ON L5T 1Y9 CANADA |
| PI FINANCIAL CORP./CDS** (5075) | ROB MCNEIL OR PROXY MGR 666 BURRARD STREET SUITE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICTET CANADA L.P.** (5027) | STEPHANIE SALVO OR PROXY MGR 1800 MCGILL COLLEGE, SUITE 2900 MONTREAL QC H3A 3J6 CANADA |
| PIPER JAFFRAY & CO. (0311) | ANNA HERNANDEZ OR PROXY MGR 800 NICOLLET MALL M/C J10SOPS MINNEAPOLIS MN 55402 |
| PNC BANK NA/ETF ACCOUNT (2448) | JANET CLEARY OR PROXY MGR 8800 TINICUM BLVD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./OTTA (2065) | BILL DEVINE OR PROXY MGR 4100 W 150TH STREET TRUST OPERATIONS/LOC 01-5312 CLEVELAND OH 44135 |
| PNC BANK, N.A./PITTSBURGH (2834) | BARBARA SKWARCHA OR PROXY MGR ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE PITTSBURGH PA 15222-7707 |
| PNC BANK, N.A./SAFEKEEPING (2094) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./STAR (2937) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC BANK, N.A./SUPER PHILADELPHIA (2957) | BOB DIACZUK OR PROXY MGR 400 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| PNC BANK, NATIONAL ASSOCIATION (2616) | EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PNC EQUITY SECURITIES CORP. (2372) | ANTHONY PICCIRILLI OR PROXY MGR FIFTH & WOOD STREET PITTSBURGH PA 15219 |
| PNC/MAIN - NATIONAL CITY (2316) | DAVE SANDERS OR PROXY MGR 8800 TINICUM BOULEVARD PHILADELPHIA PA 19153 |
| PNC/MARKET STREET FUNDING (2801) | SANDY MUDD OR PROXY MGR 249 FIFTH AVENUE P1-POPP-09-2 PITTSBURGH PA 15222 |
| PORTFOLIO (8052) | VALI NASR OR PROXY MGR 555 17TH STREET DENVER CO 80802 |
| PRIMEVEST (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | MARIAN STYLES OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PRIMEVEST (0701) | MARK SCHOUVILLER OR PROXY MGR 400 1ST STREET SOUTH ST. CLOUD MN 56301 |
| PROCTER & GAMBLE/DRS (7823) | SANDY MEENACH OR PROXY MGR PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 CINCINNATI OH 45201 |
| PRUDENTIAL BACHE SECURITIES, LLC (0104) | MICHAEL HIGGINS OR PROXY MGR ONE NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10292 |
| PWMCO, LLC (0467) | TED HANS OR PROXY MGR 311 S. WACKER DRIVE FLOOR 60 CHICAGO IL 60606 |
| QTRADE SECURITIES INC./CDS** (5009) | JOSEPH CHAU OR PROXY MGR SUITE 1920 ONE BENTALL CENTRE 505 BURRARD STREET VANCOUVER BC V7X 1M6 CANADA |
| RAFFERTY CAPITAL MARKETS, LLC (0212) | BARBARA LAUDISI OR PROXY MGR 59 HILTON AVENUE SUITE 101 GARDEN CITY NY 11530 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RAYMOND JAMES / RA (7568) | FITCHEL DAWN OR PROXY MGR 710 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES /FI (0390) | LINDA LACY OR PROXY MGR 800 CARILLON PARKWAY SAINT PETERSBURG FL 33716 |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | DEMERTUS BYRD OR PROXY MGR P.O. BOX 14407 ST. PETERSBURG FL 33733 |
| RAYMOND JAMES LTD./CDS** (5076) | AARON STEINBERG OR PROXY MGR 333 SEYMOUR STREET SUITE 800 VANCOUVER BC V6B 5A6 CANADA |
| RBC CAP MARKETS /RBCC (7408) | MICHAEL FROMMER OR PROXY MGR 1 LIBERTY PLAZA NEW YORK NY 10006 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC DOMINION /CDS (5002) | DONALD GARCIA OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC DOMINION /CDS** (4801) | MEELING BOOS OR PROXY MGR 277 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 2X4 CANADA |
| RBC-ROYAL TRUST 1/CDS (5044) | ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBC-ROYAL TRUST/CDS (4707) | ARLENE AGNEW OR PROXY MGR 200 BAY STREET TORONTO ON M5J 2W7 CANADA |
| RBS / EQUITY FINANCE (5263) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS / FIXED INCOME (5231) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| RBS /SUB ACCOUNT FOR (7563) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. (0248) | JIM GLOVER OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC. / EQUITIES (0425) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RBS SECURITIES INC. / EQUITIES (0425) | MICHAEL SCURA OR PROXY MGR 499 WASHINGTON BLVD 14TH FLOOR JERSEY CITY NJ 07310 |
| RBS SECURITIES INC./GCFP (7564) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./OCC CUST (0261) | BRYAN BURNS OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RBS SECURITIES INC./RBS PLC (7562) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| RCAP SECURITIES, INC. (0166) | JASON KUMP OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| REGIONS BANK (0971) | GREGORY RUSS OR PROXY MGR 250 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | MICHAEL CHANDLER OR PROXY MGR 250 RIVERCHASE PARKWAY EAST 5TH FLOOR HOOVER AL 35244 |
| REGIONS BANK/WEST VALLEY (2329) | MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGIONS BANK/WEST VALLEY (2329) | TINA JONES OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| REGISTRAR AND TRANSFER/DRS (7820) | KATHY ROESINGER OR PROXY MGR 10 COMMERCE DRIVE CRANFORD NJ 07016 |
| RELIANCE TRUST COMPANY (5962) | AARON SPIVEY OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | JAMES MAXWELL OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | KIMBERLY THOMPSON OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BUILDING 1, SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY (5962) | LARRAINE LEWIS OR PROXY MGR 3300 NORTHEAST EXPRESSWAY BLDG 1 SUITE 200 ATLANTA GA 30341 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | ANN ECKER OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RELIANCE TRUST COMPANY/SWMS2 (2085) | LARRAINE LEWIS OR PROXY MGR 7650 MAGNA DRIVE BELLEVILLE IL 62223 |
| RICHARDS, MERRILL  (8192) | THOMAS MCDONALD OR PROXY MGR ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE SPOKANE WA 99201-0367 |
| RIDGE CLEARING (0158) | MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE 1ST FLOOR LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS (0455) | JAMES TIERNEY OR PROXY MGR 26 BROADWAY NEW YORK NY 10004 |
| RIDGE CLEARINGS (0543) | PAUL JOSEPH OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RIDGE CLEARINGS/ (5113) | MATTHEW FREIFELD OR PROXY MGR 1981 MARCUS AVENUE SUITE 100 LAKE SUCCESS NY 11042 |
| RJ DEALER STOCK LOAN (0594) | DEE BYRD OR PROXY MGR 880 CARILLON PARKWAY P. O. BOX 12749 ST. PETERSBURG FL 33716 |
| RJ DEALER STOCK LOAN (0594) | ROBERTA GREEN OR PROXY MGR 880 CARILLON PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| ROBINSON & LUKENS INC. (7607) | SUZANNE MCQUEENEY OR PROXY MGR 1451 DOLLY MADISON BLVD SUITE 320 MCLEAN VA 22101 |
| ROBINSON & LUKENS, INC. (7607) | SUZANNE MCQUEENEY OR PROXY MGR 1319 VINCENT PLACE MCLEAN VA 22101 |
| ROOSEVELT & CROSS, INCORPORATED (6931) | DENNIS STRIANO OR PROXY MGR ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL NEW YORK NY 10006 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCANA CORPORATION/DRS (7832) | BRIAN ALLEN OR PROXY MGR 1426 MAIN STREET COLUMBIA SC 29201 |
| SCOTIA CAPITAL () INC. (0096) | JOE LAPORTA OR PROXY MGR ONE LIBERTY PLAZA 24TH FLOOR NEW YORK NY 10006 |
| SCOTIA CAPITAL INC. /CDS (5011) | EVELYN PANDE OR PROXY MGR SCOTIA PLAZA P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA CAPITAL INC.** (5011) | NORMITA RAMIREZ OR PROXY MGR P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |

| Claim Name | Address Information |
|---|---|
| SCOTIA, NEW YORK AG (2347) | PAT MORRIS OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCOTIA/ SCE LTD./CD (4814) | JOSEPH CHAU OR PROXY MGR 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTIA/ASIA/CDS ** (4813) | HEATHER ALICE OR PROXY MGR 44 KING STREET WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA/BNS-LDN/CDS* (4703) | PAT TOILLON OR PROXY MGR 40 KING STREET WEST LOWER CONCOURSE TORONTO ON M5H 1H1 CANADA |
| SCOTIA/TAXABLE ACCO (4816) | LETTY ECHEVARRIA OR PROXY MGR 23RD FL, 40 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | SONJA BRADLEY-WADLEY OR PROXY MGR 12855 FLUSHING MEADOWS DRIVE ST. LOUIS MO 63131 |
| SEATTLE-NW SECS CORP (6917) | JOAN RODDY OR PROXY MGR 1420 FIFTH AVENUE SUITE 4300 SEATTLE WA 98101 |
| SECS LENDING SPO ACCOUNT/BBH (5288) | DAVE JACOBSON OR PROXY MGR 525 WASHINGTON BLVD 11TH FLOOR JERSEY CITY NJ 07310 |
| SECURITIES TRANSFER CORP/DRS (7841) | KEVIN HALTER, JR. OR PROXY MGR 2591 DALLAS PARKWAY SUITE 102 FRISCO TX 75034 |
| SEI PRIVATE TRUST COMPANY (2039) | MELVIN ALLISON OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SG AMERICAS SECURITIES, LLC (0286) | JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | PETE SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS SECURITIES, LLC (0286) | PETER SCAVONE OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SG AMERICAS/FOREIGN LOAN (5241) | JOHN OBIEDZINSKI OR PROXY MGR 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SMITH, MOORE & CO. (0494) | BARBARA KRAFT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SMITH, MOORE & CO. (0494) | TERRI PRATT OR PROXY MGR 400 LOCUST STREET ST. LOUIS MO 63102 |
| SOCIETE GENERALE, NEW YORK BRANCH (1546) | KENNETH SHELDON OR PROXY MGR 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOCIETE GENERALE/PARIS (2680) | JOHN RYAN OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| SOLOWEY & CO. (8006) | BARRY SOLOWEY OR PROXY MGR 9350 SOUTH DIXIE HIGHWAY SUITE 2480 MIAMI FL 33156 |
| SOUTH STREET SECURITIES LLC (7451) | DONALD WEBBE OR PROXY MGR 32 OLD SLIP 11TH FLOOR NEW YORK NY 10005 |
| SOUTHERN COMPANY/DRS (7821) | ERIC CRISP OR PROXY MGR 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 ATLANTA GA 30308 |
| SOUTHWEST SECURITIES, INC. (0279) | CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SSB - BANK PORTFOLIO (2436) | JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - BLACKROCK TRUST (2767) | TRINA ESTREMERA OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB - CAPITAL MARKETS (2556) | JOE CALLAHAN OR PROXY MGR 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. QUINCY MA 02171 |
| SSB - TRUST CUSTODY (2319) | ED CHANEY OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | JOSEPH CALLAHAN OR PROXY MGR GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 BOSTON MA 02105-1631 |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB&T/SEC FIN AS PRINCIPAL (2625) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB- IBT/BGI (2767) | TOM BRODERICK OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | MIKE REARDON OR PROXY MGR BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET BOSTON MA 02110 |
| SSB-TRUST CUSTODY (2319) | MANNY PINA OR PROXY MGR 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| STANDARD REGISTRAR & XFER CO (7858) | RONALD HARRINGTON OR PROXY MGR 12528 SOUTH 1840 EAST DRAPER UT 84020 |
| STATE STREET (0997) | MIKE FEELEY/ROB RAY OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (2375) | MYRIAM PIERVIL OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STATE STREET (2386) | SN GRANT OR PROXY MGR 61 BROADWAY NEW YORK NY 10006 |
| STATE STREET (2399) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| STATE STREET GLOBAL MARKETS, LLC (0189) | SN TAPPARO OR PROXY MGR STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 BOSTON MA 02111-2900 |

| Claim Name | Address Information |
|---|---|
| STATE STREET/DB (2546) | THOMAS LANGELIER OR PROXY MGR 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | LINDA THOMPSON OR PROXY MGR 111 CENTER STREET 4TH FLOOR LITTLE ROCK AR 72201-4402 |
| STERLING NATIONAL BANK (2004) | JOHN TIETJEN OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERLING NATIONAL BANK (2004) | SHERRY LEWIS OR PROXY MGR 355 LEXINGTON AVENUE NEW YORK NY 10017 |
| STERNE, AGEE & LEACH, INC. (0750) | WENDY FLETCHER OR PROXY MGR 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| STIFEL, NICOLAUS & CO (0793) | CHRIS WIEGAND OR PROXY MGR 501 N. BROADWAY 7TH FL STOCK RECORD DEPT ST. LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ELEANOR PIMENTEL OR PROXY MGR 77 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| STOEVER, GLASS & CO., INC. (6759) | EVA HRASTNIG-MIERAS OR PROXY MGR 30 WALL STREET NEW YORK NY 10005 |
| SUMITOMO TRUST & BANKING (2779) | BETH MUELLER OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING (2779) | BETH CUMMINGS OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUNTRUST BANK (2971) | JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| SUNTRUST BANK/DEALER BANK (2262) | VERONICA JOHNSON OR PROXY MGR 303 PEACHTREE STREET 25TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK/SILC (2289) | KAIN DONNA OR PROXY MGR 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 ATLANTA GA 30308 |
| SUNTRUST BANK/STES IPA (1594) | LAURA RICHARDSON OR PROXY MGR P.O. BOX 4418 MAIL CODE 3907 ATLANTA GA 30302-4418 |
| SUNTRUST ROBINSON HUMPHREY, INC. (2095) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | PAT SHELL OR PROXY MGR P.O. BOX 4418 MAIL CODE 3908 ATLANTA GA 30302-4418 |
| SW SECURITIES/STOCK LOAN (5128) | CHRISTINA FINZEN OR PROXY MGR 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| SWENEY CARTWRIGHT & CO. (7027) | CAROLYN MACKAY OR PROXY MGR 17 SOUTH HIGH STREET ROOM 300 COLUMBUS OH 43215 |
| SWENEY CARTWRIGHT & COMPANY (7027) | LAURA CHAPMAN OR PROXY MGR 17 SOUTH HIGH ST, RM 300 COLUMBUS OH 43215 |
| TD AMERITRADE CLEARING, INC. (0188) | GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD AMERITRADE/SECURITIES (5298) | KEVIN STRINE OR PROXY MGR 4211 S. 102ND STREET OMAHA NE 68127 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | GLEN EARLE OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ROHIT SANDHU OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE CANADA INC./CDS** (5036) | BEVERLY ADAMS OR PROXY MGR 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TEMPER OF THE TIMES (5175) | ROD DRYSDALE OR PROXY MGR 555 THEORDORE FREMD AVE SUITE B 103 RYE NY 10580 |
| TERRA NOVA FINANCIAL, LLC (0364) | PATRICK CUCINIELLO OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC (0364) | RAY BURLEY OR PROXY MGR 100 S. WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TERRA NOVA FINANCIAL, LLC/BIREMIS (0607) | PAUL WASCHER OR PROXY MGR 100 SOUTH WACKER DRIVE SUITE 1550 CHICAGO IL 60606 |
| TEXAS TREASURY SAFEKEEPING  (2622) | JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| THE BANK OF NEW YORK MELLON (0901) | MARIA SASINOSKI OR PROXY MGR 525 WILLIAM PENN PLACE ROOM 0300 PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON/WOLFE (2315) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | NORMITA RAMIREZ OR PROXY MGR 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/SIL/CDS** (4841) | HEATHER ALLICE OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA/WMF/CDS** (4838) | ARELENE AGNEW OR PROXY MGR 44 KING STREET WEST SCOTIA PLAZA TORONTO ON M5H 1H1 CANADA |
| THE CENTRAL DEPOSITORY (5700) | WALTER SPRINGER OR PROXY MGR 55 WATER STREET, 26TH FLOOR NEW YORK NY 10041 |
| THE FIRST N.A./DRS (7891) | STACY BRANN OR PROXY MGR 7 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| THE FROST NATIONAL BANK (2053) | JULIA WARD OR PROXY MGR 100 WEST HOUSTON SAN ANTONIO TX 78205 |

| Claim Name | Address Information |
|---|---|
| THE FROST NATIONAL BANK (2053) | KEVIN WENZEL OR PROXY MGR ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 SAN ANTONIO TX 78298 |
| THE NASDAQ STOCK MARKET LLC (0734) | VINCENT DIVITO OR PROXY MGR ONE LIBERTY PLAZA NEW YORK NY 10006 |
| THE PARK NATIONAL BANK/DRS (7912) | DEBBIE DANIELS OR PROXY MGR ONE SOUTH MAIN STREET VERNON OH 43050 |
| THE ROYAL BANK OF SCOTLAND (2288) | JEFF BLACK OR PROXY MGR 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| THE ROYAL BANK OF SCOTLAND (5251) | JEFF BLACK OR PROXY MGR 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE TEL-AVIV STOCK EXCHANGE (2015) | NIRA MEIR OR PROXY MGR 54 AHAD HA'AM ST P O BOX 29060 TEL AVIV 61290 I65202 ISRAEL |
| THEMUNICENTER, L.L.C. (0582) | STEVE NARAINE OR PROXY MGR 825 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022 |
| TIMBER HILL LLC (0549) | MILTON OTERO OR PROXY MGR GREENWICH OFFICE PARK BUILDING 8, 2ND FLOOR GREENWICH CT 06831 |
| TORONTO-DOMINION BANK (THE)** (4805) | JASON PEEL OR PROXY MGR 77 KING STREET WEST 16TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TOTALS | |
| TRADEBOT SYSTEMS, INC. (0083) | KIRK VIETTI OR PROXY MGR 1251 NW BRIARCLIFF PARKWAY SUITE 700 KANSAS CITY MO 64116 |
| TRADESTATION (0271) (0271) | RICK GORDON OR PROXY MGR 8050 SW 10TH ST SUITE 2000 PLANTATION FL 33324 |
| TRADITION ASIEL SECURITIES INC. (0370) | BRIAN DARBY OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRADITION ASIEL SECURITIES INC. (0370) | EMIL SOLDATI OR PROXY MGR 75 PARK PLACE 4TH FLOOR NEW YORK NY 10007 |
| TRANSATLANTIC SECURITIES COMPANY (0408) | ROBERT DOREY OR PROXY MGR 1000 SHERBROOK STREET WEST SUITE 2200 MONTREAL QC H3A 3R7 CANADA |
| TRUSTMARK NATIONAL BANK (2852) | JACK BALL OR PROXY MGR 248 EAST CAPITOL ST ROOM 580 JACKSON MS 39201 |
| TULLETT LIBERTY SECURITIES INC. (0624) | MICHAEL DEMATTEO OR PROXY MGR 77 WATER STREET 12TH FLOOR NEW YORK NY 10005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KATHY DABRUZZI OR PROXY MGR 60 LIVINGSTON AVE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| U.S. BANK/THIRD PARTY LENDING (2837) | SCOTT OLSON OR PROXY MGR 1555 N RIVERCENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS AG (0979) | CARLOS LEDE OR PROXY MGR 67 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG IPA ACCOUNT (1540) | ANTHONY CONTE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS AG STAMFORD/UBS AG LONDON (2507) | JEFF LAZARUS OR PROXY MGR 677 WASHINGTON BLVD 9TH FLOOR STAMFORD CT 06901 |
| UBS AG, STAMFORD BRANCH (0979) | CARLOS LEDE OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES LLC (0221) | JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL/GOVT SECURITIES  (5170) | JONATHAN BANKS OR PROXY MGR 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES CANADA INC.** (5017) | JILL MILLS OR PROXY MGR 161 BAY ST, SUITE 4100 P. O. BOX 617 TORONTO ON M5J 2S1 CANADA |
| UBS SECURITIES LLC (0642) | JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC (0642) | JOSEPH POZOLANTE OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ 07310 |
| UBS SECURITIES LLC/CMO (0652) | SCOTT HARRIS OR PROXY MGR 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS SECURITIES/SECURITIES LENDING (5284) | JOSEPH SOMMA OR PROXY MGR 677 WASHINGTON BLVD STAMFORD CT 06902 |
| UMB BANK NA/ENOGEX MTM/IPA (1523) | LEIGH SUROWIEC OR PROXY MGR 2401 GRAND BOULEVARD SUITE 200 KANSAS CITY MO 64108 |
| UMB BANK, INVESTMENT DIVISION (2451) | NIKKI GATEWOOD OR PROXY MGR P. O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| UMB BANK/INVESTMENT DIVISION (2451) | SANDRA BAIN OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UMB BANK/INVESTMENT DIVISION (2451) | SCOTT HABURA OR PROXY MGR P.O. BOX 419226 KANSAS CITY MO 64141-6226 |
| UNION BANK & TRUST COMPANY (2067) | MICHELLE BARTLING OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |
| UNION BANK & TRUST COMPANY (2067) | TAMMY ENGLE OR PROXY MGR 6801 SOUTH 27TH STREET LINCOLN NE 68512 |

| Claim Name | Address Information |
|---|---|
| UNION BANK CAPT MARKETS (2851) | SABRINA ALVARADO OR PROXY MGR 445 S. FIGUERO STREET, 11TH FLOOR LOS ANGELES CA 90071 |
| UNION BANK GLOBAL CUSTODY (2076) | HENRY HU OR PROXY MGR 350 CALIFORNIA ST 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| UNION BANK/CORP TRUST/IPA (1500) | CORA SERRANO OR PROXY MGR 120 SOUTH SAN PEDRO STREET SUITE 410 LOS ANGELES CA 90012 |
| UNION BANK/UNIONBANC  (2632) | IRENE BRIONES OR PROXY MGR 445 SOUTH FIGUEROA ST LOS ANGELES CA 90071 |
| UNION SECURITIES LTD./CDS** (5077) | BROOKE ODENVALD OR PROXY MGR PO BOX 10341 PACIFIC CENTRE 700 W GEORGIA STREET, SUITE 900 VANCOUVER BC V7Y 1H CANADA |
| US BANCORP INVESTMENTS, INC. (0280) | TARA TUCHSCHERER OR PROXY MGR 60 LIVINGSTON AVENUE EP-MN-WN2H ST. PAUL MN 55107-1419 |
| VAN KAMPEN FUNDS INC. (0692) | THOMAS SAUERBORN OR PROXY MGR ONE CHASE MANHATTAN PLAZA, 37TH FLOOR NEW YORK NY 10005 |
| VAN KAMPEN FUNDS, INC. (0692) | DOMINICK COGLIANDRO OR PROXY MGR ONE CHASE MANHATTAN PLAZA 37TH FLOOR NEW YORK NY 10005 |
| VANGUARD MARKETING CORPORATION (0062) | KEVIN SCULLY OR PROXY MGR 100 VANGUARD BOULEVARD MALVERN PA 19355 |
| VIRTU FINANCIAL BD LLC (0063) | HAN LEE OR PROXY MGR 645 MADISON AVENUE NEW YORK NY 10022 |
| VISION FINANCIAL MARKETS LLC (0595) | HOWARD BRUNN OR PROXY MGR 4 HIGH RIDGE PARK SUITE 100 STAMFORD CT 06905 |
| W.D. LATIMER CO LTD./CDS** (5078) | MIKE ADAMS OR PROXY MGR 100 WELLINGTON ST WEST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| W.D. LATIMER CO LTD./CDS** (5078) | R JAMORABON OR PROXY MGR 100 WELLINGTON ST SUITE 600 TORONTO ON M5K 1G8 CANADA |
| WACHTEL & CO., INC. (0709) | CHARLES ZIER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |
| WACHTEL & CO., INC. (0709) | MIKE GRIMMER OR PROXY MGR 1101 14TH STREET, NW #800 WASHINGTON DC 20005 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WEDBUSH STOCK LOAN (5166) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD LOS ANGELES CA 90017 |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | KENT AMSBAUGH OR PROXY MGR 733 MARQUETTE AVENUE SOUTH MINNEAPOLIS MN 55479 |
| WELLS FARGO / WELLS (0025) | BARB OGOREK OR PROXY MGR 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288-8905 |
| WELLS FARGO ADVISORS, LLC (7360) | STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO BANK, N.A. (2027) | LAURA DAHLE OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A. (2027) | NICHOLAS DOOLEY OR PROXY MGR 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, N.A./IPA (1527) | MARY WEST OR PROXY MGR 301 SOUTH COLLEGE ST TW-8 CHARLOTTE NC 28288-0602 |
| WELLS FARGO BANK, N.A./LENDING (2040) | DAVID FERNANDEZ OR PROXY MGR 1800 CENTURY PARK EAST 13TH FLOOR LOS ANGELES CA 90067 |
| WELLS FARGO BANK, N.A./LENDING (2040) | JIM BRESLIN OR PROXY MGR 40 BROAD STREET 5TH FLOOR NEW YORK NY 10004 |
| WELLS FARGO BANK, N.A./SIG (2072) | SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | VICTORIA STEWART OR PROXY MGR 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| WELLS FARGO INVESTMENTS, LLC (0733) | FINESSA ROSSON OR PROXY MGR 1 NORTH JEFFERSON 9-F ST. LOUIS MO 63103 |
| WELLS FARGO ISSUING/PAY AGT (1538) | JOHN KEMPER OR PROXY MGR 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER MINNEAPOLIS MN 55479 |
| WELLS FARGO SAFEKEEPING (0025) | NANCY BIDDLE OR PROXY MGR 608 SECOND AVENUE SOUTH 5TH FLOOR MINNEAPOLIS MN 55479 |
| WELLS FARGO SECURITIES, LLC (0250) | SCOTT NELLIS OR PROXY MGR CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO SECURITIES, LLC (0250) | STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/SECURITIES (2480) | STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WELLS FARGO/STOCK LOAN (7286) | CASSANDRA INGRAM OR PROXY MGR 625 MARQUETTE AVE SOUTH MAC9311-12B MINNEAPOLIS |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO/STOCK LOAN (7286) | MN 55402 |
| WELLS FARGO/WELLS FA (5199) | STEVE TURNER OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |
| WESBANCO BANK, INC. (2271) | CAROLYN NELSON OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESBANCO BANK, INC. (2271) | CINDY BOWMAN OR PROXY MGR C/O TRUST OPERATIONS ONE BANK PLAZA WHEELING WV 26003 |
| WESTLB SECURITIES AGENCY ACCOUNT (5160) | CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WESTLB SECURITIES INC. (5177) | CARMEN TUBEN OR PROXY MGR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10286 |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | SARAH AHRENS OR PROXY MGR 222 WEST ADAMS STREET CHICAGO IL 60606 |
| WILMINGTON TRUST COMPANY (2215) | BRIAN BARONE OR PROXY MGR 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-2210 |
| WILMINGTON TRUST COMPANY (2215) | CAROLYN NELSON OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-2212 |
| WILMINGTON TRUST COMPANY/IPA (1507) | BARBARA CAHOONE OR PROXY MGR RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILSON-DAVIS & CO., INC. (0283) | BILL WALKER OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WILSON-DAVIS & CO., INC. (0283) | JANET TAYLOR OR PROXY MGR 236 SOUTH MAIN STREET SALT LAKE CITY UT 84101 |
| WOLFE & HURST -MUN (6998) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET SUITE 1040 JERSEY CITY NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | GENE HURST OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLFE & HURST BOND BROKERS, INC. (0051) | VINCENTA WOLFE OR PROXY MGR 30 MONTGOMERY STREET JERSEY CITY NJ 07302 |
| WOLVERTON SECS/CDS (5079) (5079) | BRUCE BROWNELL 777 DUNSMUIR STREET 17TH FLOOR P.O 10115 VANCOUVER BC V7Y 1J5 CANADA |
| WULFF, HANSEN & CO. (5226) | FRANK VILLEGAS OR PROXY MGR 201 SANSOME STREET SAN FRANCISCO CA 94014 |
| ZIONS DIRECT, INC. (0065) | AARON LINDHARDT OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS DIRECT, INC. (0065) | NICHOLAS CIFUNI OR PROXY MGR 1 SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | JOHN RIZZO OR PROXY MGR ONE SOUTH MAIN STREET, SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS FIRST NATIONAL BANK (2104) | NICHOLAS CIFUNI OR PROXY MGR ONE SOUTH MAIN STREET SUITE 1340 SALT LAKE CITY UT 84111 |
| ZIONS-CT ISS. & PAY A/C (1586) | ANITTA SIMPSON OR PROXY MGR 10 EAST SOUTH TEMPLE 3RD FLOOR SALT LAKE CITY UT 84111 |
| ZIV INVESTMENT CO. (8082) | JAMES GRIEGEL OR PROXY MGR 141 W. JACKSON BLVD. CHICAGO IL 60604 |

**Total Creditor count  825**

**Exhibit 16**

| Claim Name | Address Information |
|---|---|
| 1107 BROADWAY LLC | SCHULTE ROTH & ZABEL LLP ATTN: ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1107 BROADWAY MEZ II LLC | SCHULTE ROTH & ZABEL LLP ATTN: ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1107 BROADWAY MEZZ I LLC | SCHULTE ROTH & ZABEL LLP ATTN: ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B KOLKO, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY SUITE 501 NEW YORK NY 10018 |
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | HANAN B. KOLKO, EDSQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| 125 HIGH JUNIOR MEZZ, L.P. | JANICE MAC AVOY, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 125 HIGH JUNIOR MEZZ, L.P. | TISHAMAN SPEYER ATTN: GENERAL COUNSEL 45 ROCKEFELLER CENTER NEW YORK NY 10111 |
| 1407 BROADWAY REAL ESTATE LLC | 1407 BROADWAY C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FL NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | 1407 BROADWAY REALTY TRUST LLC C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN 555 MADISON AVENUE NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O HALPERIN BATTAGLIA RAICHT LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVENUE NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O HALPERIN BATTAGLIA RAICHT, LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVE, 9TH FLOOR NEW YORK NY 10022 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O HALPERIN BATTAGLIA REICHT, LLP ATTN: DONNA LIEBERMAN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| 1991 INVESTMENT COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| 1EE LLC | STEVEN GOLDBERG, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 200 FIFTH AVE HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PEN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| 237 PARK JUNIOR MEZZ LLC | FRIED, FRANK, HARRIS, SHRIVER& JACOBSON, LLP ATTN: JANICE MAC AVOY, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 237 PARK MEZZ, L.P. | JANICE MAC AVOY, ESQ FRIED FRANK HARRIS SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 32 CAPITAL MASTER FUND SPC LTD., FOR AND | BARCLAYS GLOBAL INVESTORS N.A. (LONDON BRANCH) MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 40O HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL FUND LTD, THE | THE 3D CAPITAL FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D CAPITAL YEN FUND, THE | THE 3D CAPITAL YEN FUND C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONA | THE 3D GLOBAL OPPORTUNITIES (US INSITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONA | THE 3D GLOBAL OPPORTUNTIES (U.S. INSTITUTIONAL) FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| 416-432 WEST 52ND ST LLC | SCHULTE ROTH & ZABEL LLP ATTN: ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| 505 CLO I LTD. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| 505 CLO I LTD. | FRIEDN, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| 55 HOLDINGCO LLC | C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 820 MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| 99¢ ONLY STORES | TODD J. ROSEN MUNGER, TOLLES & OLSON LLP 355 S. GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071 |
| A-CAMPUS BRAUNSCHWEIG SARL, B-TRIDENT DR | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| A.G. EDWARDS & SONS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| A.H. BENSEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| A/P HOTEL, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: GREG WEINER, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| AAREAL BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AARTS, H.F.M & PATEL, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AB BANKAS SNORAS | MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH E | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH E | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL PLACE LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH E | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABBEY NATIONAL TREASURY SERVICES PLC | O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABC ASSICURA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| ABE VENTURES | CRISTOVAO HENRIQUES 2 BIS, RUE DU BOIS PRIE-DIEU 94440 FRANCE |
| ABERDEEN HIGH GRADE BOND FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| ABN AMRO BANK (STICHLING PENSIOENFONDS V | DOUGLAS B. ROSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-0333 |
| ABN AMRO BANK N.V. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK N.V. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ABN AMRO BANK NV (STICHTING PENSIOENFOND | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-0333 |
| ABN AMRO INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABOVE POWER CO., LTD | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ABRAMS CAPITAL PARTNERS II LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| ABRATH, EDWIG | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABT, ROMAN & GERTRUD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| ABU DHABI INVESTMENT AUTHORITY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABU DHABI INVESTMENT AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT AUTHORITY - EMD (BL | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKU | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ACCESS FLEX HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS VP HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ACE AMERICAN INSURANCE COMPANY | ACE USA 436 WALNUT STREET ATTN: ELEANOR BETZ PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ELEANOR BETZ C/O ACE USA 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | C/O ACE USA ATTN : ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA ATTN: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| ACHTEN-COULS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ACHTEN-COULS, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ACKERMANN-MULLER, IVO | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACORN PARTNERS, LP | C/O HJM, LLC ATTN : SUSAN GOLDMAN 1000 GREEN VALLEY PARKWAY HENDERSON NV 89074 |
| ACORN PARTNERS, LP | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| ACORN PARTNERS, LP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MAST | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK OR PAUL J. LABOV BOSTON MA 02110 |
| ACUITY MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE, LLP 750 PARK AVENUE NEW YORK NY 10022 |
| ADAIR, JOHN | PATRICK COLLINS FARRELL FRITZ, PC 1320 RXR PLAZA UNIONDALE NY 11556 |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| ADAMA-LAPPAIN, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMS MARK MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ADANT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADEMA, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| ADIZA HOLDINGS INC. | MANUEL GONCALVES OLIVEIRA 28, RUE MOLIERE 94430 CHENNEVIER FRANCE |
| ADLER & CO. PRIVATBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ADMIRAL YACHTING, S.A. | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| ADOLF DOEPFERT GMBH | GRUB FRANK BAHMANN SCHICKHARDT ATTN: DR.WOLFGANG FRANK SOLITUDESTRASSE 20 LUDWIGSBURG 71638 GERMANY |
| ADVANCED MICRO DEVICES INC | TAD FREESE LATHAM & WATKINS 140 SCOTT DRIVE MENLO PARK CA 94025 |
| ADVANCED SERIES TRUST, ON BEHALF OF THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ADVENT CAPITAL MANAGEMENT LLC, AS INVEST | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| AEBERLI, ELISABETH | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AECO GAS STORAGE PARTNERSHIP | STEVEN ABRAMOWITZ JAMES DAY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| AEGIS MORTGAGE CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: IRA D. KHARASCH, ESQ. 10100 SANTA MONICA BOULEVARD, SUITE 1100 LOS ANGELES CA 90067 |
| AEO MANAGEMENT CO. | CHARLES MILLER, ESQ. KASOWITZ BENSON TORRES & FIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| AEO MANAGEMENT CO. | C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: CHARLES M. MILLER 1633 BROADWAY NEW YORK NY 10019 |
| AEROTURBINE, INC. | JOHN M. TORIELLO, ESQ JOHN M. TORIELLO, ESQ HOLLAND & KNIGHT LLP 91 W 52ND ST FL 11 NEW YORK NY 10019-6111 |
| AERZTEKAMMER FUER SALZBURG | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| AESCHBACH, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AG INSURANCE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AG INSURANCE | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| AG KOREA INVESTMENTS II (NETHERLANDS) A | DUVAL & STACHENFELD LLP ATTN: KIRK L. BRETT, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGOSTINI, EDWARD J. AND SYLVIA | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885  3RD AVE NEW YORK NY 10022 |
| AGRICULTURAL BANK OF CHINA LTD | CADWALADER, WICKERSHAM & TAFT LLP AGRICULTURAL BANK OF CHINA (LEHMAN TEAM) ATTN ANGUS DUNCAN 265 STRAND LONDON WC2R 1BH UNITED KINGDOM |
| AGUILAR BULTO, FRANCISCO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AGUILAR BULTO, FRANCISCO | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AGUILERA CAELLES, VICENTE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| AGUNDEZ ARRIBAS, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| AHORRO CORPORACION FINANCIERA, S.V., S.A | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | BADENERSTRASSE 574 ATTN: LEGAL DEPARTMENT P.O. BOX CH-8098 ACCT# 230-385776.N1 ZURICH |
| AHV-KASSE SCHULESTA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| AICHBERGER, ELISABETH | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| AIG FINANCIAL PRODUCTS CORP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| AIG FINANCIAL PRODUCTS CORP | 10019 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECH | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG INTERNATIONAL INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG MARKETS INC. FKA AIG CDS, INC | LEGAL DEPARTMENT ATTN: ED HOLMES 70 PINE STREET 10TH FLOOR NEW YORK NY 10270 |
| AIG MARKETS INC. FKA AIG CDS, INC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMIT | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| AIGNER, GERLINDE | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| AIMBRIDGE HOSPITALITY, LP | ATTENTION: VINCE CUCE 4100 MIDWAY ROAD STE 2115 CARROLTON TX 75007 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AIRCRAFT FINANCE TRUST | PHOENIX AMERICAN FINANCIAL SERVICES, INC. ATTN: JOSEPH HORGAN 2401 KERNER BOULEVARD SAN RAFAEL CA 94901 |
| AIRCRAFT FINANCE TRUST | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITE | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LT | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AJF HOLDING B.V. | MR. S.N.S.M. MAK PLASBOSSINADE ADVOCATEN POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJF HOLDING B.V. | PLAS|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AKB PRIVATBANK ZURICH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AKIO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| AKIO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| ALANDSBANKEN SVERIGE AB (PUBL) | NINA E. ANDERSSON-WILLARD, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON MA 02111 |
| ALBAREDA COSTA, MARIA JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| ALBEL TRAIDING CORP. | BANCO PORTUGUES DE NEGOCIOS S.A. SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| ALBELLA SIMON, FRANCISCO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ALBERDI GUISASOLA, JAVIER | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBIOL FERRAN, FELIPE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALBIOL FERRAN, FELIPE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALBISU TELLERIA, JOSE MARIA | MR. JOSE MARIA ALBISU TELLERIA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ALDERDEN, H.J. & DE KONING, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALI BACHU, AMIN | AMIN ALI BACHU RUA JOAQUIM VALENTIN CORREIA NO 25, 3O ESQ CRUZ DE PAU 2845 PORTUGAL |
| ALIE COLL, ENRIC | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALIE COLL, ENRIC | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALLEANZA TORO S.P.A. (FOR AND ON BEHALF | C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| ALLEANZA TORO S.P.A. FOR & ON BEHALF OF | ALLEANZA TORO S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND EURO SAN GIORGIO) ATTTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANK | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANK | ATTN: DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF AMERICAS NEW YORK NY 10036 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANK | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALLIANCE & LEICESTER PLC | GERALD C. BENDER, ESQ. O'MELVENY & MYERS LLP TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMEN | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, T | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE RESOURCE OPERATING PARTNERS, L. | STEVEN C. SCHNITZER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| ALLIANCE TRUST PENSIONS LTD. | JOHN E. J.J. KLESTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ – SOCIEDADE GESTORA DE FUNDOS DE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ COMPANIA DE SEGUROS Y REASEGUROS | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTIN | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF E | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGE | LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR. 24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCOESQ, GARETH OLD, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGE | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGE | CLIFFORD CHANCE US LLP ATTN: JENNIER C DEMARCO, ESQ.,  GARETH OLD, ESQ. 31 WERT 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR. 24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ., GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ GROUP PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF I | ATTN: MARIE – AUDREY KER TACTICAL ASSET ALLOCATION, AIM PARIS- GIE ALLIANZ INVESTMENT MANAGEMENT PARIS DIRECTION DE LA POLITIQUE DES INVESTISSEMENTS 87, RUE DE RICHELIEU, CC A31475113 PARIS CEDEX 02 FRANCE |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF I | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DE MARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALLIANZ LEBENSVERSICHERUNGS – AG FOR PRE | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR.24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TRANSFER) ATTENTION THOMAS BRUENDLER, GENRAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIANZ S.P.A. | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ALLIANZ SE | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH LEGAL & COMPLIANCE DEPARTMENT VERENA SENNE SEIDLSTR.24-24A MUNCHEN 80335 GERMANY |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE | ATTN: MARIE – AUDREY KER TACTICAL ASSET ALLOCATION AIM PARIS – GIE ALLIANZ INVESTMENT MANAGEMENT DIRECTION DE LA POLITIQUE DES INVESTISSEMENTS 87, RUE DE RICHELIEU, CC A321475113 PARIS CEDEX 02 |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALLIED IRISH BANKS, P.L.C. | ALLEN & OVERY LLP ATTN: DAN GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MAS | |

| Claim Name | Address Information |
|---|---|
| ALLINA HEALTH SYSTEM TRUST | |
| ALLISON, JOHN ADRIAN MORE (DECEASED) | CHRISTINE JESSIE HORSFIELD JOINT EXECUTOR OF THE ESTATE OF JOHN A.M. ALLISON 36, BEANFORT GARDENS ASCOT BERKSHIRE SL5 8P9 UNITED KINGDOM |
| ALLRED, KATHRYN L. | RICHARD SCHAFFAUSEN PO BOX 147 PERU IN 46970 |
| ALMEIDA, DOMINGOS GOMES FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALMEIDA, FERNANDO ARTUR DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| ALOS FERRANDIZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALOS FERRANDIZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALPHA INVESTIMENTI SICAV | C/O LEMANIK ASSET MANAGEMENT LUXEMBOURG SA 14 B RUE DES VIOLETTES STRASSEN L-8023 LUXEMBOURG |
| ALPSTAR EUROPEAN CREDIT OPPORTUNITY MAST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ALQUISSAR INMUEBLES SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALTEA FINANCE SRL MILANO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERIVS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ALTEA FINANCE SRL MILANO | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALTENA OVERSEAS INC | DOMINGOS MOTA OLIVEIRA 10, R LA MODER SCHILITGHEIM 67300 FRANCE |
| ALTMANN, HERBERT AND FRIEDA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ALTRUY, JEAN-CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ALUMINUM CORPORATION OF CHINA OVERSEAS H | PORZIO, BROMBERG & NEWMAN, P.C. ATTN: CHRISTOPHER F. VAN ELK 156 WEST 56TH STREET NEW YORK NY 10019 |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALVAREZ TEJERO, ANDRES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVES, MANUEL PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ALVIS INTERNATIONAL LLC | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| AMADEUS (HOLDINGS) U.K. LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMADEUS (HOLDINGS) U.K. LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMANGUAL VICH, MARIA ANTONIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMAZON TECHNOLOGIES COMPANY | BANIF - BANCO INTERNACIONAL DO FUNCAHL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| AMBER FINANCE LIMITED | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBER MASTER FUND (CAYMAN) SPC | AMBER MASTER FUND (CAYMAN0 SPC CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| AMBROGI, MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| AMELA DEUSDAD, JORGE JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AMENGUAL, BEATRIZ RIBOT | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | STEVEN EICHEL, ESQ. C/O CROWELL & MORING LLP 590 MADISON AVE NEW YORK NY 10022 |
| AMERICAN GUARANTEE AND LIABILITY INSURAN | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN HEALTH AND LIFE INSURANCE COMPA | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| AMERICAN MUNICIPAL POWER, INC. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4215 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILLCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4213 |
| AMERICAN ZURICH INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMJI ASSETS LTD | ARTUR DE ALEXANDRE DE CARVALHO PEREIRA PRACETA HEROIS ULTRAMAR NO 18 N/C ESQ 0 LOURES 2670-440 PORTUGAL |
| AMMANN, LUCETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMMANN, YVES | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| AMORIM, JOSE EDUARDO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. MBS 102 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 100 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 100 599 LEXINTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 99 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 103 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J.VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. MBS 102 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXTINGTON AVE CONTROL NO. MBS 101 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE, 22ND FLOOR |

| Claim Name | Address Information |
|---|---|
| TRUST, | CONTROL NO MBS 99 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J VENDITTO, ESQ REED SMITH LLP 559 LEXINGTON AVENUE, 22ND FLOOR (CONTROL NO. MBS 101) NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 103 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 102 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, | REED SMITH LLP MICHAEL J VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AMPEGAGERLING INVESTMENT GMBH | PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| AMPERSAND INVESTMENTS (UK) LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MUL | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD | SIDLEY AUSTIN LLP JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YOEK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVE NEW YORK NY 10019 |
| ANCKAERT, CARLOS | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| ANDOR TECHNOLOGY FUND, L.P. | C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | ANDOR TECHOLOGY OFFSHORE FUND, INC. C/O ANDOR CAPITAL MANAGEMENT, INC. ATTN: KEVIN O'BRIEN, ESQ. 1 AMERICAN LANE, 3RD FLOOR GREENWICH CT 06831 |
| ANDOVER ASSOCIATES LIMITED | ROBERT RENDINO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| ANDREE, DEHAEN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT 9000 BELGIUM |
| ANDRES, FRIGGA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ANDREW W. MELLON FOUNDATION, THE | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT BEACH, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDRIEUX, PHILIPPE | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANEAS MOURINO, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANGELO BALZARELLI, ENRICO | MR. ENRICO ANGELO BALZARELLI RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |

| Claim Name | Address Information |
|---|---|
| ANGELO BONANATA | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| ANGELOS LIMITED | HERMENEGILDO MANUEL VELOSO R.D. DOMINGOS PINHO BRANDAS 129 PORTO 4150-280 PORTUGAL |
| ANGELOS, KAKLAMANIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ANGLO IRISH BANK CORPORATION PLC PENSION | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANMAPA DE INVERSIONES SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| ANMAPA DE INVERSIONES SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ANNER-LEUTWYLER, ROSMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BANHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ANREITTER, JOHANN UND ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ANSALDO GOICOECHEA, ISABEL ROSA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANSARI, SALMAN | STANDARD CHARTERED BANK 5TH FLOOR 1 BASINGHALL AVENUE LONDON EC2V5DD UNITED KINGDOM |
| ANTA TESORERIA SICAV | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ANTA TESORERIA SICAV | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANTELO GONZALEZ, MIGUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ANTHRACITE BALANCED COMPANY (R-26) LIMIT | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52D STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SE | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - A | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - S | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - S | BRONAHGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - S | BRONAGH HARDIMAN MATHESON ORMSBY PRENCTCE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LI | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LI | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND 666 FIFTH AVENUE NEW YORK NY 10103 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTOLIN GUTIEZ, MARIA JESUS | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANTONIA VITA, ROSA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| ANTONIANA VENETA POPOLARE VITA S.P.A. | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| ANTONIO AMIL ARQUERO, JUAN | MADRID 28046 SPAIN |
| ANTONIO AMIL ARQUERO, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ANTONIO MAYA GALARRAGA, JOSE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTOON, ARNOLDI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ANWORTH MORTGAGE | ANSWORTH CORPORATION C/O MANATT, PHELPS & PHILLPS LLP ALAN M. FELD (AF - 1154) 7 TIMES SQUARE NEW YORK NY 10036 |
| ANZ SECURITIES, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AON RISK SERVICES, INC OF MARYLAND | ATTENTION: DANIELLE R LEE 10461 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AOYAMA, TAMOTSU | COSMO SECURITIES CO., LTD. ATTN: FINANCIAL PRODUCTS TRADING DEPT. 1-13-4, UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| AOYAMA, TAMOTSU | ATTN: KIMIKO TAKAHASHI MITSUI COMPANY 14-2 AKASAKA 2CHOME, MINATO-KU TOKYO 107-0052 JAPAN |
| AOZORA BANK LTD | WILLIAM SUGDEN ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AOZORA BANK LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDEN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| APASIA S.A. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| APPALOOSA INVESTMENT L.P. 1 | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| APPALOOSA INVESTMENT L.P.1 | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| APPEL, FRANZ | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| AQUAMARINE FINANCE | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AQUAMARINE FINANCE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPAN | MICHAEL J. BENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARAGONA INTERNATIONAL LLC | R. REINOS 11 - STA MAMIA GERAZ LIMA 4905 GERAZ LIMA STA MARIA PORTUGAL |
| ARAGONES POMARES, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ARAN PREIXENS, CONRADO | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARAN PREIXENS, CONRADO | WILLIAM M. GOLDMAN ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARANAZ MARINAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARANAZ MARINAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARC CAPITAL & INCOME PLC | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARC ENERGY LIMITED | C/AMANDA BANTON PIPER ALDERMAN LEVEL 23, GOVERNOR MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| ARCADIA MANAGEMENTS LIMITED | MARIO FERNANDO RODMOVES 6 RUE D'ANDILLY SAINT DENIS 93200 FRANCE |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESAN PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ARDENIA HOLDINGS SA | DANIEL REIS MARTINS 19 RUE D'HARDOUIN FOUG 54570 FRANCE |
| ARDOLA HOLDINGS INC | ALBERTO MARIA LOURENCO 53, RUE L'ECHIQUIER PARIS 75010 |
| AREA - SOCIETE DES AUTOROUTES RHONE ALPE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ARES ENHANCED CREDIT OPPORTUNITIES FUND | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTE | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY I | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES IIIR/IVR CLO LTD | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES IX CLO LTD | LATHAM WATKINS LLP ATTN: JONATHAN LONG 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES IX CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VII CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE NEW YORK NY 10022 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 855 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES XI CLO LTD. | LATHAM WATKINS ATTN: MARK BROUDE 885 THIRD AVENUE , 3RD FLOOR NEW YORK NY 10022 |
| ARES XII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V, BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARIJS, IVO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARIS, KATSAMPAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ARISA HOLDINGS LTD | JOAO MARIA CONCEICAO TERRIVEL RUA DO FIDALGO, 77 PORTO MAR - MIRA 3070-261 PORTUGAL |
| ARIZOLAND, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARIZOLAND, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARNAIZ, SUSAN R. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6096 |
| ARNOLD-HUBER, ROSMARIE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ARNOLDUS, N.J.E. AND/OR M.E.G. ARNOLDUS- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARNS, SIBYLLE | C/0 HANNI RINN AMSELWEG 14 HEUCHELHEIM 35452 GERMANY |
| AROMATARIO, SANDRA | AVV. VALERIO FREDA VIA TAGLIAMENT0 43 AVEUINO 83100 ITALY |
| AROMATARIO, SANDRA | AVV. VALERIO FREDA VIA TAGLIAMENTO 43 AVELLINO 83100 ITALY |

| Claim Name | Address Information |
|---|---|
| ARS, GABRIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR T | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF | HAMMONDS LLP ATTN: SAMRAD NAZER 7 DEVONSHIRE SQUARE LONDON EC2M 4YH UK |
| ART, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| ARTURO COELHO VERA CRUZ, NICOLAU | GABRIEL JESUS PITA CAM S ROQUE 22 ACHADA S VILLA CASA D FUNCHAL 9020-122 PORTUGAL |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASCAT VIDA S.A. DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASCENSAO, MANUEL LOURENCO | BANIF-BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| ASCENSION HEALTH INSURANCE, LTD - CORE F | STATE STREET BANK & TRUST P O BOX 5756 BOSTON MA 02206 |
| ASCENSION HEALTH INSURANCE, VEBA - CORE | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STREET FUND #DR80 BOSTON MA 02206 |
| ASCHENBERGER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| ASEGURADORA VALENCIANA SOCIEDAD ANONIMA | MR. JOSE CATURLA VICENTE C/FRANCISCO SILVELA, NO. 106 MADRID 28002 SPAIN |
| ASEGURADORA VALENCIANA SOCIEDAD ANONIMA | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A P | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A P | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ASESORAMIENTO S L, LEGBENI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ASFA 2002, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ASHLAND INC. MASTER PENSION TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ASIAN CENTURY QUEST (QP), LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ASIAN CENTURY QUEST FUND LP C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN CENTURY QUEST OFFSHORE FUND LP | STEVE ZANG ASIAN CENTURY QUEST OFFSHORE FUND, LTD. C/O ASIAN CENTURY QUEST CAPITAL, LLC 152 WEST 57TH STREET 6TH FLOOR NEW YORK NY 10019 |
| ASIAN INFLATION RESPONSE FUND - (#4634) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASILA HOLDINGS | SILVIO DE JESUS CAETANO AV. FUERZAS ARMADAS URB. LAGO COUNTRY I, 11-07 MARACAIBO ESTADO ZULIA 4002 VENEZUELA |
| ASPEN INSURANCE LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN LUCIAN, LIMITED | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASPEN NOAH, LIMITED | JEROME RANAWAKE AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ASPEN SPECIALTY INSURANCE COMPANY | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASR LEVENSVERZEKERING N.V. | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| ASR LEVENSVERZEKERING N.V. | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ASSETS PROYECTOS E INVERSIONES S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ASSICURAZIONI GENERALI S.P.A. | ASSICURAZIONI GENERALI S.P.A. ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND O | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND PATRIMONIO DANNI) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. (FOR AND O | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND GEVAL EURO) VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSICURAZIONI GENERALI S.P.A. FOR AND ON | MARCO MARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS ASSICURAZIONI GENERALI S.P.A.A (FOR AND ON BEHALF OF ITS SUB-FUND GESAV) C/O GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSOCIACAO DE SOLIDARIEDADE | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| ASSURED GUARANTY CORP. | DEWEY & LEBOEUF LLP ATTN: P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASTERIOS, KOUROUPIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| ASTORGA, BEATRIZ | ALEM 855 PISO 8 CABA 1001 ARGENTINA |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASTREA LLC | FREDERICK UTLEY, ESQ. & JENNIFER DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ASUMLA INVESTMENTS LIMITED | P.O. BOX 48 CANADA COURT ST. PETER PORT, GUERNSEY G41 3BQ CHANNEL ISLANDS |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | FULBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| AUDI AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| AUDI AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AUFFENBERG, KORNELIA | KWAG RUCHBANWAETE LISE-MEITNER – STR. 2 BREMEN 28359 GERMANY |
| AUFFENBERG, KORNELIA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| AUGUST '86 TRUST, THE | THALER & GERTLER, LLP ATTN: ANDREW M. THALER & KATHERINE A. GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUST 86' TRUST, THE | THALER GERTLER LLP ATTN: KATHERINE A GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUSTYNS, RENATUS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| AUREL BGC | MICHAEL LAMPERT, ESQ 499 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC | LATHAM & WATKINS LLP ATTN: ROBERT J ROSENBERG MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | SCRUGGS LAW FIRM ATTN: RICHARD SCRUGGS SIDNEY BACKSTROM, D. ZACHARY SCRUGGS 120A COURTHOUSE SQUARE, PO BOX 1136 OXFORD MS 38655 |
| AUSTIN, MICHAEL AND BARBARA, ET AL | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP ATTN: STEVEN E. FINEMAN (SF 8481) 250 HUDSON STREET, 8TH FLOOR NEW YORK NY 10013-1413 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP | AUSTRALIA AND NEW ZEALAND BANKING GORUP LIMITED AUSTRALIA AND NEW ZEALAND BANKING GROUP ATTEN: ROBERT GRILLO 277 PARK AVE NEW YORK NY 10172-0003 |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AVALON INTERNATIONAL HOLDINGS LIMITED | FRANCOIS GONCALVES 4, RUE TOURLAQUE PARIS 75018 FRANCE |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CA, TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVELINO ORNELAS, MANUEL | MANUEL AVELINO ORNELAS CAM TERCA 2 SAO ROQUE FUNCHAL 9020-123 PORTUGAL |
| AVILA MASTER FUND LP | MICHAEL PETTINGILL MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| AVILA MASTER FUND LP | MICHAEL PETTINGILL MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173 |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIV LCDO 2006-2 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIVA ANNUITY LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA INVESTORS NORTH AMERICA, INC. AS S | DECHERT LLP ATTN: SHMUEL VASSER AND JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AVIVA INVESTORS SICAV | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AVIVA LIFE & PENSIONS UK LIMITED | SARAH NICHOLSON AVIVA INVESTORS NO. 1. POULTRY LONDON EC2R 8EJ UK |
| AVIVA LIFE & PENSIONS UK LIMITED | AVIVA INVESTORS NO. 1 POULTRY LONDON EC2R 8EJ UNITED KINGDOM |
| AXA BELGIUM | STEPHANIE BROUSSARD/CHARLOTTE BRETTE AXA INVESTMENT MANAGERS PARIS LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERALE DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA BELGIUM | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD-ROSMARINO/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA CHINA REGION INSURANCE COMPANY (BERM | 18/F AXA CENTRE, 151 GLOUCESTER ROAD, ATTN: EDWIN WONG WANCHAI HONG KONG |
| AXA FRANCE VIE | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA GENERAL INSURANCE LTD | AXA IM GS LTD ATTN: NATHANLIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A UNX UK |
| AXA IM DEUTSCHLAND | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |

| Claim Name | Address Information |
|---|---|
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUN | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSER TOUR B LA DEFENSER 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA INSURANCE UK PLC | AXA INVESTMENT MANAGERS GS ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS - LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UNITED KINGDOM |
| AXA INTERLIFE S.P.A. | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DU GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA INVESTMENT MANAGERS PARIS, ACTING AS | LAURENT MILLEVILLE BNP PARIBAS SECURITIES SERVICES 66, RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| AXA PPP HEALTHCARE LIMITED | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA S.A. | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIRE-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: JOSIE TUBBS/NATHALIE LOIR-STEGGAL LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA SUN LIFE PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| AXA WORLD FUNDS - SUB-FUND TALENTS, REPR | AXA IM PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE - LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BO | AXA IM PARIS ATT STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUT B LA DEFENSE 4 - 100 ESPLANADE DU GENEAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXIS BANK LTD, TREASURY | ALLEN & OVERY LLP ATTN: MICHAEL MAIER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AYRES, CHARLES | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AZ BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| AZ HEINZ LADNER AG | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZEVEDO, LOURENCO CARLOS VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| AZIENDA ELETTRICA TICINESE | PAVIA & HARCOURT LLP ATTN: MARIO GAZZOLA, ESQ. 600 MADISON AVENUE NEW YORK NY 10022 |
| AZUMA ENTERPRISES LTD | DOULTSONS LIMITED 1303 RUTTONJEE HOUSE 11 DUDDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| AZUMA ENTERPRISES LTD | DOULTSON LIMITED 1301 RUTTONJEE HOUSE 11 DUDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| AZZOUZ, YAMINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B-PRIVATSTIFTUNG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| B.A.J. TIJS RA BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.INVEST INC. | A. GIULIANI CGM-COMPANGIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS-ESCALIER DES FLEURS MC98000 MONACO |

| Claim Name | Address Information |
| --- | --- |
| B.V. JUDA BERGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAA PENSION TRUST COMPANY LTD. | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BAA PENSION TRUST COMPANY LTD. | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BAATEN, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BABCOCK PENSION TRUST LIMITED, THE, ACTI | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BACCUS-GUSTIN, PATRICIA-WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BADAYA HOLDINGS INC | FIDUCIARY DIRECTORS LTD PORTLAND HOUSE GLACIS ROAD PO BOX 475 GIBRALTAR |
| BADER, ELISABETH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, EMIL & ERIKA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| BADER, LUKAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADER, TOBIAS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCI | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCI | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BAGLEY, MILTON F. | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| BAGON, MARIE-LORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAHA'I WORLD CENTRE | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAHR, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAIGELMAN, CECILLE | BANK LEUMI (SWITZERLAND) C/O 534313 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BAIR, JEANETTE, ARIANE & DIETLINDE | BAIR, ARIANE SIEBENTISCHSTR. 60 115 AUGSBURG 86161 GERMANY |
| BAIR, JEANETTE, ARIANE & DIETLINDE | BAIR, DIETLIDE SPEVERSTR. 16 AUGSBURG 86157 GERMANY |
| BAJUS SA | URS G. JANN CHAIRMAN BOARD OF DIRECTORS BAJUS SA IN DEN BUELEN 2 DAVOS DORF CH-7260 SWITZERLAND |
| BAKER-ROTH, M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BALCAEN, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BALL CORPORATION | BNY MELLON ATTN: LEGAL DEPT W-1385 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALLESTER CASALS, ELISEO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BALLESTER CASALS, ELISEO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BALLESTER, PEDRO ANTONIO MAS | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| BALLESTEROS, AURELIO DOMINGUEZ | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BALLESTRA, MONSIEUR | MR. BALLESTRA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BALOGH-PREININGER, MAG. SABINE & PREININ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BALSEMO FINANCE SA | PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR |
| BAMINGER, MARGARETHA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BANC DE SABADELL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANC OF AMERICA SECURITIES LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANC OF AMERICA SECURITIES LTD | RICHARD KIBBE & ORBE LLP ATTN: MIHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCA CARIGE S.P.A. | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION: ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOC | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVE NEW YORK NY 10103 |
| BANCA DI CREDITO POPOLARE SOCIETA COOPER | THOMAS L. TISDALE TISDALE LAW OFFICES 10 SPRUCE STREET SOUTHPORT CT 06890 |
| BANCA DI CREDITO POPOLARE SOCIETA COOPER | TISDALE LAW OFFICES, LLC 10 SPRUCE ST. SOUTHPORT CT 06890 |
| BANCA IMI S.P.A. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | IRA REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP(US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ., VINCENT J. ROLDAN DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGA | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HURTADO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA 81, FLOOR 21 MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGA | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGA | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO LA CASTELLANA, 21TH FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO DE CASTELLANA, 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (" | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (" | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| (" | NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (" | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (" | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. (" | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GORSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO CANARIAS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO CANARIAS | CHADBOURNE & PARKE LLP ATTN DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO CANARIAS DE VENEZUELA, BANCO UNIVE | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO COLPATRIA CAYMAN INC | INTERNATIONAL REPRESENTATIVE OFFICE BANCO COLPATRIA S.A. C/O GENERAL MANAGER 801 BRICKELL AVENUE, SUITE #2360 MIAMI FL 33131 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE CREDITO E INVERSIONES | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| BANCO DE GUAYAQUIL S.A. | ANDRES CRESPO REINBERG AVENIDA 9 DE OCTUBRE 109 MALECO, PISO 2 OF 1 GUAYAQUIL ECUADOR |
| BANCO DE LA REPUBLICA, COLOMBIA | ATTN: GERARDO HERNANDEZ CORREA, EXECUTIVE GOVERNOR CRA 7A #14-18 BOGOTA COLOMBIA |
| BANCO ESPIRITO SANTO S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BANCO FINANTIA INTERNATIONAL LIMITED | VENABLE LLP ATTN: JORIAN ROSE 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES | EDWARD DAVIS, ARNOLDO LACAYO, ASTIGARRAGA DAVIS 701BRICKWELL AVENUE, 16TH FLOOR MIAMI FL 33131 |
| BANCO INVERSIS, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO INVERSIS, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITES 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | AZAM H. AZIZ SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITE 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU EUROPA LUXEMBOURG S.A | AZAM H. AZIZ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 |

| Claim Name | Address Information |
|---|---|
| BANCO POPULAR ESPANOL S.A. | PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA E | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & O'MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICA NEW YORK NY 10020 |
| BANCO SANTANDER - CHILE | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL AS AGENT | WILLIAM M. GOLDMAN, ESQ DLA PAPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER LLP ATTN:  WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER PUERTO RICO | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S. | ATTN: MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO VITALICIO DE ESPANA, COMPANIA ANON | MARCO BARTOLOMEI BANCO VITALICIO DE ESPANA, COMPANIA ANONIMA DE SEGUROS Y REASEGUROS C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANESCO HOLDINGS CA | ATTN: DAVID LEMAY ESQ, & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | MAYER BROWN LLP ATTN:BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| BANI, THEOPHIL | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BANIA BROTHERS, L.L.C. | ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSON ST ATTN: JONATHAN P REISMAN BOSTON MA 02199-3600 |
| BANJA INVESTMENTS INC | JOSE FREITAS 35, RUE FONTENOY NANCY 54000 FRANCE |
| BANK HANDLOWY W WARSZAWIE SA | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HANDLOWY W WARSZAWIE SA | SALANS LLP AATN: LEE P. WHIDDEN AND PAUL C. GUNTHER 620 FIFTH AVENUE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| BANK HANDLOWY W WARSZAWIE SA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| BANK HAPOALIM (SWITZERLAND) LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | DAVID HERTZ AND HAROLD J. WEISSLER BANK HAPOALIM B.M. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK OF AMERICA INVESTMENT SERVICES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANK OF AMERICA, N.A. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, E TOWER, 951 E BYRD ST. RICHMOND VA 23219 |
| BANK OF AMERICA, N.A. | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANK OF AMERICA, N.A. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANK OF AMERICA, N.A. | ATTN: MARGOT B. SCHONHOLTZ, ESQ. & ANA M. ALFONSO, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN: WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN:J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVA | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVA | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP A | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, A | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF CHINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF COMMUNICATIONS | SHUREN ZHANG, DEPUTY SENIOR MANAGER BANK OF COMMUNICATIONS NEW YORK BRANCH ONE EXHANGE PLAZA/55 BROADWAY NEW YORK NY 10006-3008 |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, STE 100 NEWPORT BEACH CA 92660 |
| BANK OF KAOHSIUNG, CO., LTD. | BANK OF KAOHSIUNG, TRUST DEPARTMENT ATTN: SZU HUI CHANG, HO I-FANG, YUAN CHING SHIANG, MIEHLIEN CHENG 3F, 27 LIU HO 1ST ROAD KAOHSIUNG TAIWAN, R.O.C. |
| BANK OF KOREA, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF MONTREAL | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BANK OF NEW  YORK MELLON, ETC. | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTRE 225 FIFTH AVE PITTSBURGH |

| Claim Name | Address Information |
|---|---|
| NA | PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | MAIN STREET NATURAL GAS, INC. ATTN: ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N | MAIN STREET NATURAL GAS, INC. ATTN: ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N | EMMET, MARVIN & MARTIN LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY, 32ND FLOOR NEW YORK NY 10271 |
| BANK OF NEW YORK MELLON TRUST COMPANY, N | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON TRUST COMPANY, T | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, T | MAIN STREET NATURAL GAS, INC. ATTN: ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| BANK OF NEW YORK MELLON TRUST COMPANY, T | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| BANK OF NEW YORK MELLON TRUST COMPANY, T | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY-32ND FLOOR NEW YORK NY 10271 |
| BANK OF NEW YORK MELLON TRUST COMPANY, T | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK OF NEW YORK MELLON, AS INDENTURE TR | SHEPHERD MULLIN ATTN: RUSSELL R REID, JR 30 ROCKEFELLER PLAZA 42TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE | WILLOW RE LTD. C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| BANK OF NEW YORK MELLON, THE | MATTHEW P MORRIS LOVELLS LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOEUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | DEWEY & LEBOUF LLP ATTN: JUDY G. Z. LIU 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE | JAMES D. NEWELL, ESQ. BUCHANAN INGERSOLL & ROONEY PC 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON, THE | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, AS INDENTU | SHEPPARD MULLIN ATTN: RUSSELL R. REID, JR. 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTU | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, AS INDENTU | RUSSELL R. REID, JR SHEPPARD MULLIN 30 ROCKERFELLER PLAZA NEW YORK NY 10112 |
| BANK OF NOVA SCOTIA, THE | COCO, NATHAN F. MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 |

| Claim Name | Address Information |
|---|---|
| BANK OF NOVA SCOTIA, THE | CHICAGO IL 60606-5096 |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL &  EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF OKLAHOMA | SAMUEL S. ORY FREDERIC DORWART LAWYERS 124 E. FOURTH STREET TULSA OK 74103 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF SCOTLAND PLC, NEW YORK BRANCH | GAYLE P. EHRLICH, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK OF VALLETTA P.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S BEACHER, ESQ. (COUNSEL TO SPCP GROUP, BANK OF VALLETTA P.L.C & APS BANK LTD.) 7 TIMES SQUARE NEW YORK NY 10036 |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 74008 FRANCE |
| BANK SARASIN & CO. LTD | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN & CO. LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SARASIN-RABO (ASIA) LIMITED | 77 ROBINSON ROAD, # 31-00 SWIFT: RABOSGSB; ACCOUNT NUMBER XXXXX1-739 DEUTSCHE BANK TRUST COMPANY AMERICAS, NEW YORK SWIFT: BKTRUS33 SINGAPORE 068896 SINGAPORE |
| BANK SARASIN-RABO (ASIA) LIMITED | ATTN: ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12 RUE DE TILSITT PARIS 75008 FRANCE |
| BANK SINOPAC | ATTN: KELLY LIN/ C.J. WANG/ JAMIE LIANG 4F, 36 NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SINOPAC | KELLY LIN, C.J. WANG, JAMIE LIANG, CHARLES LEE, AND AMANDA CHEN 4F, 36, NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK VONTOBEL AG | FRED FLURY DREIKONIGSTRASSE 37 ZURICH CH-8002 SWITERLAND |
| BANK VONTOBEL AG | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| BANKA SLOVENIJE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANKA SLOVENIJE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANOS FILMS SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BANQUE AIG | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANQUE AIG | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| BANQUE CENTRALE DU LUXEMBOURG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| BANQUE CENTRALE DU LUXEMBOURG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANQUE D'ORSAY | GIDE, LOYRETTE, NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| BANQUE EDEL SNC | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE EDEL SNC | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| BANQUE GENERALE DE LUXEMBOURG S.A. | FORTIS BANK NV/SA ATTN: ANNEMARIE JUNG PJILIP STEEGMANS MONTAGUE DU PARC, 3 BRUSSELS BELGIUM |
| BANQUE GENERALE DE LUXEMBOURG S.A. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| BANQUE LEHMAN BROTHERS SA | KURT MAYR, ESQ. BRACEWELL & GIULIANI LLP 225 ASYLUM ST HARTFORD CT 06103 |
| BANQUE MISR | VOVAN & ASSOCIES ATTN: JULIEN ROLLAND-PIEGUE 7 RUE DE MADRID PARIS 75009 FRANCE |
| BANQUE MISR | VOVAN & ASSOCIES ATTN: JULIEN ROLLAND-PIEGUE 7 RUE DE MADRID PARIS 75008 FRANCE |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCE, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE POSTALE PREVOYANCE | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE SAFDIE SA | EDWARD NEIGER 317 MADISON AVE FL 21 NEW YORK NY 10017-5208 |
| BANQUE SAFDIE SA | EDWARD NEIGER NEIGER LLP 111 JOHN STREET SUITE 800 NEW YORK NY 10038 |
| BANSABADELL VIDA, S.A. DE SECURCOS Y REAS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANSABADELL VIDA, S.A. DE SECURCOS Y REAS | MARY LYN DENIRO SURICH NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| BANZIGER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BAPTIST FOUNDATION OF TEXAS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAPTIST HEALTHCARE SYSTEM INC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BARBE, DIANE | ING BELGIE NV KANTOOR OOSTENDE-VUURTOREN VOORHAVENLAA, 83 OOSTENDE 8400 BELGIUM |
| BARBOSA, RAMIRO EDGARDO | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | LINDSEE P. GRANFIELD, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | SIDLEY AUSTIN LLP ATTENTION: STEPHEN A. RUTENBERG ATTENTION: JAIME M. SENIOR ATTENTION: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| BARCLAYS BANK S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFILED, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS CAPITAL SECURITIES LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA A NEW YORK NY 10006 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | CLEARY, GOTTLIEB, STEEN, & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BAREK, SCOTT | 121 READE STREET # 7E NEW YORK NY 10013 |
| BAREP ASSET MANAGEMENT (IRELAND) | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARLYKZHAN, NUKENOV | 323 AV. DOSTYK ALMATY 050053 KAZAKHSTAN |
| BAROEN, ARTHUR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BARRENQUI, MONSIEUR ET MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BARRIO ALBARRAN, MARIA PILAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BARRIUSO LLANOS, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BARRIUSO LLANOS, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BARTH HORST, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BARTH-DASTER, MARGRET | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 2500 BARTON CREEK BLVD. AUSTIN TX 78735 |
| BARTOSCH, ANDREA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BASAS SAMON, JUAN | MR. JUAN BASAS SAMON RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| BASF CORPORATION DEFINED BENEFIT PLAN MA | KEVIN BROADWATER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASF CORPORATION PENSION MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASS, EDWARD | CARL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BASSO FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO HOLDINGS LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BATTENKILL 130/30 FUND LP RE | BATTENKILL 130/30 FUND, LP RE 40 E 89TH ST APT 6E NEW YORK NY 10128-1220 |
| BATTENKILL ENHANCED MARKET NEUTRAL FUND | 750 3RD AVE FL 33 NEW YORK NY 10017-2724 |
| BAUDRUX, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BAUER DAVIDHAZY-PRIVATSTIFTUNG | DR THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| BAUER, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, DRS. ELSBETH AND FIDELIS | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUER, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, BEATRIX | WINHELLER ATTORNEY AT ALAY FRANKFURT AM MAIN MOLTKESTR. 25 KARLSRUHE D-76133 GERMANY |
| BAUMGARTNER, CHRISTIAN | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BAUMGARTNER, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BAUMGARTNER-ENOKL, DENISE UND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BAUWENS, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BAWAG P.S.K. INVEST GMBH | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAWAG P.S.K. VERSICHERUNG AG | BAWAG P.S.K. VERISHERUNG AG GRUNGRASSE 16 VIENNA 1050 AUSTRIA |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BAY HARBOUR MASTER LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BAYERISCHE HYPO - UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION TRADED PRODUCTS, CERTIFICATES & STRUCTURED SECURITIES- MCD1TC/TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO - UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO- UND VEREINSBANK AG | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING AG ATTN: MR. EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y 5ET |
| BAYERISCHE LANDESBANK | ELLEN HAYES AND BLAIR GREBER-RAINES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAYON SERRANO, JULIAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BAYON SERRANO, JULIAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BAZELMANS, MARC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BAZELMANS, MARC C. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BB DE VALORES SICAV S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BB DE VALORES SICAV S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BBT FUND, L.P. | KELLY HART & HALLMAN ATTN: CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/IO KELLY, HART & HALLMAN LLP 201 MAIN STREET SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE |

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) S.A. | DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VISCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PASEO DE LA CASELLANA, 81 - FLOOR 21 ATTN: ANA HIDALGO/ ELENA PRIETO MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA 1000 |
| BBVA SECURITIES, INC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGU | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGU | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO PASEO DE LA CASTELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGU | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGU | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BDF LIMITED | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BDF LIMITED | FREDERIC SOSNICK, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET WASHINGTON DC 20004 |
| BEATRYS, DEMEESTER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BECK, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BECTON DICKINSON PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BEER, FRANZISKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BEGOINVEST DE INVERSIONES SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BEGONIA MARKETING INC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BEHRENDT, MARGARETA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| BEIL, ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BEIN, MIGUEL R AND OLGA MARIA REBORI | RICHARD G SMOLEV ESQ KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BEIN, MIGUEL R AND OLGA MARIA REBORI DE | KAYE SCHOLER LLP 425 PARK AVENUE RICHARD G SMOLEV ESQ NEW YORK NY 10022-3598 |
| BEINT, L.L.C. | REITLER KAILAS & ROSENBLATT LLC ATTN: LOUIS SMOOKLER 885 THIRD AVENUE, 20TH FL NEW YORK NY 10022 |
| BEINT, LLC | LOUIS SMOOKLER REITLER KAILAS & ROSENBLATT LLC 885 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| BEITMANN, RUDI | C/O KWAG RECHTSANEWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | RICHARD SCHOLTENS UNTERFLUH 195A HALISBERG HOHFLUH CH-6083 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BELL ATLANTIC MASTER TRUST | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELL ATLANTIC MASTER TRUST | VERIZON INVESTMENT MANAGEMENT CORP. ATTN: MS. PATRICIA WALLACE VC71S229 ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST (100096) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| BEN DOR, ARIK | 195 4TH STREET CRESSKILL NJ 07626 |
| BENESCH, AXEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BENETTI, LAURA | BENETTI, RENATO CORSO MATTEOTTI 67 I-ARZIGNANO ITALY |
| BENETTI, LAURA | BENETTI, RINO VIA CHIAMPO S4C I-ARZIGNANO ITALY |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO MARTINEZ, JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO OLALLA, ARTURO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENO, MICHAEL | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BERCKVENS, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERMOND, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BERNARD, MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNDT, SHIRLEY VALERIE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BERNER KANTONALBANK AG | CHRISTOPHER R. DONOHO, ESQ. LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BERNER KANTONALBANK AG | HOGAN LOVELLS US LLP ATTN: CHRISTOPHER R. DONOHO III, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTEGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTI, CARLA | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERTJENS, ANTONETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERTRAN ALCADE, JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| BERTRAND, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BERYL FINANCE   LIMITED 2005-14 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE   LIMITED 2005-15 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE   LIMITED SERIES 2006-15 TR | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE   LIMITED SERIES 2007-14 TR | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE   LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE   LIMITED SERIES 2007-5 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| TRA | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 52 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2004-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-16 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEVINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-10 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-12 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-13 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-14 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15 TRA | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 31 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15B | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 33 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-17 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-5 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN; MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-11 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14 TRA | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16B | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 46 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 49 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5 TRAN | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5 TRAN | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 50 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-5B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-8 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 56 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10020 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 58 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 58 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-13 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 59 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-15 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 60 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 63 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-4 | REED SMITH, LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 64 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-6 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 65 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 TRAN | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 67 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA |

| Claim Name | Address Information |
|---|---|
| TRAN | 67 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHEAL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-8 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 68 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-9 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 69 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINCANCE LIMITED SERIES 2008-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BES HIPPOLIET | DEMINOR INTERNATONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BY. 8 BRUSSELS 1160 BELGIUM |
| BES INVESTIMENTO S.A., | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BES VIDA COMPANHIA SEGUROS S.A. | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BESENBACK, FRIEDRICH AND JUDITH | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BEST MONEY INVESTMENT CORP | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| BEST, ROYSTON GREGORY | MR ROYSTON GREGORY BEST THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BG AMERICAS & GLOBAL LNG | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTS | SARAH B. CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTS | SARAH CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG INTERNATIONAL LIMITED | BG GROUP ATTN: REBECCA TOMALIN 100 THAMES VALLEY PARK READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BGC BROKERS L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC CAPITAL MARKETS (HONG KONG) LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC INTERNATIONAL L.P. | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC PARTNERS (AUSTRALIA) PTY LIMITED | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGC SECURITIES (HONG KONG), LLC BRANCH | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICK | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQURE NEW YORK NY 10036 |
| BGF EMERGING MARKETS BOND FUND (BLK TICK | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESOTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PO | BGI ALPHACREDIT INVESTMENT GRADE BOND PROFOLIO C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI EOS LIMITED, WALKERS CORPORATE SERVI | BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE 1 ROYAL MINT COURT LONDON EC3N 4HH UK |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FU | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FU | BGI FIXED INCOME CREDIT OPPORTUNTIES FUND LTD. C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTORS, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BARCLAYS GLOBAL INVESTOR, N.A. 400 HOWARD ST. SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILLIP STEEGMANS MEIR 48 B-2000 ANTWERPEN BELGIUM |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILIP STEEGMANS MEIR 48 ANTWERPEN B-2000 BELGIUM |
| BGL (FORTIS LUXEMBOURG) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. STREET N.W., SUITE 1100 WASHINGTON DC 20004 |
| BGL (FORTIS LUXEMBOURG) | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 1201 F. STREET, N.W. SUITE 1100 WASHINGTON DC 20004 |
| BHCO MASTER LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| BHCO MASTER LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| BIALIK, LEON | CINDY VULCANO MAXIM GROUP LLC 90 SUNNYSIDE BLVD. WOODBURY NY 11797 |
| BIAM EQUITY MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM MANAGED MUTUAL FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIAM PENSION SCHEME, ON BEHALF OF BIAM P | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BICHL, ALEXANDER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BIERMAIER, MARGARETE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| BIERMAIER, MARGARETE | MAHKORNSTRABE 42 STRAUBING 94315 GERMANY |
| BIJL, J.N. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BILFRANVE LIMITED | LOUIS TINOCO UBS AG 701 BRICKELL AVE., 3250 MIAMI FL 33131 |
| BILGERI, MARIA AND HERBERT | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BINDER, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BINDI, SERGIO | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIE BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES BINGHAM MCCUTCHEN LLP ONE FEDERAL PLAZA BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: JULIE FROST-DAVIES ONE FEDERAL STREET BOSTON MA 02110 |
| BISAGLIA, ANTONIO | C/O BANCA NETWORK SPA CONTO CORRENTE 12034153 MILANO ITALY |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| BISON NIESTANDARYZOWANY SEKURYTYZACYJNY | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BISTO HOLDING B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ DUVAL & STACHENFELD LLP 101 PARK AVE, 11TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| BLACK BEAR INVESTMENT FUND, LLC | NY 10178 |
| BLACK BEAR INVESTMENT FUND, LLC | DUVAL & STACHENFELD LLP ATTN: NORMAN N. KINEL, ESQ. 101 PARK AVENUE, 11TH FLOOR NEW YORK NY 10178 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FK | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE DALLAS TX 75201 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER FIR V OPPORTUNITY MASTER FUN | IRINA PALCHUK FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. CENTER MINNEAPOLIS MN 55402 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. MINNEAPOLIS MN 55402 |
| BLACK ROCK FINANCIAL MANAGEMENT INC. ET | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKBIRD INTERNATIONAL LTD. | BANCO PORTUGUES DE NEGOCIOS SA SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT AV. ANTONIO AUGUSTO AGUIAR 132 LISBOA 1050-020 PORTUGAL |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, EQ., ANDREW THAU, ESQ. 4 TIMES SQ. NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMI | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET A | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET A | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: SALLY MCDONALD HENRY (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT, INC, AS | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MGMT (UK), LTD, AS I | SKADDEN ARPS SLATE MEAGHER & FLOM LLP J.GREGORY MILMOE, ESQ./ANDREW M. THAU, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE | TIA BREAKLEY, ESQ. BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD. C/O BLACKSTONE ALTERNATIVE ASSET MANAGEMENT L.P. THE BLACKSTONE GROUP L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLANCHIN, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BLANCO CORDERO, AGUSTIN | ATTN: PEDRO LEIXAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BLAND SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLAS TORREMOCHA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BLASCO MARTIN, GREGORIO & | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| BLATT, JASON | BARRY PEEK, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, P.C. 1350 BROADWAY, SUITE 501 NEW YORK NY 10018 |
| BLESGRAAF, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BLOCH, JURG | HERR MAX BLOCH BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 CH-8021 ZURICH 1 SWITZERLAND |
| BLOCH, MAX | BLOCH PARTNER VERMOGENSVERWALTUNGS AG POSTFACH 3867 ZURICH 1 CH-8021 SWITZERLAND |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| BLOMFELT, PETRI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| BLOOMBERG L.P & BLOOMBERG FINANCE L.P. | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLOOMBERG L.P. AND BLOOMBERG FINANCE L.P | SHAUNNA D. JONES, ESQ, MARINA I. ZELINSKY, ESQ, ELIZABETH HOROWITZ, ES WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLUE ANGEL CLAIMS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BLUE FUND LIMITED | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| BLUE I REAL ESTATE LIMITED | BLUE 1 REAL ESTATE LIMITED ATTN: BARRY PORTER AS DIRECTOR OF BLUE 1 REAL ESTATE LIMITED 25 BANK STREET LONDON EC4A 4HT UNITED KINGDOM |
| BLUE I REAL ESTATE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| BLUE I REAL ESTATE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BLUE I REAL ESTATE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY MULTI-STRATEGY (MASTER) FUND LIM | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUEBAY STRUCTURED FUNDS- HIGH YIELD ENH | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BLUECREST EMERGING MARKETS FUND LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BLUECREST STRATEGIC LIMITED | CLIFFORD CHANCE US LLP 31 WEST 52ND STREET ATTN: JENNIFER C. DEMARCO, ESQ, DAVID A. SULLIVAN, ESQ NEW YORK NY 10019 |
| BLUETOWN SECURITIES, SA | BLUETOWN SERCURITIES SA MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| BMO CAPITAL MARKETS CORP. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMO CAPITAL MARKETS FINANCING, INC. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNP PARIBAS | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARDS S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS JER JR1133 | CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIM | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIM | MAYER BROWN LLP ATTN: HOWARDS S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIM | MAYER BROWN LLP ATTN: HOWARDS S. SELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS WEALTH MANAGEMENT | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNY MELLON CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOU | NEWTON INVESTMENT MANAGEMENT 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BOARD OF EDUCATION OF THE CITY OF CHICAG | KATTEN MUCHIN ROSENMAN LLP ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | GARFIELD COUNTY ATTOREY'S OFFICE ATTN: DEBORAH QUINN 108 8TH STREET SUITE 219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST., SUITE 219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, #219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF GARFIELD COUNTY COMMISSIONERS | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST. #1219 GLENWOOD SPRINGS CO 81601 |
| BOARD OF THE PENSION PROTECTION FUND, TH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES FOR THE MARYLAND STATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE LELAND STANFORD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF THE NATIONAL PROVID | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE O | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEHRINGER INGELHEIM | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| BOEING COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS | MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOESCHE, JOHANN PETER | MR JOHANN PETER BOESCHE DIESTELSTRABE 13B HAMBURG 22397 GERMANY |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOGAERTS-VAN ONSEM, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOGNER, RAGENHILD | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOHM, LOTHAR & INGRID & ELKE & LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BOHM, SVEN & TINA | PETER HOFMANN – MICHAEL BECK ZEHNSTR. 22 SCHWEINFURT 97421 GERMANY |
| BOHN, PETER & VERONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BOHORQUES CARPI, BEATRIZ | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BOHORQUES CARPI, BEATRIZ | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOHR, HILDA | VOLKSBANK BREISGAU NORDEG MARKETPLATE 2 EMMENDINGEN D79312 GERMANY |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | BOILERMAKER TRUST C/O ALLAN FREEDMAN, ESQ. 1415 QUEEN ANN ROAD, SUITE 203 TEANECK NJ 07666 |
| BOLANOS, RAMON CERCOS | JULIAN ESCRIBANO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BOND CONSULTANTS LIMITED | NIZARALI MAMADE HUSSEN RUA MANUEL SILVA LEAL 5-6: DTO LISBOA 1.600-166 PORTUGAL |
| BONNIER, BENOITE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BONTEN MEDIA GROUP INC. | STEPHEN BESEN & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BOOKHAM, INC. | C/O FAGRE & BENSON, LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOPP, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BORGMAN, J.H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORREMANS, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BORZUTZKY, RAIMUND | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BOS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BOSSHARD, WALTER & RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| BOSSUNG, BRETT | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| BOUCHIER, LOUIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BOUCHIER, LOUIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUDRINGHIEN, JEAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUDRINGHIEN, JEAN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BOUEF LIMITED | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| BOURNE, GEORGE | |
| BOVE, JOHN A. | 184 NORMAN DR YARDLEY PA 19067 |
| BOXFORD INVESTMENTS PTE | BOXFORD INVESTMENT PTE C/O UBS AG, SAN FRANCISCO BRANCH 101 CALIFORNIA ST SUITE 2770 ATTN KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| BP CANADA ENERGY COMPANY | BRIAN G. SELINGER, ATTORNEY BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |

| Claim Name | Address Information |
| --- | --- |
| BP CORPORATION NORTH AMERICA INC. | BRIAN G. SELINGER, ATTORNEY BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP GAS MARKETING LIMITED | FIONA CROSS BP LEGAL 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UK |
| BP GAS MARKETING LIMITED | BP LEGAL ATTN: FIONA CROSS 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UK |
| BRAMS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRANCH, CECIL | BEVISS & BECKINGSALE LAW CHAMBERS, HOLYROOD STREET CHARD, SOMERSET TA20 2AJ UK |
| BRANDS, W.G & G.W. BRANDS – BOTTEMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRANDSTETTER PRITZ & PARTNER RECHTSANWAL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRANTUAS BLANCO, BAUDILIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BRARIOS 3 SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BRARIOS 3 SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRAUNER, GERHARD AND EVA MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRE BANK SA | MATTHEW P. MORRIS LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BRE BANK SA | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVE. NEW YORK NY 10022 |
| BRED BANUE POPULAIRE | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BREEN INVESTORS INTERNATIONAL FUND, LP | C/O BREEN INVESTORS, LP ATTN : DON CHAPOTON 4400 POST OAK PARKWAY, SUITE 2200 HOUSTON TX 77027 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSEN LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LL ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BREF ONE, LLC | JENNIEFR RODBURG, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BRENNER, HILDEGUND AND PETER | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BRETHREN VILLAGE | RHOADS & SINON LLP KATHRYN D. SALLIE, ESQ. ONE S. MARKET SQ. 12TH FL. PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BREVAN HOWARD MASTER FUND LIMITED | ALEX UNDERWOOD, GENERAL COUNSEL 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BRIAN, JEAN-MARIE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| BRICE, ANN | 3 CEDAR CLOSE WARE HERTFORDSHIRE SG12 9PG UNITED KINGDOM |
| BRIEST, KLAUS | KWAG RECHTSANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| BRIEST, KLAUS | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUN | STEVEN P. VINCENT BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. C/O BRIGADE CAPITAL MANAGEMENT, LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIKKENAAR VAN DIJK, W.S. | REMY GUIJT BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 AMSTERDAM 1017 BV |
| BRIOLO, CHRISTIAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRITISH ENERGY TRADING AND SALES LIMITED | THE COMPANY SECRETARY BRITISH ENERGY POWER AND ENERGY TRADING LIMITED SYSTEMS HOUSE ALBA CAMPUS LIVINGSTON EH54 7EG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITISH ENERGY TRADING AND SALES LIMITED | TRADING DIRECTOR BRITISH ENERGY POWER AND ENERGY TRADING LIMITED BARNETT WAY BARNWOOD GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITO, MARIA ISABEL MACHADO DANTAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BRK/A INVESTORS, L.L.C. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKAT BUILDING PO BOX 215 AIRPORT CITY 7100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: BARBARA R. MENDELSON 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRNP HOLDINGS, L.L.C. | ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| BROAD PEAK MASTER FUND LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROGER, EMIL, DR. | AARGAUISCHE KANTONALBANK ISFS / EBU9 BEHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| BROOKFIELD REAL ESTATE FINANCIAL | BROOKFIELD REAL ESTATE FINANCIAL PARTNERS, LLC ATTN : THERESA A, HOYT, SVP THREE WORLD FINANCIAL CENTER, 10TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN : JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL | ATTN: JENNIFER RODBURG, ESQ. FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNER | JENNIFER RODBURG FRIED, FRANK, HARRIS, SHRIVER& JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKFIELD REAL ESTATE FINANCIAL PARTNER | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JENNIFER RODBURG, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| BROOKLYN VENTURES SA | CARLOS MANUEL NEVES DA CUNHA RUA CIDADE INHAMBANE NO. 7 OLIVAIS SUL LISBOA 1800-084 PORTUGAL |
| BROSSARD, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (C | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BRUNEI SHELL PROVIDENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNEI SHELL PROVIDENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BRUNET TELLERIA, VICENTE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| BRUNMAYR, MAG. CHRISTIAN ODER MAG. FARZA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BRUNNER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| BRUNNER-KOCH, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BRUNO, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BRVELL, NATASHA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & COMPANY 25 LUKE STREET LONDON EC2A |
| BRVELL, NATASHA | CORPORATE ACTION DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A UK |
| BRVELL, NICHOLAS | CORPORATE ACTIONS DEPARTMENT CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A |
| BT AMERICAS, INC. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BT SINGAPORE PTE LT. | PROSKAUER ROSE LLP ATTN: SCOTT K. RUTSKY, ESQ. ATTN: ADAM T. BERKOWITZ, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| BUCCIOLINI, RENE & ELWINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | EMANUEL MARIA MARAVILHOSO BUCHATTS, PRAC DEWAND NO 3, 1 2780-018 |
| BUCHBINDER, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHER, HARRIET | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVENUE NEW YORK NY 10016 |
| BUCHHOLZ, HEINRICH | NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUT | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| BUCKLES & BOWLS CORP. | FAO: CAC4 PO BOX 5259 GENEVA 11 1211 SWITZERLAND |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQ. SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCYRUS INTERNATIONAL, INC. | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| BUGINI, HANS & BARBARA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BUHENDWA BWA MPAMA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BUHLER, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH 5001 SWITZERLAND |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | LATHAM & WATKINS LLP ATTN: MARK A. BROUDE OBIANUJU A. ENENDU 885 THIRD AVENUE NEW YORK NY 10022 |
| BUNEVICH, CAROL | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| BUNGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 FR GERMANY |
| BURELLI, EUGENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURGOS-BOSCH MORA, GLORIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BURGOS-BOSCH MORA, GLORIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BURGSTALLER, JOSEF ODER VERONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| BURGUESS MARKETING S.A. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BURKE, JOAN M | 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748 |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W11 2NA UNITED KINGDOM |
| BURKI-HOFMANN, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BURKLI, SAMUEL & MARIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| BUSSCHOP DE LOOF, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSCHOP-DE LOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|------------|---------------------|
| BUXEDA GRANOLLERS, CARLES / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BVI SOCIAL SECURITY BOARD | BARCLAYS WEALTH 200 PARK AVENUE NEW YORK NY 10166 |
| BVI, MERLICO | FORTIS BANQUE MONACO SPORTING D'HIVER PLACE DU CASINO MONACO 98000 |
| BYNENS, JOANNA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| C. INTER DE METODES NUMERICS L'ENGINYERI | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| C.A.O.G.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| C.I.T. LEASING CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| C.I.T. LEASING CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZE NEW YORK NY 10004 |
| C.M. LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON, GEORGE B. SOUTH III 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | RICHARDS KIBBE & ORBE LLP MICHAEL FRIEDMAN, ESQ ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR JEAN-FRANCOIS POULNAIS CAAM ARBITRAGE VAR 2 C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAASI INVESTMENTS LTD | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| CABALLE, ANTONIO FRANCO | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CABONNE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CABRERA CAPITAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CADORET, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CADWALADER, WICKERSHAM & TAFT LLP | C/O JP MORAGN CHASE, ABA# 021000021 A/C# 967-707218 345 PARK AVENUE, 10TH FLOOR NEW YORK NY 10154 |
| CAERS, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC A | FRANCOIS JANSON, ESQ. FRANCOIS JANSON, ESQ. HOLLAND & KNIGHT LLP 91 W 52ND ST FL 11 NEW YORK NY 10019-6111 |
| CAISSE FEDERALE DU CREDIT MUTUEL DE | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EU | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EU | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAISSE REGIONALE | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE | CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENCE COTE D'AZUR ATTN: MME |

| Claim Name | Address Information |
|---|---|
| MUTU | LUCIE BIANCO 111 AVENUE EMILE DECHAME SAINT LAURENT DU VAR CEDEX BP 250 06708 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTU | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 21 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTU | CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTU | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTU | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAISSES D'EPARGNE PARTICIPATIONS | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAISSES D'EPARGNE PARTICIPATIONS | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAIXA CATALUNYA BORSA 11, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA BORSA 12, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA BORSA GARANTIT 1, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA CREIXEMENT, F.I. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA FONCAT, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA III, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA SPREAD, F.I. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO, ESQ. / DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA VI, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA VIII, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA CATALUNYA XII, F.P. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGON | CLIFFORD CHANCE, S.L. ATTN: MR. LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGON | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN/JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA D'ESTALVIS UNIO DE CAIXES DE MANLL | CLIFFORD CHANCE, S.L. ATTN: LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| CAIXA D'ESTALVIS UNIO DE CAIXES DE MANLL | CLIFFORD CHANCE US LLP ATTN JENNIFER C EMARCO & DAVID A SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES PENSIONS E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXASABADELL EMPRESES 1, F.P. | CLIFFORD CHANCE, S.L. ATTN: LUIS BELART PASEO DE LA CASTELLANA, 110 MADRID 28046 SPAIN |
| CAIXASABADELL EMPRESES 1, F.P. | CLIFFORD CHANCE US LLP ATTN: DAVID A. SULLIVAN & JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXASABADELL VIDA, S.A. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CAIXASABADELL VIDA, S.A. | 10019 |
| CAIXASABADELL VIDA, S.A. | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASS | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAJA DE AHORROS DE NAVARRA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CAJA DE AHORROS DE SALAMANCA Y SORIO ATTN: MS. ELENA MERINO & MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DEL MEDITERRANEO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE COR | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MAD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MARID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF  THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | DLA PIPER LLP (US) WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZAR | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIO | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS, HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| CAJA DE MADRID DE PENSIONES S.A., E.G.F. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE MADRID DE PENSIONESM S.A., E.G.F | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA ESPANA VIDA COMPANIA DE SEGUROS Y R | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA GRANADA VIDA, COMPANIA DE SEGUROS Y | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR ENTIDAD DE SEGUROS Y REASEGUROS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR I FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. |

| Claim Name | Address Information |
|---|---|
| CAJASUR I FONDO DE PENSIONES | 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJASUR II FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CALANTHE CAPITAL, L.L.C. | CADWALADER WICKERSHAM & TAFT LLP ATTN: DREW GL CHAPMAN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR C | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALLENS, KURT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CALRYLE LOAN INVESTMENT LTD. | MICHEAL E. WILES DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| CAMERON MCKINNEY LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAMERON MCKINNEY LLC A/C | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSI | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPISI & C. SIM S.P.A | SARAH L. TRUM, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CAMULOS LOAN VEHICLE I, LTD. | CLIFFORD CHANCE US LLP ATTN: ANDREW P BRONZMAN & JENNIFER B PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAMURATI, RINO | PAVIA & HARCOURT LLP C/O MARIO GASSOLA 600 MADISON AVE. 12TH FLOOR NEW YORK NY 10022 |
| CANADA LIFE ASSURANCE (IRELAND) LTD, ON | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CANADIAN IMPERIAL BANK OF COMMERCE | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| CANARY WHARF CONTRACTORS LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FOIM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANARY WHARF MANAGEMENT LIMITED | SKADDEN, ARPS, SLATE, MEAGHER & FIOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| CANFOTO, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CANFOTO, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANNON ASSET MANAGEMENT | CANNON ASSET MANAGEMENT LIMITED AS TRUSTEES OF THE RICLAN TRUST PO BOX 393, KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| CANTAMURIOS, S.L.U. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CANTAMURIOS, S.L.U. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CANTOR FITZGERALD (HONG KONG) CAPITAL MA | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANTOR FITZGERALD EUROPE (AND BRANCHES) | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| CANYON BALANCED MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LT | LEE S. ATTANSIO AND ALEX R. ROVIRA SDILEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LT | SIDLEY AUSTIN LLP ATTN: LEE S ATTANASIOM ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LT | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSIO, ALEX R. ROVIRA 787 SEVENTH AVUE NEW |

| Claim Name | Address Information |
|---|---|
| CANYON VALUE REALIZATION FUND (CAYMAN), | YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MAC 18 LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CAO, CHUN & SHAOJIE XU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CAO, ZHONGMAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, 2400 FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAPITAL AUTOMOTIVE L.P. | C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CAPITAL AUTOMOTIVE L.P. | CAPTIAL AUTOMOTIVE L.P. C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVE NEW YORK NY 10174 |
| CAPITAL BANK – GRAWE GRUPPE AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK – GRAWE GRUPPE AG | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK – GRAWE GRUPPE AG | HARVEY DYCHIAO FRESHFIELDS BRICKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL GUIDANCE (FUND) LTD. | C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL GUIDANCE (FUND) LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL SECURITIES CORP. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPSTAR COPLEY LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTAR SECAUCUS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTONE MORTGAGE SERVICES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A-4HT UNITED KINGDOM |
| CAPSTONE MORTGAGE SERVICES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| CAPSTONE MORTGAGE SERVICES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMI | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JAMES MCDONNELL ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CARANO, ALESSANDRO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CARARACH ELORDI, JORDI | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CARDE, DAMIEN | 42 GLEDSTANES ROAD LONDON W14 3HU UNITED KINGDOM |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CARDINAUX-WEBER, MARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CAREY, NEIL (FOR CAREY TRUST) | NEIL CAREY (FOR CAREY TRUST) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | NEIL CAREY (FOR RICHARD CAREY) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |

| Claim Name | Address Information |
|---|---|
| CARGILL, INCORPORATED | CARGILL, INCORPORATED ATTN: CREDIT/ENERGY ADMINISTRATION 12700 WHITEWATER DRIVE MINNETONKA MN 55343-9439 |
| CARGORAMA B.V. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| CARIDI, STEFANO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CARISEY, MONSIEUR & MADAME | MONSIEUR ET MADAME CARISEY MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| CARLS, URSULA | WOLFGANG MULLERGROSS BRANDSBORNSTR 71 OFFENBACH/MAIN 63069 GERMANY |
| CARLS, URSULA | WOLFGANG MULLERGROSSE BRANDSBORNSTR. 71 OFFENBACH/ MAIN 63069 GERMANY |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL E. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL W. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II P | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II P | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II P | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 76 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | MICHAEL E. WILES DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARMEN MARSAL MONZON, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARMEN MARSAL MONZON, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARNOL, IVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ & THOMAS M. HORAN, ESQ. & JOHN H. STROCK, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE, CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ., THOMAS M. HORAN, ESQ & JOHN H. STROCK 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. & THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | MICHAEL G. BUSKELL, ESQ. AND THOMAS M. HORAN ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CARPENTERS PENSION FUND OF ILLINOIS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN W | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE ,SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN W | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, GABRIEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| CARRASCAL AGUIRRE, MARIA | MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, MIGUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, PAULA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CARRASCAL AGUIRRE, SANTIAGO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CARRERA CAPITAL FINANCE LTD. | C/O HSH NORDBANK NEW YORK BRANCH ATTN: DAVID C. WOLINSKY, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRILLO GARAU, PEDRO MIGUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA  HABANA, 74 MADRID 28036 SPAIN |
| CARVALHO, DANIEL PROENCA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CASALS VARELA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMIT | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMIT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMIT | CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMIT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| CASANOVAS ROIG, MONTSERRAT | CARLOS GINEBREDA PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| CASASUS ARBE, MARIA DEL CARMEN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CASPIAN CAPITAL PARTNERS LP | MARINER INVESTMENT GROUP LLC ATTN JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS LP | JOHN KETLY MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVE. HARRISON NY 10528 |
| CASSA DI RISPARMIO DI LORETO SPA | ATTENTION: ENZO TELLONI BANCA DELLE MARCHE SPA 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| CASTELLANO, ANGELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CASTELLET ZABALA, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASTELLO, FRANCISCO GARI | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| CASTIONI, FRAU ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| CASTRO NEVES - CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| CASTRO NEVES - CIRURGIA OCULAR | 1099-090 PORTUGAL |
| CATEPILLAR INC. GROUP INSURANCE TRUST (V | BANK BLDG-CHGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| CATHALA | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CATHAY UNITED BANK | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHAY UNITED BANK - TRUST DEPARTMENT | ATTN: LEON LEE & CAROL LIN 3F, NO. 144, SEC. 3 MIN-CHUAN E. RD. TAIPEI 105 TAIWAN |
| CATHOLIC FOUNDATION, THE | GURUN INVESTMENT ADVISORS, INC. 4925 GREENVILLE AVE, SUITE 1102 DALLAS TX 75206 |
| CATTANI, LUCIANO, DIANA SGARLATA | R. FALCIAI LUCIANO CATTANI, DIANA SGARLATTA C/O MUNARI CAVANI STUDIO LEGALE PIAZZA CASTELLO, 13 MILANO I-20121 ITALY |
| CAUCIG, ROHANGIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CAVANNA, MARIO | NANO CATERINA 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVAZZINI, RITA & TINA STRINA | AVV MARIA ANGELA SEEBER BORGO A MAZZA N. 2 PARMA 43100 ITALY |
| CAXIA D'ESTALVIS DEL PENEDES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAXTON INTERNATIONAL LIMITED | AZAM H. AZIZ ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CAYMAN TSB CAPITAL MANAGEMENT, L.P. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CBA VITA SPA | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| CBW LLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WOLRD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| CBW LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORKD FINANCIAL CENTER NEW YORK NY 10281 |
| CC ARBITRAGE, LTD. | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE ATTN : JAIME SENIOR AND ROBERT SCHEININGER NEW YORK NY 10019 |
| CCP ACQUISITION HOLDINGS, LLC | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN NEW CITY NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | SCOTT ESBIN ESBIN & ALTER, LLP 497 SO0956UTH MAIN NEW YORK NY 10956 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| CEBFT RUSSELL FIXED INCOME II FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CEDAR DKR HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| CEDAR HILL CAPITAL PARTNERS MASTER FUND | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND, | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL MORTGAGE OPPORTUNITY MASTER F | LEE . ATTANSIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CELADES LOPEZ, ALBERTO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CELANESE AMERICAS RETIREMENT PENSION PLA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CELIS, OSCAR & ANA MARIE | MORENO, ARJONA & BRID ATTN: CECILIO MORENO PO BOX 0819 PANAMA 05618 REP OF PANAMA |
| CEMBRERO CIL, IGNACIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEMBRERO CIL, IGNACIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L. | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVE. NEW YORK NY 10022 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, L. | LISA MURRAY 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | DAVID HOTY ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CENTRA PARK LLC | ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |
| CENTRA PARK LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| CENTRA PARK LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| CENTRAL BANCO UNIVERSAL | ATTN: DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AR | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE REINSURANCE (U.S.) LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRO SOC. INTERPAROQUIAL ABRANTES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CERCONA S.L., A | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CEREP III INVESTMENT D S.A.R.L. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CESKA SPORITELNA, A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CESKA SPORITELNA, A.S. | 10036 |
| CESKA SPORITELNA, A.S. | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CEULEMANS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CGKL VENTURES, LCC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CGKL VENTURES, LLC | MORRISON & FOERSTER LLP ATTN: G. LARRY ENGEL 425 MARKET STREET SAN FRANCISCO CA 94105 |
| CHALON, PATRICIA | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHAMBERS, J. ROBERT | THOMPSON & KNIGHT LLP ATTN: ALLISON BYMAN 333 CLAY ST, SUITE 3300 HOUSTON TX 77002 |
| CHAMPION ENERGY SERVICES, LLP | EAGLE ENERGY PARTNERS LLP 7904 N. SAM HOUSTON PARKWAY W., SUITE 200 ATTN: CLIFF HARE AND GENERAL COUNSEL HOUSTON TX 77064 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAN, MICHAEL | UBS FINANCIAL SERVICES A/C CHAN, MICHAEL. JR-95713-KK 733 BISHOP ST 16TH FLOOR HONOLULU HI 96813 |
| CHANG, LING YING | YU, CHAN & YAUNG, SOLICITORS RM 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG, WEN YING | YU, CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHAO, HSIN & LI, YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHARALAMBOS, MANTZOURATOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHARCOS, ANTONIO GARCIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| CHARITABLE TRUST OF THE JESUIT FATHERS M | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARITABLE TRUST OF THE JESUIT FATHERS R | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHARLES, MICHEL AND MARIE-PIERRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CHATELAIN, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | CHATHAM ASSET HIGH YIELD FUND, LTD. C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUT | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUT | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREET STREET, N.E. ATLANTA GA 30309 |
| CHATZIMICHAIL, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| CHELTENHAM ASSOCIATES LTD | PORTLAND HOUSE GLACIS ROAD P.O. BOC 475 GIBRALTAR |
| CHEN CHENG, LI YUN | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN HWAI CHOU & CHEN YI JEN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN LIN, CHUN MEI | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET |

| Claim Name | Address Information |
|---|---|
| CHEN LIN, CHUN MEI | SHEUNG WAN HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, BOU-WEN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, JAMES JING KUN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, JEN CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, PEI-LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, SU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, TE-TUAN | YU, CHAN & YOUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN, TSENG TUNG & HELEN H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| CHEN, TZUHAO | 43 WATERFORD AVE MORGANVILLE NJ 07751 |
| CHEN, XIAOHONG & HONGTAO WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG PU TONG & SHI YING ZHAO LIVING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHENG, SHAO-YING C | INTEGRAL FINANCIAL , LLC 1072 S DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENU, ALEX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHERRY TREE MORTGAGES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| CHERRY TREE MORTGAGES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CHEUNG, MAN F. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEWTON CAPITAL LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHHUGANI, RAJU | THOMAS R SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| CHIANG, CHIN LENG & LI HSIANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, KUN LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHICORA FOUNDATION | MORGAN STANLEY THE RAST GROUP 1501 MAIN ST., SUITE 715 COLUMBIA SC 29201 |
| CHIEN YA LING | YU CHAN & YEUNG SOLICITORS LAWRENCE YEUNG RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIEN, HUEY ING & ERIC & EMILY | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHIEN, JING-HSOU | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHILTON NEW ERA PARTNER, L.P | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. LIU XIAOXI, OPERATION OFFICER NO.29 FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING P.R. CHINA |
| CHINA DEVELOPMENT IND BANK | JAMES M. SULLIVAN MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | ATTN: OPERATIONS DEPARTMENT ROZANNA MAO, NANCY LAI, AND ALVIE CHUANG 125 NANKING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA (TAIWAN) |
| CHINA EVERBRIGHT BANK | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA FUND (CAYMAN) LTD. | JENNY JIANG C/O SENTURION ASSETS LLC 1100 JENSEN DRIVE LAKE FOREST IL 60045 |
| CHINA MERCHANTS BANK C O., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG ROOM 2809, 28TH FLOOR IFC II, NO. 8 FINANCE STREET CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHINATRUST COMMERCIAL BANK | CHINATRUST COMMERICAL BANK ATTN: GRACE KUAN 16F, NO 3, SUNG SHOU RD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | GRACE KUAN 16F, NO. 3, SUNG SHOU RD. TAIPEI CITY 110 TAIWAN (ROC) |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHIOU, CHUEN-YOU | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHIOU, JEFF | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHIPMAN, SANDS | FRANKLIN SKIERSKI LOVALL HAYWARD LLP C/O MELISSA S. HAYWARD 10501 N. CENTRAL EXPY., STE. 106 DALLAS TX 75231 |
| CHIRIACO, KRISTEN L. | SACK & SACK ATTN:  JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| CHIU, SHU-CHUAN | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHOINSKI, GEORG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| CHONG WU TRUST | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOU, SHIH CHEN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A 206 SAN JOSE CA 95129 |
| CHOW, WOEI SENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOY MEE KUEN | C/O LEE CHI MING FLAT 6, 3/F WAH YAN HOUSE CHING WAH COURT TSING YI ISLAND HONG KONG |
| CHRIST, FRANZ AND JOHANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CHRISTOFFELS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHU, PEI-YI | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG WONG |
| CHUANG, CHANG-YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUECA GIL, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CIBA UK PENSION TRUST LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBA UK PENSION TRUST LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW G | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW G | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW G | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIMB-GK SECURITIES PTE. LTD | ANDREW V. TENZER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CIRENE FINANCE S.R.L | C/O JOHN E. JURELLER, JR KIESTADT & WINTERS LLP 292 MADISON AVE, 17TH FLOOR NEW YORK NY 10017 |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CIRRUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HARRISON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT BANK | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT CAPITAL USA, INC. | FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK BY 10004 |
| CIT CLO I LTD. | MARK VAN OPHEM CIT CLO I LTD C/O CIT ASSET MANAGEMENT LLC 383 MAIN AVE, 6TH FL NORWALK CT 06851 |
| CIT CLO I LTD. | JAMES R. MORTIMER, ESQ CIT CLO I LTD C/O THE CIT GROUP/COMMERCIAL SERVICES,INC 11 WEST 42ND STREET, 12TH FL NEW YORK NY 10036 |
| CIT FINANCIAL LTD. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP, THE/BUSINESS CREDIT, INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP, THE/EQUIPMENT FINANCING, INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT HEALTHCARE LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT LENDING SERVICES CORPORATION | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT MIDDLE MARKET LOAN TRUST II | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT MIDDLE MARKET LOAN TRUST II | FRIED, FRANK, HARRIS, SHIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI INTERNATIONAL FINANCIAL SERVICES, L | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI VENTUS LTD. C/O CITIGROUP ALTERNATI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK (HONG KONG) LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK (SWITZERLAND) AG | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS TEFKEN TOWER, ESKI BUYUKDERE | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK BELGIUM S.A. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK CANADA | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE |

| Claim Name | Address Information |
|---|---|
| CITIBANK CANADA | OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK ESPANA, S.A. | PAUL,WEISS,RIFKINK,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC. HUNGARIAN BRANCH OF | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, LUXEMBOURG B | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK N.A., INDONESIA BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK NA/GCB UAE, DUBAI | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK TAIWAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. ABN 34 072 814 058 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. BAHRAIN BRANCH | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. EGYPT | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. IN ITS CAPACITY AS TRUSTE | CITIBANK, N.A. ATTENTION: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A. JERSEY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
| --- | --- |
| CITIBANK, N.A. LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. SINGAPORE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK, N.A. UAE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019 |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUST | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUST | CITIBANK, N.A., AGENCY & TRUST ATTN: JENNIFER CUPO 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUST | CITIBANK, N.A. ATTENTION: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUST | CITBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUST | CITIBANK, N.A. ATTN: JENNIFER CUPO AGENCY & TRUST 24221 CALLE DE LA LOUIA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON  LLP DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R. DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: DOUGLAS R DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | PAUL WEILL RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 5 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS UK EQUITY LIMIT | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP INC., AND ITS SUBSIDIARIES AND | EDWARG G TURAN CITIGROUP INC, AND IT'S SUBSIDIARIES AND AFFILIATES 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP PTY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| CITIGROUP TRUST - DELAWARE, N.A. | VALERIE DELGADO CITIGROUP TRUST - DELAWARE, N.A. C/O CITIBANK AGENCY AND TRUST 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIMORTGAGE, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| CITY OF GERALDTON-GREENOUGH COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CITY OF MILWUAKEE | KATTEN MUCHIN ROSENMAN LLP ATTN: ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPARTMENT OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO 35TH STREET TACOMA WA 98409-3192 |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CITY UNIVERSITY OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLAES, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLAES-BALETTE ANDRE, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLARA CARRERAS ROMAGOSA, MARIA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CLARA CARRERAS ROMAGOSA, MARIA | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CLARA DA ROCHA RIBEIRO, MARIA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT UNION MASTER FUND, LTD. C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: NEIL A. BERMAN 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: AL MARINO 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLARIDEN LEU LIMITED | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CLARINVAL, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEM | YOSSI VEBMAN & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEM | SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: YOSSI VEBMAN & ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| CLAU CORPORATION OVERSEAS LTD. | ARNOLD & PORTER LLP ATTN: MICHAEL LEVIN 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| CLAUSSE, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/3 | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENURE NEW YORK NY 10022 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/3 | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10018-1550 |
| CLEARBRIDGE ACTIVE EQUITY FLEXIBLE 130/3 | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/3 | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/3 | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERLY E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERYL E. WIENER, ESQ. KATTEN MUCHNIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | MERL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE FOCUS EQUITY, L.P. | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SELECT, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEARBRIDGE SMALL/MID CAP FOCUS, LP | KATTEN MUCHIN ROSENMAN LLP ATTN: MERYL E. WIENER 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEMENT, ADAM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| CLEMENT, ADAM | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| CLEVELAND CLINIC FOUNDATION, THE | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| CLINARD, KEITH ASHFORD | PO DRAWER 84 WINSTON SALEM NC 27102 |
| CLOO, H. AND/OR E. LINNEKAMP | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CLOSE GLOBAL FUNDS LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP ASSURANCES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP CAUTION | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & JENNIFER B PREMISLER ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP EUROPE LIFE LIMITED (FORMERLY KNOWN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CNP VIDA AHORRO DECIDIDO FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| CNP VIDA DE SEGUROS Y REASEGUROS S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| COAL STAFF SUPERANNIATION SCHEME TRUSTEE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COAST DIVERSIFIED FUND, LTD. | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST DIVERSIFIED FUND, LTD. | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST FUND L.P., THE | CADWALADER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W. SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COBRA LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27TH FL NEW YORK NY 10019 |
| COBRA LLC | WATCHELL LIPTON ROSEN & KATZ ATTN HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 WEST 52 ST NEW YORK NY 10019 |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COCINA ECONOMICA DE LOGRONO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COCO, NATHAN F. | BOB FELSENTHAL BOB FELSENTHAL CRESTVIEW CAPITAL FUNDS 716 OAK ST WINNETKA IL 60093-2522 |
| CODINA VALERI, JUAN LUIS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CODINA VALERI, JUAN LUIS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COELHO, JOSE ANTONIO MESQUITA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COFF'S HARBOUR CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| COGELS, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COHEN, KENNETH | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| COIF SPV 3/11, LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COIMBRA, ARTUR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COLISEE RE (F/K/A AXA RE) | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD/CHARLOTTE BRETTE LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE, CEDEX 92932 FRANCE |
| COLLADO GASTALVER, TOMAS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COLLET, JEAN-FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COLLS LLOBET, JOAN & MONSERRAT | MR. JOAN COLLS LLOBET & MRS. MONSERRAT RIERADEVALL BROSSA RENTA 4 SOCIEDAD DE |

| Claim Name | Address Information |
|---|---|
| RIERADEVA | VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLORADO HOUSING & FINANACE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17H ST., STE. 3000 DENVER CO 80202 |
| COLORADO HOUSING & FINANCE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST STE 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET T | COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST C/O SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET T | SHERMAN & HOWARD LLC ATTN: MARK L. FULFORD 633 17TH ST., STE 3000 DENVER CO 80202 |
| COLTON, LTD | ANTONIO JOSE GONCALVES GARRIDO RUA GUERRA INQUEIRO NO 2 1 O C MONTIJO 2870-333 PORTUGAL |
| COLUMBIA CORE BOND FUND | SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA CORE BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INCOME FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INCOME FUND | C/O FREDRIC SOSNICK NED S. SCHODECK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INTERMEDIATE BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN B | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG | ABRAHAM L. ZYLBERBERG WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG - LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| COMMERZBANK AG - GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH - LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK CAPITAL MARKETS CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (CORE BOND | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (CORE BOND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING | JP MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |

| Claim Name | Address Information |
|---|---|
| COMMINGLED PENSION TRUST FUND (EMERGING | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (EMERGING | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDI | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDI | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDI | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (LONG CRED | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (LONG CRED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ.; KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (SUBADVISE | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 10019 |
| COMMINGLED PENSION TRUST FUND (SUBADVISE | J.P. MORGAN INVESTMENT MANAGEMENT INC C.O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (SUBADVISE | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMODITIESPLUSTM STRATEGY FUND - (#4662 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMODITY REAL RETURN STRATEGY FUND (460 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONFUND CREDIT OPPORTUNITIES FUND | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STRET FUNDE #1CHI BOSTON MA 02206 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATIO | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATIO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH OF PENNSYLVANIA STATE EMPLO | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL NEW YORK NY 10281 |
| COMMUNITY TRUST BANCORP INC. | C.R. CHIP BOWLES, JR. COUNSEL FOR COMMUNITY TRUST BANCORP INC. GREENBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMMUNITY TRUST BANCORP INC. | C.R. "CHIP" BOWLES, JR. GREENEBAUM DOLL & MCDONALD PLLC 3500 NATIONAL CITY TOWER 101 SOUTH FIFTH STREET LOUISVILLE KY 40202 |
| COMON, ETIENNE | ROSARY GARDENS, FLAT 2 ROLAND MANSIONS LONDON SW7 4NP UNITED KINGDOM |
| COMPAGNIA ITALIANA RISCHI AZIENDALI SOCI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COMPAGNIE LA LUCETTE S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | BANIF-BANCO DE INVESTIMENTO, S.A. ATTN: ARIANA GONCALVES AND MARTA RANGEL RUA TIERNO GALVAN TORRE 3, 14 FLOOR LISBON 1070-274 PORTUGAL |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S. | CADWALADER, WICKERSHAM & TAFT LLP ATTN:ALLIANZ CLAIMS GROUP ATTN:WENDY KANE, NICK SHIREN AND MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CROSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| COMPANHIA DE SEGUROS ALLIANZ PORTUGAL S. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: ALLIANZ CLAIMS GROUP: WENDY KANE, NICK SHIREN & MARCO CONSIGNANI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| COMPANHIA SEGUROS TRANQUILIDADE S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| COMPERNOLLE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COMVERSE TECHNOLOGY, INC. | MICHAEL S. KIM, ESQ. KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| CONCEICAO, SERGIO PAULO MARCENEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CONCEPCION ALAGUERO MARBAN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCEPCION RIOBO SERODIO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CONEJERO MOLINA, JOSE DAVID | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUES | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONGREGATION OF THE SISTERS OF MERCY - S | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CONSTANT, DIDIER | MAG ASSET MANEGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| CONSTANTIA PRIVATBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - | DOMINIC MAURILLO, CHIEF OPERATING OFFICER 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - | JOHN O'BRIEN MORGAN, LEWIS & BOCKIUS, LLP 1701 MARKET STREET PHILADELPHIA PA 19103 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - | CONSULTING GROUP CAPITAL MARKETS FUNDS ATTN: DOMINIC MAURILLO, COO 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - | CONSULTING GROUP CAPITAL MARKETS FUNDS DOMINIC MAURILLO, COO 787 SEVENTH AVE. NEW YORK NY 10019 |
| CONSUMER UNSECURED REPERFORMING LOANS (C | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CONTRA COSTA WATER DISTRICT | MICHAEL G. BURKE AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CONTRA COSTA WATER DISTRICT | ROBERT B. MADDOW AND JAMIE H. JOBB BOLD, POLISNER, MADDOW, NELSON AND JUDSON 500 YGNACIO VALLEY ROPAD, SUITE 235 WALNUT CREEK CA 94596 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OHP | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BAR | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FIN | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GAN | KATTEN MUCHIN ROSENMAN LLP ATTN NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPP | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLA | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLA | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADSION AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN VALUE LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| CONTRARIAN VALUE LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| CONTRARIAN VALUE, L.P. | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET – 33RD FLOOR NEW YORK NY 10019 |
| CONVERIUM GE | ANDREW THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| COOK, JAMES F. | JAMES F. COOK, JR. GOODMAN MCGUFFEY LINDSEY & JOHNSON 3340 PEACHTREE RD., STE. 2100 ATLANTA GA 30326-1084 |
| COOLSAET, ANTOINETTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| COOLSAET, ANTOINETTE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOEREN | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG THE NEATHERLANDS |
| COOOPERATIEVE CENTRALE RAIFFEISEN-BOEREN | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENL | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORBERA MARTIN, JAUME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CORBYN INTERNATIONAL LTD | JOSE JESUS PIRES DE SOUSA 87 RUE A BRIAND CHENNEVIERES SUR MAME 94430 FRANCE |
| CORDIER, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORDOBA I FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORE PLUS FIXED INCOME PORTFOLIO, THE | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| CORETH, MAXIMILIAN | ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| CORETH, MAXIMILIAN | 93 MERCER STREET NEW YORK NY 10012 |
| CORK EXAMINER PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CORNEILLIE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CORPORATE BOND PORTFOLIO | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORREIA, MANUEL JOAQUIM GONCALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CORTINOVIS, ENRICO | CHARLES RUSSELL LLP ATTN: SOPHIE WHITBREAD 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COSTA, FRANCISCO MANUEL DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, JOSE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, MANUEL MARINHO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, RODRIGO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COTTON, MARIE-EDITH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COUDERT BROTHERS LLP | C/O DEVELOPMENT SPECIALIST, INC 200 SOUTH BISCAYNE BLVD. SUITE 1818 MIAMI FL 33131-2329 |
| COUNSUMER UNSECURED REPERFORMING LOANS C | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERI | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERI | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE HOME LOANS, INC. | REED SMITH LLP ATTN: DAVID HALBREICH 355 SOUTH GRAND AVENUE, SUITE 2900 LOS ANGELES CA 90071 |
| COUNTRYWIDE SECURITIES CORP. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF MONTEREY | COUNTY COUNSEL MONTEREY COUNTY 168 ALISAL STREET, 3RD FL. SALINAS CA 93901 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL COUNTY OF SAN MATEO 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COURET MOLINS, MARIA ANGELES | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| COURY, CLIFFORD N | CLIFFORD, COURY P.O. BOX 58571 SALT LAKE CITY UT 84158 |
| COUSSAERT, GINO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| COUSSERIER, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| COUTINHO, FERNANDO HERNRIQUE PEIXOTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| CPF BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CPMG, INC. | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CPMG, INC., AS PIM TO GEORGE KAISER | PILLSBURY WINTHROP SHAW PITTMAN, LLP ATTN: GIANNI DIMOS, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| CQS ABS MASTER FUND | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS ABS MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS ASIA MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER F | CQS CLAIMS GROUP/ MS. WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS CONVERTIBLE AND QUANTITATIVE STRATEG | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS CONVERTIBLE AND QUANTITATIVE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: CQS CLAIMS GROUP ATTN: MS. WENDY KANE |

| Claim Name | Address Information |
| --- | --- |
| STRATEG | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUN | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: CQS CLAIMS GROUP (ATTN: MS. WENDY KANE) ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CR FIRENZE GESTION INERNATIONALE S.A. AC | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CRAMER, C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURE | MATTHEW CAVANAGH, GENERAL COUNSEL C/O CHRISTOFFERSON, ROB @ COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURE | JENIFER FELDSHER & ADAM ADLER 1251 AVENUE OF THE AMERICAS  FL 48 NEW YORK NY 10020-1100 |
| CRC CREDIT FUND LTD | MATTHEW CAVANAGH, GENERAL COUNSEL C/O _ CHRISTOFFERSON, ROB & COMPANY (UK) LLP 38 QUEEN ANNE'S GATE LONDON SW1H 9AB ENGLAND |
| CRC CREDIT FUND LTD | BRACEWELL & GIULIANI LLP ATTN: JENNIFER FELDSHER AND ADAM M. ADLER 1251 AVENUE OF THE AMERICAS, 49TH FLOOR NEW YORK NY 10020 |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUC | MATTHEW CAVANAGH C/OCHRISTOFFERSON, ROB & COMPANY (UK) LLP 28 QUEEN ANNE'S GATE LONDON SW1H9AB ENGLAND |
| CRC CREDIT FUND LTD FKA CRC GLOBAL STRUC | BRACEWELL & GIULIANI BRACEWELL & GIULIANI ATTN: JENNIFER FELDSHER AND ADAM M. ADLE 1251 AVENUE OF THE AMERICAS FL 48 NEW YORK NY 10020-1100 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR C | CRE FIDUCIARY SERVICES, INC C/O SANDRA VIANA, WITHERS BERGMAN LLP 430 PARK AVE, 10TH FL NEW YORK NY 10022 |
| CREDICAN, C.A | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CREDICORP SECURITIES INC., FOR THE | CREDICORP SECURITIES, INC. P.O. BOX 0833-0125 PANAMA REPUBLIC OF PANAMA |
| CREDIMO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. SARA M. TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE MUTUEL DE FRANCHE-COMTE | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE S.A. | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | JENNIFER C. DEMARCO AND DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT COOPERATIF | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT DU NORD | LEO PALMIERI CREDIT DU NORD LEGAL DEPARTMENT (DEPARTEMENT JURIDIQUE) 59 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| CREDIT FONCIER DE FRANCE | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTENTION:IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | DOWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT PROTECTION TRUST 207 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | DEWEY & LEBOEUF LLP ATTENTION: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (FRANCE) | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAIN & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) S.P.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZWEIGNIE | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS S.P | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALAN | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT | CRAVAT, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH |

| Claim Name | Address Information |
|---|---|
| KAPITALAN | AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALAN | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ASSET MANAGEMENT LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATI | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATI | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATI | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES LIQUIDAT | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. ATTN: TINWAH WONG ELEVEN MADISON AVENUE, 13TH FL NEW YORK NY 10010 |
| CREDIT SUISSE FIRST BOSTON MORTGAGE SECU | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: DANI JAMES, ESQ. & MICHAEL MARTINEZ, ESQ. 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| CREDIT SUISSE GLOBAL INCOME FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE HONG KONG BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE LOAN FUNDING LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BAN | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITE | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES(USA), LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHT AVE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYDNEY BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYNDICATED LOAN FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYNDICATED LOAN FUND | CRAVATH, SWAINE & MOORE LL ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDITO EMILIANO SPA | ENZO ALBANO VIA CHE GUEVARA 4 REGGIO EMILIA 4210 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | CREITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CRESCENT 1, LP | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| CRESPO ALLUE, JESUS ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|------------|---------------------|
| CROES, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CROW POINT UTILITY & TELECOMMUNICATIONS | KATTEN MUCHIN ROSENMAN LLP ATTN:  JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 585 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS | JEFF J. FRIEDMAN, ESQ KATTE MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022 |
| CROW POINT UTILITY & TELECOMMUNICATIONS | JEFF J. FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN, ESQ 575 MADISON AVE NEW YORK NY 10022 |
| CROWDER, ROBERT | EMPIRE FINANCIAL GROUP, INC. ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| CRS FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| CRS FUND, LTD., | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CSAM FUNDING I | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CTC MASTER FUND, LTD. | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUBEL MUNOZ, ROSA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUELLAR FERNANDEZ, JESUS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CUNNINGHAM, MAUREEN R | 3617 FOX CHASE RD TRENT WOODS NC 28562-7719 |
| CUSTERS, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CUSTOMER ASSET PROTECTION COMPANY | DEWEY & LEBOEUF LLP ATTN:  P. BRUCE WRIGHT, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CUYPERS, KERRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CVI GVF (LUX) MASTER S.A.E.L. | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER S.A.E.L. | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER S.A.R.L | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER S.A.R.L. | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER SARL | DAVID SHORT MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVS BAY AREA INC. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS BAY AREA INC. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| CWABS ASSET BACKED CERTIFICATE TRUST 200 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 9 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 9LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 19 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 15 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 20 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 155 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 17 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 21) NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 B NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 5) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SER | REED SMITH 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL L. VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 3 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SER | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 4 NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL |

| Claim Name | Address Information |
|---|---|
| SE | NO. MBS 5) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 6) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 10) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 12) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 13) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES TR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 11) NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 4 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SE | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 14 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 1 NEW YORK NY 10022 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 23) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 24 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 26) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 27 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 28 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 29) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST S | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 31 NEW YORK NY 10022 |
| CYLAIR INVESTMENT CORP | BNP PARIBAS TRUST COMPANY PLACE DE HOLLANDE 2 GENEVA 11 1211 SWITZERLAND |
| CYPRES, KAMI BEIFER | 13045 RIVERS ROAD LOS ANGELES CA 90049 |
| CYPRESS MANAGEMENT MASTER, LP | ANDREWS KURTH LLP ATTN: PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| CYRUS EUROPE MASTER FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS EUROPE MASTER FUND, LTD | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| CZARNULLA, KURT | FRICKE, DEIKE & ELLRICH RECHTSANWALTE GRABENSTRASSE 38-42 BOCHUM 44787 GERMANY |
| CZERNY, ANNELIESE AND CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| D'ANGELIN, BENOIT | MCGRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDONG SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | MCGRATH ELLIOT 3 MORE LONDON RIVERSIDE LONDON SE1 2RE UNITED KINGDOM |
| D'HULSTER, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| D.E. SHAW & CO., L.L.C. | RICHARD F. HAHN, ESQ BRYAN R. KAPLAN, ESQ DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW & CO., L.P. | DEBEVOISE & PLIMPSON LLP RICHARD F HAHN / BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| D.E. SHAW CLAIMS SPV, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | CLEARLY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS LLC | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | THOMAS J MOLONEY, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR INTERNATIONAL, INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEE & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C. | CLEARY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DA COSTA, JORGE MANUEL SOARES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, JULIO BELEZA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA COSTA, MANUEL JOSE PAIS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA CUNHA, JAIME LEITE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, ANTONIO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROCHA, JOSE TORRES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DA ROSA, TOMAS ANTONIO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DA SILVA FERREIRA, ANTONIO MANUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE |

| Claim Name | Address Information |
|---|---|
| COUTIN | ROCHESTER NY 14604-2711 |
| DA SILVA, JOSE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBAO 1099-090 PORTUGAL |
| DAEMS, JEAN PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAHLER, ERWIN | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DAI-ICHI LIFE INSURANCE COMPANY, LIMITED | DEWEY & LEBOEUF LLP ATTN: IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAINES, PAUL | |
| DALEY, CHRISTINE | 1713 CHAMPIONSHIP BLVD FRANKLIN TN 37064 |
| DAMIENS, JEAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DAMM, JOHANN AND SUSANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DANIMAR 1990, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DANNEELS, GEERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BEL |
| DANS, LUC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CAHRLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: ANTHONY D. BOCCANFUSO (COUNSEL TO DANSKE BANK A/S & SAMPO PLC) 399 PARK AVENUE NEW YORK NY 10022-4690 |
| DANSKE BANK | ARNOLD & PORTER LLP ATTN: CHARLES MALLOY (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) 555 12TH ST., NW WASHINGTON DC 20004 |
| DANSKE BANK A/S | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | JOVAN ATKINSON, ESQ. 75 KING WILLIAM STREET LONDON EC4N 7DT UNITED KINGDOM |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: CAROLLYNN CALLARI & EDWARD SMITH COUNSEL TO DANSKE BANK A/S LONDON BRANCH 1270 AVENUE OF THE AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: CAROLLYNN CALLARI & EDWARD SMITH 1270 AVENUE OF THE AMERICAS, 25TH FL NEW YORK NY 10020 |
| DANSKE BANK A/S LONDON BRANCH | VENABLE LLP ATTN: MITCHELL KOLKIN, ESQ. 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| DANSKE BANK A/S LONDON BRANCH | MITCHELL KOLKIN VENABLE LLP 750 E. PRATT ST., SUITE 900 BALTIMORE MD 21202 |
| DANTE FINANCE PUBLIC LIMITED COMPANY SER | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAQUI, PAUL J | 44 ORCHARD ROAD WEST HARTFORD CT 06117-2912 |
| DAQUI, PAUL J | 1116 DORMIE DRIVE NAPLES FL 34108 |
| DARTA SAVING LIFE ASSURANCE LIMITED | ALLIANZ CLAIMS GROUP (WENDY KANE, NICK SHIREN & MARCO CROSIGNANI) CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DARTMOUTH CAPITAL PARTNERS LLP | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DAS NEVES, INES MARIA F.F. PERES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DATACAP PROCESSING LIMITED | DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS ATTN: EMIL ARCA NEW YORK NY 10019 |
| DATACAP PROCESSING LIMITED | DEWEY & LEBOEUF LLP ATTN: EMIL ARCA 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAVID A DUFFIELD TRUST, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BRAODWATER NEW PORT BEACH CA 92660 |
| DAVID A DUFFIELD TRUST, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DAVID KEMPNER INTERNATIONAL ACQUISITION | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDHAZY-HUETTNER, ANNA & WIHELM | DR. THOMAS MAYER ESTEPLATZ 4 VIENNA 1030 AUSTRIA |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNIES | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIE | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL LTD. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DAVIS, GARY P. IRA | PERSHING LLC 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| DB ENERGY TRADING LLC | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET NW WASHINGTON DC 20006 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | DB GLOBAL MASTERS FUND LTD. C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN: ANTONIO M. REINA 280 PARK AVE, 6 WEST M/S NYC03-0620 NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN: ANTONIO M. REINA 280 PARK AVE, 6 WEST M/S NYC03-0620 NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUNDS LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ S | C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN ANTONIO M REINA M/S NYC03-0620 280 PARK AVE, 6 WEST NEW YORK NY 10017 |
| DB GLOBAL MASTERS (NOETIC EQUITY LONG/ S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DCI LONG-SHORT CREDIT FUND | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGHT AVENUE NEW YORK NY 10018 |
| DCI LONG-SHORT CREDIT FUND | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGTH AVE NEW YORK NY 10018 |
| DE AMORIM, JOAQUIM ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DE BRUYN-GELEYNS, JAN-MALVINA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE CIURANA RIBAS, TERESA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DE CLERCQ, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEG | HERMENEGILDA DE FATIMA AGOSTINHO LOPEZ BENGE RUA DOS FAISOES, NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE FONTES, JOSE LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE GRAAF, B. & W. DE GRAAF- APERLOO | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAF, T.L. & J.A. DE GRAAF-VAN DEN H | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRAAFF, B. &  W. DE GRAAF-APERLOO | KEIJSER CPAITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE GRACA, GRACA MARIA OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE GREEF, CORINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HALLEUX, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE HOOG-VAN DER ENDE, C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, J.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONG, P.J. AND/OR W.A. WOLTER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE JONGHE, ETIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KERF-SUYKERBUYK, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KESEL, ROXANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KETELAERE, NICOLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE KUNST, MARIANKA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE LA FLOR BRU, GEMMA | CARLOS GINEBREDA PASEO DEGRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DE LANGE, L.T. AND/OR C.H. VAN ERKEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE LOORE, MARNIX | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DE LOORE, MARNIX | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE LUCA, CLEMENTE AND RUFFINONI, GRAZIEL | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DE MAERTELAERE, WILLI | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE MAERTELAERE, WILLY | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE MAERTELAERE/BUYSSE, KINDEREN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE MATTIA, ANNA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE MEYER, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DE NEDERLANDSE PROVINCIE VAN DE ORDE DER MINDERBROEDERS POSTBUS 13009 UTRECHT 3507 LA NETHERLANDS |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSI | FRANCISCO JOSE DA CONCEICAO DA SILVA DE NORONHA RUA DE CAMPOLIDE, 3-351 E TORRE IV, 13-C, LISBON 1070-034 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE OLIVEIRA, MANUEL GOMES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE POTTER DE ZINZERLING, NADIA | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE POTTER, INGRID-GABRIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA D | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| DE REGT-QUARTEL, M. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| DE ROUBAIX, DEWERTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE ROUBAIX-DEWERTE, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE SCHEPPER-D'HOORE, MARNIX & MONIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SCHRYVER, JUSTINES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DE SMET, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SMET, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE SOUSA, MIGUEL JOAQUIM SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE SPA, CAROLINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VASCONCELOS, ANTONIO MIRANDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DE VEIRMAN, ERIK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VISSCHER, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VISSCHERE, CHRISTINA & VANDEVENNE, RO | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE VOS, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VOS, WILLEM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VRIES, D.M. AND/OR S.I. DE VRIES-CIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE VRIES, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DE WILDT MANAGEMENT B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WILDT, C.T.P. AND/OR M.H.C. DE WILDT- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DE WINTER, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BUILDING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEBRIGODE, ERIC | RUE DE BRUXELLES 33 FLEURUS B 6220 BELGIUM |
| DECLERCQ, MARCEL/ HORRE, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECOENE, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DECRESSAC, MONIQUE | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DEHAEN, ANDREE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT M | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: D | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DI | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GA | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GU | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-JE | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-LU | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VU | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: DEKA | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: PRIN | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVNEUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: VSIN | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISION AVENUE NEW YORK NY 10022 |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL POZO GUERRAS, MARINA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| DEL POZO GUERRAS, MARINA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEL ROSARIO BEOBIDE, MARIA | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| DEL ROSARIO PEREZ SOUTO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DELAIRE, MARIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DELAWARE BALANCED FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE BALANCED FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND, A SERIES O | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES O | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND, A SERI | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | PAUL PATTERON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND, A | DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF DELAWARE GROUP INCOME FUNDS C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |

| Claim Name | Address Information |
|---|---|
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME F | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGE | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGE | C/O DELAWARE INVESTMENT ADVISERS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE VIP BALANCED | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP BALANCED SERIES | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP DIVERSIFIED INCOME SERIES | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST – DELAWARE VIP DIVERS | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST – DELAWARE VIP DIVERS | LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIF | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIF | PAUL PATTERSON, ESQ RE: DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME SERIES STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELGADO LOPEZ, LOURDES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| DELGADO RUIZ, FERNANDO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DELGADO RUIZ, FERNANDO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| DELGADO RUIZ, FERNANDO | NEW YORK NY 10020 |
| DELGADO, ANTONIO PEREIRA | ANTONIO PEREIRA DELLGADO RUA JOAO NASCIMENTO 12, 1 ESQ. LISBOA 1900-269 PORTUGAL |
| DELIGIANNIS, ANDREAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DELMOITIE, SIMONNE | LAAGLANDLAAN 341 MERKSEM B-2170 BELGIUM |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P. GERGORY SCHWED, ESQ. & JASON BLUMBERG, ESQ. 345 PARK AVENUE NEW YORK NY 10017 |
| DELOITTE TAX LLP | C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK NY 10019-6708 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS | JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS | ARTHUR DETHOMAS COTTY VIVANT MARCHISIO & LAUZERAL 91, RUE DU FAUBOURG SAINT HONORE PARIS 75008 FRANCE |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS | JAMES RICHARD, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELTA PRIME EUROPEAN SPECIAL SITUATIONS | PAUL SHALHOUB, ESQ. WILKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DELZINGARO, SALVATORE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMAERTELAERE/BUYSSE, KINDEREN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEMARTEAU, COLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMEESTER, BEATRIJS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEMOLON, YVAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEMOORTEL, MICHEL | CREATERRA AVENUE EMILE DO MOT 19 BRUXELLES B-1000 BELGIUM |
| DENERCARTERA SICAV | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| DENILIQUIN COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER – 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| DENK, JULIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DENK, SANDRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DEPONDT, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEPOSITORY TRUST CLEARING CORPORATION AN | SHELDON I. HIRSHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DEPOSITORY TRUST CLEARING CORPORATION AN | SHELDON I. HISHON, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| DERDELINCKX, LUC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DERITO, AMADEO & ASHBY, GABRIELA | AMADEO DERITO & GABRIELA ASHBY PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERSCH, ULRICH & JUTTA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DESCHRYVER, JUSTINUS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DESMET-DE BRAUWER, ANTONIUS EN MARIE-JOA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPLENTERE, GREGORY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DESPONTIN, KARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR 99 BISHOPSGATE ATTN: CONOR MCGOVERN LONDON EC2M 3XD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN:  JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW NEW YORK NY 10022 |
| DEUTSCHE BANK AG | JOSHUA DORCHAK BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | IRA WURCEL, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON E2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATION 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDON |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 99 BISHOPSGATE 21ST FLOOR LONDON EC2M 3XD UK |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | DEUTSHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD ENGLAND |
| DEUTSCHE BANK AG, LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 2XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | LONDON LOAN OPERATIONS ATTN: CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM & MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, LONDON BRANCH | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS INDE | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 - IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8-GC06Z8 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: WALMART LEASE BACKED COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1991-3-LH913 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1-LH0401 MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04H3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC SECURED ASSETS TRUST 2006-3-IM06S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-8 - IM0508 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-5 - IM0505 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-4 - IM0504 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-10 - IM0410 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-5 - IM0405 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-11 - IM0311 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-8 - IM0308 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 - GC06Z8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004-1 - LH0401 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006-A15 - IN0615 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBH CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 - IN06A8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2007-3-IM07S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FREDDIE MAC CUSTODY (LH061C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FANNIE MAE CUSTODY (LH062C) 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: LBBTMW - CUSTODY 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ES | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2006-3 - IM06S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NV | WHITE & CASE LLP ATTN: NICOLAS DUPONT 62 WETSTRAAT BRUSSELS 1040 BELGUIM |
| DEUTSCHE BANK SA/NV | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ 1155 AVE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE BANK SECURITIES, INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTU | ROBERT F. FRIER ROBERT F. FRIER 100 PLAZA ONE FL 3 JERSEY CITY NJ 07311-3934 |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTU | DEUTSCHE BANK NATIONAL TRUST COMPANY FOR DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: ROBERT F. FRIER 25 DEFOREST AVENUE - MS 01-0105 SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - ARES ENHANCED LOAN INVESTMENT STRATEGY II 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – ARES IX CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – GEMSTONE CDO VI 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – HARBOURVIEW CDO III 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – SCHILLER PARK CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT – SCHILLER PARK CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92710 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: CDO BUSINESS UNIT-ZAIS ZEPHYR A-3 STEPHEN T. HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CDO BUSINESS UNIT – HARBOURVIEW CDO III DEUTSCHE BANK TRUST COMPANY AMERICAS STEPHEN T HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | MELISSA WILMAN DEUTSCHE BANK TRUST COMPANY AMERICAS RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS | DEUTSCHE TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 – RF06O9 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 – RF06O8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08 – RF0608 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMANN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS | ROBERT F. FRIER DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE TRUSTEE 25 DEFOREST AVENUE SUMMIT NJ 07901 |
| DEUTSCHE BANK TRUST COMPANY, TRUSTEE, GR | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 – IN06AE 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BUNDESBANK | BERNHARD KAISER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| DEUTSCHE BUNDESBANK | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND GUNILA WEBER BOCKENHEIMER ANIAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKEBANK A | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSC | KERSTIN KELM/ SABINE BARTHAUER DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) GEORGSPLATZ 8 HANNOVE 30159 GERMANY |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PICKERING HALE AND DORR LLP ATTN: KATHRYN A. BENNETT ATTORNEY FOR DEPFA DEUTSCHE PFANDBRIEFBANK AG 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE & DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE PFANDBRIEFBANK AG | WILMER CUTLER PCKERING HALE AND DORR LLP KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10002 |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 54175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEVONDEL, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DEXIA ASSET MANAGEMENT | ATTN: PIERRE GUILLAUME VEAUX 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIE | PIERRE-GUILLAUME VEAUX DEXIA ASSET MANAGEMENT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA BANK SA | ETHIAS SA DEPARTMENT FINANCES 1006 ATTN: THE CFO RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| DEXIA BANK SA | PAUL HERMANT BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BOX 9 BRUSSELS 1040 BELGIUM |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA BANQUE INTERNATIONALE A LUXEMBOURG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALBANK DEUTSCHLAND AD | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALKREDIT BANK AG | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 W. 52ND STREET NEW YORK NY 10019 |
| DG HYP DEUTSCHE GENOSSENCHAFTS – HYPOTHE | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| DHM SALT LAKE CITY HOTEL LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DI HANS GEORG HIRSCHL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DI MURO, ADRIANO AND COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| DI RAIMUND ODER IRENE WITOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ES. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MIACHEL J. VENDITTO NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH, LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERVIES 2008-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDIITO, ESQ. NEW YORK NY 10022 |
| DIAMOND AFFILIATES LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049318 SINGAPORE |
| DIAMOND FINANCE PLC SERIES 2006-1E | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1E | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PLC SERIES 2006-1F | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 92 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1G | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 93 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1G | REED SMITH LLP ATN: MICHAEL J. VENDITTO, ESQ. EMEA 93 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 94 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-2 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 UNITED STATES |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 98 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITOO, ESQ. EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 96 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 95 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 106 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 107 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 106 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 105 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 20 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD | DIAMONDBACK CAPITAL MANAGEMENT, LLC ATTN: J.R. LEDERER 1 LANDMARK SQUARE, 15TH FLOOR STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| DIAMONDBACK FIXED INCOME MASTER FUND, LT | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAS MOURA TEIXEIRA, RUI MANUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| DIAS, DANIEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, LUIZ DUARTE DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAS, MARIA ISABEL BOTTON DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DIAZ BLANCO, GASPAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DIAZ DE LEON MACIAS, CONSUELO | CONSUELO DIAZ DE LEON MACIAS 40 KING ST. W 28TH FLOOR SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| DICRISTO, LUIGI & LANGELLA, ROSA | TISDALE LAW OFFICES, LLC 10 SPRUCE STREET SOUTHPORT CT 06890 |
| DIEBOLDER, MANUELA | WINHELLER RECHT SANWALTE FRANKFURT AM MAIN MOLTKESTR. 25 KARLSRUHE D-76133 GERMANY |
| DIEC, HA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DIELTIENS, FRANCINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIENGOTT, BERNITA, TRUSTEE | BERNITA DIENGOTT, TRUSTEE 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DIEPEN, R.J.S.A. | TAXUSSTRAAT 4-6 TILBURG 5038 KR THE NETHERLANDS |
| DIETMAR BERTSCHLER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DIETRICH, JORG & ERIKA | KANZLEI KADEN UND ZIEMEK BREITE STR. 4 30159  HANNOVER GERMANY |
| DIJKSTRA, R. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIMOSTHENIS, ANTONIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| DINA CAPITAL XXI SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| DINA CAPITAL XXI SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DINKER S.A. | UBS AG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6096 |
| DIOCESIS DE TUI VIGO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DIPL-ING MATTHIAS RATENT, C/O TELECA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| DIPL. WI-ING. DR. GEREON FRIEDERES | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DIRECTORS GUILD OF AMERICA - PRODUCER BA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORS GUILD OF AMERICA - PRODUCER SU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DIRICKX, STEFAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DIRSA, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, |

| Claim Name | Address Information |
| --- | --- |
| DIRSA, S.A. | 35-2 MADRID 28046 SPAIN |
| DIRSA, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LT | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN DISCOVERY GLOBAL OPPORTUNITY MASTER FUND C/O DISCOVERY CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO G | C/O DIAMOND MCCARTHY LLP ATTN: HOWARD D RESSLER, ESQ 620 EIGHTH AVE NEW YORK NY 10018 |
| DIVERSIFIED INFLATION STRATEGIES LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DJAKOVIC, MOMIR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DK ACQUISITION PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DK ACQUISITION PARTNERS LP | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| DK ACQUISITION PARTNERS, L.P. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | SHEARMAN & STERLING LLP DONNA PARISI, ESQ. AND KERRI SILVER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DMC (HD) LIMITED | GOLDEN ARC CAPITAL INC GOLDEN ARC CAPITAL INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| DMH TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DNB NOR MARKETS, INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DODSON FINANCIAL LIMITED | ROBERTO REDONDO 11 MADISON AVENUE, 9FL NEW YORK NY 10010 |
| DOH COMPANY LTD | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOLOSTONE L.L.C. | ROBERT G. LEONARD BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| DOLOSTONE L.L.C. | ROBERT G. LEONARD BINGHAM MCCUTCHEN LLP 339 PARK AVENUE NEW YORK NY 10022-4689 |
| DOLOSTONE, L.L.C. | BINGHAM MCCUTCHEN LLP ATTN: ROBERT G. LEONARD 399 PARK AVENUE NEW YORK NY 10022 |
| DOLOSTONE, L.L.C. | ROBERT G. LEONARD BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DOMENECH MAES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOMINGUES, JOSE AUGUSTO MARTINS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOMINICAN SISTERS REGIONAL FUND MANAGED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| DON BOSCOS, SALESIANER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DONAU VERSICHERUNG AG VIENNA INSURANCE G | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DONDERTMAN, H.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, | DR. DANIEL BORST MARTIN LUTHER STR. 11 STUTIGART 70372 GERMANY |
| DONHAUSER, LOTHAR / ANNELIES | MR. BERND JANICH WAGERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| DONI PARTNERS INC. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| DORES, PEDRO VARGAS NUNES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DORIA, MERCEDES RICOU | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DOROGOFF, JOHN A. | ANNE DOROGOFF 3 BAYVIEW CR MANHASSET NY 11030 |
| DORSA MISA XI SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DORSEY & WHITNEY LLP | TODD PEARSON, ESQ. 50 S. 6TH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| DORSEY & WHITNEY LLP | ATTN: TODD PEARSON, ESQ. 50 S. 6TH ST. STE 1500 MINNEAPOLIS MN 55402 |
| DOS RAMOS COSTA, NELLY | NELLY DOS RAMOS COSTA TRAVESSA SAO FILIPE, NR 23-2H SANTA MARIA MAIOR FUNCHA 9060-293 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DOTZLER, WOLFGANG & ANGELA | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOVER MASTER FUND II, L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CLEMENT LEE PETER TSAO 601 LEXINGTON AVE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOYLE, DERMOT | 48 FOREST HILL ROAD LONDON SE22 ORR UNITED KINGDOM |
| DOZOT, BERNARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DR. CASTRO NEVES- CIRURGIA OCULAR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| DR. H.C. TSCHIRA BETEILIGUNGS GMBH & CO. | PINSENT MASONS LLP MR. RICHARD WILLIAMS CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| DR. MULLER GMBH | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6868 |
| DRAGANITS, EVA UND THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DRAX POWER LIMITED | STEVEN ABRAMOWITZ ALEXANDRA KELLY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| DREI INVEST SICAV, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DREI INVEST SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DRENTWETT, MARLENE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| DRIESSEN LUDOVIC BENOIT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DROBE, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | DRRT OR ALEXANDER REUS, PA FBO SWISS LIFE (LIECHTENSTEIN) AG 0835-1209711-6 ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC, 2 KINGS COURT, WILLIE SNAITH ROAD NEWMARKET |

| Claim Name | Address Information |
|---|---|
| DS SMITH PENSION TRUSTEES LIMITED, | SUFFOLK CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | CAROLINE FORSYTH DS SMITH PLC. 2 KINGS COURT, WILLIE SNAITH RD. SUFFOLK NEWMARKET CB8 7SG UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DTE ENERGY EMPLOYEE BENEFIT | MICHAEL KANIA BNY MELLON FINANCIAL CORP. 525 WILLIAM PENN PLACE, RM 0400 PITTSBURGH PA 15259 |
| DUBB, VARINDER SINGH | VARINGER SINGH DUBB 5TH E KNOLL COBHAM SURREY KT11 SPN UNITED KINGDOM |
| DUBOIS, MONIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUBUIS, MONIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| DUIJNISVELD-DE ROOS, C.M.J.A. AND/OR P.H | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUIVEMAN MARCEL WIM | DR. JRENESTRAAT 18 WOUDENBERG 3931 CL THE NETHERLANDS |
| DULTZ, HEIKE & MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| DUOMO UNIONE ASSICURAZIONI SOCIETA PER A | CHADBOUNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DUPONT CAPITAL MANAGEMENT | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | SARAH L. TRUM, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DURIEUX, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DUSSELDORFER HYPOTHEKENBANK AG | KING & SPALDING LLP ATTN: SEBASTIAN KAUFMANN, ESQ. & GEORGE B. SOUTH III, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSSELDORFER HYPOTHEKENBANK AG | GEORGE B SOUTH III & SEBASTIAN KAUFMAN KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUSSELDORFER HYPOTHEKENBANK AG | SEBASTIAN KAUFMANN, ESQ. AND GEORGE B. SOUTH III, ESQ. KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DUTZI, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DUVIVIER, MICHELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| DVORAK, EVELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DZ BANK AG DEUTSCHE ZENTRAL- | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHA | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHA | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHA | FRANCIS HEALY STROOCK & STROOCK & LAVEN 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHA | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| DZ BANK INTERNATIONAL S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO AND DAVID A. SULLIVAN 31WEST 52ND STREET NEW YORK NY 10019 |
| DZ PRIVATBANK ( SCHWEIZ ) AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| DZEPRAILIDIS, IOANIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| E SOUSA, ALBERTO DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| E. SUN COMMERCIAL BANK, LTD. | YU, CHAN & YEUNG SOLICITORS RM. 1505, TUNG NING BUILDING, NO.2, HILLER STREET SHEUNG WAN HONG KONG |
| E. SUN COMMERCIAL BANK, LTD., OFFSHORE B | YU CHAN & YEUNG, SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| E.ON AG | MICHAEL H. TORKIN ESQ. & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON AG | MICHAEL H. TORKIN & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| E.ON UK PLC | BRIAN RANCE AND HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| E.ON UK PLC | FRESHFIELDS BRUCKHAUS DERINGER US LLP BRIAN RANCE & DAVID RUSSO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EAGLEPICHER MASTER TRUST – US LONG DURAT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEPICHER MASTER TRUST – US LONG DURAT | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EASTMENT, NORTON DUSTIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| EATON VANCE CDO IX, LTD | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CORP | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED I | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EBS BUILDING SOCIETY – MANAGEMENT PENSIO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY – SENIOR MANAGEMENT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EBS BUILDING SOCIETY – STAFF PENSION FUN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EC HAMILTON PLACE REALTY, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EC LEBANON REALTY, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ECHAVARRIA, DANIEL COBIAN | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ECKER, VIKTOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ECLIPSE FUND INC | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885  3RD AVE NEW YORK NY 10022 |
| EDDE, JEAN-MARC AND RANIA NAJJAR | ACHRAFIEH-FAN BLDG 2ND FLOOR BEIRUT LEBANON |
| EDLEDITSCH, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EDMUNDO LANDER, JESUS | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| EDWARD D. JONES & CO. L.P. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| EDWARD D. JONES & CO. L.P. | NEW YORK NY 10006 |
| EFG BANK AG | GREENBERG  TRAURIG LLP ATTN: MARIA DECONZA 200 PARK AVENUE NEW YORK NY 10166 |
| EFG BANK AG, HONG KONG BRANCH | GREENBERG  TRAURIG LLP ATTN MARIA DECONZA 200 PARK AVE NEW YORK NY 10166 |
| EFG EUROBANK ERGASIAS SA | ATTN: FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EGAN, LORRAINE | 3348 N SHEFFIELD AVE APT 3N CHICAGO IL 60657-4976 |
| EGBERINK, MARTIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| EGUIGUREN GOROSTEGUI, MARIA TERESA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EGUINOA MASDEU, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EH & J.M. BEHEER BV | HOEKJE 10 KAATSHEUVEL 5171 RH THE NETHERLANDS |
| EH INC | LEHMAN BROTHERS JAPPAN INC. TRANSACTION MANAGEMENT ATTN: DOCUMENTATION MANAGER ROPPONGI HILLS MORI TOWER, 31ST FLOOR 10-1, ROPPONGI, 6-CHROME MINATO-KU TOKYO 106-6131 JAPAN |
| EH INC | LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATT: HEAD OF TRANSACTION MANAGEMENT GROUP, EUROPE 25 BANK STREET LONDON E14 5LE ENGLAND |
| EH INC | CLIFFORD CHANCE SECRETARIES LIMITED 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND |
| EHEBRUSTER, REGINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EIGENHEER, HEIDI | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| EIKO UENO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| EIKO UENO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| EINNATZ, AXEL | UHLANDSTR 17 MECKENHEIM 53340 GERMANY |
| EIRCOM SUPERANNATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EL PASO EXPLORATION & PRODUCTION COMPANY | FULLBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| EL TORO LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| EL TORO LLC | ATTN: YON CHO JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FL NEW YORK NY 10020 |
| ELDAS HOLDINGS LLC | AMADO RUA DA CAPELA OUTEINOS DE GATOS MEDA 6430 PORTUGAL |
| ELDON STREET (CUBE) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET (CUBE) LIMITED | LINKLATERS LLP ATTN : TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDON STREET (RAVEN) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET (RAVEN) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELDON STREET HOLDINGS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ELDON STREET HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ELECTRABEL NV/SA | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| ELECTRABEL NV/SA | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |

| Claim Name | Address Information |
|---|---|
| ELECTRIC INSURANCE IRELAND LTD. | ELECTRIC INSURANCE COMPANY 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| ELECTRO INTERNTIONAL LLC | JOSE MANUEL ALMEIDA PAIVA RUA TOMAS ALCAIDE, 9 LINDA A VELHA 2795-182 PORTUGAL |
| ELEUTERIO GONZALEZ ALVAREZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ELIAS, FRANCIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| ELIM PARK BAPTIST HOME, INC., THE | ATTN: ZELL GASTON 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELKAR FUND | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: JEAN-FRANCOIS POULNAIS CREDIT AGRICILE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ELKARKIDETZA GEBE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ELLA E.M. BROWN CHARITABLE CIRLCLE | ELLA E.M. BROWN CHARITABLE CIRCLE ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661 |
| ELLINGTON OVERSEAS PARTNERS LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SHAWN CHEN, ESQ. 2000 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20006 |
| ELLISON, SAMUEL FRED | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ELSF 3 APOLLO BLOCKER LTD | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUS | EMBARACADERO AIRCRAFT SECURITIZATION TRUST C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540  BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUS | C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARQ MASTER RETIREMENT TRUST | JOSEPH W. MCINERNEY THE NORTHERN TRUST COMPANY OF CONNECTICUT 300 ATLANTIC STREET, SUITE 400 STAMFORD CT 06901 |
| EMC (BENELUX) B.V. | EMC CORPORATION ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMD INVEST F.M.B.A. | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERGING LOCAL BOND FUND - (#4639) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EMF-UK 2008-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMI PENSION TRUST (IRELAND) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMILE-GASTON, GILLIERON | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EMMER, R. | ERVEN M.L. VAN STRATEN P.A. STADIONWEG 63-I AMSTERDAM 1077 SC NETHERLANDS |
| EMPIRE OFFICE INC. | C/O HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE NEW YORK NY 10022 |
| EMPLEADOS CAJA EXTREMADURA FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEADOS CAJA EXTREMADURA FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEADOS CAJASUR FONDO DE PENSIONES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPLEATS CAIXA MANLLEU FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| EMPYREAN CAPITAL FUND, LP | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EMPYREAN CAPITAL OVERSEAS FUND, LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND MICHAEL GREENE 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ENAM SECURITIES | 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT MUMBAI 40021 INDIA |
| ENAM SECURITIES PVT LTD. | 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |

| Claim Name | Address Information |
|---|---|
| ENCANA CORPORATION | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER JAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19333 |
| ENECO ENERGY TRADE BV | POSTBUS 96 2900 AB CAPELIE A/D IJSSEL NETHERLANDS |
| ENECO ENERGY TRADE BV | POSTBUS 96 2900 AB CAPELIE A/D IJSSEL E NETHERLANDS |
| ENEL S.P.A. | C/O HOGAN & HARTSON LLP ATTN: IRA S. GREENE & DENA C. KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| ENEL S.P.A. | C/O HOGAN & HARTSON LLP ATTN: IRA S. GREEN & SENA C. KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| ENERGIE BADEN-WURTTEMBERG AG | WILMER CUTLER PICKERING HALE AND DORR LLP ENERGIE BADEN-WURTTEMBERG AG ATTN: KATHRYN A. BENNETT 399 PARK AVENUE NEW YORK NY 10022 |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPA | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & JEFFREY G. CLOSE, ESQ. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ENERGY INSURANCE MUTUAL INVESTMENT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ENERGY INSURANCE MUTUAL INVESTMENT | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ENGELEN, HARRY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENGEMANN, LOTHAR AND ROGELO, QUINTA | CHRISTIAN EICH, ATTORNEY-AT-LAW STEINENBERG 19 BASEL CH-4001 SWITZERLAND |
| ENI UK LIMITED | STROOCK STROOCK & LAVAN LLP ATTN: HAROLD OLSEN 180 MAIDEN LANE NEW YORK NY 10038 |
| ENLIGHTMENT PARTNERS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ENSING, H. AND/OR A.T. ENSING-V.D. GIESS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTBROUKX, ARLETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, J.H. AND/OR D.W.M.I. ENTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTE VAN GILS, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ENTIE COMMERCIAL BANK | CHARLES LIU 6F, NO. 147, SEC. 1 HEPING E. RD. TAIPEI CITY 10644 TAIWAN (ROC) |
| ENTSCHADIGUNGSEINRICHTUNG DEUTSCHER BANK | LATHAM & WATKINS LLP ATTN: MARK A. BROUDE OBIANUJU A. ENENDU 885 THIRD AVENUE NEW YORK NY 10022 |
| EPSTEIN, JORDAN M. | 20 WEST PALISADE AVENUE #4209 ENGLEWOOD NJ 07631 |
| EQUITY TRUSTEE LIMTED ATF PIMCO GLOBAL B | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE , SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRA | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMAPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

|

| Claim Name | Address Information |
|---|---|
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRA | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO EXTEND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL | KEVIN BROADWATER PACIFIC INVESTMENT CENTER DRIVE, SUITE 100 840  NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET | KEVIN BRAODWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET | KEVIN BRAODWAATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPOART BEACH CA 92660 |
| ERA LIMITED | JOSE CRUZ CESAR FREIRE 12, RUE LIBERATION PISOOJ 95350 FRANCE |
| ERBEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ERDIN-HUNKELER, GUSTAV | AARGAUISHCE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ERDSTRASS | ERD AND STRASSENBAU GMBH HUBERTUSSATRASSE 21 MUNCHEN 80639 GERMANY |
| EREVAN LIMITED | CGM COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: A GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY 1009 SWITZERLAND |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE PULLY CH-1009 SWITZERLAND |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN: WILLIAM CURRIE & VINCENT J ROLDAN 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ERP OPERATING LIMITED PARTNERSHIP | DLA PIPER LLP (US) ATTN:  JAMES M PHIPPS 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| ERSEL SIM SPA | C/O JOHN E JURELLER JR KELSTADT & WINTERS, LLP 292 MADISON AVE 17TH FLOOR NEW YORK NY 10017 |
| ERSTE BANK DER | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| ERSTE BANK HUNGARY NYRT | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DE | ERSTE GROUP BANK AG (F/K/A ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG) ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE GROUP BANK AG (F/K/A ERSTE BANK DE | ROPES & GRAY LLP ATTN: DAVID ELKIND, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ERSTE-SPARINVEST KAPITALANLAGEGESELLSCHA | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| ES BANK (PANAMA), S.A., EDUARDO JAVIER Q | ANDREW THAU & N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE INVESTIM | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO FUNDOS DE PENSOES | SKADDEN ARPS SLATE, MEAGHER & FLOM LLP ATTN: ANDREW M. THAU & N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| ESAF - ESPIRITO SANTO GESTAO DE PATRIMON | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ESAF INTERNATIONAL MANAGEMENT, S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ESCHENWECK, ERNST-JOSEF AND THERESE | THERESE ESCHENWECK THADDAUS-ECK-STRABE 12 MUNCHEN 81247 GERMANY |
| ESCOLASTICO NAVARRO GONZALEZ | AUSUNCION CONTRASTA BRINAS C/ TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO & VERDAGUE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESCUELAS CRISTIANAS COMUNIDAD MENDIOLABE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ESOPUS CREEK VALUE LP | HALPERIN BATTAGLIA RAICHT, LLP ATTN: WALTER BENZIJA, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ESPARRAGUERA, MIGUEL SUREDA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ESPIRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPIRITO SANTO INVESTMENT PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ESPRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NK 10019 |
| ESQUIROZ URZAINQUI,CARMEN | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUNSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSEX COUNTY COUNCIL (103097) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX COUNTY COUNSIL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESTATE OF ERNEST E. STEMPEL | ATTN: L. MICHAEL MURPHY, CO-EXECUTOR SOMEREST HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III, GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENERY CHRISTENSEN III GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF HAROLD SNYDER | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| ESTICAR S L | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ESTRELLA 2 FONDO DE PENSIONES | MARCO BARTOLOMEI ESTRELLA 2 FONDO DE PENSIONES C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ESTUDIO DE INVERSIONES DOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ETAVIR SERVICES LTD. | FIDUCIARY DIRECTORS (BVI) LIMITED MILL MALL SUITE 6 WICKHAM'S CAY 1 ROAD TOWN |

| Claim Name | Address Information |
|---|---|
| ETAVIR SERVICES LTD. | TORTOLA BRITISH VIRGIN ISLANDS |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D' AUDERGHE, 22-28 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D'AUDERGHEM 22-28 LIEGE 1040 BELGIUM |
| ETHIAS SA | PAUL HERMANT BIRD & BIRD LLP AVENUE LOUISE 235 BOX 1 1050 BRUSSELS BELGIUM |
| ETON PARK FUND, L.P. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETON PARK FUND, LP | CADWALADER WICKERSHAM & TAFT LLP ATN: ETON PARK CLAIMS GROUP-WENDY KANE ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ETTER-SUTER, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ETXEBERRIA ARISTREGI, ARKAITZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EURESA-LIFE S.A. | STEVEN EICHEL, ESQ. CROWELL & MORING, LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| EURO BOND FUND (# 1691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND II (#3961) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND II - (# 3691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO CREDIT FUND - (#4632) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND - (#4694) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| EUROHYPO AG, NEW YORK BRANCH, AS ADMINIS | EUROHYPO AG C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EUROMOBILIARE INTERNATIONAL FUND - TR FL | C/O PUTNAM INVESTMENTS MAIL STOP C4C 7 SHATTUCK ROAD ATTENTION CUSTODY SERVICES JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL ANDOVER MA 01810 |
| EUROPA FIDELITY S.A. | DIRECTOR FIDUCIARIO: MONTSERRAT BOADA BAIXADA DEL MOLI II, NO. 15 ANDORRA LA VELLA AD500 ANDORRA |
| EUROSAIL 2006 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| EUROSAIL PRIME UK 2007 A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | TAMARA BOX BERWIN LEIGHTON PAISNER LLP ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSTOCKPLUSTM TOTAL RETURN FUND - (#36 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EUROVIDA - CARTEIRA SIGMAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA - CARTEIRA TAU | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA- CARTEIRA DELTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA COSERVADOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EVAGGELOS, CHATZIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVAGGELOS, OIKONOMOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| EVENS, LUDO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| EVERGREEN CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FU | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTOR LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN SOLAR, INC. | EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTER LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERS, DIRK | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| EVONSHIRE DEVELOPMENTS SA | SOCINVEST FINANCE S.A. 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| EWBARG MASTER RETIREMENT TRUST | THE NORTHERN TRUST COMPANY OF CT ATTN: JOSEPH W. MCINEINEY 300 ATLANTIC ST STE 400 STAMFORD CT 06901 |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| EXCAVACIONS COLL, SL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| EXL SERVICE HOLDINGS, INC. | MICHAEL H. TORKIN CURTOS D. SCRIBNER SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| EXL SERVICE HOLDINGS, INC. | AMIT SHASHANK AMIT SHASHANK 280 PARK AVE FL 38 NEW YORK NY 10017-1216 |
| EXLEY, MARK | MR MARK EXLEY FLAT 2 THE EDWARDES BUILDING 35-37 BATTERSEA RISE CLAPHAM LONDON SW11 1HG UNITED KINGDOM |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EZQUERRA SAMANIEGO, AURELIANO | ATTN: CECILIA MIRANDA BANCO SABADELL MIAMI ONE BISCAYNE TOWER-SUITE 3301 2 SOUTH BISCAYNE BOULEVARD MIAMI FL 33131 |
| F. PENSOES ABERTO HORIZONTE VACORIZACAO | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| F. PENSOES ABERTO HOROZONTE SEG. | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES CIMPOMOVEL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES CIRES/VANGUARDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES GEST NAVE / MAF-GFP, SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES SOPORCEL/VANGUARDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES TRABAHADORES ISP | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F. PENSOES VANGUARDA PPR/E | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. ABERTO HORIZONTE VACORIZACAO NAIS | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. TRABAHADORES SAAGA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.P. TURISMO PENSOES / MAF-GFP, SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| F.T.M SHIPPING LTD. | F.T., SHIPPING LTD C/O ESPIRITO SANTO BK. 1395 BRICKELL AVE. 4TH FLOOR MIAMI FL 33131 |
| FABRETTI, VALERIO | VIA MASCHERONI 15 MILANO MI 20145 ITALY |
| FABRICA DO SANTUARIO DE NOSSA SEMHORA DE | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FACOGA, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FACTSET RESEARCH SYSTEMS, INC. | PO BOX 414756 BOSTON MA 02241-4756 |
| FACTSET RESEARCH SYSTEMS, INC. | CHRISTOPHER J MARJO ESQ ROBINSON & COLE LLP 885 THIRD AVENUE, 28TH FLOOR NWE YORK NY 10022 |
| FAHMY, SHADIA | DR. SCHACKOW & PARTNER FAO MR. KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FAHMY, SHADIA | DR.SCHACKOW & PARTNER FAO MR.KLAAS BORCHERT JUNGFERNSTIEG 30 HAMBURG 20354 GERMANY |
| FAHNDRICH, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAK 263 FAMILIENAUSGLEICHSKASSE | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| FALASIA LTD | JOSE ROCHA 19 RUE DES BEAUX SITES EUBONNE 95600 FRANCE |
| FALCON LEVEN | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 JACHTHAVENWEG 121 3500 HB UTRECHT THE NETHERLANDS |
| FALCON LEVEN | ARNO VOERMAN VAN DOORNE N.V. P.O. BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| FALCON LEVEN | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| FALCON PRIVATE BANK LTD, AS AGENT FOR IT | SCHELLENBERG WITTMER ATTN: PHILIPPE BORENS, ESQ & BENNO STRUB, ESQ LOWENSTRASSE 19 PO BOX 1876 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR IT | SCHELLENBERG WITTMER ATTENTION: PHILIPPE BORENS, ESQ., AND BENNO STRUB, ESQ. LOWENSTRASSE 19 P.O. BOX 1876 ZURICH 8021 SWITZERLAND |
| FALUM INVERSIONES SICAV | N. LYNN HIESTAND ANDREW M. THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| FANIEL, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FANKHAUSER, FRITZ | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FAR EAST LIMITED | C/O RM 4203 TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | JUDY LIN 2F, NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (ROC) |
| FAR EASTERN INTERNATIONAL BANK, HONG KON | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FARAGO, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PL | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS INSURANCE EXCHANGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS REINSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FASEYPRI SL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| FASHION HOLDINGS GROUP SA | MARIA DA ENCARNACAI PAIVA BERNARDO GONCALVES AVA. BOMBEIROS VOLUNTARIOS DE ALGES NO.69, 11 ED 1495-027 ALGES PORTUGAL |
| FASOL, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FASOLO, ROSEMARY K. | EMPIRE FINANCIAL GROUP, INC./JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434, SUITE 100 LONGWOOD FL 32779 |
| FATA ASSICURAZIONI DANNI S.P.A. | ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA ASSICURAZIONI S.P.A. (FOR AND ON BE | MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS FATA ASSICURAZIONI DANNI S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND DANNI) C/O GENERALI INVESTMENTS ITALY SGRS S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA VITA S.P.A. (FOR AND ON BEHALF OF I | MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS FATA VITA S.P.A. FOR AND ON BEHALF OF IT'S SUB-FUND EUROVALORE ATTIVO C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATA VITA S.P.A. (VITA PATRIMONIO) | FATA VITA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND VITA PATRIMONIO) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| FATAI INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| FCO LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| FD CBNA LOAN FUNDING, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE, SCHOLTZ, MEISEL, FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN BANK OF PITTSBURGH | THOMAS HATCH, ROBINS KAPLAN MILLER AND CIRESI LLP 800 LASALLE AVENUE 2800 LASALLE PLAZA MINNEAPOLIS MN 55402 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNY MAE ATTN: PETER MCGONIGLE, ESQ 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | FANNIE MAE ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER NEWARK NJ 07102 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (F | ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (F | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (F | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES M. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FELBER, MARTIN AND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE GT LON LONDON W11 4UH UNITED KINGDOM |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON W11 4UH UNITED KINGDOM |
| FELDERHOFF, A.F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FELGUEIRAS, OSCAR AUGUSTO AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FELICIANO, MAUREEN | 459 36 STREET BROOKLYN NY 11232 |
| FELLINGER, LUDMILA | COMMERZBANK AG KAISERSTR. 74 OFFENBACH IM 63065 GERMANY |
| FEMKE, MAES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FENTOES, SABINE AND FERENC | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FENWAY CAPITAL, LLC | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDES, JESUS JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ CANOVAS, EMILIO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ FERNANDEZ, ELENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FERNANDEZ VAZQUEZ, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FERREIRA, ANGELINA MARIA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, JOAQUIM BARROS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, MANUEL JOAQUIM RIBEIRO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERRER BOSCH, MARIA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| FERRERO S.P.A. | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO S.P.A. | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO SPA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 ATTN; FELICE D'ACQUISTO MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'AQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO, MANUEL GREGORIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FFI FUND LTD. | D. ROSS MARTIN ROPES & GRAY LLP ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FIDALGO, DEOLINDA MARIA FERREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORI | ARTURO GONZALEZ MARTIN, ESQ. P.O. BOX 193377 SAN JUAN PR 00919-3377 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDEURAM BANK SUISSE | FIDEVRAN BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 |
| FIDEURAM BANK SUISSE SA | FIDUERAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17 A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREM | BANK BLDG-CGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| FIELD STREET MASTER FUND LTD | 444 MADISON AVE STE 700 NEW YORK NY 10022-6968 |
| FIERZ, ANDRE & SONJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FIGEE, J. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FIGINI-STRASSER, SYLVIANE | WEST FINANZ WERNLI+STAHL GEWERBEPARK HINTERMATTLISTR 3 MAGENWIL CH-5506 SWITZERLAND |
| FILIPPELLI, ROBERTO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FILIPPO, DANIELE | STUDIO LEGALE MINEO - MUGGIA VIA DEL POZZO 46/B-33100 UDINE ITALY |
| FILIPPO, DANIELE | STUDIO LEGALE MINEO - MUGGIA VIA DEL POZZO 46/B UDINE (UD) 33100 ITALY |
| FINANCIACION ACTIVA, SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FINANCIERA E INVERSIONISTA XANA | FABIO SOLDATI RIVA CACCIA 1A LUGANO 6900 SWITZERLAND |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMITED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINANTIA SECURITIES LIMTIED | BANCO FINANTIA, S.A. ATT. LEGAL DEPARTMENT RUA GENERAL FIRMINO MIGUEL, NO 5-1ST FLOOR LISBON 1600-100 PORTUGAL |
| FINDIK, JOHN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| FINGER, LISA | HOUTHOFF BURUMA NV PO BOX 755505 AMSTERDAM 1070 AM NEDERLAND |
| FINKENWIRTH, ANGELIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINKENWIRTH, AXEL | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FINSTERWALD, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND LP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ/ JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILKIE FARR & GALLAGHER ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIR TREE VALUE MASTER FUND, L.P. | WILLKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| FIRE INSURANCE EXCHANGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIRST BANKING CENTER | QUARLES & BRADY LLP ATTN: FAYE B. FEINSTEIN, ESQ. CHRISTOPHER COMBEST, ESQ 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| FIRST COMMERCIAL BANK | ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN, R.O.C. |
| FIRST COMMERCIAL BANK | ATTN: ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN, R.O.C. |
| FIRSTRAND (IRELAND) PLC | STEPHEN PETERS FIRSTRAND (IRELAND) PLC C/O FIRSTRAND GROUP 33 SIR JOHN ROGERSON'S QUAY, FIRST FLOOR DUBLIN 2 IRELAND |
| FIRSTRAND BANK LIMITED | ANDREW STUART FIRSTRAND BANK LIMITED C/O RAND MERCHANT BANK 1 MERCHANT PLACE CORNER FREDMAN DRIVE & RIVONIA ROAD PO BOX 786273 SANDTON 2146 SOUTH AFRICA |
| FISCHER, HEINI & MARGRIT CLARY | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FISCHER, MANFRED | KWAG RECHTSANWALTE LISE-MEITNER-STR. 2 BREMEN 28359 GERMANY |
| FISCHER, MANFRED | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| FISCHER, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, RICHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHER, SIGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD SUITE 3A PITTSBURGH PA 15238 |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FIXED INCOME SHARES: SERIES C (# 1251) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FLACH-MEIER, REGULA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FLEISCHHACKER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLEXOR MULTI-MANAGER FUND, LTD., THE | HORN EICHENWALD INVESTMENTS CORP 2601 S. BAYSHORE DR. SUITE 1200 MIAMI FL 33133 |
| FLIESSENSCHUH, DORIS AND JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FLOATING RATE PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BILDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BLIDE JORGENSEN DANMARKSGADE 18 FREDERICIA DK-7000 DENMARK |
| FLORIAN INVESTMENTS NO. 1 LIMITED | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| FLORIAN INVESTMENTS NO. 1 LIMITED | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FLORIN, PASCAL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| FLUCKIGER, PETER & IRENE | CLIENTIS ZURCHER REGIONALBANK AYYN: KARIN LEIMGRUBER BAHNHIFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FLURI-KRUMM, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWTIZERLAND |
| FOCHT, DEBORAH E | AKERMAN SENTERFITT LESLIE A. UTIGER, ESQ. (ATTORNEY ON BEHALF OF BNC MORTGAGE, INC.) 401 E, JACKSON STREET. SUITE 1700 TAMPA FL 33602 |
| FOLL-GROSSHANS, ELKE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| FOLS, ERNESTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FOMBELLA CUESTA, MARIA ROSA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FONDATION DUCA & DUCHESSA DI VALVERDE | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR. A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |

| Claim Name | Address Information |
|---|---|
| FONDATION PUNAAUIA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDATION SFA | MAG AM 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FONDAZIONE E.N.P.A.I.A. | SIMMONS & SIMMONS ATTN: ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| FONDAZIONE ENASARCO | ALEX ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: FMPS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| FONDERMANN, HANSJOERG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FONDITEL PENSIONES, E.G.F.P., SA | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FONDITEL PENSIONES, E.G.F.P., SA | WILLIAM GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FONDO PENSIONI PER IL PERSONALE DEL CRED | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVENUE NEW YORK NY 10022 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP. | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST, STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | KASOWITZ,BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS LLC | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, L | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, L | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, L | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU LAS VEGAS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | FONTAINEBLEAU RESORT PROPERTIES 1, LLC ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FONTAINEBLEAU RESORTS, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FONTAINEBLEAU RESORTS, LLC | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | RUSSELL M. BLAIN, ESQ. C/O STICHTER, RIEDEL BLAIN & PROSSER, P.A. 110 E. MADISON ST., STE. 200 TAMPA FL 33602 |
| FOREST HOLDING INC | ROGERIA MAURICIA SILVA COSTA RUA D. MARIA DORES PAYZINHO 66, LT 4 BRC CARCAVELOS 2775 PORTUGAL |
| FOREST ONE SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FORESTHEIR SPRL | LEE W. STREMBA, ESQ. TROUTMAN SANDERS LLP CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORTIS BANK | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK | BGL SA, ATTN: ANNMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK HONG KONG BRANCH | FORTIS BANK SA ATTN: PHILIP STEEGMANS WARANDEBERG 3 BRUSSELS B-1000 BELGIUM |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF NKENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT FRANCE | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV | DOUGLAS P. BARTNER. ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FORTIS PORTFOY YONETIMI | DOUGLAS O. BARTNER, ESQ. & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FOUNDATION FOR SOCIAL ENTREPRENEURS, THE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF CO | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| FOUNTAINE, PETER | 2979 AVE S BROOKLYN NY 11229 |
| FOX, STEPHEN | 19 BINDEN ROAD LONDON W12 9RJ UNITED KINGDOM |
| FPBNUPPR / PENSOES GERE | F&E PORTUGAL GESTAO PATRIMONIOS ATT: MARIA JOSE CARVALHO AV. JOSE MACHOA, NO 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FRAANJE WONINGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE, NELIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRANC, ZDENEK & MIRKA | AARGAUISCHE KANTONALBANK ASFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| FRANCINE GAIME, ODETTE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FRANCINE GAIME, ODETTE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| FRANCISCAN ORDER OF IRELAND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO MANUEL DOS SANTOS COSTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTGUAL |
| FRANCISCO VAQUERO RUBIO, JUAN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO, FERNANDO BORGES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FRANSSEN, MATTHIAS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FRANZ, ROBERT | WHITE AND WILLIAMS LLP ATTN: SEDGWICK M. JEANITE, ESQ. ONE PENN PLAZA, SUITE 4110 NEW YORK NY 10119 |
| FRANZ, SCHMID, DR | DR SCHMID FRANZ KONIGSBERGER STR 15 KEMNATH D 95478 |
| FRASCO INC | ANTONIO FERNANDO PEREIRA GONCLAVES R. DR MANUEL NEVES CASAL 79 BAGUIM DO MONTE 4435-683 PORTUGAL |
| FRATTON, PETER & ROLAND HUGENTOBLER & AL | ROLAND HUGENTOBLER HOFSTR. 3 ROMANSHORN 8590 SWITZERLAND |
| FRATTON, PETER & ROLAND HUGENTOBLER & AL | ALFRED NAF GARTENSTR. 1 ARBON 9320 SWITZERLAND |
| FRAUCA AMORENA, FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRAYRE | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| FREDA, DONATELLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, VALENTINA AND WALTER FREDA AND SI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDERIK, ADAM | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FREI, GERTRUD | KASER-WEHRLI, WERNER REBWEG 21 MORIKEN AG 5103 SWITZERLAND |
| FREI, KURT WILLI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREI-KUNZ, LUISA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FREIZE, MANUEL | AMTANA, IDA 60 MARKET SQUARE PO BOX 364 BELIZE |
| FRERE, NADINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRESA SA | FRANCELINO BARBOSA GONCALVES 6 BIS AVE DE ROSIERS ST GUEN 93400 FRANCE |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER LLP 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| FRESON-HOUBEN, JAN & BETTY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FREUND, IRIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FREY, DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| FREY, MAX | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FREY, URS | ARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| FREY, URSULA SCHWEDEN | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FRICKER-MUGGLER, HILDEGARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FRIEDMANN, ELIZABETH, DR. AND MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRIEDRICH, A.J. | PLAS\|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| FRIEDSCHRODER, JOHANN AND GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| FRIES, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FROHLICH, NELLI | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BANHNOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES | HEAD OF OPERATIONS FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTIER PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FROSCHAUER, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FRUHMANN, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN | YU, CHAN & YEUNG SOLICITORS ROOM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| FSC ASIA INVESTMENT LTD (FORMERLY KNOWN | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | LCS & PARTERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, ROC |
| FUBON BANK (HONG KONG) LIMITED | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUBON INSURANCE CO., LTD | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC.5, SINYI RAOD TAIPEI 110 TAIWAN ROC |
| FUBON INSURANCE CO., LTD | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUHRY, JOHANN AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FULLER, LEONARD M. | FULLER, LEONARD REBMATTLI 14 WILEN B WOLLERAU 8832 SWITZERLAND |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4B) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESO | PAUL PATTERSON, ESQ RE: FULTON BANK STRADLEY RONON, ET AL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESO | PAUL PATTERSON, ESQUIRE STRADLEY RONON, ET AL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| FUNDACAO LUSO-AMERICANA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDACAO MARIO SOARES | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION ANTONIA MAGRANER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION ANTONIA MAGRANER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION BARCELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| FUNDACION BARCELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| FUNDACION DE AYUDA AL TECER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |

| Claim Name | Address Information |
|---|---|
| FUNDACION DE AYUDA AL TERCER MUNDO MAMOR | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDACION ISLA COUTO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDACION RAFAEL DEL PINO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 100 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| FUNDACION ROTGER VILLALONGA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| FUNDACION TORRE OLASO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FUNDO DE PENSOES DO PESSOAL GLOBAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FUNDO PEMSOES CIMPOR | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES ALIANCIA FORESTALA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES BRISA PG SG FP SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES CONDUR | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO PORTO EDITORA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES GRUPO SUMOL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PORTUCEL | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PORTUCEL SA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PPR-U | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES PPR/E PRAEMIUMS | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES RAIZ | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES SOPORCEL 2 | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES TEJO | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FUNDO PENSOES WESHARE | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| FURST, GABOR AND JUDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| FUSTER JUNQUERA, ALEJANDRO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FUSTOK, MANSOUR | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE, SUITE 300 P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| FUTURESPANA HORIZONTE IV FONDO DE PENSIO | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FYI LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| G. GOFFMAN REVOCABLE TRUST | JAY GOFFMAN–SASMF FOUR TIMES SQUARE NEW YORK NY 10036 |
| G.A.–FUND–L: BOND HIGHER YIELD EURO TP | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GA FONO L BOND ACTIVE NORLO TP | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GABLES GP HOLDINGS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| GAILLARD, WILLY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51–2 LISBOA 1099–090 PORTUGAL |
| GAIO, MARCOS PEREIRA RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51–2 LISBOA 1099–090 PORTUGAL |
| GAISER, URS AND MAGDALENE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH–5001 SWITZERLAND |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | BAKER & MAKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER 11TH FLOOR 2–13–10 NAGATA– CHO CHIYODA–KU TOKYO 100–0014 JAPAN |
| GALARRAGA, LUIS MAYA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA–SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA–SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALATI, MATT | 8 DOE MEADOW CT SOUTHINGTON CT 06489 |
| GALINDO DELGADO, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP–28020 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35–2 MADRID 28046 SPAIN |
| GALINDO MAZARRACIN, FRANCISCO JAVIER / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GALLAHER COMMON INVESTMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| GALLEGO, TIAGO MANUEL N. THEMUDO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51–2 LISBOA 1099–090 PORTUGAL |
| GALLO, JOHN F. | MORRISON COHEN LLP ATTN: MICHAEL R. DAL LAGO, ESQ. 909 THIRD AVENUE NEW YORK NY 10022 |
| GAM INTEREST TREND INC. | CORPORATE ACTIONS DEPARTMENT GAM FUND MANAGEMENT LIMITED GEORGE'S COURT 54–62 TOWNSEND STREET DUBLIN 2 IRELAND |
| GANTES SECURITIES INC | P.A. FIDURHONE SA ATTN: MRS. ALINE CORTAT 8 RUE MUZY, PO BOX 3262 GENEVA 3 1211 SWITZERLAND |
| GARACCIONE, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GARCIA CEBRIAN, CARLOS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP–28020 SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP–28020 SPAIN |
| GARCIA PEREZ, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP–28020 SPAIN |
| GARCIA RAMOS, ISABEL | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| GARCIA RIZZO, ZOILA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35–2 MADRID 28046 SPAIN |
| GARCIA RIZZO, ZOILA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA SALAS, JULIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35–2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| GARCIA SALAS, JULIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GARCIA-TORRENT MOLINA, RAMON | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GARDNER, JONATHAN P | 70 ADDISON WAY HAMPSTEAD GARDEN SUBURB LONDON NW116QS UNITED KINGDOM |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET #219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, SUITE 219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY-BOARD OF COUNTY COMMISSI | DEBORAH QUINN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH ST, #219 GLENWOOD SPRINGS CO 81601 |
| GARI DE ARANA, MANUEL | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| GARROS IGLESIAS, JUAN RAMON & NURIA RENA | MR. JUAN RAMON GARROS IGLESIAS & MRS. NURIA RENART MANENT RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GARTLER, KARL UND WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GARTNER, MAGDALENA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASCO GALINDO, TERESA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GASCO GALINDO, TERESA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GASPAR, ALBERTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GASSAUER-FLEISSNER, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSAUER-FLEISSNER, FERDINAND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GAUDIANO, ALFREDO AND LEZICA, SOLEDAD, J | ALFREDO GAUDIANO AND SOLEDAD LEZICA JTWROS C/O SOLEDAD MATTEOZZI, ATTORNEY IN FACT ALFARO-ABOGADOS 105 EAST 58 STREET, 20TH FLOOR NEW YORK NY 10155 |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO ATTENTION: JENNIFER B. PREMISLER 31 W. 52ND STREET NEW YORK NY 10019 |
| GCM LITTLE ARBOR INSTITUTIONAL PARTNERS, | ATTN: SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GCM LITTLE ARBOR MASTER FUND, LTD | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GCM LITTLE ARBOR PARTNERS, L.P. | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GEERLINKS, J. AND/OR S.B. GEERLINKS-SIER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEIRNAERT, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GEISSLER, PETER AND PAULA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GELLER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GENERALI ASSURANCES GENERALES SA | MARCO BARTOLOMEI GENERALI ASSURANCES GENERALES SA C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS FRANCE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI INVESTMENTS FRANCE | GENERALI AIRD C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV | ATTN. MARCO BARTOLOMEI - HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTO 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | ATTN: MARCO BARTOLOMEI HEAD OF LEGAL & CORPORATE AFFAIRS GENERALI SGR S.P.A VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | FRESHFIELDS BRUCKHAUS DERINGER VIA DEI GIARDINI 7 ATTN: MARIO ORTU AND IVANA STJEPOVIC MILAN 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS DEPARTMENT ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI VIE | C/O GENERALI INVESTMENTS FRANCE ATTN: BRUNO SERVANT 7, BOULEVARD HAUSSMAN PARIS CEDEX 09 75309 FRANCE |
| GENERALI VIE | SIMMONS & SIMMONS CAPITAL MARKETS GROUP ATTN: ARNAULD ACHARD, LOUMA HAFFAR, SARAH POYNTON 5 BOULEVARD DE LA MADELEINE PARIS 75001 FRANCE |
| GENERALI WORLDWIDE INSURANCE COMPANY LIM | MARCO BARTOLOMEI GENERALI WORLDWIDE INSURANCE COMPANY LIMITED C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTEL S.P.A. | ATTN. MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTEL S.P.A. (FOR AND ON BEHALF OF IT | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERTEL S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND GENERTEL) VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. (FOR AND ON BEHALF O | C/O GENERALI INVESTMENTS ITALY SGRS S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERTELLIFE S.P.A. FOR AND ON BEHALF OF | MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS GENERTEL S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND NUOVO GESTASSIBA) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENG, KARL HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GENIO SA | CARLOS MANUEL SILVA PAULO RUA GIRASSOL, 28 VARZEA SINTRA PORTUGAL |
| GENRE PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| GENT, CHRISTOPHER, SIR | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GENT, SIR CHRISTOPHER | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GENTILE, JENNIFER L. | 1951 N BISSELL APT 1F CHICAGO IL 60614 |
| GENTRIFICATION VENTURES, L.L.C. | MANDEL, KATZ & BROSNAN LLP KARA S. KATZ THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| GENTRIFICATION VENTURES, LLC | KARA SCHEINMANN KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| GENWORTH FINANCIAL MORTGAGE INSURANCE CO | RBC ASSET MANAGEMENT INC. ATTN: HELEN VALA ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 TD CENTRE, 77 KING STREET WEST TORONTO ON M5K 1H1 CANADA |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMP | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GEORGIOS, KREMYDAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GEORGIOS, PLOUMOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| GERARD-WATERLOOS, STEPHANE – MARIE MADEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GERBER, RUTH | C/O BERNERLAND BANK AG KIRCHGASSE 2 3454 SUMISWALD SWITZERLAND |
| GERBER, SUSI | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GERBER, THOMAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GERD, DI & SCHLOGL HELMA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERDS, WALTER | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| GERHARD, ING. & SCHUETZ, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERLINDE STARKE | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| GERMANN-PAGANO, GABRIELLA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| GERSTNER, SYLVIA UND WERNER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GERTRUDSCHWARZ, ELBEN | RUOSS VOGELE PARTNER DI. FRANZISKA BUOB KVENZSTR. 54 ZURICH 8032 SWITZERLAND |
| GESCAFONDO FI | N. LYNN HIESTAND SKADDEN, ARPS, SLATE, MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GESCAFONDO FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP MAUREEN T. BASS/DEBORAH J. PIAZZA GUARANTY BLDG, 140 PEARL STREET BUFFALO NY 14203 |
| GESCONSULT S.A SGIIC | JULIA S. KREHER, ESQ. HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP ATTN: DEBORAH J. PIAZZA, RENEE LEEK (COUNSEL TO GESCONSULT S.A. SG LLC & DEERE & CO.) 60 E. 42ND STREET, 37TH FLOOR NEW YORK NY 10165 |
| GESCONSULT S.A. SGIIC | HODGSON RUSS LLP ATTN JULIA S. KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SGIIC, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESMADRID, SOCIEDAD GESTORA DE INSTITUCI | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GESTION DE PATRIMONIOS Y SERVICIOS FINAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GFA I LLC | STEPHEN D LERNER 1095 AVE OF THE AMERICAS, 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC | C/O RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO C | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFALLER, JOHN | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| GHIRINGHELLI, MARCO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GIAMLUCA, MUSCO | PIZALE BELLE AROTI 3 ROME 00196 ITALY |
| GIANPIERO ABELLONIO | CGM COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: A GIULIANI 8 BD DES MOULUINS ESCALIER DES FLUERS MC98000 MONACO |
| GIANTS STADIUM LLC | MEADOWLANDS SPORTS COMPLEX ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | FINANCIAL SECURITY ASSURANCE, INC. ATTN: TRANSACTION OVERSIGHT 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIANTS STADIUM LLC | FINANCIAL GUARANTY INSURANCE COMPANY ATTN: RISK MANAGEMENT 125 PARK AVENUE NEW YORK NY 10017 |
| GIBSON, YVONNE (ON BEHALF OF FLORENCE JO | YVONNE GIBSON 71 ARGYLE STREET OXFORD OX4 1ST UNITED KINGDOM |
| GICH, JUAN | ELLEN HAYES/ RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| GIDWANI, DINESH/JAIRAM MANGHARAM | DINESH GIDWANI/JAIRAM MANGHARAM GIWANI 30 LA SALLE ROAD G KOWLOON HONG KONG |
| GIEDEMANN, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 GERMANY |
| GIEFING, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GIFG SERVICES, INC., AS TRUSTEE OF NEW G | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GIJBELS, BERT | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIJS VAN DER HORST MEUBELEN B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GIL BENEDITO, JOAQUIN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN:  EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILBERTE, MARION | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILLE, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GILLIN LEFEVER, ANN | 50 FLINT AVE LARCHMONT NY 10538-3835 |
| GIMENEZ DIAZ OYUELOS, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GINDL, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GIOVANNI, TOSELLO GIUSEPPE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| GIOVANNONI, GUILHERME | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GIOVANNONI, GUILHERME | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GIRARDOT, MARC | 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GIROUARD, RICHARD | |
| GIROUD, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| GKN GROUP PENSION SCHEME, THE | PAUL A TAYLOR M&G INVESTMENTS GOVERNOR'S HOUSE LAURENCE POUNTNEY HILL LONDON EC4R 0HH ENGLAND |
| GLACIER INSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK, AND ALLISON H. WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLACIER REINSURANCE AG | DEWEY & LEBOEUF LLP ATTN: PETER A. IVANICK AND ALLISON H WEISS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GLASSER, MARK | 117 EAST 57TH STREET APT. 50B NEW YORK NY 10022 |
| GLAUS, CHRISTINE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| GLAXOSMITHKLINE FINANCE PLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GLEICH, INTA | DR. ROLF SCHULTZ-SUCHTING ANWALTSKANZLEI SCHULTZ-SUCHTING BALLINDAM 9 HAMBURG 20095 GERMANY |
| GLENVIEW CAPITAL MASTER FUND LTD | SCOTT L ESBIN ESBIN & ALTER LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GLENVIEW CAPITAL PARTNERS, LP | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW CITY NY 10956 |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | SCOTT ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN NEW YORK NY 10956 |
| GLG ABSOLUTE RETURN BOND FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ALPHA SELECT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CONSUMER FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CORE PLUS STERLING BOND FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CORE PLUS STERLING BOND FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERIA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG CREDIT FUND | KLESTADT & WINTERS, LLP ATTN: JOHN E. JURELLER, JR 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GLG EMERGING MARKETS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| GLG EMERGING MARKETS SPECIAL SITUATIONS | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG ESPRIT FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN LONG-SHORT FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EUROPEAN OPPORTUNITY FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG EVENT DRIVEN FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG FINANCIALS FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL AGGRESIVE FUND | CHABOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLES FUND PLC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL MINING FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL UTILITIES FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INTERNATIONAL SMALL CAP FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC, SUB FUND GLG PEF | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG CAP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS IV PLC: SUB-FUND GLG UK | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC, SUB-FUND GLG NORTH | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG BALANC | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CAPITA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG CONVER | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG ENVIRO | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG EUROPE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUND GLG PERFOR | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS PLC: SUB-FUUND GLG UK SE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS V PLC: SUB-FUND GLG ALPH | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG EUR | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VI PLC: SUB-FUND GLG | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| PER | YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG EA | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG INVESTMENTS VII PLC: SUB-FUND GLG PE | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG JAPANESE LONG-SHORT FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG MARKET NEUTRAL FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG NORTH AMERICAN OPPORTUNITY FUND | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG PARTNERS LP | DAVID LEMAY, ESQ; CHRISTY RIVERA, ESQ. C/O CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TECHNOLOGY FUND | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TREASURY PLUS ICVC | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG TREASURY PLUS ICVC (FORMELY KNOWN AS | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLOBAL ALPHA EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL ALPHA SELECT EDGE QP COMMON TRUST | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| GLOBAL BANK CORPORATION | IRA S. GREENE AND DENA C. KAUFMAN GLOBAL BANK CORPORATION C/O HOGAN & HARTSON LLP 875 THIRD AVENUE NEW YORK NY 10022 |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND EX-US FUND (#3684) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT DRIVE CA 92660 |
| GLOBAL BOND FUND (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL BOND FUND - (#699) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL HIGH YIELD BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL HIGH YIELD BOND FUND (#4686) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND (#36 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND - (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL MACRO PORTFOLIO | K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL REAL RETURN FUND (#3693) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| GLOBAL SHORT-TERM PORTFOLIO (#3762) | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPHS S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL, LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL, LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN C/O CATALPA CAPITAL LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND  LP C/O CATALPA CAPITAL 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL SUITE 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GLOBAL VIA INFRAESTRUCTURAS, S.A. | YOSBEL IBARRA GREENBERG TRAURIG P.A. 1221 BRICKWELL AVENUE MIAMI FL 33131 |
| GLOBAL VIDA-COMPANHIA DE SEGUROS DE VIDA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GLOBAL-COMPANHIA DE SEGUROS, SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GLOOR, MAX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GLOOR, MAX | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GLUTZ INVEST AG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GM HOURLY CREDIT-LIQUIDATING POOL (GFI-1 | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAC MORTGAGE, LLC | SKADDEN, ARPS, SLATE MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| GMAM GROUP PENSION TRUST I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM GROUP PENSION TRUST I - FOR THE ACC | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOU | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOU | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST II | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GMAM INVESTMENT FUNDS TRUST -FOR THE ACC | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCO | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST II FOR THE A | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMB PENSION TRUSTEE COMPANY LIMITED | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GMBH (LEHMAN BROTHERS CAPITAL GMBH) | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GN3 SIP LTD | JASON SANJANA LATHAM & WATKINS LLP 885 THIRD AVENUE NEW YORK NY 10022 |
| GOAL LINE PARTNERS, LLC | GIANTS STADIUM LLC C/O SULLIVAN & CROMWELL LLP ATTN: MATTHEW SCHWARTZ; BRUCE CLARK 125 BROAD STREET NEW YORK NY 10004 |
| GOBBI, PAULA EUGENIA | ATT. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| GODINHO-NUNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| GODINHO-NUNES | BELGIUM |
| GOETHAL, IGNACE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, ANN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHALS, GODELIEVE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GOETHUYS, IRENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOFF, WARREN A. | MORGAN STANLEY 201 MAIN STREET, SUITE 1500 FORT WORTH TX 76102 |
| GOLDEN MOON CAPITAL CORPORATION | C/O JOHN E JURELLER, JR KLESSTADT & WINTERS LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| GOLDEN MOON CAPITAL CORPORATION | 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| GOLDEN MOON CAPITAL CORPORATION | KLESTADT & WINTERS LLP ATTN: JOHN E. JURELLER, JR. 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GOLDEN STATE TOBACCO SECURITIZATION CORP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER F | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES | BROWN RUDNICK LLP SEVEN TIMES SQUARE ATTN: TIMOTHY C. BENNETT, ESQ. NEW YORK NY 10036 |
| GOLDENTREE HIGH YIELD VALUE MASTER FUND | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND II, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MASTER FUND, LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDENTREE MULTISTRATEGY LP | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GOLDMAN SACHS & CO. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MER | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM O | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (60 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (60 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 M | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND O | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKET BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| OPPORTUNI | 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNI | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNI | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNI | CLEARY GORRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FOUNDATION, THE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACH | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GS GLOBAL CU | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA DAVID AMAN, ESQ NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOL | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EUR | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EMERGING MARKETS DE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIE | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIE | CLEARY GOTRLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELA | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELA | CLEARY GOTTIIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL | JOHN TRIBOLATI GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | CAROLINE CARR GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ASHURST LLP ATTN: JAMES COILEY BOARDWALK HOUSE 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS INTERNATIONAL | RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS INTERNATIONAL | SETH GROSSHANDLER, ESQ. CLEARY GOTTIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL | ASHURST LLP ATTN: JACK J. ROSE, ESQ. 7 TIMES SQUARE, 42ND FLOOR NEW YORK NY 10036 |
| GOLDMAN SACHS INTERNATIONAL BANK | GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA |
| GOLDMAN SACHS INTERNATIONAL BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST – GO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST- | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLC ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLC ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN:MANAGING CLERK ONE WORLD CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10002 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | JOHN R ASHMEAD JUSTIN SHEARER SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OF | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OF | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNIT | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES M | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EM | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST – GOLDMAN SACHS CORE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS US EQUITY MARKET NEUTRAL F | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN, SACHS & CO. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN, SACHS & CO. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FININCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | ATTN: MANAGING CLERK RICHARDS, KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN, SACHS & CO. | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDSBERG CORPORATION | AVV CAIXA OF BETICO CROES 85 ORANGESTADT ARUBA |
| GOLDSBERG CORPORATION | NEW HAVEN OFFICE CENTER EMANCIPATIE BOULEVARD 31 CURACAO NETHERLAND ANTILLES |
| GOLLHOFER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOMES, ADRIANO FERNANDES | ADRIANO FERNANDES GOMES CALCADA DAS LAJES-61A-LOIE1-3B LISBOA 1900 291 PORTUGAL |
| GOMES, ADRIANO FERNANDES | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |

| Claim Name | Address Information |
|---|---|
| GOMES, MARIA ALICE COELHO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GOMEZ LOPEZ, MARIANO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMIZ, ANTONIO JUAN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONCALVES, CARLOS MIGUEL PASSOS S. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONCALVES, JORGE AUGUSTO ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GONEZ DONECQ, JACOBO | JACOBO GOMEZ DONECQ C/ JAZNIN 136 BJ A 28109 ALLOBENDAS MADRID 28109 SPAIN |
| GONGREGACION HIJAS DE JESUS | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GONNESSEN, LUTGARDE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALES CAJIGOS, FERNANDO | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GONZALES GIL, MARIA CRISTINA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERC | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | RENTA SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ GASCH, ESTEBAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, HELENA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, MERCEDES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ NIETO, JORGE | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| GONZALEZ RODRIGUEZ,JORGE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALEZ SANZ, DANIEL | MR. DANIEL GONZALEZ SANZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ, FERNANDO J | 10461 ASHBORO DR COLLIERVILLE TN 38017-3456 |
| GORDEL HOLDINGS LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORHAM SECURITIES INC. | ROBERTO REDONDO 11 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| GORMANN, MONIKA | PETER SUHREN AN DER BORSE 2 HANNOVER 30159 GERMANY |
| GOSELE, HEINZ & DORIS | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GOTTLICHER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GOU, SANTIAGO MALLORQUI | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOULBURN MULWAREE COUNCIL | ATTN: CHRISTOPHER LAMBERT, OPERATIONAL ACCOUNTANT 184-194 BOURKE STREET GOULBURN NSW 2580 AUSTRALIA |
| GOUTTENEGRE, ANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GOUVERNELLE, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| GOVERNER AND COMPANY OF THE BANK OF IREL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNMENT NATIONAL MORTGAGE | HUD OFFICE OF GENERAL COUNSEL ATTN: KATERINE DAVIES, MAURA MALONE, AIMEE ACETO |

| Claim Name | Address Information |
|---|---|
| ASSOCIATION | 451 7TH STREET, SW, RM. 9254 WASHINGTON DC 20410 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | KATHERINE DAVIES HUD OFFICE OF GENERAL COUNSEL 451 7TH ST, SW, RM 9254 WASHINGTON DC 20410 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | MAURA MALONE HUD OFFICE OF GENERAL COUNSEL 451  7TH ST, SW, RM 9254 WASHINGTON DC 20410 |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | AIMEE ACETO HUD OFFICE OF GENERAL COUNSEL 451  7TH ST, SW, RM 9254 WASHINGTON DC 20410 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10012 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10019 |
| GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNOR AND COMPANY OF THE BANK OF IREL | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND ATTN: ENDA MCMAHON ATTN: KEITH WALSH LOWER BAGGOT STREET DUBLIN 2 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF IREL | CLIFFORD CHANCE US LLP ATTN: JEENIFER C. DEMARCO, ESQ ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR AND COMPANY OF THE BANK OF IREL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERNOR, THE; AND COMPANY OF THE BANK O | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| GOYAL, ANSHU | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| GOYAL, ANSHUMAN | 2 EATON LANE SCARSDALE NY 10583 |
| GOYAL, ATUL K | 6409 GUARD MOUNT COURT PO BOX 2257 CENTREVILLE VA 20122-2257 |
| GOYAL, ATUL K | 1815 WILLOW CREEK COURT FREDERICK MD 21702 |
| GOYAL, ATUL K | ATUL GOYAL PO BOX 2257 CENTREVILLE VA 20122-2257 |
| GOYAL, ATUL K | PO BOX 2257 CENTREVILLE VA 20122-2257 |
| GPC 79, LLC | JEFFREY DILLABOUGH GPC 79, LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GPC LVIII, LLC | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GPF (THAILAND) INVESTMENT FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| GPS INCOME FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO/ ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRABNER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRACA, EMILIA MARIA C. M DE OLIVEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GRACE HOTELS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| GRACE HOTELS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GRACE HOTELS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GRAENERT, GUENTER | KWAG RECHTSANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| GRAENERT, GUENTER | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRAF, URS & URSULA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWTIZERLAND |
| GRAF-SCHMIDLIN, HERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GRANDL, LEOPOLD OR MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRANITE FINANCE LIMITED | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: ANDREW LOVE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ES. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANTLY STORDY, JONATHAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GRATZL, EVA MARIA & JOHANN & MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRAU SALVA, MARIA TERESA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| GRAULUS, MANUEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION | NANCY ELIZABETH SHAW P. O. BOX 2 EAST DOVER VT 05341 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIM | ATTENTION: MERVYN GOH 1 PICKERING STREET # 13-01 GREAT EASTERN CENTRE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIM | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GREEN T G2 FUND LIMITED | CHRISTON BURROWS GREEN T G2 FUND LIMITED C/O CAXTON EUROPE ASSET MANAGEMENT LIMITED 40 BERKELEY SQUARE LONDON W1J 5AL UNITED KINGDOM |
| GREENBRIER MINERALS, LLC | BUCHANAN INGERSOLL & ROONEY PC ATTN: TIMOTHY PALMER, ESQ. 301 GRANT STREET 20TH FLOOR PITTSBURGH PA 15219 |
| GREENCORE GROUP PENSION SCHEME, THE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | WILKIE FARR & GALLGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GREENLIGHT CAPITAL, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| GREENLIGHT REINSURANCE, LTD. | WILKIE FARR & GALLGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| GREENSBURG INVERSIONES SA | SOCINVEST FINANCE S.A. ATTN GINEZ STABILE 54 BIS, QUAI GUSTAVE-ADOR GENEVA 1207 SWITZERLAND |
| GREGORY, ROBERT |  |
| GREIMEL, ALFRED AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRF MASTERFUND, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRIBI, GUNTER | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GRIFFIN, WILLIAM D. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GRIFFIN, WILLIAM D. AND LISA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: RAY SHIRAZI ONE WORLD FINANCIAL CENTER |

| Claim Name | Address Information |
|---|---|
| GRIFFIN, WILLIAM D. AND LISA | NEW YORK NY 10281 |
| GROENEWOLD, G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GROSNER MANAGEMENT INC. | CGM – COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR. A GIULIANI 8, BD DES MOULINS – ESCALIER DES FLEURS MC98000 MONACO |
| GROSSMANN, JURGEN | LOVELLS LLP DR. DANIEL WEISS ALSTERTOR 21 HAMBURG 20095 GERMANY |
| GROSSMANN, JURGEN | HOGAN LOVELLS US LLP ATTN: CHRISTOPHER R. DONOHO III, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| GROSVENOR PLACE CLO 1 B.V. | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GROUPAMA ASSET MANAGEMENT | ATTN: VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | CAROLE FIQUEMONT 9 ROND-POINT DES CHAMPS-ELYSEES-MARCEL DASSAULT PARIS 75008 FRANCE |
| GROUPE INDUSTRIEL MARCEL DASSAULT SAS | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GROWTH | ALLYSON DUKE SCHOOL DISTRICT NO. 2 OF DORCHESTER COUNTY, SOUTH CAROLINA 102 GREEN WAVE BLVD. SUMMERVILLE SC 29483 |
| GRUBER, ALOIS, JUN. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRUBER, ELISABETH | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| GRUBER, LOTHAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GRUNHOFER, LOTHAR | AMO KONNEGEN CLAUDIUSSTR. 11 BERLIN 10557 GERMANY |
| GRUSS ARBITRAGE MASTER FUND, LTD. | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHA | DEBORAH S. TUCHMAN & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| GRUYTERS AGENTUREN  PENSIOEN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIM | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 32 NEW YORK NY 10022 |
| GSCHWANDTNER, HERBERT AND BRIGITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | STEVEN ABRAMOWITZ, ESQ. VINSON & ELKINS LLP 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| GSHWANDTNER, ANNA AND GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GSW GRUNDBESITZ GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EAHT UNITED KINGDOM UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 105 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF |

| Claim Name | Address Information |
|---|---|
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAY, MARYSE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GUBELI, MARCO | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSSRASSE 3 WETZIKON 8620 SWITZERLAND |
| GUBLER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| GUELL PAREDES, JUAN | MR. JUAN GUELL PAREDES RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GUERFAL INVERSIONES SICAV | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| GUEVOURA FUND LIMITED | JEREMY BOUJNAH BRSG ADVISORS 3 PLACE DES EAUX VIVES, 1207  GENEVA SWITZERLAND |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GULF STREAM – COMPASS CLO 2002-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2003-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | MAYER BROWN LLP ATTN: ANDREW SCHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2005-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2005-II, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULRICH, MATHEW, JR. | EMPIRE FINANCIAL GROUP, INC. / JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| GUNST, P.J. & HUPPELSCHOTEN, C.B.M. | |
| GUNTER, ING. UND URSULA STANZL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUNTER, LAUG | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| GUTES SERRA, JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTIERREZ LERCHUNDI, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTIERREZ-GAMERO COLL, ANTONIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTKAS, FRANZ AND VALENTINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GUTMANN KAPITALANLAGEAKTIENGESELLSCHAFT | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE-34TH FLOOR NEW YORK NY 10022 |
| GUVENC, EROL DR. & INGEBORG | CHRISTINA BRUMMENDORF BRUHL 64-66 LEIPZIG 04109 GERMANY |
| GYLES, EDWIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| GYPSUM OPERATIVE PENSION FUND | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GYPSUM STAFF PENSION | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. |

| Claim Name | Address Information |
|---|---|
| GYPSUM STAFF PENSION | SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| H. SCHMIDT PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| H.E.S.T. AUSTRALIA LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H.E.S.T. AUSTRALIA LIMITED | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| HAAN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAAS, MARIO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HACHLER, THOMAS | HACHLER & RINGGELI HABSBURGERSTRASSE 75 POSTFACH 311 BRUGG AG CH-5201 SWITZERLAND |
| HACKL, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAFKAMP, G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAGEN, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAHN, JOHANN AND MARIANNE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAIDINGER, ANTON-WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAINISCH, MARIA ANNA AND CORNELIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HALBHEER, RUTH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVER LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVERY LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | HSBC SECURITIES (USA), INC. ATTN: JAMES CURTIS, MANAGING DIRECTOR AND DEPUTY GENERAL COUNSEL 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALE, LARRY L. & JUDY S. | GUNNETT & BEST FINANCIAL STRATEGIES GROUP KEITH GUNNET AND JOHN G. BEST 415 N. SPENCER AVE. GOLDSBORO, NC GOLDSBORO NC |
| HALEWOOD COMPANY LIMITED | COLIN LAM 38/F, DLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | PAGET DARE BRYAN/ ALEX CHEUNG CLIFFORD CHANCE 28/F, JARDINE PLACE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| HALEWOOD COMPANY LIMITED | 38/F, FLAT A, TOWER 1 2 BOWEN ROAD HONG KONG |
| HALEWOOD COMPANY LIMITED | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEWOOD COMPANY LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| HALEY, PAUL R | 55 CASSANDRA ROAD WEYMOUTH MA 02189 |
| HALLMARK CARDS MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HALLWYLER-HUNKELER, MAGDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HAMANN, GUNTER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HAMMERL, JOHANN OR RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAMMERLE, FRANZ MARTIN | PORTFOLIO MANAGEMENT ASSOCIATES AG SINGERSTRASSE 16 WIEN A-1010 AUSTRIA |
| HAMPEL, HENRIETTA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HAMPSTEAD GLOBAL MASTER FUND | KATIE CHAPMAN HAMPSTEAD GLOBAL MASTER FUND C/O HAMPSTEAD CAPITAL LLP 25 SOUTHAMPTON BUILDINGS LONDON WC2A 1AL UNITED KINGDOM |
| HAN, LIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| HAN, SHANDONG | 3-1-14-502 SENGOKU, KOTO-KU TOKYO 135-0015 JAPAN |
| HANDZIC, AZA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HANS FLEINER'SCHE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HANS MALM | NORDEA BANK AB (PUBL) EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| HANS-JORG MERZ-TURLER | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANS-JORG MERZ-TURLER | OBWALDER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANSELMANN, STEFFI | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HANTSCHEL, HEINZ AND LAURA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HANUISSE, ANDRE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| HANUISSE, ANDRE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| HARBERT VALUE MASTER FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUA | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| HARBOR BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HARDERS, RICHARD | KWAG RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| HARDERS, RICHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HARKNESS, WILLIAM (DECEASED) | AITKEN NARN WS SOLICITORS & NOTARIES 7 ABERCROMBIE PLACE EDINBURGH EH3 6LA UNITED KINGDOM |
| HARLEY PROPERTY VENTURES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45A 4HT UNITED KINGDOM |
| HARLEY PROPERTY VENTURES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HARLEY PROPERTY VENTURES LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| HARPEN IMMOBILIEN GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HARRINGTON PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPAN | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPAN | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPAN | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEH | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEH | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC., THE, ON BEH | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: |

| Claim Name | Address Information |
|---|---|
| HARTFORD SERIES FUND, INC. ON BEHALF OF | HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD SERIES FUND, INC. ON BEHALF OF | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HASBO INTERNATIONAL, S.A. | TANA INVESTMENT COMPANY SA BAIXADA DEL MOLI ED MOLI II N 15 1 ANDORRA LA VELLA AD500 ANDORRA |
| HASELBACHER, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HASSE-MULLER, DORA | MORITZ HEDIGER HABSBURGERSTRASSE 39 BRUGG AG 5200 SWITZERLAND |
| HATZIG, GERHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HAUER, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUMER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUPTLI, ALBERT AND RUTH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUSELMAYER, MARTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSENBERGER, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HAUSER, YOLANDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HAUSKNECHT, ISABELLE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HAYOZ, MARCEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITE | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HB QUANTITATIVE EQUITY STRATEGIES LIMITE | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HBF (HK) LIMITED | ROBERT COX, ESQ MCGUIREWOODS LLP 201 N. TRYON STREET, SUITE 3000 CHARLOTTE NC 28209 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BRYD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP ATTN: J.R. SMITH ESQ. 951 EAST BYRD ST RICHMOND VA 23219 |
| HBK MASTER FUND L.P. | HUNTON & WILLIAMS LLP J.R. SMITH ESQ. 951 EAST BYRD ST RICHMOND VA 23219 |
| HDI ASSICURAZIONI SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| HE, JIAN & XIAO, LI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HEALTH SUPER PTY LTS ACTING AS TRUSTEE O | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HEBRON ACADEMY | ATTN: JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD PO BOX 309 HEBRON ME 04238 |
| HEBRON ACADEMY | JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD P.O. BOX 309 HEBRON ME 04238 |
| HECHINGER, JOHN W | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECHINGER, JUNE | MINTZ LEVIN ATTN: JACQUELYN A. CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| HECK, ANGELA | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6288 |
| HEER, WALTER | ZURCHER LANDBANK AG LINDENPLATZ 3 ELGG CH-8353 SWITZERLAND |
| HEIGL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HEIGL, MARLIS | WINHELLER ATTORNEY'S AT LAW CORNELIUSSTR. 34 FRANKFURT AM D-60325 GERMANY |
| HEIJNEN, F.H.J. AND/OR Y.H.M. HEIJNEN-RE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEIMO, JARI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HEINMULLER, ERIKA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 |

| Claim Name | Address Information |
|---|---|
| HEINMULLER, ERIKA | GERMANY |
| HEINZ, LOTTE | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFORT A.M. D-60325 GERMANY |
| HEINZE, JURGEN | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| HEITZMANN, EMIL & IDA | JURGEN HEITZMANN REINEKESTR 16 MUNCHEN 81545 GERMANY |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT | MS. CATRIN REINECKE HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH JUNGHOFSTRASSE 24 FRANKFURT AM MAIN 60311 GERMANY |
| HELL, HANS & INGEBORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD | ERIC R. HELTHALL 2448 RIPLING BROOK RD FREDERICK MD 21701-9382 |
| HEMARA PRIVATSTIFTUNG | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| HEMBACH, MONIKA AND FRITZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY M | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE R | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON HORIZON FUND - ABSOLUTE RETURN | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON NORTH AMERICAN EQUITY MULTI-ST | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE- BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| HENDERSONVILLE NOMINEE LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HENDRICKX, P.J.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENDRIKS, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENILSON INVESTMENTS LTD. | KENILSON INVESTMENTS LTD. C/O MARIA SIEDLAREK 7891 W. FLAGLER STREET BOX# 399 MIAMI FL 33102 |
| HENKEL, CHRISTOPH | PRIVATE OFFICE OF CHRISTOPH HENKEL 2-4 LAMBTON PLACE LONDON W11 2SH UNITED KINGDOM |
| HENKEL, CHRISTOPH | HENKEL FAMILY OFFICE GMBH POSTFACH 24 01 65 DUESSELDORF D-40090 GERMANY |
| HENKEL, CHRISTOPH | JAMES RICHARDS, PARTNER TRAVERS SMITH LLP 10 SNOW HILL LONDON EC1A 2AL UNITED KINGDOM |
| HENNINGS, MAME-LUISE | KWAG RECHBANWUETE LISE - MEITNER - STRASSE 2 BREMEN 28359 GERMANY |
| HENNINGS, MARIE-LUISE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY LEVITAN 1585 BROADWAY NEW YORK NY 10036 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| HEPWORTH, ISABELLE/DENO, HEINRICH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HERBERT SMITH (THAILAND) LTD | 23F GLOUCESTER TOWER 15 QUEEN'S ROAD CENTRAL HONG KONG |
| HERCULES K.K. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| HEREMANS, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEREMANS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| SAG | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HERNANDEZ ARMERO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERNANDEZ ESTEVE, SALVADOR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HERNANDEZ ESTEVE, SALVADOR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HEROLD-WOODTLI, KLAUS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HERON QUAYS (HQ2) T1 LIMITED AND HERON Q | SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: ADAM S. RAVIN FOUR TIMES SQUARE NEW YORK NY 10036 |
| HERRERO MASSIEU, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| HERVE FURTADO, OCTAVIO | ATTN. JUAN URIBURU BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| HERZOG, LYDIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HESBEEN, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEUSCH, PAULETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVING BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HEYER, CLAUDIUS | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| HEYLEN, ANJA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 100016 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: GARY RINDNER, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF I, LLC | GARY RINDNER, ESQ. PMB RM132 230 PARK AVE RM 1000 NEW YORK NY 10169-1099 |
| HFF I, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE ATTN: JEFF J. FRIEDMAN NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FREIDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT LLC PMB RM132 230 PARK AVE RM 1000 NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| HFF V, LLC | 10169-1099 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | HITE CAPITAL MANAGEMENT, LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF V, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF V, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFF VIII, LLC | KATTAN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER, ESQ. 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | HITE CAPITAL MANAGEMENT LLC ATTN: GARY RINDNER 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF F. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF VIII, LLC | JEFF J. FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| HFF VIII, LLC | GARY RINDNER, ESQ. 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HFR ED SELECT FUND IV MASTER TRUST 7/16/ | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| HIDALGO CHUECA, MARINO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| HIDALGO CHUECA, MARINO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HIERSEKORN, ELKE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| HIGH YIELD BOND FUND - (#696) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUN | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUN | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUN | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER | HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE INTERNATIONAL LLC | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC 9 WEST 57TH STREET 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN |

| Claim Name | Address Information |
|---|---|
| HIGHBRIDGE INTERNATIONAL LLC | GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET - 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE STATISTICALLY ENHANCED EQUITY | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICOTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND FLOATING RATE FUND | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HILIGSMANN, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| HILL, SHERRY Y & GEORGE Z | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HINTERMANN-KAMPF, HEDWIG | AARGAUISCHE KANTONALBANK ISFS /  EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HIROSHI SHIMIZU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HIROSHI SHIMIZU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HIRSCHVOGL, CHRISTIAN AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRSCHVOGL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HIRZEL, ARTHUR | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HIRZEL, MAYA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| HISAKAZU MATSUSHIMA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HISAKAZU MATSUSHIMA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HISPANA DOS SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| HISPANA DOS SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| HITE FUSION FUND LLC | KATTEN MUCIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHEN ROSENMAN ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HITE FUSION FUND LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10016 |
| HJSI DEVONSHIRE, LLC | JEFFREY SANDS, MANAGING MEMBER 2150 POST RD FL 3A FAIRFIELD CT 06824-5669 |
| HO KWUNG HONG & HO KUANG HUA | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HO, WENDY C. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HOBL, SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOBLER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOCHSTOGER, WALTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOCKAUF, MARIANNE | HOCKAUF-SCHNEIDER, REINHILDE BANMSCHNLEN WEH 49 COBURH 96450 GERMANY |
| HOCKAUF, MARIANNE | REINHILDE HOCKAUF-SCHNEIDER BAUMSCHULENWEG 49 COBURG 96450 GERMANY |
| HOF-HERSPERGER, THEODOR | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOFER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOFMEISTER, PAUL E. | REGIONAL WEST MEDICAL CENTER RE: PAUL E. HOFMEISTER 4021 AVENUE B SCOTTSBLUFF NE 69361 |
| HOKUETSU BANK, LTD, THE | ABE, SHINICHIRO BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER, 11TH FLOOR 2-13-1-, NAGATA-CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| HOKURIKU LABOUR BANK | PAUL, HASTINGS, JANOFSKY & WALKER LLP ATTN: KIM NEWMARCH 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| HOLAWE, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOL | LINDA A. BARLOW, CFP 2700 N. MAIN ST. #850 SANTA ANA CA 92750 |
| HOLLER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLLER, INGEBORG AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLSTEIN, HORST AND INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHEIRA 10 FUNCHAL 9060-237 PORTUGAL |
| HOLT INVESTMENTS INTERNATIONAL LTD | WALTER GERHARD BAUER RUA DA PINHERIA 10 FUNCHAL 9060-237 PORTUGAL |
| HOLY GHOST FATHERS TRUST FOR ELDERLY & I | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| HOLZINGER, KARL AND MELITTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HONG KONG POLYTECHNIC, THE | WESLEY SASSER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HONGKONG AND SHANGHAI BANKING CORPORATIO | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HONINGS, BART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HONINGS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOOGWIJS, ROGER | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| HOOGWYS, ROGER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HOOVER (1987) PENSION SCHEME, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HORERSDORFER, JOHANN AND NOTBURGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HORIZON II INTERNATIONAL LIMITED | SANDRA HORWITZ HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | SANDRA E. HORWITZ HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10012 |
| HORIZON II INTERNATIONAL LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHABOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN ASSOCIATION ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARL LLP ATTN: DAVID LEMAY, CHRISTY RIVERAS, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARK ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | HSBC BANK USA NATIONAL ASSOCIATION ATTN: SANDRA E. HORWITX CORPORATE TRUST & LOAN AGENCY 452 5TH AVE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| HORN, UWE | RECHTSANWALTIN NICOLE GOTTWALD STEINDAMM 105 HAMBURG 20099 GERMANY |
| HORNICK JR, JOHN | JOHN HORNICK JR 3509 3 ST A EAST MOLINE IL 61244 |
| HORNUNG, EUGEN | VOLKER HORNUNG ZEPPELINSTR. 73 63263 NEU-ISENBURG GERMANY |
| HORTAS, MARIA DANIEL MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOTIBES, S.A. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| HOUBEN, ALBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUBEN, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOUSING BANK FOR TRADE AND FINANCE, THE | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: GUS ATIYAH 1001 PENNSYLVANIA AVENUE, N.W., SUITE 800 WASHINGTON DC 20004 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | C/O SOUTHEAST ALABAMA REGIONAL MEDICAL CENTER ATTN: R. DEREK MILLER 1108 ROSS CLARK CIRCLE DOTHAN AL 36303 |
| HOUTAPPEL, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HOVI, KAIJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HRISTOS, KARAFOTIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |

| Claim Name | Address Information |
|---|---|
| HSBC BANK PENSION TRUST (UK) LIMITED ACT | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS T | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA AS TTEE FOR LEHMAN MOR | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA AS TTEE FOR RESTRUCTUR | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR LEHMAN | C/O PRYOR CASHMAN LLP ATTN: TINA N MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCT | C/O PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES DIETZGEN/ PATRICK FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES DIETZGEN/PATRICK E. FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES A. DIETZGEN, ESQ. PATRICK E. FITZMAURICE, ESQ. SOONENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHALES DIETZGEN/ PATRICK FITZMAURICE SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10128 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHARLES A. DIETZGEN, ESQ. PATRICK E. FITZMAURICE, ESQ. SONNESCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10281 |
| HSBC BANK USA, NATIONAL ASSOCIATION | DAVID LEMAY & CHRISTY RIVERA, ESQS. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS T | TINA N. MOSS, ESQ. PRIOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS T | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | TINA N. MOSS, ESQ PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | TINA M. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | PRYOR CASHMAN LLP ATTN: TINA MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | ATTN: TINA N. MOSS, ESQ. PRYOR CASHMAN 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK, USA, NA AS TTEE FOR RESTRUCTU | TINA MOSS, ESQ PYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | FLORENCE LEPICARD 103 AVE DES CHAMPES-ELYSEES PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| HSBC INSTITUTIONAL TRUST SERVICES (SINGA | CHUA SUI TONG C/O WONG PARTNERSHIP LLP ONE GEORGE STREET #20-01 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGA | MORGAN, LEWIS & BOCKIUS LLP ATTN: JOSHUA BLACKMAN 101 PARK AVENUE NEW YORK NY 10178 |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSE | G. BARTHOLOMEW HSBC PRIVATE BANK ( C.I. ) - JERSEY BRANCH PARK PLACE, PARK STREET ST PETER PORT, GEURNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC SECURITIES (USA) INC. | HSBC BANK USA, N.A. ATTN: TRACY S. WOODROW, SENIOR COUNSEL ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC SECURITIES (USA) INC. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: MITCHELL A. LOWENTHAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, MEI-WAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUA NAN COMMERCIAL BANK, LTD. CHENG TUNG | HUA NAN COMMERCIAL BANK LTD NEW YORK AGENCY 330 MADISON AVENUE, 38TH FLOOR NEW YORK NY 10017 |
| HUANG LIVING TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HUANG WEN HSIN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HUANG, CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| HUANG, LI CHUN | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUIDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUBAR BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUBER, WALTER | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| HUBERLANT, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUDSON CASTLE GROUP INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HUEMER, DIETMAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUG-MEIER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HUGHSON, PAUL | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| HULET, PIERRE | LAURENCE HULET CHEMIN DAMES AVELINES 26 SART DAMES AVELINES 1495 BELGIUM |
| HUNGER, HERBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| HUNTER, MARIE | ATTN: MICHAEL FREEMAN GREENBERG FREEMAN LLP 110 E 59TH ST NEW YORK NY 10022 |
| HUTCHINSON PROVIDENT AND RETIREMENT PLAN | C/O JF ASSET MANAGEMENTS LIMITED ATTN: MATTHEW HOUGHTON 21/F CHATER HOUSE, 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUTTHALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUYSSENS, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HWA 555 OWNERS, LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: STEPHANIE GOLDSTEIN, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| HWAN CHENG ENTERPRISE CO, LTD | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| HYACINTH INVESTMENT BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| HYACINTH INVESTMENT BV | BELGIUM |
| HYPERION (HD) LIMITED | GOLDEN AVE CAPITAL, INC GOLDEN AVE CAPITAL, INC 444 MADISON AVE FL 4 NEW YORK NY 10022-6979 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVETSMENKBANK AG) EIGHTY PINE STREET) NEW YORK NY 10005 |
| I PAC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IB FUND SPC FOR THE ACCOUNT OF IB GLOBAL | MR. CHARLES CHIANG, SETTLEMENT DEPARTMENT C/O TAIFOOK SECURITITES CO. LTD. 24/F NEW WORLD TOWER 16-18 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| IBANEZ VILAR, VICENTE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IBANEZ VILAR, VICENTE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IBERCAJA PENSION, ENTIDAD GESTORA DE FON | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| IBERCAJA VIDA COMPANIA DE SEGUROS Y REAS | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBP DE LIJN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| IBRAHIM, LIAGATALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IBRAHIM, MAHOMED ALI | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| IBTS FINANCIAL (HK) LIMITED | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA SPA | ALYSSA ENGLUND ORRICK, HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA SPA | ALYSSA ENGLUND, ESQ ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICEBANK HF, AKA SPARISJODABANKI | NOEL R. BOEKE HALLAND & KNIGHT LLP PO BOX 1288 TAMPA FL 33601-128 |
| ICEBANK HF, AKA SPARISJODABANKI ISLANDS | NOEL R. BOEKE, ESQ. HOLLAND & KNIGHT LLP P.O. BOX 1288 TAMPA FL 33601 |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUN | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUN | AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ICM BUSINESS TRUST C/O IONIC CAPITAL MAN | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICM BUSINESS TRUST, C/O IONIC CAPITAL MA | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICONIX BRAND GROUP, INC. | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IDRISSE, MAMADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IF SKADEFORSAKRING AB (PUBL) | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| IF SKADENFORSAKRING AB (PUBL) | STEVEN EICHEL, ESQ CROWELL & MORING LLP 590 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA | GREENBERG TRAURIG LLP ATTN: MARIA DICONZA 200 PARK AVENUE NEW YORK NY 10166 |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IKANO FUNDS – EUROPEAN HIGH YIELD | JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL IKANO FUNDS – PUTNAM INVESTEMENTS MAIL STOP C4C 7 SHATTUCK ROAD ANDOVER MA 01810 |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IKOS EUROPE LIMITED | 1 LACOVOU TOMBAZI STREET 201 VASHIOTIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| IKOS EUROPE LIMITED | JAMES O MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ILIM FUNDS PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ILMAVOIMIEN TUKI-SAATIO | EVLI BANK PLC NINA LAAKKONEN ALEKSANTERINKATU 19A PO BOX 1081 HELSINKI FIN-00101 FINLAND |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE ATTN: RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| ILUSO CAPITAL CORP | KAYE SCHOLER LLP 425 PARK AVENUE RICHARD G SMOLEV, ESQ. NEW YORK NY 10022-3598 |
| IMBROGNO, WILLIAM | 5TH FLOOR 25 BANK STREET LONDON E14 5L UK |
| IMOFONT LDA. | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| IMPERIO ASSURANCES ET CAPITALISATION | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| INA ASSISTALIA S.P.A. (FOR AND ON BEHALF | INA ASSISTALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND PATRIMONIO DANNI) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. | MARCO BARTOLOMEI, HEAD OF LEGAL AND CORPORATE AFFAIRS GENERALI SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF | INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF IT'S SUB-FUND EURO FORTE C/O GENERALI INVESTMENTS ITALY SGR S.P.A. ATTN: MARCO BARTOLOMEI – HEAD OF LEGAL AND CORPORATE AFFAIRS VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF | MARCO BARTOLOMEI INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB BUND MONETA FORTE) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF | MARCO BARTOLOMEI INS ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB FUND INA2000) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 34132 TRIESTE ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF | MARCO BARTOLOMEI INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUND FIX 05/08) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |

| Claim Name | Address Information |
|---|---|
| INA ASSITALIA SPA (FOR & ON BEHALF OF IT | MARCO BARTOLOMEI INA ASSITALIA SPA (FOR & ON BEHALF OF ITS SUB-FUND NUOVA MONETA FORTE) C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 TRIESTE 34132 ITALY |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | C/O ACE USA ATT ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | C/O ACE USA ATTN ELANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | C/O ACE USA ATTN ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | MARGERY N. REED, ESQUIRE DUANE MORRIS LLLP 30 S. 17TH STREET PHILADELPHIA PA 19103 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | C/O ACE USA ATTENTION: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEMNITY INSURANCE COMPANY OF NORTH AME | ACE USA ATTN: ELEANOR BETZ 436 WALNUT STREET PHILADELPHIA PA 19106 |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVIC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| INDIANA STATE COUNCIL OF CARPENTERS PENS | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| INDIANA STATE COUNCIL OF CARPENTERS PENS | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | JAY JAFFE BAKER & DANIELS LLP 600 E 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA, | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| INDUSTRIAL BANK CO, LTD | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| INFOCOMM INVESTMENTS PTE LTD | CHUA SUI TONG / CHERYL FU WONG PARTNERSHIP LLP ONE GEORGE STREET # 20-01 SINGAPORE 049145 SINGAPORE |
| INFOCOMM INVESTMENTS PTE LTD | CARLOS ALVAREZ LATHAN & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| INFORMATICA ADMINISTRATIVA SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ING AM INTERFINANCE SERVICES B V | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK A.S. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 043044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BANK A.S. | CLIFFORD CHANCE USE LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BANK N.V. | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIEM SA/NV | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING BELGIEM SA/NV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK |

| Claim Name | Address Information |
|---|---|
| ING BELGIEM SA/NV | NY 10019 |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | ING BANK NV ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING DIRECT 5, FP | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING DIRECT FONDO NARANJA RENTA FIJA, F.I | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING FINANCIAL MARKETS LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER - LOCATION: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE AMP F BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: N.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATION CODE: AMP F 04.44 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESP. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE LLP USA 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLAND |
| ING PROPRIETARY ALPHA FUND LLC, THE | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND, THE LLC | ING BANK N.V ATTN: M.J.S.J MULLER LOCATION CODE: AMP F, 04.044 BJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND, THE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ / SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NEHTERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY AND LIFE INSURANCE COMPA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| INGENIEURS BUREAU IR VAN GRUNSUEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| INGLEBERT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| INGREY, MARGARET MARY STEDHAM | 1441 BRICKELL AVENUE, 17TH FLOOR MIAMI FL 33131 |
| INMOCASER, S.A.U | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| INSTITIONAL BENCHMARKS SERIES (MASTER FE | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 100 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIM | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES(MASTER F | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (ASIA) PTC. L | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION PROFIT SHARING RETIREM | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTEL CORPORATION PROFIT SHARING RETIRME | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: HEAD OF OPERATION, TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. |

| Claim Name | Address Information |
|---|---|
| INTER-AMERICAN DEVELOPMENT BANK | WASHINGTON DC 20577 |
| INTERCONTINENTAL DE CARTERA SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| INTERCONTINENTAL DE CARTERA SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| INTERNATIONAL EQUITY INDEX FUND III ACCR | IRENA M. GOLDSTEIN DEWEY & LEBEOUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL FUND MANAGEMENT S.A., ON B | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES | |
| INTERNATIONAL POWER PLC C/O INTERNATIONA | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERPOLIS PENSIONEN GLOBAL HIGH YIELD P | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| INTERSIL EUROPE SARL, A SWISS CORPORATIO | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSIL HOLDING GMBH, A SWISS CORPORATI | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD, NE M/S 62B198 PALM BAY FL 32905 |
| INTERSIL INVESTMENT COMPANY, A DELAWARE | 103 FOULK ROAD, SUITE 202 WILMINGTON DE 19803 |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | INTERWIND CORP. C/O PRICEWATERHOUSECOOPERS, INC., NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY IN ITS CAPACITY AS RECEIVER ROYAL TRUST TOWER, TD CENTRE SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | GENERAL COUNSEL HSH NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP 230 PARK AVENUE NEW YORK NY 10169-0005 |
| INTERWIND CORP. (F/K/A SKYPOWER CORP.) | ROBERT S. GOLDBERG MAYER BROWN LLP 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| INTESA VITA S.P.A. | INTESA SANPAOLO S.P.A ATTN: MR IVO ANGELIN VIA LANGHIRANO PARMA 43100 |
| INVENCIONES MEDICO SANITARIAS, S.L. | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVENCIONES MEDICO SANITARIAS, S.L. | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVENIUS, KIMMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| INVERPENSIONES FP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 WEST 52ND ST NEW YORK NY 10019 |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES ITZIAR SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES ITZIAR SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES MARBARI, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE |

| Claim Name | Address Information |
|---|---|
| INVERSIONES MARITIMA PASOAL SICAV S.A. | AMERICAS NEW YORK NY 10020 |
| INVERSIONES NHET, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES NHET, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES RUIBAL ISLA SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID 28020 SPAIN |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES SON VERDERA, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERTRES FERRO GESTION S.L. | SALVADOR FERNANDEZ-ALVARINO FERRO ISLA TORALLA, 25 VIGO 36331 SPAIN |
| INVESCO MUNICIPAL FUND | STEPHEN R. RIMES, BENITA DRYDEN ASSISTANT GENERAL COUNSEL INVESCO MANAGEMENT GROUP, INC. 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUN | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES & BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUN | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESCO VAN KAMPEN INTERNATIONAL GROWTH | INVESCO MANAGEMENT GROUP, INC. ASSISTANT GENERAL COUNSEL ATTN: STEPHEN R RIMES, BENITA DRYDEN 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALLISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTORS TRUST & CUSTODIAL SERVICES (IR | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| IOANNIS, KARNOUTSOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KOURNIAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| IPC-CAPITAL STRATEGY XII | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| IPCONCEPT FUND MANAGEMENT S.A. | KURT AXTHAMMER FEICHTECKSTR. 13 SAMERBERG 83122 GERMANY |
| IRAIZOZ GOLDARAZ, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| IRIALDE S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IRISH BISCUITS LIMITED PENSION & DEATH B | CLIFFORD CHANCE LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRISH LIFE & PERMANENT PLC | N. LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| IRISH LIFE ASSURANCE PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRISH LIFE INVESTMENT MANAGERS LIMITED A | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRISH TIMES LIMITED PENSION & LIFE ASSUR | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| IRMENA HOLDINGS SA | NELSON GONZAGA RAMOS CAETANO RUA DE MEIAS 134 AVANCA 3860-040 PORTUGAL |
| IRONBRIDGE ASPEN COLLECTION LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE ASPEN COLLECTION, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |

| Claim Name | Address Information |
|---|---|
| IRONBRIDGE HOMES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO, & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN E. BARBER, ESQ. BIEGING SHAPIRO & BURRUS LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRVING MENDELSON IRREV. TRUST | HOWARD SCHULTZ, TRUSTEE 2001 MARCUS AVENUE E120 LAKE SUCCESS NY 11042 |
| ISETAN LABOR UNION | MR. SHINICHIRO ABE BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE THE PRUDENTIAL TOWER 11TH FLOOR 2-13-10, NAGATA-CHO CHIYODA-KU TOKYO 100-0014 JAPAN |
| ISLAND CAPITAL INC | LUIS AMARAL SOUSA SILVEIRA APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| ISO NEW ENGLAND INC. | IRA H. GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| ISOCRATES INVESTMENT LTD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ISRAEL DISCOUNT BANK OF NEW YORK | RUSSELL L. REID AND GABRIEL MATUS, ESQS. SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| ISRAEL DISCOUNT BANK OF NEW YORK | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GABRIEL G. MATUS, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITALMOBILIARE S.P.A. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ITALMOBILIARE S.P.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ITUINO ELEJALDE, CARLOS JUAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ITV PENSION SCHEME LIMITED ACTING AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, L | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| IWTUASPORT MUTUA DE SEGUROS DEPORTIVOS A | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2A MADRID 28046 SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 NADRID SPAIN |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| J SAINSBURY COMMON INVESTMENT FUND | PACIFIC INVESTMENT MANAGEMENT COPMANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LIMIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY COMMON INVESTMENT FUND LTD, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA F | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| J.A.J.SPIL BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| J.C. PENNEY CORP., INC. PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| J.P. MORGAN (SUISE) SA | ATTN: MR. NIGEL SCAIFE ATTN: CORPORATE ACTIONS DEPARTMENT 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN (SUISSE) SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN CLEARING CORP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN INTERNATIONAL BANK LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES INC. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES INC. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD | C/O J.P. MORGAN (SUISSE) SA ATTN: CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JAARSMA, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JABBOUR, LAMITA | ME GREGORY J CONNOR 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| JACOBI-NAF, CORNELIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| JACOBS, TONY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACOBS-VANDERHOUDELINGEN VALERE EN RITA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JACQUES, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| JADE TREE I, L.L.C. | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW YORK NY 10956 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADIN, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAEGER JORISSEN, WALTRAUT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAEKEL, JOACHIM | RECHTSANWALTE SPIX & ROSENDAHL FRIEDRICHSTR. 14-16 KREFELD 47798 GERMANY |
| JAFFARULLAH, MAHOMED | RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| JAGERSBERGER GMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAHN, FRANZ AND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAKOB HOLDING | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| JAKOB, INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JAMES, E. DANIEL | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| JANELIA, S.L. | CARLOS GINEBREDA PASEO DE GRACIA, 81 1– BARCELONA 08008 SPAIN |
| JANJA ASSOCIATES SA | ARMINDO LOPES GOMES 24 RUE DE L'ALLEE VERTE YERRES 91330 FRANCE |
| JANSEN, A.L.M. & A.J.H.M. JANSEN-MELSKEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSEN, L. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JANSSEN, MARIANNE | ALRIN HAUZEUR 3 RUE HENRI GOUVART BARINE-LE-CHATEAU B 1440 BELGIUM |
| JAPAN DIGITAL CONTENTS TRUST, INC. | JUNKO HIRAKAWA CITY-YUWA PARTNERS, ATTORNEYS AT LAW MARUNOUCHI MITSUI BUILDING 2-2- MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| JAPAN LOANS OPPORTUNITIES BV | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: JEFFERY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| JAPAN NET BANK, LIMITED, THE | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| JAPAN TRUSTEE SERVICES BANK, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JARDIEL INTERNATIONAL LTD | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| JARDIM DE FEITAS, MANUEL LAMBERTO | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| JAS HOLDING CORPORATION | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| JASPAR FINANCE LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| JASPAR FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| JASPER FINANCE LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| JASPER FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| JASSELETTE, JULES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JASUSATO CORP. | WELLS FARGO ADVISORS LLC ATTN: M. BLANDON 200 S. BISCAYNE BLVD #3200 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JAVIER VALES GALERA, ANTOLIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JAWRYCLEORA, GABRIELA | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| JDD HOLDINGS, LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | STEVEN LOFCHIE CODWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JENA PROPERTIES INCORPORATED | SHAFIQ HUSSEN G. GINA R. PROF. FERNANDO FONSECA 18B 5 DTO LIBOA 1.600-618 PORTUGAL |
| JENNERS POND | JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENZER, ROLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| JEVOMEA INVESTMENTS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SE | ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SE | ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JF E-FRONTIER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN DISCOVERY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN SMALL STOCK OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN:  HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TACTICAL INVESTMENT MOTHER FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF JAPAN TECHNOLOGY FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENION FUND - JAPANESE BOND PORTFOLIO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF PENSION MOTHER FUND - JAPANESE EQUITY | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SAR JAPAN FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF SMALLER CO. EQUITY OPEN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JF THE JAPAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JFJ INVESTMENTS | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JFJ INVESTMENTS INC. | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JIA/ZHAO FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIH SUN INTERNATIONAL BANK | MICHAEL YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9F, NO. 85 SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN INTERNATIONAL BANK | ATTN: MICHAEL  YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9/F, NO. 85, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN R.O.C. |
| JIH SUN SECURITIES CO. LTD. | JIH SUN SECURITES CO., LTD ATTN: WU TSUI CHIANG, GARY CHUANG & DAMIA LEE 12/F, NO. 111, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIMOR INTERNATIONAL SA | MARIO DE SOUSA ROSA 163 BOULEVARD PARIS 75016 FRANCE |

| Claim Name | Address Information |
|---|---|
| JIN, JIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JING, KAI | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JL EUROPEA, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| JL EUROPEA, S.L. | DLA PIPER LLP US ATTN: WILLIM M GOLDMAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLE | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JOAO, ELZA DE LOURDES D T DO ROSARIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JOAQUIN FERNANDEZ ROMERO, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOAQUIN FERNANDEZ ROMERO, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOHN HANCOCK BOND FUND | GORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND F | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND F | GORDON F. PEERY, ESQ. K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02110 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STRET BOSTON MA 02111 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP PHILIP JANIS, JONATHAN TROSS AND MARK DEVENO, ESQS. ONE STATE STREET HARTFORD CT 06103-3178 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: PHILIP JANIS, JONATHAN TROSS, AND MARK DEVENO, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | GOLDEN PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUS | GORDON PERRY ESQ K & L GATES LLP STATE STREET FINANCIAL CONTER ONE LINCOLN CENTER BOSTON MS 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUS | CORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUS | GORDON F. PEERY, ESQ. K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02110 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN SURTEES LIMITED SSAS | DAVID MOLAND ARBUTHNOT LATHAM & CO. LIMITED 20 ROPEMAKER STREET LONDON EC2Y 9AR UNITED KINGDOM |
| JOHNS HOPKINS UNIVERSITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHNSON, AMANDA | 3101 QUEENSBURY WAY CT. COLLEYVILLE TX 76034 |
| JOHO FUND, LTD | TIMOTHY K. MCMANUS JOHO FUND, LTD. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS JOHO PARTNERS, L.P. C/O JOHO CAPITAL, LLC 55 EAST 59TH STREET NEW YORK NY 10022 |
| JONES DAY | DANIEL J. MERRETT 1420 PEACHTREE STREET, N.E. SUITE 800 ATLANTA GA 30309-3053 |

| Claim Name | Address Information |
|---|---|
| JONGMAN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JONGMAN, P & -RIJSDIIJK, J.M.T | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK, | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIU |
| JOQUER PENEDES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOQUER PENEDES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORDAN HOLDINGS, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JORDAN HOLDINGS, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JORGE, JOSE JOAO COELHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| JOSA FINANCE S.L. UNIPERSONAL | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOSA FINANCE S.L. UNIPERSONAL | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOSHUA CONSULTANTS LIMITED | FERNANDO ALBERTO DA GRACA TEIXEIRA RUA AFONSO LOPES VIEIRA 411 PAMPILHEIRA CASCAIS 2750-652 PORTUGAL |
| JOTWANI, TARUN | 48 WYNNSTAY GARDENS LONDON W8 6UT GREAT BRITAIN |
| JOUSTRA, A.J. AND/OR B.G. JOUSTRA-BAKKER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| JOVE RIS, ANA MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| JOVE RIS, ANA MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JOVE VINTRO, JOSE L | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN CHASE 401(K) SAVINGS PLAN (609 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTE | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FIXED INCOME OPPORTUNITY MASTE | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS - EUROPE AGGREGATE PLUS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS - GLOBAL CONVERTIBLES FU | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN FUNDS- GLOBAL AGGREGATE BOND F | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN INVESTMENT FUNDS - EUROPE SHOR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN INVESTMENT FUNDS - GLOBAL CAPI | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN SECURITIES INC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPM EMERGING SOVEREIGN OPEN MOTHER FUND | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT C/O LEGAL DEPARTMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPM JAPAN ACTIVE BOND MOTHER FUND | WACHTEL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMC UK RETIREMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER F | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER F | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE 401(K) SAVINGS PLAN | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETT1ES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE FUNDING INC | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPM | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE BOND FUND, A SERIES OF JPM | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JP | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JP | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES O | J.P. MORGAN INVESMENT MANAGEMENT, INC, C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES O | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHERINE GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES O | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN |

| Claim Name | Address Information |
| --- | --- |
| O | GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LT | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LT | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF J | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT – FLOOR 4P ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF J | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN A. GETTLES, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF J | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF J | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A S | C/O J.P.MORGAN INVESTMENT MANAGEMENT, INC. LEGAL DEPT – FLOOR 4P – ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN EMERGING MARKETS DEBT FUND, A S | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTIT | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTIT | WACHTELL, LIPTON, ROSE & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTIT | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTIT | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER | J.P MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FLEMING JAPANESE SMALLER COMPAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUND ICVC – JPM INSTITUTIONAL J | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS – JF JAPAN SMALL CAP FUND | HAROLD S. NOVIKOFF, ESQ./KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FUNDS- JF JAPAN EQUITY FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFO | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTF | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTF | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTF | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT – FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTF | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERI | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERI | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN INVESTMENT FUNDS - GLOBAL BOND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHAN | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE S | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE S | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPOR | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPOR | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - US BOND FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN JPMCB BANK, N.A. | KEVIN C. KELLEY, ESQ., MANAGING DIRECTOR THE JP MORGAN JPMCB BANK, N.A. LEGAL DEPARTMENT 245 PARK AVENUE 31ST FLOOR NEW YORK NY 10167 |
| JPMORGAN JPMCB BANK, N.A. | MS. ANN KURINSKAS, MANAGING DIRECTOR JPMORGAN CHASE BANK, N.A. 277 PARK AVENUE NEW YORK NY 10172 |
| JPMORGAN LIMITED DURATION BOND FUND (FOM | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN LIMITED DURATION BOND FUND (FOM | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN MORTGAGE-BACKED SECURITIES FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPARTMENT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT DURATION BOND FUND, A SER | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT DURATION BOND FUND, A SER | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT TERM BOND FUND II, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT TERM BOND FUND II, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT F | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMPORGAN FUNDS- EMERGING MARKETS DEBT F | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JS CRESVALE CAPITAL LIMITED | 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| JUANOLA VILA, JUAN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| JUANOLA VILA, JUAN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JUGAS, PETER UND SONJA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| JUICE ENERGY, INC. | C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |
| JUNGINGER, MARIANNE | MICHAEL JUNGINGER ZIEGELRAIN 8 PFULLENDORF 88630 GERMANY |
| JUNKO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| JUNKO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED CO | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED CO | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JURG SCHNIDER | ZURCHER KANTONALBANK ATTN: GABRIELE FROSSARD, SPECIAL CORPORATE ACTIONS PO BOX ZURICH CH-8010 SWITZERLAND |
| JUTTING, HANS & EUGENIA - STIFTUNG | DAVID KOCH WINDSOR FINANCIAL GROUP 225 S 6TH STREET STE 3800 MINNEAPOLIS MN 55402 |
| KABAN, HERBERT | RECHTANWALTE, MAACK KONIGAWALL 28 RECKLINGHAUSEM 45657 GERMANY |
| KABLER, JOCHEN | KWAG RECHTSANWALTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| KABLER, JOCHEN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KAESER, PAUL & SUSANNE | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KAGER, ALOIS UND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KAHN, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAHN, DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAHN, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KAISER, BARBARA | WINHELLER RECHTSANWALTE CORNELIUSSTR. 35 FRANKFURT AM MAIN D-60325 GERMANY |
| KAISERAINER, CHRISTIAN AND ELEONORE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KALAIMOKU-KUHIO DEVELOPMENT CORP. | MONICA KIM, ESQ LEVENE, NEALE, BENDER, RANKIN & BRILL LLP 10250 CONSTELLATION BLVD, # 1700 LOS ANGELES CA 90067 |
| KALT, EDGAR | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KALT, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KALT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KALT, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| KAMBO ASSOCIATES LLC | ANDRE OLIVEIRA JOAO SANGO CONDOMINIO MARES SUL, CASA 5 TALATONA-LUANDA ANGOLA |
| KAMM GERTRUD HEIRS, REPRESENTED BY KAMM | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KANTATSU CO. LTD. | HOLLAND & KNIGHT ATTN: BARBRA R. PARLIN 31 WEST 52ND STREET NEW YORK NY 10019 |
| KARNTNER LANDESVERSICHERUNG AUF GEGENSEI | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| KARSEBOOM, J.W.F & E. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |
| KATTEN MUCHIN ROSENMAN LLP | MAPFRE ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| KATTEN MUCHIN ROSENMAN LLP | MAPFRE ATTN: CLAUDIO RAMOS HEAD OF INTERNATIONAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| KAUFMANN, EDUARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KAUFMANN, KURT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KAUPTHING BANK HF | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ 100 SUMMER STREET BOSTON MA 02110 |
| KAUPTHING BANK HF. | MARK BERMAN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| KAUPTHING BANK HF. | WILLKIE FARR & GALLAGHER LLP ATTN: RIGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| KAYUM, ABDUL | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| KEHL-HEILOS, MARIA | EUROPARING 21 SHWALBACH 65824 GERMANY |
| KEIKO NAGASE | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO NAGASE | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIMEI SHOJI CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIMEI SHOJI CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KELLER, FRITZ & ERIKA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KELLER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KELSEY, DONNA R. | UBS FINANCIAL SERVICES INC. DONNA R. KELSEY R/O 735 BISHOP ST. STE 1600 HONOLULU HI 96813 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KEMPSEY CONSULTANTS LTD | JOHANNES KEMPER R SERRADO FAZENDA 10 GAULA 9100-020 PORTUGAL |
| KENZHTE LLC | FILIPE VICACA BARREIROS CARDOSO AV. LIBERDADE 245 5 A LISBOA 1250-143 PORTUGAL |
| KERN, VOLKER & MARLISE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KETEN, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KGI ASIA LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KGLNVES 100 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGLNVES 109 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGLNVES 5 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| KGNLNVES 13 SICAV | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPIZCOA 20018 SPAIN |
| KHAN, F N | HOUSE 9 ST 4 SECTOR F 6/3 ISLAMABAD PAKISTAN |
| KHOUW, R.M.S.H. | VEURSTRAAT 96 ROTTERDAM 3037 BP THE NETHERLANDS |
| KHUN, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KILROY REALTY, L.P. | CARLOS ALVAREZ LATHAM AND WATKINS LLP 885 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| KILROY REALTY, L.P. | CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KINDERMANS, ELISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KING STREET ACQUISITION COMPANY LLC | KARA KATZ MANDEL KATZ & BROSNAN LLP THE LAW BUILDING 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET ACQUISITION COMPANY, L.L.C | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET ACQUISITION COMPANY, LLC | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET ACQUISITION COMPANY, LLC | MANDEL KATZ & BROSNAN LLP ATTN: KARA KATZ THE LAW BUILDING, 210 ROUTE 303 VALLEY COTTAGE NY 10989 |
| KING STREET CAPITAL MASTER FUND, LTD | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL MASTER FUND, LTD. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL MASTER FUND, LTD. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL , WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN AND ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND AND GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREWW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEIS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN, ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, L.P. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LP | SCOTT L. ESBIN ESBIN & ALTER, LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| KING STREET CAPITAL, LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMAN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTONG & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIKFIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| KING STREET EUROPE MASTER FUND, LTD. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN & ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISION LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KING-DZIEDZIC, HELENA & DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGSPORT NOMINEE LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KINKI OSAKA BANK, LIMITED, THE | WARNER NORCROSS & JUDD LLP ATTN: MICHAEL O'NEAL 111 LYON STREET, NW, STE 900 GRAND RAPIDS MI 49503 |
| KINKI OSAKA BANK, LIMITED, THE | MICHAEL O'NEAL WARNER NORCROSS & JUDD LLP 111 LYON STREET, NW, STE. 900 GRAND RAPIDS MI 49503 |
| KIRPAL, ADRIAN | PRINCIPE DE VERGARA 185, 10B MADRID 28002 SPAIN |
| KIYO BANK, LTD, THE | STEHPEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN SUITE 1500 HOUSTON TX 77010 |
| KIYO BANK, LTD. | DIAMOND MCCARTHY LLP ATTN: ALLAN B DIAMOND, STEPHEN T LODEN TWO HOUSTON CENTER 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KLAUS TSCHIRA STIFTUNG GGMBH | MR. RICHARD WILLIAMS PINSENT MASONS LLP CITY POINT ONE ROPEMAKER STREET LONDON EC2Y 9AH UNITED KINGDOM |
| KLAVER, S.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KLEM, KURT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KLVINHAAR, A. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| KM IMMOBILIENSERVICE GMBH | ULLMANN GEILER & PARTNER RECHTSANWALTE ATTN: STEFAN GEILER MARIA THERESIEN STRASSE 17-19 INNSBRUCK A-6020 AUSTRIA |
| KN ASSET MANAGEMENT CO. | DIAMOND MCCARTHY LLP ATTN:  STEPHEN T. LODEN, ESQ. 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KNAPP, GUNTER AND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KNECHT, BEAT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNECHT, LINA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KNIGHTHEAD MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRUNA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW |

| Claim Name | Address Information |
| --- | --- |
| KNIGHTHEAD MASTER FUND LP | YORK NY 10018 |
| KNOXVILLE NOMINEE LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KNUPP, WALTER & EDITH | TECTRON AG FINANCBERATUNG HINGERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KOCH FINANCIAL CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING LP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING LP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 5TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING SARL | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING SARL | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 5TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH, VENKA | AARGAUISCHE KANTONALBANK ASFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOCKELBERGH, ANTONIA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| KOCKELBERGH, ANTONIA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| KODDE, M.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOEBERLE, CHRISTA & HERMANN | KWAG RECHBANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| KOEBERLE, CHRISTA & HERMANN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| KOENDERS, A.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOENRAAD, A.M. AND/OR S.M.G. KOENRAAD-WU | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOETTLITZ, CLAUDIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOGLER, ROMAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHL, HILDEGARD AND BRUNO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOHOUT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOK, J.W. | HAMPE MEYJIES ADVOCATEN ATTN: J.M. LOUVRIER PO BOX 7911 AMSTERDAM 1008AC THE NETHERLANDS |
| KOK-MAASLAND, S.C.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOLLAR, KENNETH F. | 26 HOWTON AVENUE STATEN ISLAND NY 10308 |
| KOLLER, EDUARD AND ERIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLERER, ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOLLIKER, MARC | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RICHARD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLLIKER, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| KOLOBOV, ALEXANDER | ALEXANDER LICHTNER WEINSTRABE 151 OFFENBURG W-77654 GERMANY |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BUGGE, ARENTZ-HANSEN & RASMUSSEN ATTN: T. SOMMER P.O. BOX, 1524 VIKA OSLO 0250 NORWAY |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | KOMMUNALKREDIT AUSTRIA AG LEGAL DEPARTMENT TURKENSTRABE 9 VIENNA 1092 AUSTRIA |
| KONIG, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONINGS, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| KONINGS, RENE | BELGIUM |
| KONSTANTIN, DI DR., & TOGEL, SILVIA, MAG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KONSTANTINOS, MYLONAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KOOL, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOOT, J.A.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOPETZKY, ERICH UND MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOPP, LEOPOLDINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KORANDO SA | SALVIANO JESUS SEQUEIRA AV. LIBERDADE 245 5 A LISBOA 1.250-143 PORTUGAL |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP 1501 CORPORATE DR STE 230 BOYNTON BEACH FL 33426-6654 |
| KORE FIXED INCOME FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KORE FIXED INCOME FUND LTD | C/O KORE ADVISORS LP 1502 CORPORATE DR STE 230 BOYNTON BEACH FL 33426-6654 |
| KOREA INVESTMENT CORPORATION (ENHANCED P | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| KORENBERG, W. AND/OR H. KORENBERG-KROES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KOSIK, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOSMAS, FAROUTZAS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| KOTTLER, SIEGLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KOUICHI MATSUURA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KOUICHI MATSUURA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KRAAZ, ANTON | ZURCHER KANTONALBANK MICHAEL MEYER KUGELGASSE 21 MANNEDORF CH 8708 SWITZERLAND |
| KRAFT, EDUARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAKHOFER-TUCZEK, URSULA AND KRAKHOFER, | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRALIK, STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAML, GABRIELE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, JOHANN AND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KIMBERLY | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAMMER, KURT AND WALTRUND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAUS, MARGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KREIS, ELISABETH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| KREISSPARKASSE HEINSBERG | MOUND COTTON WOLLAN & GREENGRASS ATTN: ARTHUR M. HANDLER ATTN: ROBERT S. GOODMAN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| KRIEG, ERHARD | NIETZER & HAUSLER ALLEE 40 HEIBRONN 74072 GERMANY |
| KRIEG, ERHARD | NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| KRISHNA ENTERPRISES LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN. PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| KRISTLER, SIEGFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO ATTENTION CINDY HOLMES 1014 VINE STREET CINCINATTI OH 45202 |
| KROHNE, CHRISTA | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| KROMMENHOEK, O.W. AND/OR M.J. KROMMENHOE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KRONENBERG, KARIN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KRUG, ERNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRUGER, LUDWIG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |

| Claim Name | Address Information |
|---|---|
| KRUGER-BIELEFELDT, ERIKA | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 22303 HAMBURG GERMANY |
| KSC AFFORDABLE HOUSING INVESTMENT FUND L | ALAN BOGOMILSKY KSC AFFORDABLE HOUSING INVESTMENT FUND, LLC 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| KUDRNA, URSULA | VOLKER KUDRNA, LESUMBROKER LANDSTR. 62 BREMEN 28719 GERMANY |
| KUGELGEN, MICHAEL | ROBERT-KOCH-STRASSE 11 GRAFSCHAFT-GELSDORF 53501 GERMANY |
| KUGELMAN, JANE S. TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUGELMAN, JANE TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUGLER, CHRISTINE AND GEORG JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KUHNT, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUIJER, PHILOMEEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUNG, HANS-PETER AND ANITA | AARGAUISCHE KANTONALBABK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNZ, ROBERT & PIERRETTE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| KUO, LI YU | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| KUPPENS, PETIA | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| KURVER, P.H.J. AND/OR W.E. KURVER-KOK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| KUSTERS, S.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KUSTERS-VOETEN, MR. & MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| KUTZSCHER, VERA | CORNELIA WOLF ERLKAMER STR. 64 HOLZKIRCHEN 83607 GERMANY |
| KUUSAKOSKI, ANDREA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KUUSAKOSKI, TORSTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| KWAAITAAL, C.TH. AND/OR P.B. KWAAITAAL-V | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| KWAN, HERBERT W. | JOHN L. BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| KWOK LEUNG, KUN SHING | KENNETH C KWOK FLAT B 2/F 10 DIANTHUS RD KOWLOON HONG KONG |
| KWOK, SHERRY TUNG & DANNY T F | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KYBURZ-THUT, ERNST | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| KYLIN OFFSHORE MASTER FUND LTD. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| KYLIN OFFSHORE MASTER FUND LTD. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| KYOBO LIFE INSURANCE CO., LTD. | JINWOO KIM THE PARKER PLAZA, 14TH FLOOR 400 KELBY ST. FORT LEE NJ 07024 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA BANQUE POSTALE ASSET MANAGEMENT | GIDE LOYRETTE NOEUL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| LA ROMANA SERVICIOS EMPRESARIALES, S.A. | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| LABACA, IGNACIO LARRANAGA | ISABEL CARDENAS BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LABALESTRA, GIUSEPPE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LACANNE, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| LADANYI, CHRISTOPH M | CHRISTOPHE M LADANYI 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| LADRU-BORKERT | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| LAGLER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAGO NOVAS, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LAHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LAMBERECHTS, KAREL/VAN DER VLOET | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| LAMBERT, ERIKA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBORELLE, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMBRECHTS-VAN DER VLOET, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LAMBREGTS, F.A.M. AND/OR C.F.W.M. BRASPE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAMENDOLA, RITALBA | ATTN: RITALBA LAMENDOLA YIA GARIBALDI, 54 SAN VITO DEI NORMANNI 72019 ITALY |
| LAMPART-SETZ, KLARA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A 81375 MUENCHEN GERMANY |
| LAMPRECHT, FRANZ GUENTHER | RUECKER & RUECKER RODENSTEINSTRASSE 9 A D-81375 MUENCHEN GERMANY |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LANASPA PEREZ, MARIA JOSEFA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LANCA, PETER AND BARBARA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANDAU, ARNOLD | ARNOLD LANDAU C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| LANDESBANK BADEN – WURTTEMBERG | SHERMAN & STERLING LLP ATTN: D P BARTNER ESQ/S A FENNESSEY ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARNMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | DOUGLAS P. BARTNER, ESQ. SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEMBERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BERLIN AG | ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN AG | LANDESBANK BERLIN AG, LONDON BRANCH ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK BERLIN AG | CORPRORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK BERLIN AG, LONDON BRANCH | LANDESBANK BERLIN AG ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN INTERNATIONAL S.A. | LANDESBANK BERLIN AG ATTN: JOCHEN GUTTECK, LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN INTERNATIONAL S.A. | LANDESBANK AG, LONDON BRANCH ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR ENGLAND |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | E. LEE SMITH, ESQ. PATRICK E. FITZMAURICE, ESQ. SONNENSCHEIN NATH & ROSENTHAL LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: E. LEE SMITH & PATRICK E. FITZMAURICE, ESQS. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LANDESHAUPTSTADT MUNCHEN | HAUCK & AUFHAUSER PRIVATBANKIERS KG AA EFFEKTENABTEILUNG/DEPOTBANKFUNKTION KAISERSTR. 24 FRANKFURT AM MAIN 60311 GERMANY |
| LANG, JOHANN UND HERMINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | C/O LANSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LIMITED | C/O LANDSDOWNE PARTNERS LIMITED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K 3AG UNITED KINGDOM |
| LANSDOWNE UK EQUITY FUND LP | C/O LANDSDOWNE PARTNERS LIMTED ATTN: SUZANNA NUTTON 15 DAVIES STREET LONDON W1K 3AG UNITED KINGDOM |
| LANZMANN BAUTISTA, SONJA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LAPIDUS, ALVIN M. | ALVIN LAPIDUS 1726 REISTERTOWN RD #212 BALTIMORE MD 21208 |
| LARA RUIZ, RAUL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LARA RUIZ, RAUL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LARDIN, CHRISTEL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LARK UNITED INVESTMENT SICAV, S.A. | FRANCISCO GUTIERREZ, JUAN ARADZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2"A" MADRID SPAIN |
| LASKO JOINT INVESTMENTS | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| LASSSARUS HANDELS GMBH | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LATVIJAS BANKA | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| LAUREL COVE DEVELOPMENT, LLC | WILLIAM NAJAM JR 457 MAIN STREET, SUITE 1A DANBURY CT 06811 |
| LAUWERS, KARIN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAUWERS, STIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LAW OFFICES OF FRANCES C. BERGER | DICONZA LAW, P.C. ATTN: GERARD DICONZA 630 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| LAXMI INVERSIONES SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LAXMI INVERSIONES SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAZARD FRERES & CO, LLC | ANNE E. BEAUMONT FRIEDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| LAZARO RODRIGUEZ, JAVIER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LAZARO RODRIGUEZ, JAVIER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LAZEN, ALEXANDER | 2 GRAVATT CIRCLE CLARKSBURG NJ 08510 |
| LB CAYMAN FINANCE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB CAYMAN FINANCE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB HOLDINGS INTERMEDIATE 2 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB HOLDINGS INTERMEDIATE 2 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| LB LIMITED PCO | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB LIMITED PCO | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB LOMOND INVESTMENTS | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB LOMOND INVESTMENTS | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB PERU TRUST II, SERIES 1998-A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB RE FINANCING NO. 2 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 2 LIMITED | LINKLATER LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RE FINANCING NO. 3 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: DEREK ANTHONY HOWELL PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB RE FINANCING NO. 3 LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB RE FINANCING NO.1 LIMITED | MICHAEL JOHN ANDREWS JERVIS PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT LONDON EC4A 4HT UK |
| LB RE FINANCING NO.1 LIMITED | TITIA HOLTZ/ ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB SF NO.1 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB SF NO.1 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB SF NO.1 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK FINANCING LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK FINANCING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | ATTN: DAN YORAM SCHWARZMANN, AS AMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB UK RE HOLDINGS LTD | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LTD. 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | LINKLATER LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LB YELLOW (NO.1) LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB YELLOW (NO.1) LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| LB YELLOW (NO.1) LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBBW ASSET MANAGEMENT INVESTMENTGESELLSC | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBBW LUXEMBURG S.A. | SHEARMAN & STERLING LLP ATTN DOUGLAS P. BARTNER, ESQ. & SUSAN A. FENNESSEY, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBBW LUXEMBURG S.A. | DOUGLAS P. BARTNER & SUSAN A. FENNESSEY, ESQS. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBCCO-1 L.L.C. | ROPES & GRAY LLP ATTN: D. ROSS MARTIN ONE INTERNATIONAL PLACE BOSTON MA 02114 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY S. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND (B) CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB FUND CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBMB PARTNERS CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBO INVESTMENTS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBO INVESTMENTS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBOREP III (CAN) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBOREP III PARTNERS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBQ FUNDING (UK) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LBQ FUNDING (UK) | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LBREM II ECI AIV, LP (US) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II OFFSHORE AIV,L.P. (UK LP) | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREM II REIT HOLDINGS LLC | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LBREM REIT HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) GP LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP III PP (CAN) LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER I, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBREP LAKESIDE SC MASTER, LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LBVN HOLDINGS LLC | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 |

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, LLC | AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, LLC. | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LE ASSICURAZIONI DI ROMA SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| LE FLAO, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LE NOBLE, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEAL, HONRIQUE | ROSLYN HOLDINGS SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| LEBER-AMANN, GEORG | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| LECHNER, HELMUT UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECHNER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LECOMTE, BEATRICE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEDERMAN, ADAIR | RICHARD LEDERMAN 15311 BEAVERBROOK CT. APT. 2F SILVER SPRING MD 20906 |
| LEDERMANN, KERSTIN | BRUNOSTRASSE 10A RATINGEN GERMANY 40878 |
| LEE, CHUNG-KUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, ERIC K | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, KUANG-YUU | 4 HYACINTH CT HOLTSVILLE NY 11742-2530 |
| LEE, MIN-CHI | YU, CHAN & YEUNG SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING, NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LEENDERS, LEOPOLD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEENKNEGT, IRENA | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| LEFEBVRE, PAUL M | 96499 DULEY CK RD BROOKINGS OR 97415 |
| LEGA RAMOS, LUIS FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LEGA RAMOS, LUIS FERNANDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEGACY III CENTENNIAL, LLC | C/O LEGACY PARTNERS COMMERCIAL, INC 6300 SOUTH SYRACUSE WAY, SUITE 580 CENTENNIAL CO 80111 |
| LEGEND LOGISTICS LTD | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| LEGRAND, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEGROS, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEHMAN BROTHERS (EUROPE 2) REAL ESTATE P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS (INDONESIA) LTD. | PRICEWATERHOUSE COOPERS LLP PLUMTREE COURT ATTN: MICHAEL JOHN ANDREW JERVIS LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS (INDONESIA) LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINA | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINA | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JU | SHMUEL VASSER, ESQ DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. (IN JU | MONICA LAWRENCE, ESQ DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS (PTG) LIMITED | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS (PTG) LIMITED 25 BANK STREET LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS (PTG) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS (PTG) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS (PTG) LIMITED | LINKLATERS LLP ATTN : TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHARTER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS ASIA LTD. | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL CENTRAL KONG HONG KONG |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVEN | SONNENSCHEIN NATH & ROSENTHAL LLP PATRICK MAXCY 233 SOUTH WACKER DRIVE SUITE 7800 CHICAGO IL 60606-6404 |
| LEHMAN BROTHERS BANKHAUS AG (IN INSOLVEN | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: PATRICK MAXCY 233 SOUTH WACKER DRIVE, SUITE 7800 CHICAGO IL 60606-6406 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS | C/O DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER | PRICEWATERHOUSECOOPERS LLP ATTN: STEPHEN ROWLAND BROWNE AS LIQUIDATOR HILL HOUSE RICHMOND HILL BOURNEMOUTH BH26HR UNITED KINGDOM |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LEHMAN BROTHERS EUROPE LIMITED 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSECOOPERS, LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| LEHMAN BROTHERS EUROPE LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS EUROPE LIMITED | LINKLATORS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS FINANCE (JAPAN) INC. | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI & EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL, HONG KONG HONG KONG |
| LEHMAN BROTHERS FUTURES ASIA LIMITED | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS FUTURES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS GLOBAL FINANCE LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS GLOBAL FINANCE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS INC. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| LEHMAN BROTHERS HOLDINGS JAPAN INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS HOLDINGS PLC | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSECOPPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JON ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: ELIAABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS HOLDINGS PLC | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSE COOPERS LLP ATTN: STEVEN ANTHONY PEARSON PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) ( | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) ( | LINKLATERS LLP ATTN: TITIA HOLTZ & KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS JAPAN INC | NOBUTAKA TANAKA KISHIMOTO BUILDING 2F, 2-1, MARUNOUCHI 2-CHOME, CHIYODA-KU, TOKYO, 100-0005 JAPAN |
| LEHMAN BROTHERS JAPAN INC | LORENZO MARINUZZI, ESQ. MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS JAPAN INC. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| LEHMAN BROTHERS LEASE & FINANCE NO.1 LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATER HOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS AS ADMIN OF LEHMAN BROTHERS LTD 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOPPOERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON E14 5LE UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | ATTN: MICHAEL JOHN ANDREW JERVIS 25 BANK STREET LONDON E14 5LE |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS LUXEMBOURG S.A. | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS LUXEMBOURG S.A. | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNER | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNER | HERITAGE INTERNATIONAL FUND MANAGERS LIMITED ATTN: LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNER | LAURENCE MCNAIRN LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURPOE) L.P. C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P | MASUMI WAIDA LEHMAN BROTHERS 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LEHMAN BROTHERS NOMINEES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN BROTHERS NOMINEES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 1) REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 3) REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE (EUROPE 4) REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE PARTNERS, LTD. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE CAP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE FUN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZ | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE MEZ | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS OFFSHORE REAL ESTATE PAR | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESATATE PARTNERS, I | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCIATES I | KIRKLAND & ELLIS LLP ATTN PAUL BASTA 601 LEXINGTON AVE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE ASSOCITES , | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE CAPITAL PART | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND II, L.P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, L. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND III, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE FUND, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE LIMITED | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE AS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE AS | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE CA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PA | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PA | JOHN A. PRETE, VICE PRESIDENT PCCP, LLC 280 PARK AVENUE, 35TH FLOOR NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANNINE P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE OFFSHORE CAP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE PENSION PART | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REALT ESTATE MEZZANINE P | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LUI/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/FLOOR ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LUI & EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD. (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LIU/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES ASIA LIMITED | ROSALIE LUI/EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LTD (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS MOERS MAYER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER & DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS TREASURY CO. B.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS TREASURY CO. B.V. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS MOERS MAYER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS UK HOLDINGS LTD | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN BROTHERS UK HOLDINGS LIMITED 25 BANK STREET LONDON E14 5LE UK |
| LEHMAN BROTHERS UK HOLDINGS LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINAN | SHMUEL VASSER, ESQ. DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS(LUXEMBOURG) EQUITY FINAN | MONICA LAWRENCE, ESQ. DECHERT LLP 2929 ARCH STREET, CIRA CENTRE PHILADELPHIA PA 19004 |
| LEHMAN BROTHERS/PSERS REAL ESTATE LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS/PSERS REAL ESTATE, L.P. | KIRKLAN & ELLIS LLP ATTN : PAUL  M. BASTA ATTN : CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMIT | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT 25 BANK STREET LONDON E14 6LE UK |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMIT | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERICAL MORTGAGE CONDUIT LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD | LINKLATERS LLP ATTN: TITIA HOLZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LEHMANN, RUDOLF | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LEHNER, ELFRIEDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHNER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHOFER, MAG. WOLFGANG UND BIRGIT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHOFER, WOLFGANG FUR MJ. MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LEHWOOD HOLDING FRANCE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEHWOOD MONTPARNASSE SAS | JEROME RANAWAKE & HARVEY DYCHIAO FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| LEHWOOD NICE SAS | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| LEIMAN, SHIMON | BANK LEUMI (SWITZERLAND) C/O 228858 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| LEMMENS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LENAERTS, JACQUELINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| LENAERTS, JACQUELINE | BELGIUM |
| LENKEIT, ECKHARD & RENATE | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| LEOFOROS B.V. | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEOFOROS B.V. | PATRICK QUILL, ESQ. ASHURST LLP TIMES SQUARE TOWER NEW YORK NY 10036 |
| LEOFOROS BV | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 1 NEW YORK NY 10022 |
| LEON DE BOTTON, GERARD | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP GUARANTY BUILDING 140 PEARL STREET ATTN: MAUREEN T. BASS AND DEBORAH J. PIAZZA BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | HODGSON RUSS LLP ATTN JULIA S KREHER, ESQ. THE GUARANTY BUILDING 140 PEARL STREET STE 100 BUFFALO NY 14203 |
| LEON VALORES SICAV S.A. | JULIA S. KREHER, ESQ HODGSON RUSS LLP THE GUARANTY BLDG 140 PEARL STREET SUITE 100 BUFFALO NY 14203 |
| LEONE, VERENA | AM ZEHENTSTADEL 6 MEITINGEN 86405 |
| LEOPOLD, RUTH | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LERCH-STUDER, HANS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW F. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWYAY NEW YORK NY 10019 |
| LEROY, LLC | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| LEROY, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| LESCHI LIFE ASSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LESCRAUWAET, LUTGARDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LEVEN, AUREL | MICHAEL A. LAMPERT, ESQ. 499 PARK AVENUE NEW YORK NY 10022 |
| LEVY, DORIAN A | 25 W 75TH STREET APT 3B NEW YORK NY 10023 |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LEXINGTON UNITED INC | LAW OFFICE ETUDE TOURNAIRE 18 QUAI GUSTAVE ADOR GENEVA 1207 SWITZERLAND |
| LEYS, THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LFSIGXG, LLC | MAYER BROWN LLP ATTN: ANDREW SHAFFER 1675 BROADWAY NEW YORK NY 10019 |
| LGT CAPITAL INVEST (SC3) LIMITED | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
| --- | --- |
| LGT CAPITAL INVEST (SC3) LTD. | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE AND PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT MULTI MANAGER EMERGING MARKET DEBT ( | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIS ADAMS, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLEIB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON, LLP ATTN: DAVIS AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LI, HENRY C. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, RUI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #206 SAN JOSE CA 95129 |
| LI, ZHENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIANG, WENQING & YUN ZHENG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HAMPSHIRE COMPANY, LLC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW CREDIT OPPORTUNITIES FUND, | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE 202 PLAZA 10 JERSYE CITY NJ 07311 |
| LIBERTY VIEW CREDIT SELECT FUND, LP D/B/ | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW FUNDS L.P. D/B/A LIBERTY VI | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW GLOBAL RISK ARBITRAGE, LP | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTY VIEW SPECIAL OPPORTUNITIES FUND, | LIBERTY VIEW CREDIT OPPORTUNITIES FUND,  L.P. HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, STE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT OPPORTUNITIES FUND, L | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE#202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A | LIBERTYVIEW CREDIT SELECT FUND, LP D/B/A LIBERTYVIEW LOAN FUND, LLC HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIE | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW FUNDS, L.P. D/B/A LIBERTYVIE | LIBERYVIEW FUNDS, L.P. D/B/A LIBERTYVIEW FOCUS FUND, LP HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW GLOBAL RISK ARBITRAGE, L.P. | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY NJ 07311-3988 |
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, | HARBORSIDE FINANCIAL CENTER 3 SECOND STREET, SUITE #202 PLAZA 10 JERSEY CITY |

| Claim Name | Address Information |
|---|---|
| LIBERTYVIEW SPECIAL OPPORTUNITIES FUND, | NJ 07311-3988 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, N | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| LIBRA FUND L.P. | SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LIBRA OFFSHORE LTD | SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK ONE BATTERY PLAZA NEW YORK NY 10004 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS ENGLAND |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LRDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIBYAN INVESTMENT AUTHORITY | MICHALE H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTION AVENUE NEW YORK NY 10022 |
| LICHTBLAU, ANNE | MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LICHTBLAU, GEORGE JAY | CHRISTOPHER G MARTIN, ESQ MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LIEBMAN, JILL B. | 250 EAST 40TH ST # 33D NEW YORK NY 10016 |
| LIEBOLD, ANNEMARIE | ANTJE LUBS HEUCHELHEIMER STR. 147A BAD HOMBURG D61350 GERMANY |
| LIECKENS & DE VOEGHT WIM & SIGRID | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LIFETIME GROUP RETIREMENT & DEATH BENEFI | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: DAVID A. SULLIVAN 310 WEST 52ND STREET NEW YORK NY 10019 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIGHTPOINT CAPITAL MGT EUROPE LTD | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LIJNEN, MATHILDE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LILIEN, DAVID | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LILITH VENTURES, LTD | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| LIN CHEN, SHU-JING | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN, HENRY HENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, JEN-PO | LAWRENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505, TUNG NING BLDG NO.2 HILLIER STREET SHEUNG WAN HONG KONG |
| LIN, PO CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, SHUEMI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN, SHUMEI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN-ZHI INTERNATIONAL INC. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LINCOLN NATIONAL CORPORATION MASTER RETI | PAUL PATTERSON, ESQ RE: LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL CORPORATION MASTER RETI | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |

| Claim Name | Address Information |
|---|---|
| LINCOLN NATIONAL CORPORATION MASTER RETI | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | C/O DELAWARE MANAGEMENT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA OA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY, | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BA | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BA | 2600 ONE COMMERCE SQAURE PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUS | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUS | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUS | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINDEBOOM, V.Y.M. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV THE NETHERLANDS |
| LINDSIDE INVESTMENTS SA | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| LINGUA, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LINN ENERGY, LLC | BAKER BOTTS L.L.P. C/O TONY M. DAVIS 910 LOUISIANA STREET HOUSTON TX 77002 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. JENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED- SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LIST, FRANZ AND ROSA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LIU WAI HO, DAVID | CHAN SUSAN FLAT 12F, BLOCK F. 12/F 111 MOUNT BUTLER ROAD JARDINES LOOKOUT HONG KONG |
| LIVINGSTON, JANET | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| LLABRES MAYANS, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| LLOYDS TSB BANK PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| LLOYDS TSB BANK PLC | 2 SOUTH BISCAYNE BOULEVARD, SUITE 3200 MIAMI FL 33131 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON B | LLYODS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTIONS PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LLOYDS TSB BANK PLC(GENEVA BRANCH), ON B | LLOYDS TSB BANK PLC GENEVA BRANCH ATTN: CORPORATE ACTION PLACE BEL-AIR 1 GENEVA 11 1211 SWITZERLAND |
| LMA SPC FOR AND ON BEHALF OF MAP 15 | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE |

| Claim Name | Address Information |
|---|---|
| SEGR | NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 19 SEGR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 35 SEGR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 38 SEGR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 56 SEGR | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 58 SEGR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 84 SEGR | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGR | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LMA SPC FOR AND ON BEHALF OF MAP G SEGRE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP P SEGRE | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP I | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC ON BEHALF OF MAP P | SIDLEY AUSTIN LLP ATTN:  LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LO, MONSIEUR & MADAME | MONSIEUR ET MADAME LO MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| LOBO SERRA, MARIO | MR. MARIO LOBO SERRA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, MADRID 28036 SPAIN |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF T | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF T | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LOCHMANN, CHRISTIAN UND HELGA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LOEB ARBITRAGE B FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB ARBITRAGE FUND | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE B FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEWER, RENATE & KLAUS | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| LOFFREDO, DAVID | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. D | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y 6AW UK |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. D | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BELGIUM |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. D | MR. ALBERT MAES AND MR. STEPHAN RAHIER LOGAN HOTELS & RESORTS DEVELOPMENT COMPANY LTD 5TH FLOOR, 86 JERMYN STREET LONDON SW1Y BAW UK |

| Claim Name | Address Information |
|---|---|
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. D | MR. STEPHAN RAHIER TWAALFKAMEREN 97 B-9000 GENT BM BELGIUM |
| LOGAN HOTELS AND RESORTS, MEXICO, S.A. D | MR. KEN ROSEN, MISS MARIANNA UDEM LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOMBARDA VITA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LOMBRY, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LONDON SELECT FUND LIMITED | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| LONGHORN CREDIT FUNDING, LLC | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| LONGO, FLAVIO | FIAMMETTA BOTTOS VIA MAGNABOLA, N. 28 MOTTA DI LIVENZA 31045 ITALY |
| LONGREACH MANAGEMENT CORPORATION CAYMAN | THE LONGREACH GROUP LIMITED ATTN: WENDY KOK SUITE 1004, ICBC TOWER 3 GARDEN ROAD CENTRAL HONG KONG |
| LONGUE VUE PARTNERS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| LOPES DE SOUSA, MIGUEL | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPES, JOSE FRADE | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CU | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ DELGADO, MARIA DE LOS ANGELES & CU | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ GRIGERA, MARIA ESTHER | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ PESTONIT, CONSUELO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BAN | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ POLO, CONCEPCION / JESUS MUNOZ BAN | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ RODRIGUEZ, JOSE | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ, AIDA MARIA ARNAIZ | CAJA DE CREDITO DE LOS INGNENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| LORENZ, BERNHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LOS ALTOS DEL BURGO HOUSE, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOS ALTOS DEL BURGO HOUSE, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LOTTERBY LTD | OLGA NOVIKOVA 13 STRAAT VAN SICILIE AMSTELVEEN 1183 GK THE NETHERLANDS |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUN | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| LOURDES GELY TORIO, MARIA CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERI | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST DEPARTMENT-STEPHANIE MOORE 225 WATER STREET-3RD FLOOR JACKSONVILLE FL 32202-0122 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERI | RADIAN ASSET ASSURANCE, INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| LOVELIN ESTATES LIMITED | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| LOVERA, ELSA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| LOYALIS SCHADE N.V. AND | APG INVESTMENT SERVICES ATTN MS. I.R. JANTZEN, GUSTAV MAHLERPLEIN 3 AMSTERDAM 1082 MS THE NETHERLANDS |
| LOYALIS SCHADE N.V. AND | APG INVESTMENT SERVICES ATTN MS I.R. JANTZEN GUSTAV MAHLERPLEIN 3 AMSTERDAM 1082 MS THE NETHERLANDS |
| LUBER, ROLF | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| LUBIAN ESPINOSA, DAVID | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LUC, DANS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LUCAS MAGRO, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUCAS MAGRO, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUCAS, MONSIEUR | MR LUCAS MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| LUCENA S.A. | MMG TOWER, 16TH FLOOR 53RD STREET URB. MARBELLA PANAMA CITY PANAMA |
| LUCKY CREDIT CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| LUCKY CREDIT CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| LUDWIG, LINDA | ARNOLD LUDWIG 26 COURT STREET, SUITE 400 BROOKLYN NY 11242 |
| LUFTANSA TECHNIK AIRMOTIVE IRELAND RETIR | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LUIS LOPEZ ARENAS, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LUIS LOPEZ RODRIGUEZ, JOSE | ATT. PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| LUM, JOAQUIN | BNP PARIBAS WEALTH MANAGEMENT ATTN M. CARVAJAL APARTADO 0816-06773 PANAMA REP. DE PANAMA |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUMPP, MARIA | REINHARD LUMPP RADOLFZELLER STR. 92 ALLENSBACH 78476 GERMANY |
| LUQUE LORENTE, LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| LUSCHER, MAX & SILVANA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| LUSITANIA VIDA-COMPANHIA DE SEGUROS, SA | CAIXA ECONOMICA MONTEPIO GERAL RUA AUREA 219-241 LISBOA 1100-062 PORTUGAL |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHIP, LLP 911 WASHINGTON AVE 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHI, LLP 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE THE SOLAR PARTNERSHIP 911 WASHINGTON AVE., 7TH FLOOR SAINT |

| Claim Name | Address Information |
|---|---|
| LUTHERAN SENIOR SERVICES | LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | THE STOLAR PARTNERSHIP, LLP ATTN: KARL E. HOLDERLE 911 WASHINGTON AVENUE 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTZ, HERTHA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LUX, YVETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP AA. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: WENDY COHEN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| LYDIAN OVERSEAS PARTNERS MASTER FUND LTD | WENDY COHEN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| LYXOR ASSET MANAGEMENT S.A. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A. | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT S.A., | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| LYXOR ASSET MANAGEMENT S.A., | MAYOR BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR ASSET MANAGEMENT, S.A. ON BEHALF O | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMIT | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/PAULSON ADVANTAGE FUND LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| LYXOR/YORK FUND LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| LYYTINEN, ASA-MATTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| M & G ALPHA OPPORTUNITIES FUND A SUB FUN | PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE; LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| M.H. DAVIDSON & CO. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| M.H. DAVIDSON & CO. | BINGHAM MCCUTCHEN LLP ATTN STEVEN LOZNER, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| M.P.Y CAJA DE AHORROS DE RONDA, CADIZ, A | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MAASSEN, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MABLE COMMERCIAL FUNDING LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| MABLE COMMERCIAL FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABLE COMMERCIAL FUNDING LTD | DAN YORAM SCHWARZMANN 25 BANK STREET LONDON E14 5LE UK |
| MABLE COMMERCIAL FUNDING LTD | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MABLE COMMERCIAL FUNDING LTD. | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MABLE COMMERCIAL FUNDING LTD. | 25 BANK STREET LONDON E14 5LE UK |

| Claim Name | Address Information |
|---|---|
| MABLE COMMERCIAL FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MAC VEAGH LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP WENDY KANE, CQS CLAIMS GROUP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MACHADO CUUTO, HELENA ROCHA | BANIF – BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1009-012 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | BANIF– BANCO INTERNYACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MACHADO, ERNESTO ESTEVAO BORGES | BANIF – BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA NO 9 , 2ND FLOOR LISBON 1009-012 PORTUGAL |
| MACHEINER, WALTER AND BEATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MACHLER, RITA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MACKAY SHIELDS CREDIT STRATEGY FUND LTD | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN, ESQ. ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MACQUARIE BANK LIMITED | JAIME SENIOR SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAMIE SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MADAR, ALOIS AND RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MADDI MAIALEN MITXELENA MARTIN | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| MADISON AVENUE STRUCTURED FINANCE CDO I | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADLBERGER, RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAERTENS, BEATRIX | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAES, DANIEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAES, IRENE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MAES, IRENE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MAESEN, MARIE-THERESE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND III,   LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND II LT | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND II, L | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND III | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| L | 10038 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAHR, KATHARINA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAIA, MANUEL PEDRO | REGULASTR. 23/9 ZURICH CH-8046 SWITZERLAND |
| MAIA, MARIA CRISTINA RELVAS FEITEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MAIN STREET NATURAL GAS INC | ARTHUR CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAIN STREET NATURAL GAS INC | KRAMER LEVIN NAFTAILS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| MAIN STREET NATURAL GAS INC | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD R. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| MAIN STREET NATURAL GAS INC | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA C/O THE BANKM OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET – 8W NEW YORK NY 10286 |
| MAIN STREET NATURAL GAS, INC. | ALSTON & BIRD LLP ATTN: DELLA WELLS, ESQ. ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAIN STREET NATURAL GAS, INC. | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET – 8W NEW YORK NY 10286 |
| MAIN STREET NATURAL GAS, INC. | EMMET, MARVIN & MARTIN, LLP ATTN: EDWARD P. ZUJKOWSKI, ESQ. 120 BROADWAY 32ND FLOOR NEW YORK NY 10271 |
| MAIN STREET NATURAL GAS, INC. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: AMY CATON, ESQ. 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| MAIN STREET NATURAL GAS, INC. | ATTN: ARTHUR C. CORBIN 104 TOWNPARK DRIVE KENNESAW GA 30144 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEM | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MAISLOS, ARIEL & IFAAT | CARED D SCHREIBER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| MAISON SERVICES LTD | GIUSEPPE OLIVA 9 RUE GISELBERT LUXEMBOURG 71627 |
| MAISSER, JOHANN UND HILDEGARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAJESTIC FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| MAKENA CAPITAL HOLDINGS A, L.P. | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE 17TH FL NEW YORK NY 10017 |
| MAKOLA 2005, S.L. | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: EDWARD H TILLINGHAST, III BLANKA WOLFE (COUNSEL TO MAKOLA 2005 SL) 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| MALAYAN BANKING BERHAD | ROTTENGEN LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | ATTN: THOMAS E. CHASE, ESQ ROTTENBERG LIPMAN RICH, P.C. 369 LEXINGTON AVE, 16TH FL NEW YORK NY 10017 |
| MALEVRI, MARIA AND ADAMANTOPOULOS, GEORG | C/O J.P. MORGAN (SUISSE) SA ATTN CORPORATE ACTIONS DEPARTMENT ATTN: MR. NIGEL SCAIFE 8 RUE DE LA CONFEDERATION PO BOX 5160 1211 GENEVA 11 SWITZERLAND |
| MALIFO | SOCIETE DE GASTION DE PATRIMOINE FAMILIA (SPF) C/O FONS MANGEN GB BOULEVARD PUNU MENNI LUXEMBOURG L 1724 GERMANY |
| MALLORQUI GOU, JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MANNING, CHRISTOPHER R. | JOHN BERGER, ESQ. LOWENSTEIN SANDLER PC 65 LIVINGSTON AVE. ROSELAND NJ 07068 |
| MANNIX, JEANNETTE | C/O ZANE D. SMITH & ASSOCIATES, LTD. 415 N. LASALLE STREET – SUITE 300 CHICAGO IL 60654 |
| MANTECON MORA, JOAQUIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANTECON MORA, JOAQUIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| MANTECON MORA, JOAQUIN | NEW YORK NY 10020 |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| MANUEL CARMONA HERRERO, LUIS | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANUEL CARMONA HERRERO, LUIS | WILLIAM M. GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANUEL COELHO AFFONSO DE BARROS, ANTONIO | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| MANUEL DA CUNHA RIBEIRO, PAULO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANUEL SANTOS MUSTIELES, JUAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANUFACTURES LIFE INSURANCE COMPANY | BRINGHAM MCCUTCHEN LLP PHILIP JANIS, JONATHAN TROSS AND MARK DEVENO, ESQS. ONE STATE STREET HARTFORD CT 06103-3178 |
| MANULIFE (INTERNATIONAL) LTD | PHILIP JANIS, ESQ., JONATHAN TROSS, ESQ., MARK DEVENO, ESQ BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| MAP 502, A SUB-TRUST OF LMA IRELAND | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MAPFRE AGROPECUARIA COMPANIA INTERNACIO | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEG | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE EMPRESAS S.A. DE SEGUROS Y REASEG | CLAUDIO RAMOS MAPFRE EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE FAMILIAR COMPANIA DE SEGUROS Y RE | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE RE COMPANIA DE REASEGUROS S.A. | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT MADRID 28220 SPAIN |
| MAPFRE VIDA S.A. DE SEGUROS Y REASEGUROS | MAPFRE ATTN: CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT EDIFICIO 1 CARRETERA DE POZUELO 52 MADRID 28220 SPAIN |
| MAPFRE VISA S.A. DE SEGUROS Y REASEGUROS | MAPFRE EDIFICIO 1 ATTN: MR. CLAUDIO RAMOS HEAD OF INTERNATIONAL LEGAL DEPARTMENT CARRETERA DE PONZUELO 52 MADRID 28220 SPAIN |
| MARBLE ARCH RESIDENTIAL SECURITISATION N | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | TIM KUSCHILL MARBLE BAR ASSET MANAGEMENT LLP 11-12 ST. JAMES SQUARE LONDON SW1 Y4LB ENGLAND |
| MARBLE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARBLE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARCELINO, MANUEL SEBASTIAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARCELLE, LELEU | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARCHISIO, ANNA - SLIZZA, MICHELE | MICHELE SLIZZA CORSO LODI 29 MILAN 20135 ITALY |
| MARCUS, LISA | STEVEN ABRAMOWITZ VINSON & ELKINS LLP 666 5TH AVE. NEW YORK NY 10103 |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT P.O. BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARGARIDO, ANTONIO ALBERTO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARGARIDO, EDUARDO MELO DIAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARIA BELLA MARTORELL, JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| MARIA BELLA MARTORELL, JOSE | MADRID 28046 SPAIN |
| MARIA BELLA MARTORELL, JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARIAN OTIS TR NO 2 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARINASTAR TRADING & INVESTMENTS LIMITED | BAUERNMARKT 2 VIENNA 1010 AUSTRIA |
| MARINASTAR TRADING & INVESTMENTS LIMITED | BAUERNMARKET 2 VIENNA 1010 AUSTRIA |
| MARINER ATLANTIC US BONDS LTD | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | MARINER INVESTMENT GROUP LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTE | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARKS & SPENCER PENSION TRUST LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARKTGEMEINDE ALTENMARK AN DER TRIESTING | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MARKWALDER, ALFRED & NELLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MARKWALDER, STEPHAN & MAJA MARKWALDER, M | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MARQUES DOS SANTOS CAVACO, MANUEL | BANIF - BANCO INTERNACIONAL DO FUNCAHL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MARQUES, ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUES, JOSE HENRIQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARQUETTE FINANCIAL COMPANIES | DORSEY & WHITNEY LLP ATTN: STEVEN J. HEIM, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DIRVE, STE 100 NEWPORT BEACH CA 92660 |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| MARSHALL, BRIAN P | 133 ELMWOOD DRIVE DIX HILLS NY 11746 |
| MARTENS, JULIEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTI, RAMON CARALT | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTIN CURRIE CHINA 'A' SHARE FUND LIMIT | MARTIN CURRIE INVESTMENT MANAGEMENT LIMITED ATTN: DOUGLAS AITKEN SALTIRE COURT 20 CASTLE TERRACE EDINBURGH EH1 2ES UNITED KINGDOM |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTIN GARRIDO, MARIA MAGDALENA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| MARTIN, FRANCISCO JAVIER MARTINEZ | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| MARTIN, RENE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTINEZ FELIPE, MARIA CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ GARCIA, SANTIAGO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| MARTINEZ LOPEZ, ANDRES / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MARTINEZ LOPEZ, ANDRES / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 DPAIN |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARTINS, JOSE RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MARU FINANCE SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| MARU FINANCE SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARYLAND INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MARZO SORIANO, RAIMUNDO | ATTN: PEDRO LEIZAOLO BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD. SUITE 3301 MIAMI FL 33131 |
| MASAKI NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKI NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKO NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKO NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASCOT ASSOCIATES LTD | ANABELA QUINTA MACHADO EDO AMERICA ENT 8 AP 48 CX 266 ARCOZELO BARCELOS 4750-169 PORTUGAL |
| MASET BLANCH, JOSE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MASET BLANCH, JOSE | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1992 |
| MASON CAPITAL LTD | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASON CAPITAL MANAGEMENT | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLEDS SHIRAMBA 7 BISHOPSGATE LONDON EC2N 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: CHARLES SHIRAMBA 7 BISHOPSGATE LONDON EC2N |

| Claim Name | Address Information |
|---|---|
| MASON CAPITAL, LP | 3AR UNITED KINGDOM |
| MASON CAPITAL, LP | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| MASS INVESTMENTS | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| MASS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI | C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMP | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMP | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS TURNPIKE AUTHORITY | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN WHITLOCK, AMY ZUCCARELLO 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASSANET BOSCH, MIGUEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| MASSIGNAN, MARIE-CHRISTINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MASSMUTUAL ASIA LIMITED | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASTER TRUST BANK OF JAPAN, LTD, THE | AIG INVESTMENTS JAPAN CO., LTD AIG BLDG 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 100-8234 JAPAN |
| MASTER TRUST BANK OF JAPAN, LTD, THE | HIROYUKI YONEZAWA RUSSELL INVESTMENTS JAPAN CO., LTD. PLACE CANADA 3-37 AKASAKA 7-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED R | MICHAEL H TORKIN/ NED S SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MATALA PROPERTIES LIMITED | MARALA PROPERTIES LIMITED PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| MATEO MARTIN / ROBLES RODRIGUEZ SYVLIA-A | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATH OP DE KAMP | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MATHILDE, LYNEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DI | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATIAS INTERNATIONAL LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATOS, JOAO BAPTISTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATTEL INC. | ATTN: KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MATZKU, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MATZKY, SUSANNE | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| MAUBRUN | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| MAUERHOFER, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAUHIN, JEAN PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAURER-HALLERM JURG | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MAURISSENS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAUSER, BRIGITTE AND WILLIBALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAVERICK FUND II, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND USA, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK FUND, L.D.C. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG ENHANCED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK LONG FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL FUND, LTD. | SHEARMAN & STERLING LLP ATTN: DONNA PARISI, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAVERICK NEUTRAL LEVERED FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MAXEIN, JANIN | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IDOIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, INAKI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, IRATI | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA 20018 SPAIN |
| MAYA BRUNET, OLATZ | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYA MENDIA, ALEJANDRA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| MAYER, INEZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYER, JOSEF AND INGEBORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MAYEUX, ANDRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MAYOL, JUAN PIZA | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MAYRWOGER, CHRISTINE AND JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NK 10016 |
| MAZZACANO, EDWARD | 4 WEBB COURT PARK RIDGE NJ 07656 |
| MBAM INVESTOR LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A-4HT UNITED KINGDOM |
| MBAM INVESTOR LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MBIA INC. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MC. LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MCALLISTER, DAN | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| MCDADE, HERBERT H., III | HERBERT H MCDADE, III ONE ASCKET LANDING RYE NY 10580 |
| MCDADE, HERBERT H., III | HERBERT H MCDADE, III ONE SACKET LANDING RYE NY 10580 |
| MCDONAGH, CHRISTOPHER W | MCDONAUGH, CHRISTOPHER W 124 STONEBRIDGE ROAD MONTCLAIR NJ 07042-1635 |
| MCDONAGH, THEODORE W | 902 HIGHLAND AVENUE WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| MCMULLEN, DAVID AND FIONA | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MECKEL, THOMAS | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819-05618 PANAMA REPUBLIC OF PANAMA |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIR | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDIATEL PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| MEDIAVILLA HERNANDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEDIAVILLA MARTINEZ, CESAR | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MEDICAL LIABILITY MUTUAL INSURANCE COMPA | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG JUBIN 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| MEDICAL TRANSFER B.V. | K. IJSSELSTEIN (VAN AMSTBERG CAPITAL MANAGEMENT B.V.) SOPHIALAAN 1 1213 XK HILERSUM THE NETHERLANDS |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEG | VIDA SOCIEDAD ANONIMA DE SEGUROS Y REASEGUROS ATTN IGNACIO BERNAT AGUADO AVENIDA DE ELCHE, 178 ALICANTE 03008 SPAIN |
| MEDITERRANEO VIDA SOCIEDAD ANONIMA E SEG | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MEERSSEMAN, BARBARA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEGA INTERNATIONAL COMMERCIAL BANK | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HONG KONG BRANCH SUITE 2201, 22/F, PRUDENTIAL TOWER, THE GATEWAY HARBOUR CITY, 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., | DAVID CHEN SUITE 2201, 22/F, PRUDENTIAL TOWER THE GATEWAY, HARBOR CITY 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., | MEGA INTERNATIONAL COMMERICAL BANK CO., LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA VISION HOLDINGS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| MEHOS, STEPHEN | 229 WEED STREET NEW CANAAN CT 06840 |
| MEICO ESTATES INC. | BANCO BRADESCO LUXEMBOURG S.A. ATTN: JAIME HERBERT 3B BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| MEIER, ELSA | CLIENTIS ZUCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MEIER-LEHMANN, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MEIJ, J.T.C.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEIJER, W.M.E. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MEISSL, KURT AND MELANIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER-WAHLI, ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH CH-5001 SWITZERLAND |
| MELCHERS, J.J.W. AND/OR M. MELCHERS-BAYE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MENACHE, ISAAC COHEN | 4045 SHERIDAN AVE APT # 255 MIAMI BEACH FL 33140 |
| MENDES, ANTONIO PAULO COUCEIRO SEQUEIRA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MENDOZA QUER, ESTANISLAO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, |

| Claim Name | Address Information |
|---|---|
| MENDOZA QUER, ESTANISLAO | 35-2 MADRID 28046 SPAIN |
| MENDOZA QUER, ESTANISLAO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCU | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MENET, ASTRID | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MENORA MIVTACHIM PENSIONS LTD. | GREENBERG TRAURIG LLP ATTN: MARIA DICONZA 200 PARK AVENUE NEW YORK NY 10166 |
| MENSEN, MARTIJN | MOERENDAEL 11 KORTENHOEF 1241 HT THE NETHERLANDS |
| MERCED PARTNERS II, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES AGIURRE ENRIQUEZ, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BRAOD WATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCI INVESTMENTS, SA | ALEXANDRE PEREIRA GUEDES 40 AV CLOS ST. GEORGE BUSSY-ST. GEORGE 77600 FRANCE |
| MERCURIA ENERGY TRADING PTE LTD | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MERCURIA ENERGY TRADING SA | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MERGEAY, HELENE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| MERILL LYNCH GLOBAL SELECTS PORTFOLIOS P | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERINO MARTINEZ, OSCAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERINO MARTINEZ, OSCAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERKEL, THOMAS | HINTER DER DEICHSTR 13 BUSUM 25761 GERMANY |
| MERLIER, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERRILL LYNCH BANK & TRUST CO. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH BANK & TRUST COMPANY | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL CORPORATION | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES INC | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES INC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | MICHAEL WILSON HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH COMMODITIES (EUROPE) LIMIT | MERRILL LYNCH COMMODITIES (EUROPE) LIMITED C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMIT | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES INC. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES, INC. | SHEARMAN & STERLING LLP C/O FREDRIC SOSNICK & NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O CADWALADER WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MS ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BOLCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM / MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM / JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERIIL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTEN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLUN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MEREILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: MS ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK DM CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM/ MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRICE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDERIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTN: MS. JILL KAYLOR NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MS. JILL KAYLOR ONE WORLD FINANCIAL |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: MR FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTM: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYAN PARK, 3 FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKSERSHAM & TAFT  LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | JILL KAYLOR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN JILL KARLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FL NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK AND NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL BANK LTD - L | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, I | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MERTENS, CATHERINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS, ROSALIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MERTENS-BUYSSE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MERTENS-BUYSSE, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MERZ-PFAFFEN, BERNADETTE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MESIA FINANCE SA | JOAO BRAS LAZARO 19 RUE CHANOINE LALLEMENT REIMS 51100 FRANCE |
| MESIA FINANCE SA | JOAJ BRAS LAZARO 19 RUE CHANOINE LALLEMENT REIMS 51100 FRANCE |
| MESSMORE, WILLIAM | WILLIAM, MESMORE 160 RIVERSIDE DRIVE APT 10D NEW YORK NY 10024 |
| MESTDAG, STEFAAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| MESTDAG, STEFAAN | BELGIUM |
| MESTERHARM, WILFRIED | REINHOLD J.A. MESTERHARM WOLFRUNWEG 5 A HAMBURG 22559 GERMANY |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA | MR. JOSE MESTRES GUMBAU & MRS. MARIA NIEVES VILA MUTJE RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MET INVESTORS SERIES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| META, ANDRES P. & COYAN, NICOLAS | KAYE SCHOLER LLP ATTN: RICHARD G. SMOLEV, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| META, ANDRES P; COYAN, NICOLAS | KAYE SCHOLER LLP 425 PARK AVENUE ATTN: RICHARD G SMOLEV,ESQ. NEW YORK NY 10022-3598 |
| METAL BOX PENSION TRUSTEES LIMITED | C/O CATHY ASTON C/O CROWN PACKAGING (UK) PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METLIFE ASSURANCE LIMITED | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METLIFE REINSURANCE COMPANY OF CHARLESTO | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF CHARLESTO | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAR | BINGHAM MCCUTCHEN LLP ATTN : SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAR | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METROPOLITAN BANK & TRUST COMPANY | TODTMAN NACHAMIE SPIZZ & JOHNS, P.C. ATTN: WESLEY CHEN, ESQ. 425 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHAL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN LIFE INSURANCE COMPANY | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METROPOLITAN LIFE INSURANCE COMPANY | METROPOLITIAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE PO BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT A. FALK, ESQ. DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103 |
| METROPOLITAN LIFE INSURANCE COMPANY | T. LURIE; WILLIAM SCHWARTZ, PRINCIPAL AND GENERAL COUNSEL 280 S. MAGNUM ST., SUITE 301 DURHAM NC 27701 |
| METROPOLITAN LIFE INSURANCE COMPANY ON B | METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MEYAERT, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MEYER, JOACHIM | BERENBERG BANK (SCHWEIZ) AG KREUZSTRASSE 5 ZURICH CH-8008 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAN |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| MF GLOBAL UK LIMITED | KATTEN MUCHIN ROSENMAN, LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| MFA FINANCIAL, INC F/K/A MFA MORTGAGE IN | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| MGM INTERNATIONAL ASSURANCE LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MICHELINE, MELIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MICHIELS, MARC AND HILDE VANDENBORRE | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| MICO RAUSELL, JUAN VICENTE | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MICO RAUSELL, JUAN VICENTE | WILLIAM M. GOLDMAN, SEQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MICROSOFT CORPORATION | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT CORPORATION | JOSEPH E. SHICKICH, JR., ERIN JOYCE LETEY, RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MIDTOWN ACQUISITIONS L.P. (F/K/A DK ACQU | DONNA PARISI, ESQ. AND KALIN VELEV, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MILCHRAHM, HEINZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILDES, JEAN M. | JEAN MILDES 17679 W ARCADIA DR SURPRISE AZ 85374 |
| MILETICH E HIJOS SL, MATEO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MILLAN LOSA, CARLOS | CARLOS MILLAN LOSA C/ ALCALA 143, PISO 5 LZQ MADRID 28009 SPAIN |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLCAP IT LIMITED | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MILLENIUM PARTNERS, L.P. | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM EUROPEAN HOLDINGS S.A.R.L. | PAUL V. SHALHOUB, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM INTERNATIONAL, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLESCHITZ, FRANZ AND INGE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MILTON BAGLEY TRUSTEE FOR THE JOAN BAGLE | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| MINAMI TAXI CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| MINAMI TAXI CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINCH NORTON EMPLOYEE BENEFIT PLAN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN:  DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MINDT, HEINZ | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |

| Claim Name | Address Information |
|---|---|
| MINISTRY OF ECONOMY AND FINANCE OF THE R | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINISTRY OF ECONOMY AND FINANCE OF THE R | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MINORINI, FRANCO - ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MIRAE ASSET SECURITIES CO., LTD | KELLEY DRYE & WARREN LLP 101 PARK AVENUE ATTN: BENJAMIN BLAUSTEIN, ESQ. NEW YORK NY 10178 |
| MIRAE ASSET SECURITIES CO., LTD. | 45-1, YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-994 KOREA |
| MIRAGLIO, MARIA | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MIRANTA, MATZAPETAKI | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| MISSOURI LOCAL GOVERNMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYS | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYS | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA ST. LOUIS MO 63101 |
| MITSUBISHI CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES | MITSUBISHI UFJ SECURITIES CO., LTD LEGAL DIVISION MARUNOUCHI BUILDING, 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES | MORRISON & FOERSTER LLP. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MITSUI SECURITIES, CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| MITSUI SECURITIES, CO., LTD | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND J. ARON & COMPANY) ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MITXELENA ALTZURI, JOSE ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| MIYOKO SHINNOU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MIYOKO SHINNOU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE, 34TH FLOOR NEW YORK NY 10022 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO BANK LTD | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MIZUHO CAPITAL MARKETS CORPORATION | SZYFER, CLAUDE G. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: SHERRY MILLMAN, ESQ NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | SHERRY MILLMAN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LIMITED | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE G. SZYFER, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| MIZUHO INVESTORS SECURITIES CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO INVESTORS SECURITIES CO., LTD | SHERRY MILLMAN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO SECURITIES CO LTD | STROOCK & STROOCK & LAVAN LLP ATTENTION: SHERRY MILLMAN ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| ML LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MLC INVESTMENTS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MMG BANK & TRUST LTD | SUITE 102 SAFFREY SQUARE BAY STREET AND BAMK LANE NASSAU THE BAHAMAS |
| MMG BANK & TRUST LTD. | SUITE 102, SAFFREY SQUARE BAY STREET AND BANK LANE NASSAU THE BAHAMAS |
| MMG BANK CORPORATION | MMG TOWER, 11 FLOOR 53RD STREET, URB. MARBELLA PANAMA CITY PANAMA |
| MNC PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MO, XIAOJUN & XIAOFAN HAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| MOC CHANDLER TR NO 1 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (60 | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MODENT IMMOBILIEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| MOLINARI, ANNEMARIE | JOHN & SABINA ARNOLD BACHSTRASSE 28 WEGENSTETTEN CH-4317 SWITZERLAND |
| MOLTENO, ANTHONY & THERESA | AARAULNVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| MOMMAERTS, CLAUDINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MONACO NPL (NO. 1) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MONACO NPL (NO. 1) LIMITED | DEREK ANTHONY HOWELL AS ADMINISTRATOR OF MONACO NPL (NO. 1) LIMITED 25 BANK STREET LONDON E14 5LE UK |
| MONACO NPL (NO. 1) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MONACO NPL (NO. 1) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ / ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| MONAHAN, BRIAN W. | 2 HANCOCK PLACE IRVINGTON NY 10533 |
| MONARCH CAPITAL MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH CAPITAL MASTER FUND LP | MONARCH ALTERNATIVE CAPITAL LP MICHAEL J KELLY, ESQ 535 MADISON AVENUE NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNITIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONARCH OPPORTUNTIES MASTER FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH M | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MONICA BLANCH MAGRANER/VIRGINIA BLANCH M | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MONSIEUR SYLVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELG |
| MONTAGUD, JAVIER GUBERN | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MONTANA PUBLIC EMPLOYEES' RETIREMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| BOA | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MONTE DE PIEDAD Y CAJA GENERAL DE AHORRO | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RO | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| MONTFORT-KAISIN, M. ET MME. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MONTREAL TRUST COMPANY OF CANADA, AS TRU | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY, AS TRUSTEE FOR F | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GRACIA NL 66220 MEXICO |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GARCIA, NL 66220 MEXICO |
| MONTSERRAT BRUGADA, JOSEP MARIA | MR. JOSEP MARIA MONTSERRAT BRUGADA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MOOLHUIJSEN, A. & ZOON BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOONTFORT-KAISIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MOORE, CHARLES C. | MICHAEL DAL DAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| MORAL HERNANDEZ, JUAN ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MORALES MARTIN-COBOS, TERESA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MORALES MARTIN-COBOS, TERESA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOREAU, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOREE PLAINS SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| MOREIRA DAS NEVES, MARIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MOREIRA, BELARMINO MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MORGAN STANELY & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITE | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL LIMITE | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MCIAHEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. C/O CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO INTERNATIONAL PLC | HOWARD R. HAWKINS, ESQ. C/O CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INCORPORATED | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INCORPORATED | C/O RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INCORPORATED ON BEH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MORGAN STANLEY & CO. INCORPORATED ON BEH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT CA 92660 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  MARK C. ELLENBERG 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ RICHARDS KIBB & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ. RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MICHAEL FRIEDMAN, ESQ. RICHARDS KIBBE & ORB LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: CHIEF LEGAL OFFICER MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP MORGAN STANLEY & CO. INTERNATIONAL PLC 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARD KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. LLC | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY & CO., INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN | STRADLEY RONON STEVENS & YOUNG LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN | SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITE | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP INC | WILLIAM MCCOY MORGAN STANLEY CAPITAL GROUP INC 2000 WESTCHESTER AVENUE NEW YORK NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY, 3RD FLOOR ATTENTION: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | CADWALADER WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL SERVICES LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES INC. ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL SERVICES LLC | ATTN: HOWARD R. HAWKINS, ESQ. CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DEBT FUN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY EMERGING MARKETS DOMESTIC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCY SQUARE PHILADELPHIA PA 19103-7098 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| MORGAN STANLEY INSTITUTIONAL FUND, INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT FUNDS EMERGING | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT EME | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY INVESTMENT MANAGEMENT INT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY JAPAN SECURITIES CO., LTD | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| MORGAN STANLEY OFFSHORE INTERNATIONAL EQ | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | ATTN: CHIEF LEGAL OFFICER 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UK |
| MORGAN STANLEY SECURITIES LIMITED | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SECURITIES LIMITED | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY SENIOR FUNDING, INC. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORICE, CHRIS | 1862 KILMORY DRIVE FLORISSANT MO 63031 |
| MORTGAGE FUNDING 2008 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOTOR INSURERS' BUREAU OF HONG KONG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MOURITS HOLDING HALSTEREN B.V. | LEGAL REPRESENTATIVE: E.J.R. VERWEY PO BOX 94700 AMSTERDAM 1090 GS THE NETHERLANDS |
| MOUS, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOYA VARELA, ANTONIO & TEIXIDOR QUINTANA | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MOYAERT, ANNIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MOYNE, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| MP BANK HF | MATTHEW P MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| MP MR BALLPARK 2 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 4 LLC | RICHARD ZIEGLER MAYER BROWN 71 SOUTH WACKER DRIVE CHICAGO IL 60606-4637 |
| MP MR BALLPARK 6 LLC | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MPH INVESTMENTS INC | C/O FIGEPLA SA CHEMIN DE BEAU RIVAGE 7 P.O. BOX 62 1000 LAUSANNE 6 SWITZERLAND |
| MRS. BAZELMANS-PESSERS, E.M. | E.M. BAZELMANS-PESSERS J.C.J.M. BAZELMANS DE TROG 5 HK VELDHOVEN 5502 THE NETHERLANDS |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTENTION : STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | KASKOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| MSS DISTRESSED & OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MSS DISTRESSED OPPORTUNITIES 2 | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| MUGGENBORG, MARGRET | C/O DR. HANS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52062 GERMANY |
| MUGGENBORG, MARGRET | DR. HAUS-JURGEN MUGGENBORG OPPENHOFFALLEE 2 AACHEM 52066 GERMANY |
| MUIJSGRO BUNSCHOTEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| MULLADY, EDUARD | 8041 215TH STREET QUEENS VLG NY 11427 |
| MULLER, GERTRUDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| MULLER, KLAUS | MATHIAS SCHATZ RECHTSANWALT JUDENSTR. 1 GOTTINGEN 37073 GERMANY |
| MULLER, MARTHA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| MULLER, PIA ELSA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| MULTIBANK INC. | MAYER BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| MULTIGESTORES FI | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES FI | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MULTIGESTORES TRADING SICAV, | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES TRADING SICAV, | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MUNICIPALITY FINANCE PLC | MIKKO OJALA PELTONEN, RUOKONEN & ITAINEN LTD, ATTORNEYS AT LAW FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | PELTONEN, RUKONEN & ITAINEN LTD, ATTORNEYS-AT-LAW MIKKO OJALA FABIANINKATU 23 HELSINKI 00130 FINLAND |
| MUNICIPALITY FINANCE PLC | JORDAN A. WISHNEW MORRISON FOERSTER LLP 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MUNKEWARF, DIETHELM | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| MUNTENER-KESSLER, TANJA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| MUO, HAI-HUEI | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| MURCIA, JAIME H. | ATTN: MAURICIO QUINTERO BANCO SABADELL MIAMI ONE BISCAYNE TOWER - SUITE 3301 2 SOUTH BISCAYNE BLVD. MIAMI FL 33131 |
| MURCIA, JAMIE H. | ATTN: CARLOS SARDI, ESQ. GENOVESE JOBLOVE & BATTISTA, P.A. 100 SE 2ND STREET, SUITE 4400 MIAMI FL 33131 |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MUSAAT, MUTUA DE SEGUROS A PRIMA FIJA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MUTSAERTS BV | POSTBUS 9102 TILBURG 5000 HC NETHERLANDS |
| MUTUALIDAD GENERAL DE PREVISION | NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUALIDAD GENERAL DE PREVISION | GENERALI VERSICHERUNG AG ATTN: DR. NIKOLAUS MITTERER LANDSKRONGASSE 1-3 A-1010 VIENNA AUSTRIA |
| MUTUALIDAD GENERAL DE PREVISION | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| MUTUALIDAD GENERAL DE PREVISION DEL HOGA | MS. NATIVIDAD GARCIA GUILLEN CALLE COLON 74 VALENCIA 46004 SPAIN |
| MUTUELLE ASSURANCE DES INSTITUTEURS DE F | MME. CELINE JEANNEAU RESPONSIBLE SERVICE DROIT DES AFFAIRES 200 AVENUE SALVADOR ALLENDE NIORT CEDEX 9 79038 FRANCE |
| MYRA SARL | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| MYRA SARL | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| MYRA SARL | NEW YORK NY 10105 |
| N.M ROTHSCHILD & SONS LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| N.V. ACCENT FUND | SG PRIVATE BANKING CUSTODY KORTR'JKSESTEENWEG 302 GENT B-9000 BELGIUM |
| N.V. ACCENT FUND | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING M | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING M | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| N.V. AMERSFOORTSE ALGEMENE VERZEKERING M | JAN MORIT ASR NEDERLAND N.V., PO BOX 2072 3500 HB UTRECHT |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAAT | JAN MORIT ASR NEDERLAND N.V. P.O. BOX 2072 3500 HB UTRECHT THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAAT | ARNO VOERMAN VAN DOORNE N.V. PO BOX 75265 1070 AG AMSTERDAM THE NETHERLANDS |
| N.V. AMERSFOORTSE LEVENSVERZEKERING MAAT | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NABCAPITAL SECURITIES, LLC | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NABCAPITAL SECURITIES, LLC | CHPMAN AND CUTLER, LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, III 111 W. MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NACKE, BERND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NAEGELI, BEAT | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| NAETS, MAURICE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| NAF, KARL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAF, KLARA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NAGIOFF, ROGER B. | CHRISTOPHER P. BELISLE (CB-0119) JANE FREEBERG SARMA (JF-5473) ATTORNEYS FOR CLAIMANT ROGER B. NAGIOFF 1133 AVENUE OF THE AMERICAS, 11TH FLOOR NEW YORK NY 10036 |
| NAGIOFF, ROGER B. | WATSON, FARLEY & WILLIAMS (NEW YORK) LLP ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA (COUNSEL TO ROGER B. NAGIOFF) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NAGL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NAKAD, N. | DRESDEN VN NV ATTN: N. NAKAD P.O. BOX 3155 GOUDA 2800CG THE NETHERLANDS |
| NARIO, LUIS | 1886 LITCHFIELD TPKE WOODBRIDGE CT 06525-2315 |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERA | HYUNDAI SECURITIES CO., LTD. ATTN: YEONJUNG CHO, GLOBAL BUSINESS DEPT. 34-4 YEOIDO-DONG YEONGDEUNGPO-GU SEOUL 150-735 KOREA |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMIDEIA, LLC C/O ERIC W. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CINEMEDIA LLC, | NATIONAL CINEMEDIA, LLC C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINGON STREET, SUITE 4100 DENVER CO 80203 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CITY BANK | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| NATIONAL FINANCIAL SERVICES LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: LAWRENCE CONOVER 200 LIBERTY STREET NEW YORK NY 10281 |
| NATIONAL IRISH BANK PENSION SCHEME | ATTN: ENDA MCMAHON ATTN: KEITH WALSH 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL IRISH BANK PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NATIONAL PROVIDENT FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| NATIONAL PROVIDENT LIFE LIMITED | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT | ATTN: CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONALE NEDERLANDEN INTERFINANCE BV | ATTN: M.J.S.J MULLER ING BANK NV LOCATIONCODE: AMP F 04.004 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| NATIONALE NEDERLANDEN INTERFINANCE BV | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY |
| NATIXIS PRIVATE BANKING INTERNATIONAL | DAVIS POLK & WARDWELL ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| NATIXIS SECURITIES | NATIXIX FINANCIAL PRODUCTS 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NAUTA, SIJNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| NAVARRO IGLESIAS, JOSE LUIS | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NAVARRO, FERNANDO MARIA COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVARRO, JOSE FELIX COLOMA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NAVAS GARCIA, DAVID | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS GARCIA, NORA | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, INES | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVAS PONS, LUIS | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| NAVRUDE, STANLEY | 241 AUGUSTA CIRCLE DAKOTA DUNES SD 57049 |
| NCB CAPITAL MARKETS LIMITED | DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS ATTN: EMIL ARCA NEW YORK NY 10019 |
| NEAVE, JONATHAN | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| NEAVE, JONATHAN | 10022 |
| NEBRASKA S.A (COMPARTMENT 10) | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NEEFS, L.M.L.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEFT, M.I. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEEVALLEY HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEFS, B.M.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEIADA, SOFIA | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTA | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEMA OVERSEAS CORP | FIDUCIARY DIRECTORS (BVI) LIMITED PORTLAND HOUSE GALCIS POND P.O. BOX 475 GIBRALTAR |
| NERINZA HOLDINGS LLC | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NETAPP GLOBAL LTD | LATHAM & WATKINS ATTN PETER M GILHULY 355 S GRAND AVE LOS ANGELES CA 90071-1560 |
| NETAPP INC | LATHAM & WATKINS ATTN PETER M GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| NETO, JOAO SOARES | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| NEUBAUER, HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| NEUBERGER BERMAN MANAGEMENT, LLC | HAROLD OLSEN, ESQ. STROOCK & STROOCK & LAVAL LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NEUE AARGAUER BANK AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| NEUVILLE, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NEVES, GONCALO SOUSA DIAS DE ARAUJO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| NEW IRELAND ASSURANCE | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEW IRELAND SUPERANNUATION FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NEW SILK ROUTE PE ASIA FUND LP | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. CC: KAREN G. SODKE 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW SILK ROUTE PE ASIA FUND LP | EDWARD T. SWAN, P.C. CC: KAREN G. SODKE KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGE | ELIZABETH M. COLUMBO, ESQ. NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGE | NIXON PEABODY LLP ATTN: ELIZABETH M. COLUMBO, ESQ. 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AU | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPOR | CHRISTINE AYOTTE-BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPOR | BINGHAM MCCUTCHEN LLP C.A. BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| NEW YORK LIFE INSURANCE COMPANY | CHRISTINE AYOTTE-BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY | CHRISTINE AYOTTE-BRENNAN BINGAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK NEW YORK NY 10022 |
| NEW YORK PUBLIC LIBRARY | GENERAL COUNSEL'S OFFICE - ROOM 76 5TH AVENUE & 42ND STREET NEW YORK NY 10018 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEWBERRY CREDIT OPPORTUNITIES LLC | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NEWELL FOUNDATION | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| NEWFINANCE ALDEN SPV | |
| NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NEWTON OFFSHORE STRATEGY FUND LTD | NEWTON INV MANAGEMENT LTD THE BONY MELLON CENTRE 160 QUEEN VICTORIA LONDON EC4V 4LA UK |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS , ESQ. ONE WORLD FINANCIAL CENTER WASHINGTON DC 20004 |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEXEN MARKETING SINGAPORE PTE LTD. | NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXGEN CAPITAL LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEXSTAR DEVELOPING OPPORTUNTIES MASTER F | NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD C/O NEXSTAR CAPITAL PARTNERS, LLC ATTN: KRISTEN HAMRAHI 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNTIES MASTER F | KIRSTEN HAMRAHI NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. C/O NEXSTAR CAPITAL PARTNERS, LLC 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NI, YICHENG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NICOLET LTD | MATEUS FILIPE MARTINS RUA LUIS DE CAMOES NO 35 LINDA A VELHA 2795-125 PORTUGAL |
| NIEDERBERGER, MARIANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| NIENHAUS, MANFRED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIETO, JORGE GONZALEZ | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET, 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| NIEUWEBOER, S. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJLAND, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIJMAN, R.A. AND/OR J.M. STUIJ | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NIKKO CITIGROUP LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| NIKOLAOS, DAKTYLIDIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATEHNS 11521 GREECE |
| NILSSON, MARTIN | SWEDBANK SECURITIES SERVICES E62 C/O PETER BOSSMANN-RYLANDER STOCKHOLM SE-10534 SWEDEN |
| NINO GIL, RICARDO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| NINO GIL, RICARDO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NIPPON LIFE INSURANCE COMPANY | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| NIROX FINANCE LIMITED | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| NISOURCE FINANCE CORP | EUGENE J. GEEKIE, JR SCHIFF HARDIN LLP 233 S. WACKER DRIVE, SUITE 6600 CHICAGO IL 60606 |
| NISSEN CO., LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| NISSEN CO., LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ANDREW B. ECKSTEIN C/O BANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NOGUEIRA BERNARDEZ, GUMERSINDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| NOGUEIRA BERNARDEZ, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| NOLABEY GRUP, S.L. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| NOLABEY GRUP, S.L. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | DOUGLAS BARTNER / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS R. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER/ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHERMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | C/O DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT PIASIO 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA PARTNERS FUNDS, INC. (F/K/A THE J | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NOMURA SECURITIES CO. LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOORT, H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOPERE, ANNE | ISABELLE DELFOSSE RUE ARTHUR WAROCPUE', 106 LA LOUVIERE 7100 BELGIUM |
| NORBERTO VANDROUX ZANELLI | LOUIS TINOCO RE: NORBERTO VANDROUX ZANELLI UBS AG 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| NORDEA BANK AB | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| NORDEA BANK AB (PUBL) | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW P. DENATALA, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: ANDREW DENATALE, ESQ. NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA LIFE & PENSIONS | NORDEA BANK AB EQUITIES SUPPORT REGERINGSGATAN 59 STOCKHOLM SE-105 71 SWEDEN |
| NORDIC INVESTMENT BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A BERNSTEIN, ESQ. 12, RUE DE TILSITT 75008 PARIS FRANCE |
| NORDIC INVESTMENT BANK | ATTN: STEN HOLMBERG, PERNELLE DE KLAUMAN FABIANINKATU 34 FI-00100 HELSINKI FINLAND |
| NORDIC INVESTMENT BANK | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORGES BANK | STROOCK & STROOCK & LAVAN LLP ATTN: ALLAN KRINSMAN, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THOMAS J DREVES DREVES FOREIGN LAW OFFICE 6-27-2 HIGASHI-NIPPORI, ARAKAWA-KU TOKYO 114-0016 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THOMAS J. DREVES DREVES FOREIGN LAW OFFICE 6-27-2 HIGASHI-NIPPORI, ARAKAWA-KUTOKYO TOKYO 114-0016 JAPAN |
| NORRIS, ROSE E. AND GERALD B | AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE IN 47711 |
| NORTH AMERICAN COMPANY FOR LIFE & HEALTH | SAMMONS CORPORATION ATTN: GENERAL COUNSEL 5949 SHERRY LANE, SUITE 1900 DALLAS TX 75225 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEAL | SAMMONS CORPORATION ATTN: GENERAL COUNSEL 5949 SHERRY LANE, SUITE 1900 DALLAS TX 75225 |
| NORTHERN INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NORTHERN TRUST FUND SERVICES (IRELAND) L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | BANK BLDG-CHGO. IL 50 S. LASALLE CHICAGO IL 60603 |
| NORTHGATE MINERALS CORPORATION | ANDREW C. LOURIE KOBRE & KIM LLP 1919 M STREET N.W. WASHINGTON DC 20036 |
| NORTHUMBRIAN MANAGEMENT,L.L.C. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS T. JANOVER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| NORTHUMBRIAN MANAGMENT,L.L.C. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS T. JANOVER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| NORTON GOLD FIELDS LIMITED | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTORI, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NORTON GOLD FIELDS LIMITED | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTONI, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NOTET, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOTTEBORN, JULIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NOWE, GRETA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NRC PARTNERS, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| NRW. BANK, LEGAL DEPARTMENT (101-24003) | SHEARMAN & STERLING LLP ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NRW.BANK | MICHAEL H. TORKIN, ESQ. SOLOMON J. HONG, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| NRW.BANK | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE. NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | RISHI GUPTA NEW SILK ROUTE PE ASIA FUND, LP 540 MADISON AVENUE, 39TH FLOOR C/O NEW SILK ROUTE PARTNERS, LTD (THE GENERAL PARTNER OF GENERAL PARTNER) NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | EDWARD SWAN, PC KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO IL 60654 |
| NSR BETA PE MAURITIUS, LLC | NEW SILK ROUTE PE ASIA FUND, L.P. C/O NEW SILK ROUTE PARTNERS, LTD. ATTN: RISHI GUPTA 540 MADISON AVENUE, 39TH FL. NEW YORK NY 10022 |
| NSR BETA PE MAURITIUS, LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD T. SWAN, P.C. 300 NORTH LASALLE CHICAGO IL 60654 |
| NUI GALWAY PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| NUISKER, M | POSTBUS 5492 HAARLEM 2000 GL THE NETHERLANDS |
| NULENS-NIESTEN, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NUNES DE NOBREGA, ANTONIO | BANIF – BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| NURNBERGER VERSICHERUNG AG OSTERREICH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| NUSSBAUMER, EVELINE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| NUTRILINE GMBH | KWAG RECHTSANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| NUTRILINE GMBH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MA | WINSTON & STRAWN LLO ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN ENHANCED MULTI-STRATEGY INCOME MA | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | JAI KHANNA WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCO | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN MULTI-STRATEGY INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN SHORT DURATION BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NYKANEN, MIKKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| O'BRIEN, BARRY J | 22 MEADOWBROOK ROAD SHORT HILLS NJ 07078-3316 |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY M | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MA | UBS O'CONNER LLC 299 PARK AVE ATTN: NICOLE TORTAROLO NEW YORK NY 10171 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MA | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTR | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVENUE NEW YORK NY 10171 |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MAS | ATTN: NICOLE TORTAROLO UBS O'CONNOR LLC 299 PARK AVENUE NEW YORK NY 10171 |
| O.M.I. PROVINCIAL ACCOUNT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), L | C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), L | C/O OAK HILL ADVSIORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL SECURITIES FUND, L.P. ATTN: GREGORY S. RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUN | OAK HILL CREDIT OPPORTUNITY MASTER FUND, LTD C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, STE 1000 FORT WORTH TX 76102 |
| OAKTREE CAPITAL MANAGEMENT, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE EUROPEAN CREDIT OPPORTUNITIES PL | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE HIGH YIELD PLUS FUND L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDING | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OBERBANK AG | BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110-1624 |
| OBERHOLZER, BEAT | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OBERMUELLER, GERHARD UND WALTRUAD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| OBISPADO DE LA DIOCESIS DE CORDOBA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OC/SD MEZZ 1 LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD O SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASE | ATTN IGNACIO GONZALEZ DE SUSO GARAYO CALLE PRINCESA, 23 MADRID 28008 SPAIN |
| OCASO, S.A., COMPANIA DE SEGUROS Y REASE | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| OCEMAR, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCIDENTAL COMP. SEGUROS VIDA | F&E PORTUGAL GESTAO PATRIMONIOS ATTN: MARIA JOSE CARVALHO AV. JOSE MALHOA, NO. 27, 6 ANDAR LISBOA 1070-157 PORTUGAL |
| OCM OPPORTUNITIES FUND VI, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VII, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL) L | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), | |
| OCM OPPORTUNITIES FUND VIIB (PARALLEL), | JEFF ARNOLD |
| OCM OPPORTUNITIES FUND VIIB DELAWARE LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP ATTN: JEFFREY D. SAFERSTIEN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 |

| Claim Name | Address Information |
|---|---|
| L. | AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIB, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| OCM OPPORTUNITIES FUND VIIP DELAWARE, L. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OEIJ, A.L.M. AND/OR T. OEIJ-FALENTIJN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OEKB VERSICHERUNG AKTIENGESELLSCHAFT | SHEARMAN & STERLING ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM / CHRISTIAN TEMMEL, ESQS SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. ATTN CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER WEISS-TESSBACH ATTN: CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN / VINCENT ROLDAN, ESQS. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHA | DLA PIPER LLP (US) ATTN: WILLAIM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | C/O DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | C/O DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCH | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHISCHE KONTROLLBANK AKTIENGESE | SHEARMAN & STERLING LLP ATTN MICAHEL H. TORKIN, ESQ. & SOLOMAN J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OESTERREICHISCHE KONTROLLBANK AKTIENGESE | SHEARMAN & STERLING LLP ATTN MICHAEL J. NOH, ESQ. & SOLOMAN J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III NON-US SPV LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFFSHORE FUNDS III US SPV LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVEL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVEL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OFID - OPEC FUND FOR INTERNATIONAL DEVEL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| OGI ASSOCIATES, LLC | JEFFREY DILLABOUGH OGI ASSOCIATES LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| OHA COAST HEDGING, LTD. | C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA COAST HEDGING, LTD. | C/O OAK HILL ADVISORS ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA HEDGED CREDIT, LTD. | C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM, 30 EAST BROAD STREET COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | REBECCA L DAUM ATTORNEY-BANKRUPTCY DIVISION PO BOX 530 COLUMBUS OH 43216-0530 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCEMENT 150 E. GAY STREET, 21ST FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO COLLECTION ENFORCMENT 150 E GAY STREET 21ST FL COLUMBUS OH 43215 |
| OIL INVESTMENT CORPORATION LTD | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| OIL INVESTMENT CORPORATION LTD | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OIL INVESTMENTS CORPORATION LTD. | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| OLAIZOLA, NOEL DANJOU | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLASCOAGA KROEBER, JAIME | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLAYA GONZALEZ, FRANK | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| OLBRECHTS, CORINNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLD LANE FINANCIAL PRODUCTS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| OLD MUTUAL REASSURANCE (IRELAND) LIMITED | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLIVEIRA, ANTONIO JOSE ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, ALBERTINO MATEUS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVERIA, AVELINO ANTONIO DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVIER, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OLSCHEWSKI, ANITA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| OLVEIRA DA SILVA, MARIA CAROLINA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLYMPIC FINANCE, INC. | ROBERT DREMLUK, ESQ. SEYFARTH SHAW LLP 620 EIGHTH AVE. NEW YORK NY 10018 |
| OM FINANCIAL LIFE INSURANCE COMPANY | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| OM FINANCIAL LIFE INSURANCE COMPANY | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK, ESQ. ATTN: AMY A. ZUCCARELLO, ESQ. BOSTON MA 02199 |
| OM FINANCIAL LIFE INSURANCE COMPANY OF N | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | PATZIK, FRANK & SAMOTNY LTD. ATTN: STEVEN M. PREBISH 150 SOUTH WACKER DRIVE – SUITE 1500 CHICAGO IL 60606 |
| OMX TIMBER FINANCE INVESTMENTS II, LLC | K&L GATES LLP ATTN: SVEN T. NYLEN 70 WEST MADISON STREET – SUITE 3100 CHICAGO IL 60602 |
| ONDARZABAL MADRAZO,ASCENSIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ONE FEDERAL JUNIOR MEZZ, L.P. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JANICE MAC AVOY, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| ONE FEDERAL JUNIOR MEZZ, L.P. | TISHMAN SPEYER ATTN: GENERAL COUNSEL 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| ONEX DEBT OPPORTUNITY FUND, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN & TANYA R. SHERIDAN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ONYX FUNDING LIMITED – SERIES 2008-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 129 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED –SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED –SERIES 2006-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OOSTERWIJK, M.A.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| OP JAPAN INDEX FUND | PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS ATTN: DANIEL A. LOWENTHAL NEW YORK NY 10036-6710 |
| OPEN SOLUTIONS INC | C/O JULIE A MANNING SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| OPEN SYSTEMS TECHNOLOGIES | 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPETNIK, JOSEF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPPENHEIMER MASTER INTERNATIONAL VALUE F | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPLIGER, ADELHEID | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME | C/O DELAWARE INVESTMENT ADVISORS ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ORACLE USA, INC | SHAWN CHRISTIANSON, ESQ. BUCHALTER NEMER P.C. 333 MARKET STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| ORANGE CITY COUNCIL | AMANDA BANTON PIPER ALDERNAN, LEVEL 23 GOVERNOR MACQUARIE TOWER– 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ORCA INTERNATIONAL HOLDINGS LTD | FRANSICO HIGINO LOPES CARNEIRO RUA DOS MILITARES, NO 69/71 PRENDA LUADA ANGOLA |
| ORE HILL CREDIT HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL CREDIT HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNET, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| ORE HILL HUB FUND LTD. | ORE HILL HUBB FUND LTD. C/O ORE HLL PARTNERS LLC ATTN: NATHAN POWELL 650 FIFTH AVENUE NEW YORK NY 10019 |
| ORE HILL HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| OREGON LABORER-EMPLOYERS PENSION TRUST F | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| OREGON LABORER-EMPLOYERS PENSION TRUST F | CHARLES D COLETT 1 LINCOLN CENTER, SUITE 310 10300 S.W. GREENBURG ROAD PORTLAND OR 97223 |
| OREJAS XXI SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 SPAIN |
| OREJAS XXI SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ORELLANA, OLGA S MARITAL TR UNDER ORELLA | JOHN PRIVITELLI 335 N. MAPLE DR. BEVERLY HILLS CA 90210 |
| ORELLANA, OLGA S TTEE | JOHN PRIVITELLI MORGAN STANLEY 335 N MAPLE DR BEVERLY HILLS CA 90210 |
| ORMAECHEA GUISASOLA, FELIX | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ORRINGTON PLUS FUND SPC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ORSCHEL, IRMGARD | LAW OFFICE SCHEMMELL, ZUMPE & PROF. DR. MIKLISS ZUELPICHER STR 83 COLOGNE 50937 GERMANY |
| OSAKASHINPAN CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| OSAKASHINPAN CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| OSTERREICHISCHE VERKEHRSKREDITBANK AG | LOWENSTEIN SANDLER PC ATTENTION: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELL | DLA PIPER WEISS-TESSBACH ATTN: CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OSTERREICHISCHE VOLKSBANKEN-AKTIENGESELL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OTHON, PAPADOPOULOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| OVERBERG-DIEMER KOOL, M. | MRS. M.H. HELMANN J. VERHULSTSTRAAT 107 A AMSTERDAM 1071 MX THE NETHERLANDS |
| OVERSEAS ASSURANCE CORPORATION LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OWENS & MINOR, INC | H SLAYTON DABNEY, JR AND DANIEL G EGAN KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OY, ARCAZO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, KARIVI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OY, PRIVAS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ SPECIAL FUNDING (OZMD), L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PAAJANEN, JOUKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PAAR, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PACHA FOUNATION | BNP PARIBAS TRUST COMPANY PLACE DE HOLLANDE 2 GENEVA 1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED | HSBC BANK USA ATTN: ROBERT A. CONRAD NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY 452 5TH AVENUE NEW YORK NY 11018 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PACIFIC LIFE FUNDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | JOHN L. WHITLOCK AND AMY A. ZUCCARELLO EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PACIFIC PREMIER BANK | C/O HOWARD E. KING, ESQ. KING, HOLMES, PATERNO & BERLINER, LLP 1900 AVENUE OF THE STARS, 25TH FLOOR LOS ANGELES CA 90067 |
| PACIFIC SELECT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PACIFICA | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10016 |
| PADANA ASSICURAZIONI SPA | SIMMONS & SIMMONS ATTN: MR. ANDREA SURIANO VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PALACIOS BLANCO-GABINAU, CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PALMA LAWYERS S.L.P. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATT: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMEIRA, JOAQUIM DOS SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PALMER, ROLAND | RA ROLF J. KRUTZFELDT STRUMPFELBACHER STR. 6 WEINSTADT 71384 GERMANY |
| PALMER, ROLAND | ROLF J. KREUTZFELDT STRUEMPFELBACHER STR. 6 WEINSTADT 71384 GERMANY |
| PALOMINO FUND LIMITED | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PALOMINO FUND LIMITED | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| PAMBALK-BLUMAUER ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAMI REAL ESTATE FUND LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PANACEA TRUST: BLUEBAY STRUCTURED HIGH Y | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PANAGIOTIS, KIRTSIS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| PANEDA, INIGO | HERMOSILLA 18, 2A MADRID SPAIN |
| PANERAI, SAVERIO | RICHARD CONRAD 95 ROUND HILL ROAD ARMONK NY 10504 |
| PANGAEA ABS 2007-1 B.V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PANGL, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PANIZZON, SUSANNE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANNE, BEATRICE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PANZENBOEK, NELLY UND PHILIPP | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAPILLON, MARIE J. | 16426 NE 31ST AVENUE NORTH MIAMI BEACH FL |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PARDO NUNEZ, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PARDO PEDRIDE, JUAN JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PARDO, GLORIA RIVAS | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| PAREDES GARCIA, ENRIQUE | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| PAREDES HERNANDEZ, CARMEN | MRS. CARMEN PAREDES HERNANDEZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA |

| Claim Name | Address Information |
| --- | --- |
| PAREDES HERNANDEZ, CARMEN | HABANA, 74 MADRID 28036 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PARES CRUSAT, JUAN & THE HERISS OF MRS. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARES, LLUIS DALMAU | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PARETAS CASADEVALL, MARTIN & ANGELA FERR | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PARGEST LIMITED PARTNERSHIP | BEAU & CO SOCIETE FIDUCIAIRE SA RUE DU RHONE 59 GENEVE 3 CP30541211 SWITZERLAND |
| PARHA, TUOMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PARK, EDWARD | MICHAEL DAL LAGO, ESQ MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | JAMES BENNETT LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | PETER LOGIE LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP RICHARD F HAHN/BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP ATTN: RICHARD F. HAHN, BRYAN R. KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | RICHARD F. HAHN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | BRYAN R. KAPLAN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKING AUTHORITY OF THE CITY OF HAWTHOR | MARK GORTON, ESQ. MCDONOUGH HOLLAND & ALLEN PC 500 CAPITOL MALL, 18TH FLOOR SACRAMENTO CA 95814 |
| PARMAR, BINITA | 906 AMSTERDAM AVENUE APT 5A NEW YORK NY 10025 |
| PARMENIDES MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | JENELLE SCANLON C/O SPM JR., L.L.C. CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PARMIDA LTD | JEAN LUC SABLE 18, RUE PRES ST GERVAIS PANTIN 93560 FRANCE |
| PARRISH, LAWRENCE M. | CAMBRIDGE INVESTMNET RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PARS ASPIRE FUND - (#4817) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PARSEC TRADING CORPORATION | KRISTIN GOING DRINKER BIDDLE & REATH LLP 1500 K STREET, N.W. SUITE 1100 WASHINGTON DC 20005 |
| PARTHOENS, MARIE-CLAIRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PARTICIPATIE 2002 BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE100AA UNITED KINGDOM |
| PASQUINO, ROBERTA | 13 KOSSUTH STREET GREENWICH LONDON SE10 0AA GREAT BRITAIN |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PAUL, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PAULSON ADVANTAGE MASTER LTD | LEGAL DEPARTMENT PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAUSZ, ASTRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEAN ONEAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB FINANCIAL SERVICES, INC. | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| PCI FUND L.L.C. | SIDLEY AUSTIN LLP ATTN: JAIME SENIOR 787 SEVENTH AVE NEW YORK NY 10019 |
| PCI FUND LLC | SIDLEY AUSTIN LLP JAIME SENIOR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PDV INSURANCE COMPANY LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PEARL ASSURANCE PLC | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PEARL ASSURANCE PLC | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| PEARL FINANCE PLC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 132 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 134 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 136 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARSE FARRELL - OFFICIAL LIQUIDATOR EUR | MATHESON ORMSBY PRENTICE ATTN: NIAMH COUNIHAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| PEARSON, ELIZABETH M. | WAMU INVESTMENTS BRAD WHECKER/MARY MORTENSEN 8105 LAKE BALLINGER WAY EDMONDS WA 98020 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20004 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PECK, CHRISTOPHER | ANNUPURI VILLAGE K.K. 432-8 NISEKO, NISEKO-CHO ABUTA-GUN, HOKKAIDO 048-1511 JAPAN |
| PECK, CHRISTOPHER | STEPHEN Z. STARR STARR & STARR, PLLC 260 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10016 |
| PEDRAZA LLANOS, JOSE LUIS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEDRO RUBIO SAEZ, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PEDROSA VENY, PEDRO JOSE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PEERAER, SJEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PEETERS, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGURO | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGURO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGURO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGURO | WILLIAM GOLDMAN, ESQ DLA PIPER LLP 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELAYO MONDIALE VIDA SEGUROS Y REASEGURO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PELLERANO & HERRERA | EPS A-303, P.O. BOX 25522 MIAMI FL 33102-5522 |
| PELLINEN, MAURI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PENA VALERO, ANUNCIACION | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASELLANA, 35-2 MADRID 28046 SPAIN |
| PENADES CASTELLS, RICARD JOSEP & CARMEN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PENALBA CEBERIO, FELIPE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PENIM, ANA MARIA MACHADO S. RAPOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PENIM, FERNANDO JOSE FIRMINO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PENINSULA GOLF | PENINSULA GOLF SAS ATTN: BARRY PORTER AS DIRECTOR OF PENINSULA GOLF SAS 5 R DE TILSITT PARIS 75008 FRANCE |
| PENINSULA GOLF | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC45 4HT UNITED KINGDOM |
| PENINSULA GOLF | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENINSULA GOLF | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | GEORGE T. MAGNATTA, ESQUIRE ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER | GEORGE T MAGNATTA, ESQ ADAM H ISENBERG, ESQ SAUL EWING LLP CENTRE SQUARE WEST |

| Claim Name | Address Information |
|---|---|
| AUTHORITY | 1500 MARKET STREET, 38TH FL PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | MADELINE APOLLO VICE PRESIDENT OF FINANCE PENNSYLVANIA CONVENTION CENTER AUTHORITY ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RE | |
| PENSIOENMAATSCHAPPIJ | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| PENSION ASSET COMMITTEE OF TWIN CITIES H | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| PENSION FUND ENCI | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENSIONSKASSE KERN & CO AG | DIVOR AG HERR ARNO WOLFENSBERGER POSTFACH 5018 DATTWIL AG 5405 SWITZERLAND |
| PENSIONSKASSE SVZ | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PENSIONSKASSE UNILEVER SCHWEIZ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENTON, MATTHEW RICHARD | DWELLY FARM, DWELLY LANE, HAXTED, KENT TN8 6QA ENGLAND |
| PENTWATER CREDIT PARTNERS FUND LTD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PEP CREDIT INVESTOR L.P. | C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PEPELNIK, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PERE UBU INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| PEREIRA, ANIBAL LECA | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| PEREIRA, JOSE ARMANDO GOMES AMORIM | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PEREL VALORES SICAV, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PEREL VALORES SICAV, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PEREZ ALVAREZ INVERSIONES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ LOPEZ CARVAJAL, MARIA JESUS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ PEREZ, JOSE MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ RODRIGUEZ, WILLIAM | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| PEREZ RUIZ DE TORRES, JUAN JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEREZ SARMENTERO, JULIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ SOUTO, FELIX | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PEREZ VON THUN, CHRISTIAN | CHRISTIAN PEREZ VON THON C/DR. FERNANDO BARABAS VILCHES, 7 SANTA CRUZ DE TENERIFE E-38004 SPAIN |
| PEREZ, JUAN JOSE-ALEJANDRO PEREZ-LOURDES | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| PERMAL YORK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| PERNA BARBARROJA, RAMON / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| PERNA BARBARROJA, RAMON / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PERRET ENTERPRISES LTD | ROUTE DE GABES, KM9 B.P. 61 THYNA SFAX 3083 TUNISIA |
| PERRI, SUZANNE | NOB HILL CONDOMINIUMS 34 RICHMOND BOULEVARD UNIT 1A RONKONKOMA NY 11779 |
| PERROTE LOPEZ, OSCAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| PERUARGO SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PERUARGO SICAV, S.A. | WILLIAM M GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PESTANA DA SILVA SANJURJO, MANUEL MARIA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PESTANA REIS, MARIA CECILIA | AGOSTINHO PESTANA REIS ESTR STA CLARA 146 CAMARA LOBOS 9300-163 PORTUGAL |
| PETER WEISS, RENATE ANNA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETER, URSULA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| PETERS, DR. MARKUS | GRAF-LUCKNER-STR. 35 KIEL 24159 GERMANY |
| PETERS, W.E & M.C. PETERS - WEGMAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETIET, M.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY S | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 144 NEW YORK NY 10022 |
| PETRECCA-FLORI, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PETROLEUM DEVELOPMENT OMAN - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PEVTSCHIN, SOPHIE | VERONIQUE PEVTSCHIN AVENUE MARECHAL NEY 22 BRUSSELLS B-1180 BELGIUM |
| PEYERL, ALFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFAFL, ING. RUDOLF, INGEBORG, MARKUS UND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFAHLER, MICHAEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PFEIFFER, JACQUELINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PGL PENSION SCHEME | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT. ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UK |
| PGL PENSION SCHEME | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHARO MACRO FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHARO MASTER FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHH MORTGAGE CORPORATION | SONNENSCHEIN NATH & ROSENTHAL LLP ATTN: E. LEE SMITH, ESQ. 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| PHIBRO LLC | PAU, WEISS, RIFKIND, WHARTON & GARRISON ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PHIBRO, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS ATTN: DOUGLAS R. DAVIS NEW YORK NY 10019-6064 |
| PHILIPS PENSION TRUSTEES LTD, | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX 2002-1 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PHOENIX 2002-2 LIMITED | 10022 |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX GI-EMSER STRASSE SARL, PHOENIX F | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED H SARL, PHOENIX II MIXE | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. & SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED L S.A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED O SARL, PHOENIX III MI | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED U S A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX LIFE LIMITED | LOVELLS LLP ATTN: MATTHEW P MORRIS, ESQ 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PHOENIX LIFE LIMITED | MATTHEW P. MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PHOENIX LIGHT SF LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER & KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PHOENIX PENSIONS LIMITED | IGNIS INVESTMENT SERVICES LIMITED LEGAL DEPT, ATTN: COLIN HAY 50 BOTHWELL STREET GLASGOW G2 6HR UK |
| PHOENIX PENSIONS LIMITED | JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PHZ SHORT/LONG TRADING LTD | CHARLES A. MALLOY ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| PIAGET, FRANCOIS, MARTINE & ALFRED | MARTINE PIAGET RUE KELLE 125 BRUXELLES 1150 BELGIUM |
| PIAGET, FRANCOIS, MARTINE & ALFRED | ALFRED PIAGET AVENUE DE OIENPEN 12 BRUXELLES 1150 BELGIUM |
| PIASECKI-CLAES, FRANCOIS-LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PICERNO, PETRINA M | 8 HIXON TERRACE HOLMDEL NJ 07733 |
| PICKERSGILL INC. | VENABLE LLP ATTN EDWARD A SMITH 1270 AVENUE OF THE AMERICAS 25TH FL NEW YORK NY 10020 |
| PIETRO FERRERO | RHODES ST. GENSES 64 AV LEQUIME BRUXELLES BELGIUM |
| PIJNENBURG, P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PILAR BENJUMEA TURMO, MARIA | JORGE RODRIGUEZ PRADO C/CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILAR RODRIGUEZ DE ROBLES GOZALO, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILEKA INVESTMENTS LIMITED | P.O. BOX 477 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNSEY GY1 6AX CHANNEL ISLANDS |
| PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT | JOHN J.J. KLESTADT WINTER LLP 292 MADISON AVENUE, 17TH FL NEW YORK NY 10017 |
| PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUN | P.O. BOX 472 ST. PETERS HOUSE LE BORDAGE ST PETER PORT GUERNEY GY1 6AX CHANNEL ISLANDS |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PIL | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| PILWARSCH, KAROLINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY III – (#4 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III MASTE | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV E-FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA F | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 MEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING MARKETS BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JAPAN COREPLUS FUND (#3749 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JAPAN COREPLUS FUND – (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) – (#27 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA U.S. HIGH YIELD FUND (M) – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND – (#2 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND | KEVIN BROADWATER PACIFIC INVESTMENT MANGEMENT COMPANY LLC 840 NEWPORT CENTER |

| Claim Name | Address Information |
|---|---|
| TRUS | DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUS | KEVIN BROADWATER INVESTMENT MANAGEMENT COMPANY LLC PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUS | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I LTD - (# 3 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN B | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN B | |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN I | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN I | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT  LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN Y | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND (#2 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND - ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U. S. DO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - ( | PACIFIC INVESTEMENT MANAGMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN LOW DURATION FUND - ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND - (#2725) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND -(#2725) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND (#27 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND - (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN UK LONG DURATION FUND (2769 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN UK LONG DURATION FUND- (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| 2 | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER F | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES– (# 4861 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTF | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND – (#761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COVERTIBLE FUND-(#761) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS FUND (#70 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND LP – (#46 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND, L.P. – ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DIVERSIFIED INCOME FUND – (# 744) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND INCOME FUND (M) – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND (#3753 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND – (# 3 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND – (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (#771) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND PORTFOLIO – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EURO TOTAL RETURN FUND – (#2734) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKS PLUS TR STRATEGY F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKSPLUS TR STRATEGY FU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FAR EAST (EX-JAPAN) STOCKSPLUS TR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO FAR EAST (EX-JAPAN) STOCKSPLUS TR S | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FLOATING INCOME FUND – (#724) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. JENNIFER B. PREMILSER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| PIMCO FLOATING INCOME FUND-(#724) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) – (#7 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND (#72 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND – (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (U.S. DOLLAR-HEDG | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (US DOLLAR-HEDGED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – (# 375 | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND STRATEGY FUND – (#3751 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND – ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GNMA FUND – (#721) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH INCOME FUND | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ ATTN: JENNIFER B. PREMISLER, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| PIMCO HIGH YIELD FUND  (#705) | CLIFFORD CHANCE US LLP 31 W. 52ND STREET ATTN: JENNIFER C DEMARCO, ESQ. JENNIFER B PREMISLER, ESQ. NEW YORK NY 10019 |
| PIMCO HIGH YIELD FUND – (#705) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO – (#780) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKS PLUS TR STRAT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL STOCKSPLUS TR STRATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER |

| Claim Name | Address Information |
|---|---|
| FU | DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE PORTFOL | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPAN LOW DURATION ALPHA FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT FUNDS – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM U.S. GOVERNMENT PORTFOLI | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUND (#710 | PACIFIC INVESTMENT MANAGEMENT COMPANY ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND – (# 720) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND II-(#750) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO – (#722) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFORLIO (#722) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC – (#3201) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL ESTATE REAL RETURN STRATEGY F | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN ASSET FUND-(#793) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (# 795) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (# 691) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (# 792) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (#691) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN:   KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKPLUS TR SHORT STRATEGY FUND ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PIMCO STOCKS PLUS SHORT STRATEGY FUND (# | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO TOTAL RETURN FUND – (#700) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN PORTFOLIO-(#680) | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PINDADO GARCIA, EDUARDO & FELIX – CO-OWN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PINE CORPORATION INVESTMENTS INC. | MIRIAM O. HYMAN AND ROSA M. ERTZE DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| PINEGGER, PETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| PINEY BRANCH PARK INC | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE 7TH FLOOR NEW YORK NY 10022 |
| PINEY BRANCH PARK INC | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | DECHERT LLP ATTN: KEVIN SCANIAN 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | KEVIN SCANLAN DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PINTO, JOSE MARIA TRINDADE MARQUES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PIONEER FUNDS-US EQUITY 130/30 | CHRISTINE BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| PIPER JAFFRAY & CO | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVE NEW YORK NY 10166 |
| PIRES, JOSE VIEIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PIROTTE, OLIVIER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PITTOORS, ROLAND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PIXELL INVERSIONES SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PJ CARROLL & CO LTD PENSION PLAN FOR SAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLACHETA, HILDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAINFIELD DIRECT INC. | 333 LUDLOW ST STE 10 STAMFORD CT 06902-6991 |
| PLAINFIELD DIRECT INC. | C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD LEE 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUN | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUN | JENNIFER DEMARCO, ESQ. SARAH N. CAMPBELL, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUN | ARMAND APONTE C/O ING INVESTMENT MANAGEMENT 230 PARK AVENUE NEW YORK NY 10169 |
| PLANS, SALVADOR CALLIS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PLASCH, FLORIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLASTRON PRECISION CO, LTD. | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PLATFORM COMMERCIAL MORTGAGE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS |

| Claim Name | Address Information |
|---|---|
| PLATFORM COMMERCIAL MORTGAGE LIMITED | NEW YORK NY 10105 |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PLATFORM HOME MORTGAGE SECURITIES NO. 4 | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PLATTL, ANNEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLATTNER, LEOPOLD | KATHREIN & CO PRIVATE BANK WIPPLINGERSTR 25 WIEN A-1010 AUSTRIA |
| PLATZER, L.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PLATZER, MAG. HELGA UND MAG. RUDOLPH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAUTZ, MANFRED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLAYA INC. | FIDUCIARY DIRECTORS (BVI) LIMITED PARTLAND HOUSE GALCIS ROAD PO BOX 475 GIBRALTAR |
| PLETZER HOTEL HOLDING GMBH | ATTORNEY: DR. TERENCE KLEE BURGERSTRASSE 20 INNSBRUCK 6020 AUSTRIA |
| PLOCEK, ZDENEK UND CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLOCHBERGER, HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PLOMBAT, ROGER BRUEL | ASUNCION CONTRASTA BRINAS C/TER 16 POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| PNC BANK, NATIONAL ASSOCIATION | JAMES D. NEWELL, ESQ. BUCHANAN INGERSOLL & ROONEY PC 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219 |
| POHL, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| POKOJNINSKA DRUZBA A D.D. | PROBANK A D.D. TRY LEONA STUKLYA 12 MARIBOR 2000 SLOVENIA |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) L | SYLVIA LI ROOM A 29TH FLOOR NO. 97 SEC. 2 TUN HWA SOUTH ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| POLZ, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PONS CAROS, ANTONI | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| PONS CAROS, ANTONI | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PONS DE LA VEGA, CARMEN | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PONTEVILLE, FRANCOISE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| POORTEMAN, KATIA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| POPP, GUNTER UND ANDREA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POPULAR GESTION, S.G.I.I.C., S.A | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| PORRO PERIS, EVA MARIA  / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| PORRO PERIS, EVA MARIA / | MADRID 28046 SPAIN |
| PORRO PERIS, EVA MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORT OF TACOMA | EUNICE RIM K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORTA DINARES, ALBERT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PORTA DINARES, ALBERT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PORTAFOLIO DE INVERSIONES C2-34, C.A. | DAVID LEMAY & CHRISTY RIVERA CHADOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| PORTICO, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| PORTMAN BUILDING SOCIETY PENSION AND ASS | |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| PORTSIDE GROWTH & OPPORTUNITY FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHEAL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | C/O SIMMONS & SIMMONS ATTN: MICHAEL DODSON VIA DI SAN BASILIO ROME 00187 ITALY |
| POSILLIPO FINANCE II S. R. L. | C/O BALNK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE II S. R. L. | C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POSILLIPO FINANCE S. R. L. | SIMMONS & SIMMONS ATTN: MICHAEL DIDSON VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| POSILLIPO FINANCE S. R. L. | C/O BLANK ROME ATTN: ANDREW ECKSTEIN THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| POST TOTAL RETURN MASTER FUND LP | C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: DOUG ROERIG 11755 WILSHIRE BLVD., SUITE 1400 LOS ANGELES CA 90025 |
| POSTE ITALIANE S.P.A | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| POTHITOS, DAMASKINOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | C/O POTOMAC RIVER CAPITAL LLC 1750 K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTOMAC RIVER CAPITAL SPV, LTD. | C/O POTOMAN RIVER CAPITAL LLC 1750 K STREET, NW SUITE 1200 WASHINGTON DC 20006 |
| POTSCHER, SANDRA ANITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7 RD REF: NSH/SLW LONDON UNITED KINGDOM |
| POTSIOS, ANDREA M | SOPHIE WHITBREAD CHARLES RUSSELL LLP 5 FLEET PLACE ELAM 7RD REF: USH/SLW LONDON UNITED KINGDOM |
| POWELL, RONALD ARTHUR | MR C. D. POWELL BANC COTTAGE WERNFRAUD LLANMORLAIS SWANSEA SA4 3UE UK |
| POWER SECTOR ASSETS AND LIABILITIES MGMT | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD HONG KONG SAR HONG KONG |

| Claim Name | Address Information |
|---|---|
| PP III NON-US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PP III US SPV, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PREFERRED MORTGAGES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| PREFERRED MORTGAGES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PL | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PL | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| PREGIS CORPORATION | ATTN: MARK FAJFAR, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| PREISL, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PREMIER HEALTH PARTNERS OPERATING INVEST | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PRENNER, ANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRENNER, HERMANN & HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PRESA, PASCAL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRESENTACION BERNAT BARBER, MARIA | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PRESENTACION BERNAT BARBER, MARIA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET, SHEUNG WAN HONG KONG CHINA |
| PREVENTIVA, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PREVENTIVA, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PREVENTIVA, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PREVENTIVA, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PRICEWATERHOUSECOOPERS LLP | HOLLAND & KNIGHT LLP BARBRA R. PARLIN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON AVENUE, STE. 4700 NEW YORK NY 10165 |
| PRIMIANO, VINCENT A. | LAW OFFICES OF LISA M. SOLOMON 305 MADISON STE 4700 NEW YORK NY 10165 |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMUS CLO I, LTD. | PRIMUS ASSET MGMT. 360 MADISON AVE 23RD FL NEW YORK NY 10017 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | FREIDMAN KAPLAN SEILER & ADELMAN LLP ATTN: WILLIAM P. WEINTRAUB 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | FREIDMAN KAPLAN SEILER & ADELMAN LLP WILLIAM WEINTRAUB 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| PRINCETON INSURANCE COMPANY | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREG JUBIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PRINS-HOFMAN, R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PRINS-JACOT, A.M.B. | REGENTESSELAAN 4 HILVERSUM 1217 EE NETHERLANDS |
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLS | SHEARMAN & STERLING LLP ATTN MICHAEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PRISMA KREDITVERSICHERUNGS-AKTIENGESELLS | SHEARMAN & STERLING LLP ATTN MICAHEL H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PROBST, MARGRIT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| PROCINEMA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PROMARK GLOBAL ADVISORS | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PROMARK INVESTMENT TRUSTEES LTD AS TRUST | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMARK INVESTMENTS TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PROMOTORA DE INVERSIONES FLUMEN, S.A. | ALTEGUI GESTION A.V., S.A. CL GRAN VIA 40BIS, 6 DCHA BILBAO VIZCAYA 48009 SPAIN |
| PRONATH, FRANZ | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| PROSPECT MOUNTAIN FUND LTD | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNETT, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROUS JUVE, DAVID / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PROUS JUVE, DAVID / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PROVIDENCE EQUITY PARTNERS VI L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVIDENCE EQUITY PARTNERS VI-A L.P. | NEWPORT GLOBAL CREDIT FUND (MASTER) L.P., C/O BROWN RUDNICK LLP ATTN: ANDREW DASH, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PROVINCIE ZEELAND | ARNO VOERMAN VAN DOORNE N.V. JACHTHAVENWEG 121 P.O. BOX 75265 AMSTERDAM 1070 AG THE NETHERLANDS |
| PROVINCIE ZEELAND | TIMOTHY C. BENNETT, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL GLOBAL FUNDING LLC | GEORGE ZIMMERMAN, LEA HABER KUCK & MARK MCDERMOTT SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: GEORGE ZIMMERMAN, LEA HABER KUCK & MARK MCDERMOTT SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PSEG INC. MASTER RETIREMENT TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | HOLLACE T. COHEN TROUTMAN SANDERS LLP THE CHRYSTER BUILDING 405 LEXINGTON AVE., 7TH FL. NEW YORK NY 10174 |
| PUBLIC EDUCATION EMPLOYEE RETIREMENT SYS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | TORYS LLP ATTN: WILLIAM F. GRAY, JR., ESQ. & TIMOTHY B. MARTIN, ESQ. 237 PARK AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| PUERTO RICO AAA PORTFOLIO TARGET MATURIT | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO FIXED INCOME FUND V INC | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUIGLACOMA S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA L | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| PUJANA IRIONDO, AGUSTIN & ECHEVARRIETA L | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PULSAR RE, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| PULSAR RE, LTD | KIRKLAND & ELLIS LLP JEFFREY GETTLEMAN 300 N LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD | ATTN: JEFFREY GETTLEMEN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PULSAR RE, LTD. | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| PULSAR RE, LTD. | ATTN: JEFFREY GETTLEMAN KIRKLAND & ELLIS, LLP 300 N. LASALLE CHICAGO IL 60654 |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PUNDY, BRIGITTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIM | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIM | CARTER, LEDYARD & MILLBURN LLP ATTN: AARON R. CAHN (COUNSEL TO PUNJAB NATIONAL BANK) 2 WALL STREET NEW YORK NY 10005 |
| PURIFICACION VILLATORO GARRIDO | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | VEDDER PRICE P.C. ATTN: MICHAEL EDELMAN, ESQ. 1613 BROADWAY, 47TH FLOOR NEW YORK NY 10021 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | MICHAEL EDELMAN VEDDER PRICE P.C. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PUTNAM INVESTMENT HOLDINGS, LLC | BINGHAM MCCUTCHEN LLP CA BRENNAN ON FEDERAL STREET BOSTON MA 02110 |
| PUTZEYS, LUDOVIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| PVS CREATION BAUMANN WEBEREI AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PVV SICAV - PVV CLASSIC | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| PVV SICAV - PVV UNTERNEHMENSANLEIHEN PLU | CLIFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ & DAVID A SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| PYSTYNEN, ANTTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AME | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PYXIS FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BON | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ., NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BON | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| QFR MASTER VICTORIA FUND, L.P. | C/O SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QI, ZHENGJU & ZHIWEI XU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| QUANDARY INC. LTD. | CROSS, ROBERT R., ESQ SIDEMAN & BANCROFT LLP ONE EMBARCADERO CENTER, 8TH FLLOR SAN FRANCISCO CA 94111 |
| QUANTUM PARTNERS LP. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | JESSICA ETRA, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | SOROS FUND MANAGEMENT LLC ATTN: JAV SCHOENFARBER 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 149 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 151 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. REED, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 153 NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. LENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUEENSLAND INVESTMENT CORPORATION AS TRU | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| QUER FALCO, JAIME | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| QUER FALCO, JAIME | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN K. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10026 |
| QUINTESSENCE FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| QUINTESSENCE FUND LP | 10022 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTUS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUOILIN, JEAN PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUONIAM ASSET MANAGEMENT GMBH | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP 399 PARK AVENUE NEW YORK NY 10022 |
| QVILLA LTD | SILVER I RENEE SOUARD 40, RUE DE CHATELET CONCHES-SUR-GONDOIR 77600 FRANCE |
| QVT FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | LOVELLS LLP ATTN: ROBIN E. KELLER, ESQ. 590 MADISON AVENUE, 7TH FLOOR ATLANTA GA 30309 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBERG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 TOP HAT, LTD. | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RACE, ERIC | 6404A PICKENS ST HOUSTON TX 77007 |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEM-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN KAPITALANLAGE-GESELLSCHAFT M. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEWY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK NO-SUD ALPIN REG. GEN.M.B | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK REGION ST. POLTEN REGGENM | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK TRAISEN-GOLSENTAL REG. GE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK YBBSTAL REG.GEN.M.B.H | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF REG. GENOSS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENKASSE EBREICHSDORF REG.GENOSSE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAILSPLITTER HOLDINGS CORPORATION | SETH GOLDMAN, ESQ MUNGER, TOLLES & OLSON, LLP 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |

| Claim Name | Address Information |
| --- | --- |
| RAILSPLITTER HOLDINGS CORPORATION | MUNGER, TOLLES & OLSON, LLP ATTENTION: SETH GOLDMAN, ESQ. 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAINER, HEINRICH AND EDITH RAINER | WINHELLER RECHTSANWALTE CORNELIUSSTR. 34 FRANKFURT AM MAIN D-60325 GERMANY |
| RAKESEDER, FRITZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| RALD ESTABLISHMENT | DOERIG PARTNER AG 8, RUE DU VIEUX COLLEGE PO BOX 3245 1211 GENEVA 3 SWITZERLAND |
| RALD ESTABLISHMENT | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE , MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| RAMA, ANTONIO LUIS PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RAMAEKERS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RAMHARTER, MANFRED UND MONIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND | ATTN: ANDREW K. GLENN KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADYWAY NEW YORK NY 10019 |
| RAMIUS CREDIT OPPORTUNITIES MASTER FUND | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, F/K/A | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA R | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA R | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA R | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA R | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA R | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADYWAY NEW YORK NY 10019 |
| RAMIUS LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS MERGER ARBITRAGE MASTER FUND LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RAMON BORJA BADIAS, MARIA INMACULADA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RAMS, MARIA | PETER NIETING AM EILAND 30A GELDERN 47608 GERMANY |
| RAMSDAM, AGNES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RASE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RASKA HOLDINGS LTD | MRIO JORGE RODRIGUES MARTINS RIBEIRO RNA GONCALO CRISTOVAO-13-5-DTO 4000-267 222046130121315 PORIO PORTUGAL |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS BANKHAUS A.G. RATHENAUPLATZ 1 ATTN: LEGAL COUNSEL D-60313 FRANKFURT AM MAIN GERMANY |
| RATHENAU-PASSAGE VERWALTUNGS-GMBH & CO. | LEHMAN BROTHERS HOLDINGS INC ATTN: CORPORATE COUNSEL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| RAU, SHUE JANE | LAURENCE YEUNG YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WANG HONG KONG |
| RAVESLOOT BEHEER BV. | RAVESLOOT BEHEER BR PB 2211 AMSTELREEN 1180 EE THE NETHERLANDS |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON COMPMANY MASTER TRUST FOR DEFIN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN TRU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT |

| Claim Name | Address Information |
|---|---|
| TUR | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DEXIA INVESTOR SERVICES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DEXIA INVESTOR SERVICES TRUTAS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBS SECURITIES INC. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN, LLP DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVE. OF THE AMERICAS NEW YORK NY 10019 |
| RBS SECURITIES INC. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | BROADWAYKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENDEAVOUR, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG ENERGY LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG PB, LTD | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADYWAY NEW YORK NY 10019 |
| RCG PB, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY |

| Claim Name | Address Information |
|---|---|
| RCG PB, LTD | NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BESON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | ATTN: ADREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCG WALT, LLC | KASOWITZ, BENSON, TORRES & FREIDMAN, LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RCM FIXED INCOME FUND, A SERIES OF RCM C | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| REAL ASSETS PORTFOLIO LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RECOLONS MALVEHY, MARIA LUISA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REDLICH, MARION | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| REDWOOD MASTER FUND LTD | SEWARD & KISSELL LLP ATTN: LAURIE R. BINDER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| REDWOOD MASTER FUND LTD | C/O REDWOOD CAPITAL MANAGEMENT, LLC ATTN: TONI HEALY 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND LTD | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT, LLC 910 SYLVAN AVENUE, SUITE 130 ENGLEWOOD CLIFFS NJ 07632 |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | ANDRE THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| REID STREET RETIREMENT GLOBAL BOND FUND | DOUGLAS B. ROSNER, ESQ. GOYLSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| REIS, CARLOS ANTONIO CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RELIASTAR LIFE INSURANCE COMPANY | MJSJ MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| REMEK, ROSWITA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| REMMAR BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RENDERS, ERIC/MARTENS, MYRIAM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RENGS, DANIELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RENOLD-STREBEL, PHILIPPE | AARAUINVEST AG ZELGLISTRASSE 15 AARAU 5000 SWITZERLAND |
| RENTA 4 EUROCASH, F.I. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA 74 MADRID 28036 SPAIN |
| RENTPENSION II, FP | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| REPE CANADA LP | KIRKLAND & ELLIS LLP ATTN: PAUL BASTA 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESCH, GEORG | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| RESCH, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RESETFAN LIMITED | PRICEWATERHOUSE COOPPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| RESETFAN LIMITED | RESETFAN LIMITED ATTN ANTHONY JOHN BRERETON AS DIRECTOR FIRST FLOOR 6 BROADGATE LONDON EC2M 2QS UNITED KINGDOM |
| RESETFAN LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMEICAS NEW YORK NY 10105 |
| RESETFAN LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESIDENTIAL FUNDING COMPANY, LLC | SKADDEN, ARPS, SLATE MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| RESINK MARKETING COMMUNICATIE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESINK, D.E.J & J.M. RESINK-VAN DER HAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RESTORATION HOLDINGS LTD. | MICHAEL R. DAL LAGO, ESQ. MORRISON COHEN LLP 909 THIRD AVENUE NEW YORK NY 10022 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHAN | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCH | ATTN: MICHAEL VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. D&T 26) 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO D&T 51 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENC | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENH | ATTN: MICHEAL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE D&T 51 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHAN | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL # D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHAN | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 53 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RESTRUCTURED ASSET SECURITIES WITH ENHAN | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVIL VENTURES CORP. | LUIS FILIPE CARMO OLIVEIRA 11, RUE FLORA TRISTAN 77340 PONTAULT-COMBAULT FRANCE |
| REVOLUTION COMPUTING INC (N/K/A REVOLUTI | 101 UNIVERSTIY AVENUE SUITE 300 PALO ALTO CA 94301 |
| REY MARTINEZ, MARIA CONCEPCION | IGNACIO HERNANDEZ REY 4 JULIO DANVILA, 9-3-B MADRID 28033 SPAIN |
| REYNOLDS, ANDREA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| REYNOLDS, MARK | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| RF WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| RF WATER & SANITATION DISTRICT | ROARING FORK WATER AND SANITATION DISTRICT 9929 HIGHWAY 82 CARBONDALE CO 81602 |
| RF WATER & SANITATION DISTRICT | ROARING FORK INVESTMENTS, LLC ATTN: RON HEGGEMEIER & STONE, P.C. 19556 EAST MAIN STREET, SUITE 200 PARKER CO 80134-7374 |
| RF WATER & SANITATION DISTRICT | TIMOTHY A. THULSON, ESQ. BALCOMB & GREEN, P.C. P.O. DRAWER 790 GLENWOOD SPRINGS CO 81602 |
| RF WATER & SANITATION DISTRICT | GARFIELD COUNTY DEPARTMENT OF BUILDING AND PLANNING ATTN: MARK BEAN 109 8TH STREET, SUITE 303 GLENWOOD SPRINGS CO 81601 |
| RGM TRADING INTERNATIONAL LIMITED C/O RG | RGM TRADING INTERNATIONAL LIMITED HOGUET NEWMAN REGAL & KENNEY LLP JOSH RIEVMAN, ESQ 10 EAST 40TH STREET NEW YORK NY 10016 |
| RIAS BERLIN KOMMISSION | LANDESBANK BERLIN PRIVATE BANKING BUNDESALLEE 171 ATTN: ME. ANDRE BUCHWEITZ, INVESTMENT MANAGER BERLIN 10715 GERMANY |
| RIBEIRO, ALBANO MOREIRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, ALBINA MARIA PEREIRA LOPES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, AUGUSTO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, BRUNO FERNANDO PINTO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOAO RODRIGUES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, JOSE MANUEL FERNANDES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, MARIA ANJOS CORREIA ALVES | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, PAULO MANUEL DA CUNHA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, VITOR MANUEL GODINHO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBELLES AGUILERA, ALFREDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC MULTISTRATEGY BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC PLC THE  U.S. BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| RIC PLC THE GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSELL SHORT DURATION BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSSELL STRATEGIC BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC-OMIGSA GLOBAL BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RICA GALLEGO, EULALIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RICA GALLEGO, EULALIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RICHELY, JANINE | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| RICHLING, ANNEGRET | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RICHTER, PETRA | HANS-WERNER RIGHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICHTER, RALF | HANS-WERNER RICHTER MOZARTSTRASSE 33 NEUWEILER D-71093 GERMANY |
| RICKMANN, ERHARD | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| RIDGEWORTH FUNDS - SEIX FLOATING RATE HI | DIANA HANLIN RIDGEWORTH FUNDS 50 HURT PLAZE SE, SUITE 1400 ATLANTA GA 30303 |
| RIEDER, RICK M. & DEBRA L. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSEMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF RMP LLC | KATTEN MUCHIN ROSENMAN LLP JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEF TRADING LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| RIEMSCHNEIDER, INGRID | JOCHEN V. MAYDELL PAPENHUDERSTR 27 HAMBURG D22087 GERMANY |
| RIERA ROCA, MERCE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RIERA, ISABEL PUJOL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| RIESENBERGER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIETHER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RIF CORE BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIML RUSSELL AUSTRALIAN BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND - $ | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| RINGNALDA, F.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RINZEMA, L.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RIPOLL, MARGARITA IBANEZ | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| RIS MALLADA, MARIA ANGELES | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIS MALLADA, MARIA ANGELES | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| RISPARMIO & PREVIDENZA SOCIETA PER AZION | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| RITLER, JOSEF | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITLER, THOMAS | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| RITTER, EDITH, DR. | DR. JORG RITTER WUNNENBERGSTR. 3 DORTMUND 44229 GERMANY |
| RIVERA RECIO, PASCUAL / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RIVERA RECIO, PASCUAL / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RIVERO, INES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RIVERSIDE HOLDINGS LLP | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| RIVERSIDE HOLDINGS, LLP | WOLLMUTH MAHER & DEUTSCH LLP ATTN: WILLIAM F. DAHILL, ESQ. 500 FIFTH AVENUE NEW YORK NY 10110 |
| RMS BELIMO AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ROARING FORK WATER & SANITATION DISTRICT | LAWRENCE R. GREEN, ESQ. 818 COLORADO AVE GLENWOOD SPRINGS CO 81601 |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBINSON, JANE I | 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |
| ROBL, GERHARD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROBRA, MICHAEL & CHRISTA | PAWELLEK AND PARTNER HEDDERNHEIMER LAND STRASSE 8 FRANKFURT AM MAIN 60439 GERMANY |
| ROCA, MERCE RIERA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROCHA, ANTONIO MANUEL SANTOS SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHA, LUIS ANTONIO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| ROCHE US DB PLANS MASTER TRUST | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET, STE 4700 CHICAGO IL 60606-5096 |
| ROCHLITZ, GERHARD, DR., WERNER & HANNELO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROCK BUILDING SOCIETY LIMITED, THE - ABN | AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER- 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LT | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051, L | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, L | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LT | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCKVIEW TRADING, LTD | JAMES MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| RODA, JOSE ANTONIO DA CONCEICAO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RODANES MAZO, JESUS / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 |

| Claim Name | Address Information |
|---|---|
| RODANES MAZO, JESUS / | MADRID 28046 SPAIN |
| RODANES MAZO, JESUS / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODEN, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RODRIGUEZ APARICIO, FRANCISCA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, J | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODRIGUEZ NIETO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| RODRIGUEZ NOGUEIRA, SONIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ROEFS-VAN DER HEYDAN, LILIANE & DOMINIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROFSOL S.L | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGGE, JOSEPH | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROGIEST, ANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROHRBACH, SUSANNE | STRAFIN AG STERAEUGASSE 6 BASEL 4010 SWITZERLAND |
| ROIG DEL CORRAL, ORIOL | CARLOS GINEBREDA PASEO DE GRACIA, 81 1-1 BARCELONA 08008 SPAIN |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATO | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| ROMAN BREIJO, MANUEL | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMAN GONZALEZ DE LA PLAZA, JESUS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMANS, PEDRO BATISTA & JOSEFA OLIVERAS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROMARIN, JEANINE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROMERO GUERRA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ROMERO INVERSIONES MOBILIARIAS SICAV S.A | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROMERO RODRIGUEZ, FRANCISCO; MARIA ASCEN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| RONDECCI, ANTONIO AND ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONDELLI, ANTONIO AND GIOVANNI RONDELLI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ROOSENBROECK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROSBAY MARKETING LTD | ANTONIO CAMPOS BAIRRO NOVO 5 GUIDE TORRE DONA CHAMA 5385-071 PORTUGAL |
| ROSECITY LTD | ARMINDO PERPETUO PIRES RUA PALMIRA BASTOS N 8-6 DTO PORTELA 2685-224 PORTUGAL |
| ROSENLEW, CAROLUS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - R | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABEREZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSFUND, SPC FOR AND ON BEHALF OF P5 - R | ROSFUND, SPC ATTN: EUGENY KIRSANOV STOLICHNAYA MANAGEMENT COMPANY 10, PRESNENSKAYA NABERZHNAYA BLOK C MOSCOW 123317 RUSSIA |
| ROSSLYN INVESTORS I, LLC | ATTN: JAMES M. RINGER, ESQ MEISTER SEELIG & FEIN, LLP 140 E. 45TH ST NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | JAMES M. RINGER, ESQ. MEISTER, SEELIG & FEIN, LLP 140 EAST 45TH STREET NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ROSSNAGL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROTH, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ROTHERMICH, GERHARD & MARGOT | PETER DONI ANLAGEBERATUNG GMBH FRIEDHOFSTR. 30 63897 MILTENBERG GERMANY |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC R | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| ROTHSCHILD BANK INTERNATIONAL LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| ROTTSCHAFER, H. AND/OR C.B. ROTTSCHAFER- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROUX, ISABEL PUIG | PATRICIA ESTANY LOMBARD ODIER DIAGONAL 399-4 BARCELONA 08008 SPAIN |
| ROWLEY, BETH L | 65 RIDGEFIELD ROAD WILTON CT 06897-3006 |
| ROX, RAYMOND | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ROYAL & SUN ALLIANCE INSURANCE PLC | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC | ROCHARDS KIBBE & ORBE ATTNL MANAGING CLERK 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND, PLC, THE | DEWEY & LEBOEUF LLP IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| RSA INSURANCE IRELAND LIMITED | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| RSA OVERSEAS HOLDINGS (UK) LIMITED | TIM CAMPBELL, ANALYST, GROUP INVESTMENTS RSA, 9TH FLOOR ONE PLANTATION PLACE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| RSA SUN INSURANCE OFFICE LTD. | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| RTE-CNES | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBENS, YVES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUBI HAUS 2002 SL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RUBICON MASTER FUND | RUBICON FUND MANAGEMENT LLP ATTN: JOE LEITCH 103 MOUNT STREET LONDON W1K 2TJ UK |
| RUBY FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2004-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 157 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| RUBY FINANCE PLC – SERIES 2005-IA10 | NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA11 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA12 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA13 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 170 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 171 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC – SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 174 NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NT 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUETZ, MIKE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RUFENACHT, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| RUIS, R.W. AND/OR A.M.G. WAGENAAR | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUIZ POZANCO, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RUNGE, EDGAR | ALTKO NIGSTR 5 FRANKFURT/MAIN D-60323 GERMANY |

| Claim Name | Address Information |
|---|---|
| RUPPRECHT, ANNETTE | ANNETTE RUPPRECHT C/O ALBRECHT LUDERS FELDSTR. 60 HAMBURG D-20357 |
| RUPRECHTER, EDITH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RUSCH, E. & -FRINKS, T.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| RUSCH, EGON | ACHTSTUECKEN 2 WINSEN 21423 GERMANY |
| RUSE04 SICAV S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| RUSE04 SICAV S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RUSHTON, DAVID S | 28 CHRISTCHURCH HILL HAMPSTEAD LONDON NW31JL UNITED KINGDOM |
| RUSS, WOLFGANG | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| RUST BELT HOLDING, LLC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: ALICE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALICE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUST BELT HOLDINGS, LLC | ALICE BELISLE EATON PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| RUTSCHE-JAUCH, CHRISTINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| RWE SUPPLY & TRADING GMBH | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RYAN, THOMAS | 36 SHEPARDS PATH MARSHFIELD MA 02050 |
| RYF, BERNHARD | UPM SCHNEIDER BERTHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| RZA - RECHENZENTRUM AMALIENDORF GMBH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| S.A.C. ARBITRAGE FUND, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.L. FINMASER DIVERSIFACION, S.L.; INVER | ARENT FOX LLP JAMES SULLIVAN, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| SA NOSTRA - CAIXA DE BALEARS | ASUNCION CONTRASTA SA NOSTRA - CAIXA DE BALEARS C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA - CAIXA DE BALEARS | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA - CAIXA DE BALEARS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | ASUNCION CONTRASTA FONFUTURO 3 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | ASUNCION CONTRASTA FONFUTURO 6 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | ASUNCION CONTRASTA FONFUTURO 4 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | ASUNCION CONTRASTA FONFUTURO 5 SA NOSTRA FONDO DE PENSIONES C/TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | ASUNCION CONTRASTA SA NOSTRA - FONDO DE PENSIONES C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| SA NOSTRA COMPANIA DE SEGUROS DE VIDA S. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y R | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SABADELL ASEGURADORA CIA. DE SEGUROS Y R | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SABBE, JEAN-PAUL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SABMILLER PLC | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SABMILLER PLC | LOVELLS LP ATTN: MATHEW MORRIS, ESQ. 590 MADISON AVENUE 7TH FLOOR NEW YORK NY 10022 |
| SAC ARBITRAGE FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC CAPITAL ASSOCIATES, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL INVESTMENTS LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC MULTIQUANT FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC STRATEGIC INVESTMENTS, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SACCO, GREGORY | 29 BELLEVUE AVE RUMSON NJ 07760 |
| SACE S.P.A. | LOEB & LOEB LLP ATTN: W. HAWKINS, ESQ. 345 PARK AVENUE – 18TH FLOOR NEW YORK NY 10154 |
| SACHIKO ISHII | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| SACHIKO ISHII | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| SAENZ DE MIERA ALONSO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SAEZ JORGE, CONCEPCION | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA, 2"A" MADRID 28046 SPAIN |
| SAF BTP VIE | CORINNE CAZENAVE AND THIERRY GAINON PRO BTP FINANCE 7 RUE DU REGARD PARIS 75006 FRANCE |
| SAF BTP VIE | JENNIFER C. DEMARCO, ESQ & JENNIFER B. PREMISLER, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGEHORN, BRIGITTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAINT HONORE, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| SAL. OPPENHEIM JR. & CIE (OSTERREICH) AG | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SALAZAR, INDALECIO SOBRON | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SALDINYAMO B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | RONALD N BRAUNSTEIN, ESQUIRE RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK SALEM FIVE CENTS BANK 210 ESSEX ST SALEM MA 01970 |
| SALIERI, PAOLO | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALMONT-STRUYVEN, RAYMOND & MARIE-THERES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SALT RIVER PIMA MARICOPA INDIAN | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| COMMUNIT | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALTZMAN FOUNDATION | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVAT MARCA, JORGE | CARLOS GINEBREDA PASEO DE GRACIA, 81 BARCELONA 08008 SPAIN |
| SALVAT MARCA, OLGA | CARLOS GINEBREDA PASEO DE GRACIA 81 1-1 BARCELONA 08008 SPAIN |
| SALVAT MARCA, SANTIAGO | CARLOS GINEBREDA MARTI PASEO DE GRACIA 81 BARCELONA 08008 SPAIN |
| SALZMAN, BARBARA | SAMUEL RIKEN, ESQ. 150 RIVER ROAD, SUITE J1 MONTVILLE NJ 07045 |
| SAMARITAN INSURANCE FUNDING LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| SAMBA FINANCIAL GROUP | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMBA FINANCIAL GROUP | AZAM H. AZIZ, ESQ. NED S. SCHODEK, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAMPAIO, IVONE MARIA PARENTE | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SAMPER VELASCO, JESUS CARLOS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAMPO BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| SAMSON MARKETING LTD | ANTONIO SILVA INACIO AV. DEFENSOR CHAVES, 2-7 A LISBOA 1000-117 PORTUGAL |
| SAMSUNG LIFE INSURANCE CO., LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREM | K&L GATES LLP ATTN: THOMAS HICKEY, III, ESQ. STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN BANKRUPTCY DESK 1600 PACIFIC HIGHWAY ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK SAN DIEGO COUNTY TREASURER - TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | BANKRUPTCY DESK ROOM 162 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101 |
| SAN GABRIEL CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SAN MINIATO PREVIDENZA SOCIETA PER AZION | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SANBABILES SICAV SA | DIAGONAL, 464 BARCELONA 08006 SPAIN |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SANCHO RASERO, JOSE LUIS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| SANCHO RASERO, JOSE LUIS | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANCHO SANCHEZ, AGUSTIN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SANDOR, DR. ISTVAN & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANGER, ARNHILD & KASSTEN | RECHTSANWALTSKANZLEI DIPL.-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANGES, PHILLIP | RECHTSANWALTSKANZLEI DIPL-OKONOM ROBERT FARLE MUHLWEG 47 HALLE 06114 GERMANY |
| SANMARTI AULET, JUAN M. | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |

| Claim Name | Address Information |
|---|---|
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAP | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MAR | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYS | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MAR | FAEGRE & BENSON LLP C/O CHRISTOPHER J HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYS | FAEGRE & BENSON LLP C/O CHRISTOPHER J HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | ALAN D HALPERIN, ESQ HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SANTA LUCIA, S.A., COMPAÑIA DE SEGUROS | HALPERIN BATTAGLIA RAICHT, LLP ATTN: ALAN D HALPERIN, ESQ. 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER INVESTMENT | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTANDER PRIVATE BANKING SPA, AS AGENT | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA. 35-2 MADRID 28046 SPAIN |
| SANTANDER TOTTA SEGUROS -  COMPANHIA DE | WILLIAM GOLDMAN, ESQ DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, J | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, J | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANTLEBEN, AGNES & HELMUTH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SANTODOMINGO MARTELL, ALVARO | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & RICH MERTL. 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| SANTOS GRADIM, JOAQUIM ARMINDO | SADOR, INC 60 MARKET SQUARE PO BOX 364 BELIZE |
| SANTOS, MARIA ANATILDE C. FRANCA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SANTY, NANCY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAPHIR FINANCE 2006-8C | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 20 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SE | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERT SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE LIMITED PUBLIC COMPANY SE | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE EMEA 221 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2005-07A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 201 (1) NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 203 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-02B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 204 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-11A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 206 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 212 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 211 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 213 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 214 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 216 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-8 – SER | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-8 CLASS | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 224 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 224 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 225 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2008-1 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-11 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-11 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-3 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2007-2 | ROBERTO SARO FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC– SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. CENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2007-2 | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERTO SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC-SERIES 2007-2 | REED SMITH LLP ATTN : MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SE | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SE | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCANN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DARINGER LLP BOCKENHEIMER ANLAGE 44 FRNAKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCAN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHRIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44, FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHELMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KAISER AND DR. GULIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | MCCANN FITZGERALD SOLICITORS RIVERSIDE ONE ATTN: PHIL CODY SIR JOHN ROBGERSONS'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND DR GUNILA BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | MCCANN FITZGERALD SOLICITORS ATTN: PHIL CODY RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | FRESHFIELDS BUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND DR GUNILA BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 235 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 236 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICAHEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SE | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 234 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SARAJARVI, RAIMO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E FOURTH ST. - SUITE 2900 CINCINNATI OH 45202 |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARDIS, JEFFREY | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTCHE LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY  & LAUREN SARDIS | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY  & LAUREN SARDIS | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY AND LAUREN | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY AND LAUREN | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARM NET INTEREST MARGIN NOTES | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 95 NEW YORK NY 10022 |
| SARSHALOM FAMILY TRUST | 19900 COUNTRY CLUB DR #603 AVENTURA FL 33180 |
| SASTRE MARTINEZ, GEMA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SASTRE MARTINEZ, GEMA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SATO PHARMACEUTICAL CO., LTD. | JUN TAKEUCHI, ESQ./MAMI NAGASAKI, ESQ. ISHII LAW OFFICE 623 FUJI BUILDING, 3-2-3 MARUNOUCHI CHYODA-KU TOKYO 100-0005 JAPAN |
| SATTMANN, ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & M | JUAN SAU VIDAL, ISIDRO SAU BAUGANA & MARIA TERESA VIDAL ALBENTOSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAUBLENS, MARIE-LOUISE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAUDI ARABIAN MONETARY AGENCY | DOUGLAS B. ROSNER, ESQ. GOULSON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SAUER, UTE | C/O ROTTER RECHTSANWALTE POSTEACH 1326 GRUNWALD 82027 GERMANY |
| SAUER, UTE | C/O ROTTER RECHTSANWALTE POSTE4CH 1326 GRUNWALD 82027 GERMANY |
| SAUER, VINCIANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON RE: SAVANNAH ILA EMPLOYERS PENSION FUND MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SAWLANI, AYESHA | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO |

| Claim Name | Address Information |
|---|---|
| SAWLANI, AYESHA | BOX 9194 GARDEN CITY NY 11530-9194 |
| SAXER-LOCHIGER, GUIDO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAXO BANK A/S | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SBI (MAURITIUS) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, | STEVEN LOFCHIE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SCF ARIZONA | MARTIN KARLINSKY, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SCHAAF, F.A. AND/OR R.J. SCHAAF-JANSEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAERENBURGH B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHAFER, WOLFGANG | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SCHAFFNER, GEORG | UPM SCHNEIDER BERHOLD RAINWEG 19 UTZIGEN CH-3068 SWITZERLAND |
| SCHAFFNER-WUTHRICH, SUSI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHAIBLE, ERNST & INGE | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHAUB, HEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| SCHAUSBERGER, DR.MANFRED, DR.ELISABETH U | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEERDER, JACOBUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARI | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEIBLER, EDUARD | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHELLDORFER, HEIDI | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHELLINGS, J.A.M. AND/OR M.L.M. SCHELLI | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHENKER, BRUNO | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHENKER, RUDOLF & ERIKA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-55-6 SWITZERLAND |
| SCHEPENS, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESSTRAAT 302 GENT 9000 BELGIUM |
| SCHEPENS, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SCHEPENS, RITA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SCHEPENS, RITA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SCHERER, GERHARD & ULRIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHERZ, JOHANNES | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEURMANN, BEATRIX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHIESS, RUDOLF | AARGAUISCHE KANTONALBANK ISFS / EBU 9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHIESSL, ALOIS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHIESSL, ANNY & PAUL | MAXIMILIAN SCHIESSL C/O HENGELER MUELLER BENRATHER STR. 18-20 DUESSELDORF 40213 GERMANY |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-8520 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |

| Claim Name | Address Information |
|---|---|
| SCHILLER, OTTO UND ANGELIKA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHIPPERS, HORST | WINHELLER ATTORNEYS AT LAW MOLTKESTRASSE 25 KARLSRUHE D-76133 GERMANY |
| SCHLATTER, MATHIAS | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| SCHLESIER, JAN | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHLOGL, GUENTER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SCHMALZ, ROBERT | PETERSTALSTRASSE 189B 8042 GRAZ AUSTRIA |
| SCHMERBER, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHMID, ALEX & THERESE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMID, FRANZ | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMID, RUTH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMID-MULLER, ULRICH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHMIDBERGER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, EVA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SCHMITT, GERHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHMOLLERL, FRANZ & MARIA | KARL GEERCKEN ALSTON & BIRD LLP 90 PARK AVE. NEW YORK NY 10016 |
| SCHMUELLACH, HANNELORE | MAACK RECHTSANWALTE KONIGSWALL 28 RECKLINGHAUSEN 45657 GERMANY |
| SCHMUTZ, HARALD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHNEIDER, OTTO N. | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHNEIDER-FISCHER, LINUS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHNIEDER, OTTO N. | KWAG - RECHBANWULTE LISE - MEITNER - STR. 2 BREMEN 28359 GERMANY |
| SCHNOPP, MAX LUDWIG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHOBER, ILSE | C/O CHRISTINA GROSS WALTER KAESBACH WEG 10 GAIENHOFEN 78343 GERMANY |
| SCHODL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHOELLERBANK AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SCHOENAUER, DIETER | ROESSNER RECHTSANWALTE REDWITZSTR. 4 MUENCHEN D-81925 GERMANY |
| SCHOENAUER, HOLGER | ROSSNER RECHTSANWALTE REDWITZSTRASSE 4 MUNCHEN D-81925 GERMANY |
| SCHOENAUER, HOLGER | ROESSNER RECHTSANWAELTE REDWITZ STR. 4 MUNICH D-81925 GERMANY |
| SCHOENEICH, LYDIA-FRANZISHA | KWAG RECHTSANWULTE LISE - MEITNER - STRASSE 2 BREMEN 28359 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHOLZ, BERNHARD | DR. BETTINA SCHLEICHER JUNG & SCHLEICHER RECHTSANWALTE KLINGELHOFERSTR. 4 BERLIN 10785 GERMANY |
| SCHONBAUER, MAG. OTTO & MAG. INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHONWALDER-KRAUSS, UTE & KRAUSS, HEINZ | RECHTSANWALT RUDIGER SCHULTZ PREYSTR. 12 HAMBURG 22303 GERMANY |
| SCHOSSIG, RAINER B | |
| SCHRANER, BEAT & ANNEMARIE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SCHRENK, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHRENK, RAINER & CHRISTA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHRIMSHER, RICK | RICH SCHRIMSHER 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHRIMSHER, RICK | 4122 TURNBERRY CIR. HOUSTON TX 77025 |
| SCHUERMANS, JOSEPHUS, JEFF, JOSE & MARI | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST.-GUDULE 19 BRUSSELS 1000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SCHULTE, A.W. | COMPLIANCE DEPARTMENT KEYSER CAPITAL N.V. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SCHULZ, ANNETTE | WULFRATH & PARTNER ETTLINGER STR.27 D-76137 KARLSRUHE GERMANY |
| SCHULZ, THOMAS JORN | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| SCHUNERITS, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHURCH, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHURING-ROSS, A.J. AND/OR H.J. SCHURING | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHWARB, ERIK | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 105041931 |
| SCHWARTZ, ANDREW | 9 QUAKER MEETING HOUSE RD ARMONK NY 10504 |
| SCHWARTZMAN, DAVID | MARK S. HOROUPIAN SULMEYERKUPETZ 333 SOUTH HOPE STREET, 35TH FLOOR LOS ANGELES CA 90071 |
| SCHWARZ, MATTHIAS & BRIGITTA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SCHWARZER, SILVAIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWEINHAMMER, GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHWEIZER, LILIEN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU AU CH-5001 SWITZERLAND |
| SCI CLAUDIA 66 | A. GIULIANI CGM-COMPAGNIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS-ESCALIER DES FLEURS MC98000 MONACO |
| SCI GOUVION SAINT CYR | NICOLA BATTEN STARMAN UK SERVICES COMPANY LIMITED HESKETH HOUSE, 43-45 PORTMAN SQUARE LONDON W1H 6HN UNITED KINGDOM |
| SCI NICKNAME | CGM CIEGESTION PRIVEE MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS-ESCLAIERS DES FLEURS 98000 MONACO |
| SCI PIDEZA | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SCI QUARANTAUQATTRO | CGM CIE GESTION PRIVEE  MONEGASQUE ATTN: MR GIULIANI 8 BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SCIANGULA, BARBARA J. | 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCOR REINSURANCE COMPANY | ATTN: N, LYNN HIESTAND & ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOR REINSURANCE COMPANY | N. LYNN HIESTAND, ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOR RUCKVERSICHERUNG (DEUTSCHLAND) A.G. | N. LYNN HIESTAND ANDREW M. THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| SCOTIA CAPITAL (USA) INC. | GARY O. RAVERT MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| SCOTIABANK (IRELAND) LIMITED | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| SCOTT & STRINGFELLOW, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SCREEN ACTORS GUILD - PRODUCERS PENSION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SCWARZ, PATRICK STEFAN | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SDICHDING PENSION FUNDS OPENBARE APOTHEK | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEASONS SERIES TRUST ON BEHALF OF ITS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS AS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MU | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SECURE FINANCIAL SERVICES | C/O JAMES BUSHEY 47 BLAKELY ROAD, SUITE 107 COLCHESTER VT 05446 |
| SECURE GROWTH FUND LIMITED | C/O CITCO FUND SERVICES (BERMUDA) LIMITED ATTN: LOUISE PARK MINTFLOWER HOUSE, 4TH FLOOR 8 PAR LA VILLE ROAD P.O. BOX 3399 HAMILTON HMPX BERMUDA |
| SECURE GROWTH FUND LIMITED | ATTN: J. FRANK PENISTON SOMERS BUILDING 15 FRONT STREET HAMILTON HM11 BERMUDA |
| SECURITY LIFE OF DENVER INSURANCE COMPAN | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE COMPAN | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPAN | JENNIFER C DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SEGAAR, W. & -VERBEEK, A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SEGERS-POHL | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEGHERS-POHL, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEGUROS MERCURIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SEGUROS MERCURIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EU | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CO | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI GLO | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC THE SEI GLOBA | DAVID MCCANN, LEGAL DEPARTMENT SEI INVESTMENTS MANAGEMENT CORPORATION 1 FREEDOM VALLEY DRIVE OAKS PA 19456 |
| SEI INSTITUTIONAL INTL TRUST INTERNATION | ATTN: DAVID MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENT TRUST - ENH | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SEIDL, ANNI | SEIDL, REINHARD SOEIRNSPITZRASSE 1A BERNRIED D82347 GERMANY |
| SEILER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| SEISER, ANDRE UND FELIZITAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SELECTINVEST FINANCIAL SERVICE AG | BANKHAUS SCHELHAMMER & SCHATTERA AG GOLDSCHMIEDGASSE 3 VIENNA 1010 AUSTRIA |
| SELLA LIFE LTD. | ANDREA SURIANO SIMMONS & SIMMONS VIA DI SAN BASILIO 72 ROME 00187 ITALY |
| SELLES | C/O MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| SEMPER, DI WOLFGANG & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEMPER, KARL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLSTEIN DEWEY & LABOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SENIOR DEBT PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| SENN, BERNHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |

| Claim Name | Address Information |
|---|---|
| SEQUA CORPORATION | DAVID S. DANTZIC LATHAM & WATKINS LLP 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SERENGETI LYCAON MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OPPORTUNITIES PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| SERENGETI OPPORTUNITIES PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN:  MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ ONE WORLD FIANCIAL CENTER NEW YORK NY 10281 |
| SERRANO SANCHEZ, CESAR | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SERRANO SANCHEZ, CESAR | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SERRAT CABALLERIA, ANA MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SERTRUD, BIEDLER | ARMIN BIEDLER VALBACHER STR. 16 BAD HAMBURG 61352 GERMANY |
| SESZTAK, GERTRUDE GENG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 175 BROADWAY NEW YORK NY 10019 |
| SG FINANCE, INC. | MAYER BROWN LLP ATT RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITE | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SG OPTION EUROPE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 200 | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 200 | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SGSS DEUTSCHELAND KAPITALANLAGEGESELLSCH | JENNIFER DEMARCO, ESQ / DAVID SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SGSS DEUTSCHLAND KAPITALANLAGEGESELLSCHA | JENNIER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHAFIR, MARK G. | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| SHALKAR TRADING CORP | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819 PANAMA 05618 REP OF PANAMA |
| SHANTI ASSET MANAGEMENT | C/O STEVEN SCHWARTZ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| SHARP HEALTHCARE | LATHAM & WATKINS CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| SHASTA CLO I LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SHEDDEN INVEST SA | CGM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SHEFFIELD PROPERTIES SA | CCM - COMPAGNIE DE GESTION PRIVEE MONEGASQUE ATTN: MR A. GIULIANI 8, BD DES |

| Claim Name | Address Information |
|---|---|
| SHEFFIELD PROPERTIES SA | MOULINS ESCALIER DES FLEURS MC98000 MONACO |
| SHEFTTONRISE INVESTMENTS, S.A | FAUSTO BRITO E ABREV SHEFTTONRISE INVESTMENTS, SA RUA DA SUADADE, 3-2ND FLOOR CASCAIS 2750-482 PORTUGAL |
| SHEINER INVESTMENTS LIMITED | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| SHELL INTERNATIONAL EASTERN TRADING COMP | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL INTERNATIONAL EASTERN TRADING COMP | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHELL TRADING (US) COMPANY | PAUL B. TURNER, ESQ. SUTHERLAND ASBILL & BRENNAN LLP TWO HOUSTON CENTER 909 FANNIN, SUITE 2200 HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LTD | CRAVATH SWAINE & MOORE LLP ATTN RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| SHEN, PEI-CHIH | YU, CHAN & YEUNG, SOLICITORS CONTACT PERSON: MR. LAWRENCE YEUNG RM. 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| SHEWAKRAMANI, SUNDER | THOMAS R. SLOME, ESQ MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| SHIBUMI INVERSIONES S.L. | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| SHIEH, DAVID CHING-CHUN | UBS, AG SAN FRANCISCO BRANCH C/O DAVID CHING-CHUNG SHIEH ATTN: KATHRYN YOUNG 101 CALIFORNIA ST., SUIITE 2770 SAN FRANCISCO CA 94111 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SHINING PROSPECTS PTE. LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SHINJI HOSODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHINJI HOSODA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 44600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 4600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI BANK, LIMITED AS COLLATERAL ASSI | VINSON & ELKINS LLP ATTN: DOV KLEINER, ESQ 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINSEI OPPORTUNITY TRUST: BLUEBAY EMERG | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SHIRBEENY, ELISABETH EL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SHIRVANIAN, HACOB AND MINA | 1641 OAKENGATE DRIVE GLENDALE CA 91207 |
| SHOJI ENOKI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| SHOJI ENOKI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| SIAH, TERESA H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SICAV, MOTUS | LEMANIK ASSET MANAGEMENT 14B RUE DES VIOLETTES STRASSEN L-8023 LUXEMBOURG |
| SICILIA, ANGEL D | PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SID R. BASS MANAGEMENT TRUST | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| SIEGER, HEINER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SIERRA CLO II LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK, ESQ 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| SIGLER, HELGA | MATTIL & KOLLEGEN MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUNCHEN GERMANY |
| SIGLER, HELGA | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGMA FIXED INCOME FUND LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILLER, DR. HEINZ & GERTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SILLS CUMMIS & GROSS P.C. | LEHMAN BROTHERS, INC. ATTN : MR. WILLIAM OLSHAN ESQ. SENIOR VICE PRESIDENT 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SILVA, VIRGILIO DA COSTA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SILVER LAKE CREDIT FUND, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | XIN YU DAVIS POLK & WARDWELL LLP ("DAVIS POLK") 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUN | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUN | DAVIS POLK & WARDWELL LLP ATTN: XIN YU 50 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUN | XIN YU DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SIMMONS & SIMMONS | ROBIN HENRY SIMMONS & SIMMONS CITYPOINT ONE ROPEMAKER STREET LONDON EC2Y 9SS UNITED KINGDOM |
| SIMPAUG INVESTMENT FUND, L.P. | SIMPAUG MASTER FUND, LTD. 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| SIMPSON MEADOWS | ANDREW B. ECKSTEIN, ESQ. BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SINABEL, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SINGER, JOSEF/SIEGLINDE | MR. BERND JANICH WAGBERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| SINGLA CASASAYAS, JUAN / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SINGLA CASASAYAS, JUAN / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, CHRISTY RIVERA, ESQS. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATIO CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA |

| Claim Name | Address Information |
|---|---|
| SIRIUS INTERNATIONAL LIMITED | E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED | DAVID LEMAY, ESQ.  CHRISTY RIVERA, ESQ. CHADBOURNE & PARK LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SIRVENT LLORENS, JOSE AND SARA BLANQUER | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SISTERS OF CHARITY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SISTERS OF THE HUMILITY OF MARY | LEO J. PUHALLA NEWMAN, OLSON & KERR FIRST NATIONAL TOWER, 12TH FLOOR 11 FEDERAL PLAZA CENTRAL, SUITE 1200 YOUNGSTOWN OH 44503 |
| SIVOMEY, MADAME | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| SIXT, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA C/O DR. ARMIN DALLMAN LLM, ATTORNEY AT LAW EBENDORFERSTR. 3 A-1010 VIENNA AUSTRIA |
| SK VERSICHERUNG AKTIENGESELLSCHAFT, | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SKANDIA GLOBAL FUNDS PLC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SKOL, PIERRE P. | 3 SPICER ROAD SUFFERN NY 10901 |
| SKOTIDAKIS, JOHN | NATIONAL BANK OF GREECE 13, AMERIKIS STR. ATHENS 106 72 GREECE |
| SKRAPITS, TOM | 2564 HERING AVE BRONX NY 10469 |
| SKYPOWER CORP | GOODMANS LLP ATTN: DANIEL J. GORMLEY 2400 - 250 YONGE STREET TORONTO ON M5B 2M6 CANADA |
| SKYPOWER CORP | HSN NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169-0005 |
| SKYPOWER CORP | MAYER BROWN LLP ATTN: ROBERT S. GOLDBERG 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| SLAATS, HENRICUS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SLB LEASING-FONDS GMBH & CO THOR KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO URANUS KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLOVENSKA SPORITELNA A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SLUPETZKY, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SM FUNDING NO. 1 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SM FUNDING NO. 1 LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWN 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SM FUNDING NO. 1 LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SMASH SERIES M FUND | SMASH STREET CORPORATION LAFAYETTE CORPORATION CENTER (LCC3N) 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMELIK, F. | F. MELIK POSTBUS 146 2170 AC SASSENHEIM THE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SMITH BREEDEN ALPHA STRATEGIES MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITHFIELD FIDUCIARY LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| SMITHFIELD FIDUCIARY LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| SMITHKLINE BEECHAM CORPORATION | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP ATTN: MICHEAL D. DAYAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SMITHSONIAN INSTITUTION | OFFICE OF GENERAL COUNSEL ATTN: DANIEL J. PAISLEY P.O. BOX 23286 WASHINGTON DC 20026-3286 |
| SMOLANSKY FUND LIMITED | JEROME RANAWAKE AND HELEN JONES FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SNEL, P.H.H. AND/OR M.J. SNEL-JONGEJAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNIJDERS, J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SNYDER, BERYL | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, BRIAN | JEFFREY W. LEVITAN, ESQ. PROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| SNYDER, JAY | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036 |
| SOBOCINSKI, DAVID P | 198 BAY AVENUE HUNTINGTON NY 11743 |
| SOCIETA CATTOLICA DI ASSICURAZIONE – SOC | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOCIETE GENERALE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP 1675 BROADWAY BRIAN TRUST NEW YORK NY 10019 |
| SOCIETE GENERALE | STEVE WOLOWITZ & BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: STEVEN WOLOWITZ AND BRIAN TRUST (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MGMT, ON BEHALF O | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE, ACTING THROUGH ITS LON | ATTN: BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETY OF AFRICAN MISSIONS (SMA) | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | ATTN : LEGAL DEPARTMENT 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR  (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER TURNBERRY/SOUTH STRIP LLC | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA FL 33180 |
| SOFFER, JACQUELYN | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES, FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JACQUELYN | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| SOFFER, JEFFREY | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| SOHIER, JURGEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOHN, WOLFGANG, DR. | DR WOLFGANG SOHN HOFGARTEN 2A STUTTGART 70597 GERMANY |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOLANES PARDO, CARLOS PARDO | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLANGE, LOUIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLAR INVESTMENT GRADE CBO I LTD | SOLAR INVESTMENT GRACE CBO I LIMITED AS ISSUER PO BOX 1984 GT ELIZABETHAN SQUARE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I LTD | GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO I, LIMITED 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SOLAR INVESTMENT GRADE CBO I, LIMITED, AS ISSUER P.O. BOX 1984 GT ELIZABETHAN SQUARE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: KRISTI FEINZIG 1 SUNLIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUN CAPITAL ADVISERS LLC ATTN: KRISTI FEINZIG 1 SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: LEE BREWDA & KRISTI FEINZIG ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER SC1311 ATTN: KRISTI FEINZIG & LEE BREWDA ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISER LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLARA INVESTMENTS TRADING SA | JOSE PEDRO BENGE RUA DOS FAISOES NO 7, 2 ESQ BELAS CLUBE DE CAMPO BELAS 2605-200 PORTUGAL |
| SOLBREUX, GUILLAUME | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SOLER GARCIA, ANA MARIA, MARIA JOSEP ESC | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOLMA INVERSIONES SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| SOLMA INVERSIONES SICAV, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOMMER, JOSEFA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| SOMMER, LONA-BRIGITT | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOTIRELLOS, THEODOROS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SOUSA, ALBERTO DE OLIVEIRA E | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUSA, JOSE MARTINHO SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOUTH AFRICA RESERVE BANK | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATT: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN IMPORT AND EXPORT LTD | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC FUNDING 3 LIMITED | LINKLATERS ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC FUNDING 5 | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC FUNDING 5 | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN:TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10145 |
| SOUTHERN PACIFIC MORTGAGE LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10145 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| SOUTHWEST AIRLINES CO. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| SOVERAL, PEDRO ALEXANDRE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SOVERAL, RICARDO JORGE VARGAS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SPACY INDUSTRIAL CO. LTD | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| SPANISH BROADCASTING SYSTEM, INC. | SCOTT HERLIHY LATHAM & WATKINS 555 ELEVENTH STREET, NW SUITE 1000 WASHINGTON DC 20004-1304 |
| SPARKASSE AACHEN | ATTN: MR. JOSEF BORRMANN LEGAL DEPARTMENT FREIDRICH-WILHELM-PLATZ 1-4 AACHEN |

| Claim Name | Address Information |
|---|---|
| SPARKASSE AACHEN | 52059 GERMANY |
| SPARKASSE DER STADT KITZBUHEL | DAVID ELKIND, ESQ ROPES & GRAY LLP 1211 AVENUE OF THE AMERICA NEW YORK NY 10036 |
| SPARKASSE HERZOGENBURG-NEULENGBACH | DAVID ELKIND ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPARKASSE NIEDEROESTERREICH MITTE WEST A | JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SPARKASSEN VERSICHERUNG AG VIENNA INSURA | MICHAEL H. TORKIN ESQ. SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SPCP GROUP L.L.C. | RONALD S. BEACHER DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP L.L.C. | HUNTON AND WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| SPCP GROUP L.L.C. | HUNTON AND WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD RICHMOND VA 23219-4074 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POIN | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POIN | SPCP GROUP, LLC C/O SILVER POINT CAPITAL ATTN: BRIAN A. JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POIN | C/O SILVER POINT CAPITAL ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POIN | DAY PITNEY LLP ATTN: RONALD S BEACHER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | ROPES & GRAY LLP ATTN: MARC HIRSCHFIELD, ESQ. 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SPCP GROUP, L.L.C. | INTER-AMERICAN DEVELOPMENT BANK ATTN: SOREN ELBECH 1300 NEW YORK AVENUE WASHINGTON DC 20577 |
| SPCP GROUP, L.L.C. | ALLEN AND OVERY ATTN: VICTOR WAINGORT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SPCP GROUP, L.L.C. | DAY PTINEY LLP ATTN: RONALD S BEACHER, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. AS AGENT FOR SILVER P | RONALD S. BEACHER,ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C., AS AGENT FOR SILVER | RONALD S. BEACHER, ESQ. DAY PITNEY LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| SPCP GROUP, LLC | ANDREWS KURTH LLP ATTN:DAVID HOYT 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| SPCP GROUP, LLC | RONALD S BEACHER, ESQ PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHERS 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| SPCP GROUP, LLC | PRYOR C ASHMAN LLP ATTN: RONALD S. BEACHER, ATTORNEY AT LAW 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER, ATTORNEY AT LAW 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| SPCP GROUP, LLC | RONALD S. BEACHER, ESQ. C/O PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC | ADAM J. DEPANFILIS SILVER POINT CAPITAL, LP 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPECHTENHAUSER, FRIEDERIKE | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |

| Claim Name | Address Information |
|---|---|
| SPECHTENHAUSER, FRIEDERIKE | SWITZERLAND |
| SPEER, ELEONORE | DAVID MULLER C/O KRETH STBG MBH & CO. KG WERDERSTRASSE 47 MULLHEIM 79379 GERMANY |
| SPEICH-WERNLI, JORGE | AARGAUISCHE KANTONAL BANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SPERANZA, ROBERTO | 2 NEVILLE COURT ABBEY ROAD LONDON NW 9DD UNITED KINGDOM |
| SPETA, CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPETA, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPIEGAL, ELISABETH | KWAG RECHBANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| SPIEGEL, ELISABETH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SPIERING, A.N. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPINNAKER GLOBAL EMERGING MARKETS FUND L | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL EMERGING MARKETS FUND L | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NU 10019 |
| SPINNAKER GLOBAL STRATEGIC FUND LTD. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPITALER, ERICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPOK ASSET MANAGEMENT | SCP PIVERT 2 RUE BELLANDO  DE CASTREEO MONACO 9800 |
| SPONSORS FOR EDUCATIONAL OPPORTUNITY | DEWEY & LEBOEUF LLP ATTN: JUDY G.Z. LIU SAMUEL S. KOHN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPORITELNA, SLOVENSKA | ROPES & GRAY LLP DAVID EIKIND, ESQ 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SPORK, D. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SPORTUNION NIEDEROSTERREICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPRIET, YANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| SPRIJ-SCHADE, A.H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SPRING STAR CORP. | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SPRINGS ETERNAL ENTERPRISES LTD. | C/O UBS AG, SAND FRANCISCO BRANCH ATTN: KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | THE NORTHERN TRUST COMPANY OF CONNETICUT ATTEN: JOSEPH W. MCINERREY 300 ATLANTIC STREET, SUITE 400 WEST HARTLAND CT 06091 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | THE NORTHERN TRUST COMPANY OF CONNETICUT ATTEN: JOSEPH W. MCINERREY 300 ATLANTIC ST, SUITE 400 STAMFORD CT 06901 |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRL FEINER ANALYSIS AND ADVICE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPRL JACTOR | OLIVIER QUERINJEAN, AVOCATS – ADVOCATEN CMS DEBACKER CH DE LA HULPE 178 BRUSSELS B1170 BELGIUM |
| SPROTTE, ANDREAS | GROITSCHENER BERG 4 BRAHMENAU 07554 GERMANY |
| SPYRIDON, SAKELLARIOU | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT |

| Claim Name | Address Information |
|---|---|
| SRI FUND, L.P. | WORTH TX 76102 |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE ATTN: DAVID STEINBURG 10 UPPER BANK STREET LONDON E14 5JJ ENGLAND (UNITED KINGDOM) |
| SRM GLOBAL FUND LIMITED PARTNERSHIP | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ATTN: JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSH | DAVID STEINBERG CLIFFORD CHANCE 10 UPPER BANK STREET LONDON E14 5JJ UK |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSH | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SSGA EUROPE INDEX PLUS EDGE COMMON TRUST | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: SABRINA FULLER, CORPORATE TRUST DEPARTMENT 191 PEACHTREE STREET, 23RD FLOOR ATLANTA GA 30303 |
| ST JOSEPH'S/CANDLER HEALTH SYSTEM, INC | RADIAN ASSET ASSURANCE INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ST. PENSIOENFONDS DE HOOP | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| STA. EMMA CV | 400 COSTANERA RD. CORAL GABLES FL 33143 |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 THE NETHERLANDS |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 |
| STAATSOBERKASSE BAYERN | UNIVERSITAET OF WUERZBURG ABT.5 SANDERRING 2 WUERZBURG 97070 GERMANY |
| STABLER, ROLF DIETER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STACY FLIER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STADLHUBER, CHRISTOPH, DI., & EGERTH-STA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STADT ESCHBORN | CLIFFORD CHANCE RE: STADT ESCHBORN ATTN: DR. FRANK SCHOLDERER MAINZER LANDSTRASSE 46 FRANKFURT AM MAIN 60325 GERMANY |
| STADTVERWALTUNG FRIEDRICHSHAFEN | STADT FRIEDRICHSHAFEN STADTKASSE HERRN LEONHARD HAFELE FRIEDRICHSTR. 63 FRIEDRICHSHAFEN 88045 GERMANY |
| STAGEL, HERBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAMM, KURT & ERIKA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STANDARD BANK ISLE OF MAN LTD | STANDARD BANK HOUSE ATTN: JULIAN DAVIES, COO ONE CIRCULAR ROAD DOUGLAS, ISLE OF MAN IM1 1SB UNITED KINGDOM |
| STANDARD CHARTERED BANK | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STANDARD CHARTERED BANK | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | MATTHEW MORRIS LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK (THAI) PUBLIC | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK (THAI) PUBLIC CO | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK MALAYSIA BERHAD | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED FIRST BANK KOREA LIMI | MATTHEW MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |

| Claim Name | Address Information |
|---|---|
| STANDFORD-BUTLER, DEBORAH | |
| STANFIELD, EARLANE | 118-82 METROPOLITAN AVE APT 7C KEW GARDENS NY 11415 |
| STANGL, KARL UND HELENE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STANZEL, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAR ASIA FINANCE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA M. TAPINEKIS, ESQ., & GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STAR CLIPPER FINANCE LIMITED | ALBERTO HERZ AV LIBERTADOR 2168-PISO 5 A BUENOS AIRES 1425 ARGENTINA |
| STARR, BETH C | 50 MOUNT TOM ROAD PELHAM NY 10803 |
| STARZ, REINHOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STAS, PATRICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STATE BANK OF INDIA | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE OF ARIZONA DEPARTMENT OF REVENUE | C/O TAX BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | CLAIMANTS ATTORNEY FREDERICK F. RUDZICK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF NEVADA, STATE TREASURER | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| STATE OF NEW JERSEY | ANNE MILGRAM ATTORNEY GENERAL OF NEW JERSEY RICHARD J HUGHES COMPLEX PO BOX 106 TRENTON NJ 08625-0106 |
| STATE OF NEW JERSEY | PAULA T. DOW ATTORNEY GENERAL R.J. HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| STATE OF NEW JERSEY COMMON PENSION FUND | THOMAS G. MACAULEY, ESQ. ZUCKERMAN SPAEDER LLP 919 MARKET STREET, SUITE 990 P.O. BOX 1028 WILMINGTON DE 19899 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF WISCONSIN INVESTMENT BOARD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | RICHARD C. PEDONE NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN:  STEVE LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTHEN LLP ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN LLP ATTN:  STEVEN LOZER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | BINGHAM MCCUTCHEN ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY | ATTN: CDO SERVICES-JOEL C. COUGH, ASSISTANT VICE PRESIDENT 200 CLARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY AS C | STEVEN LOZNER ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHN LLP ATTN:  STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| STATE STREET CAYMAN TRUST COMPANY, LTD A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| STATE STREET CAYMAN TRUST COMPANY, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STATE STREET CUSTODIAL SERVICES IRELAND | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| STEADFAST INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STEEDS, CORNELIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEENHOVEN, J. VAN DER | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| STEFAN, HELMUT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEGER, HEIDI ALICE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARN LEIMGRUBER BAHNHFOSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEGER, HEIDI ALICE | KARIN LEIMGRUBER CLIENTIS ZURCHER REGIONALBANK BAHNOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEIGER, HEIDI L. | 170 E END AVE APT 4K NEW YORK NY 10128-7679 |
| STEINBERG, DARRYL | C/O LBHI 101 HUDSON STREET, 11TH FLOOR JERSEY CITY NJ 07302 |
| STEINECKER, GOTTFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEININGER, ERWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEININGER, PETRA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEINMEYER, IRENE & DIETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STEMBERT, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STENGEL, ANNA | MARZILLIER, DR. MEIER & DR. GUNTNER RA GMBH PRINZREGENTENSTRASSE 95 MUNICH 81677 GERMANY |
| STENGEL, GERRIT ALBERT | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| STEPSTONE MORTGAGE FUNDING LIMITED | PRICEWATERCOOPERS LLP ATTN: MICHAEL JOOHN ANDEW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STEPSTONE MORTGAGE FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STEPSTONE MORTGAGE FUNDING LIMITED | LINKLATERS LLP ATTN: ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STERCHI, CHRISTIANE PETERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STESSEL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEVANIN, GILBERT RENE | ATN: ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| STG. OPENBAAR ONDERWYS WESTLAND | PO BOX 154 NAALDWYK 2670 AD THE NETHERLANDS |
| STICHING CHARLOTTE FONDS | A.J.F. PISTORIUS REITSELAAN 29 HAAREN 5076 CA THE NETHERLANDS |
| STICHING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTRAL DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR | DAVID LEMAY, ESQ. & CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |

| Claim Name | Address Information |
|---|---|
| STICHTING BEWAARDER AZL CREDITS | ING BANK N.V. ATTN: M.J.S.J. LOC.CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG NETHERLANDS |
| STICHTING BEWAARDER AZL CREDITS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 EA THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE FIXED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING BLUE SKY ACTIVE LONG DURATION | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING DOW PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING GAOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | BREMENSTRAAT 89 ZWOLLE 8017 KB THE NETHERLANDS |
| STICHTING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING MN SERVICES EUROPEES HIGH YIEL | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| STICHTING PARSIMONIA | ALBEL COORDINATION CENTER NV OUDE GRACHT 182 BRASSCHAAT 2930 BELGIUM |
| STICHTING PENSIOENFONDS ABP | AXA INVESTMENT MANAGERS PARIS COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| STICHTING PENSIOENFONDS ABP | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS APOTHEKERS | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS CAMPINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 02660 |
| STICHTING PENSIOENFONDS DE ENCI | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| STICHTING PENSIOENFONDS HOOGOVENS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS OPENBARE APOTHEK | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS SDB | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | EVAN KOSTER, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | DAVID COHN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIONENFONDS ABP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STICHTING PERSIOENFEONDS STORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. |

| Claim Name | Address Information |
|---|---|
| STICHTING SHELL PENSIOENFONDS | SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| STICHTING SPOORWEGPENSIOENFONDS (RAILWAY | STRICHTING SPOORWEGPENSIOENFONDS (RAILWAY PENSIONFUND NL) ATTN: FRAN VAN DEN BERG P.O. BOX 2030 3500 GA UTRECHT THE NETHERLANDS |
| STIEBRITZ, MANUELA | AUF DEM ROTEN STEIN 16/18 NIEDERZIMMERN 99428 GERMANY |
| STIEDL, MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIEGLER, ROTRAUD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STIENSTRA, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STIFTUNG LEBENSRAUM GEBIRGE | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| STINIS, H.A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STITCHTING  SHELL PENSIOENFONDS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| STOCKER, ALFREDO VICENTE DE BRITO P. | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| STOCKER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STOCKER-WANNER, JOSEF | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| STOCKL, FRANZ | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STOCKL, JOSEF & WASINGER, CLAUDIA & KUGL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOCKLI-MEYER, WILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STODTMEISTER, GISELA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STOEGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STOK, H.G.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STOLL, MARGARETHA | C/O BERNHARD STOLL DEMMINSWEG 4 D-65193 WIESBADEN GERMANY |
| STOLL, MARGARETHA | MARARETHA STOLL C/O BERNHARD STOLL DEMMINSWEG 4 D-65193 WIESBADEN GERMANY |
| STOLTE, HERMANN | MR. JAN MUMME SEESENER STR. 1 BRAUNSHWEIG 38124 GERMANY |
| STORCH, THOMAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STORM FUNDING LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: DAN YORAM SCHWARZMANN PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ KIAH BEVERLY-GRAHAM 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STORM FUNDING LTD. | DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF STORM FUNDING LIMITED 25 BANK STREET LONDON E14 5LE UK |
| STORM FUNDING LTD. | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUM COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | PRICEWATERHOUSECOOPERS LLP ATTN : MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| STORM FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| STORM FUNDING LTD. | LINKLATERS LLP ATTN: TITIA HOLTZ, ELIZABETH DOWD 1345 AVE OF THE AMERICAS NEW YORK NY 10105 |
| STRATEGIC VALUE MASTER FUND, LTD. | FREDRIC SOSNICK, ESQ. SOLOMON J. NOHN, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| STRATEGIC VALUE MASTER FUND, LTD. | RICHARD KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STRATEGIC VALUE MASTER FUND, LTD. | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| STREICHENBERG, ALEXANDER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| STRENGHOLT, L.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
| --- | --- |
| STRENGHOLT, L.M. | BELGIUM |
| STROCH, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROEYKENS, DOMINIQUE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STROH, DIETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROHM, ROSWITHA | THOMAS STROHM EINSTEINWEG 20 MARKGRONINGEN 71706 GERMANY |
| STRONDL, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STROOBANTS, OMER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 33) NEW YORK NY 10022 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED SERVICING HOLDINGS MASTER FUN | K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUN | JENELLE SCANLON C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUN | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUWAY, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STUCHLY, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUMMER, ERICH & CHRISTEL | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STURM, A.C.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STURN, RENATE | SRQ FINANZ PARTNER AG UNABHANGIGE BANKKAUFLEUTE FINANZCENTER AMBERG HERMSTR. 13 AMBERG 92224 GERMANY |
| STURZER, LEOPOLD & THERESIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STUSSI, GEROLD | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STUTZ, MARION | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| STUYCK COLLADO, LIVINIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| SU, ERNESTO & TERESA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SU-YUAN HUANG FAMILY RUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SUAREZ, CARLOS SEABRA | RAHN & BODMER CO., TALSTRASSE, 15, IBAN: CH78 0877 9007 7389 5139 3 ZURICH 8001 |
| SUDWESTBANK | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUDWESTBANK AKTIENGESELLSCHAFT | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUESS-KULL, HELEN | AARGAUISHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SUESSMEIR, GERTRUD | RECHTSANWALTSKANZLEI KOTTER P.P. HUYSSENALLEE, 5 D-45128 ESSEN GERMANY |
| SUHR, MARC | KWAG RECHTSANWULTE LISE – MEITNER – STR. 2 BREMEN 28359 GERMANY |
| SUHR, MARC | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SULLAM, ROBIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SULMON, MARIE-JEANNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| SUMITOMO TRUST & BANKING CO., LTD | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD. GRAN-TOKYO SOUTH TOWER 9-2 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO TRUST & BANKING CO., LTD | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMITOMO TRUST & BANKING CO., THE | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD GRAN-TOKYO, SOUTH TOWER 9-2, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPANA |

| Claim Name | Address Information |
| --- | --- |
| SUMITOMO TRUST & BANKING CO., THE | MASAYA YAMASHIRO., BRUCE A. ORTWINE, ESQ. THE SUMITOMO TRUST & BANKING CO., LTD. 527 MADISON AVENUE NEW YORK NY 10022 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE SOCIETY PLC | AXA IM GS LTD ATTN: NATHALIE LOIR-STEGGALL/JOSIE TUBBS LEGAL DEPARTMENT 7 NEWGATE STREET LONDON EC1A 7NX UK |
| SUN TRUST ROBINSON HUMPHREY, INC. | DEIRDRE A. DILLON, ESQ. COUNSEL & CHIEF COMPLIANCE OFFICER SEIX INVESTMENT ADVISORS LLC 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| SUN, GEORGE | GOERGE SUN FLAT 3302, BLOCK C, IMPERIAL COURT 62G CONDUIT ROAD MIDLEVELS HONG KONG |
| SUN, YINGJU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | LEGAL DEPARTMENT 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNIKA GLOBAL INC | FERNANDO JOSE COSTA BESSA RIBEIRO AV.COMANDANTE GIKA, 301-4-61 LUANDA ANGOLA |
| SUNLAND-BUSINESS CONSULTING LDA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SUNNY BANK LTD | CLYDE & CO US LLP ATTN: CHRISTOPHER CARSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE, 11TH FLOOR NEW YORK NY 10174 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIRMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS NEW YORK NY 10178 |
| SUNRISE FINANCE CO., LTD. | MORRISON & FOERSTER LLP ATTN: LORENZO MARINUZZI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNTRUST BANK | DAVID BLOOM, ESQ. FIRST VP AND GENERAL COUNSEL SUNTRUST BANKS, INC. 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC ATTN: DAVID BLOOM, ESQ, FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREET STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUST BANKS, INC. ATTN: DAVID BLOOM, ESQ. 303 PEACHTREE STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUSTS BANKS, INC. ATTN: DAVID BLOOM, ESQ. - FIRST VP AND ASSOCIATE GENERAL COUNSEL 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUPERANNUATION FUNDS MANAGEMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORAT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO UBS AG 701 BRICKELL AVENUE SUITE 32 MIAMI FL 33131 |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO RE: SUPERCONE INTERNATIONAL CV UBS AG 701 BRICKELL AVENUE, SUITE 3250 MIAMI FL 33131 |
| SURBECK-MANZ KARL HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8330 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUTER, HANS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 5 AARAU CH-5001 SWITZERLAND |
| SUTER-MINDER, CORNELIA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001  AARAU SWITZERLAND |
| SUTTER HEALTH- EDEN ACCOUNT | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| SUYKERBUYK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SVEN, FARUP | 9 WEST 73RD ST APT 2B NEW YORK NY 10023 |
| SVENSKA HANDELSBANKEN AB (PUBL) | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | MONTGOMERY, CLAUDE D., ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | SALANS ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN SA | SALANS STTN: CLAUDE D. MONGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWABSIN, CYNTHIA & LEYTMAN, ALEXANDRA, O | LOIZIDES, P.A. CHRISTOPHER D. LOIZIDES 1225 KING STREET, SUITE 800 WILMINGTON DE 19801 |
| SWANGO, DONALD L | 2408 JEFFERSON RD FOX HOLLOW BARTLESVILLE OK 74006 |
| SWANN, FRED L | 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| SWEDBANK | CLAUDE D. MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK | CLAUDE D. MONTGOMERY ESQ SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK | CLAUD D MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB, A NEW YORK BRANCH | DLA PIPER LLP (US) ATTN: WILLIAM M GOLDMAN, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SWIGGERS, FRANS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FRANCA 680 PORTO 4250-213 PORTUGAL |
| SWINGS MANAGEMENT INC | BPN BANCO PORTUGUES DE NEGOCIOS, S.A. AV. DA FANCA 680 PORTO 4250-213 PORTUGAL |
| SWISS RE FUNDS (LUX) I | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISS RE LIFE & HEALTH CANADA | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO & DAVID A SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISS REINSURANCE COMPANY LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEME | 69 ROUTE D'ESCH LUXEMBOURG L-1470 LUXEMBOURG |
| SWISSCANTO (LU) PORTFOLIO FUNDS MANAGEME | ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| SWOBODA, ANNI | DR. ANNA-MARIA BEESCH BOHMERSTRASSE 15 FRANKFURT AM MAIN D-60322 GERMANY |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/20 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBLATT LLC 885 3RD AVE NEW YORK NY 10022 |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/20 | C/O CRAIG J. ALBERT REITLER KAILAS & ROSENBALTT LLC 885 3RD AVE NEW YORK NY 10022 |
| SYNBONE AG | AO STIFTUNG HERR LUKAS KREINBUHL CLAVADELERSTRASSE 8 CH-7270 DAVOS PLATZ SWITZERLAND |
| SYNCORA GUARANTEE INC | ATTN: JAMES E. LUNDT, JR.,ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYNCORA GUARANTEE INC | ATTN: JAMES W. LUNDY, JR., ESQ. SYNCORA GUARANTEE INC. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| SYPECK, ROBERT S | 15 HIGHLAND AVE FAIR HAVEN NJ 07704 |
| SZABO, CHRISTIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SZALAI, EDIT | NOMURA INTERN'L 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| SZR US INVESTMENTS, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| T VIDA COMPANHIA DE SEGUROS S.A. | SKADDEN ARPS SLATE MEAGHER & FLOM LLP ATTN ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| T.A.M.A. STRENGHOLT-DE SONNAVILLE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| T4CAPITAL B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TA CHONG BANK, LTD. | ATTN: OLIVER CHEY 5F, NO. 2, SEC. 5, XINYI RD. XINYI DISTRICT TAIPEI CITY 11049 TAIWAN, R.O.C. |
| TA CHONG FINANCE (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS ROOM 1506, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| TAAT, C.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TABET, LAURENT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TAICHUNG COMMERCIAL BANK | ATTN: HUNG CHIUNG-TENG TUNG PI-JEN NO. 87 MIN-CHUAN ROAD TAICHUNG TAIWAN |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5 SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERICAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAISHIN INTERNATIONAL BANK | ATTN: KEVIN WANG 15/F, TOWER 2 ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |

| Claim Name | Address Information |
|---|---|
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD SEC.4 DA-AN DISTRICT TAIPEI 106 TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAWAIN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | ADELINE JAI 12F., 118 REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | TAISHIN INTERNATIONAL BANK, HONG KONG BRANCH 15/F TOWER II ADMIRALTY CENTRE 18 HARCOURT ROAD ATTN: TEL MA LEO HONG KONG |
| TAISHIN SECURITIES (HONG KONG) COMPANY L | ROCK WENG TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED ROOM 2803, 28/F TOWER I ADMIRALTY CENTRE 18 HARCOURT RD HONG KONG |
| TAISHIN SECURITIES (HONG KONG) COMPANY L | ATTN: ROCK WENG ROOM 2803, 28/F, TOWER I ADMIRALTY CENTRE 18 HARCOURT RD. HONG KONG |
| TAISHIN SECURITIES CO., LTD | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TAKAMITSU HONJO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKAMITSU HONJO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKEDA CO, LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TAKEDA CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TALA CAPITAL INC | NOE JOSE BALTAZAR RUA DE DAMAO, 54-D ALHOS VEDROS, MONTIJO 2860-060 PORTUGAL |
| TAMER, ALEJANDRO | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. ATTN: THOMAS R. SLOME, ESQ. 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| TANCRE, ALAIN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TANG WAH SO POLLY | LO PUI WAI FLAT B, 7/F, BLOCK 3 PERIDOT COURT 9 YU CHUI ST. TUEN MUN NT HONG KONG |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TARTU A.V.V. II | ATTN: J.C. TEDDER-FLINTERMAN P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TASSIN, EVELYNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TATA AMERICA INTERNATIONAL CORPORATON AN | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES LTD | TATA CONSULTANCY SERVICES SENIOR VICE PRESIDENT & GENERAL COUNSEL ATTN: SATYA HEGDE 101 PARK AVENUE, 26TH FLOOR NEW YORK NY 10178 |
| TAUBER, SABINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, JOSE ALBERTO SEABRA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVARES, MANUEL CARDOSO | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| TAVEIRNE, ANDY | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
|---|---|
| TAVEIRNE, ANDY | BELGIUM |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 10) NEW YORK NY 10022 |
| TD AMERITRADE HOLDING CORP. | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELEFONICA, S.A. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. & IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEMEDIA PARTNERS | C/O KELLY HART & HALLMAN LLP ATTN CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| TELLECHEA ABASCAL, PEDRO MANUEL | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| TELSTRA SUPER PTY LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TEMMERMAN, GEORGETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TEMPERA INVERSIONES  SICAV SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TERREBONNE INVESTMENTS LP | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 100 FORT WORTH TX 76102 |
| TERRY FOUNDATION, THE | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY, HOWARD | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TESSLER, YITZCHAK | SCHULTE ROTH & ZABEL LLP ATTN:  ROBERT M ABRAHAMS 919 THIRD AVE NEW YORK NY 10022 |
| TEULER, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TEUREZBACHER, LEOPOLD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| TEWKSBURY INVESTMENT FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TFL PENSION FUND | ATTN: WILLIAM C. THUM, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| TFL PENSION FUND | SHANNON LOWRY NAGLE AND RICHARD C. TISDALE FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| THAYER GROUP LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER GROUP LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| THAYER PROPERTIES (JERSEY) LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER PROPERTIES (JERSEY) LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THAYER PROPERTIES LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| THAYER PROPERTIES LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE BANK OF NEW YORK MELLON AS SWAP CONT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 46 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINIST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINIST | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE MBS 51 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINIST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE (CONTROL NO. MBS 104B) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS ADMINIST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE (CONTROL NO. MBS 104A) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITO, ESQ NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. MBS 86 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO MBS 65 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 92 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599  LEXINGTON AVE CONTROL NO. MBS 36 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN :MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL VENDITTO, ESQ REES SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 61 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 76 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 77 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 78 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 94 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – CONTROL NO MBS 54 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 96 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON,- AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.– MBS 34 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LP 599 LEXINGTON AVENUE (CONTROL NO. MBS 89) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE (CONTROL NO. MBS 89) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 86 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ – MBS 67 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 58 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 50 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 57 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 59 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE MBS 57 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTOM ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 1002 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE MBS 85 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE MBS 88 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP MICHAEL J VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 33 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 70 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 53 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO ESQ – MBS 56 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 91 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 93 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 63 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 91 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 75 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 75 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 80 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ.  – MBS 53 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE MBS 87 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 60 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 56 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 47 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 36) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 A NEW YORK NY 10022 |
| THE MCCLATCHY COMPANY | C/O PAUL J. PASCUZZI FELDERSTEIN FITZGERALD ET AL. 400 CAPITAL MALL, SUITE 1450 SACRAMENTO CA 98514 |
| THE ROYAL BANK OF SCOTLAND PLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| THE SEAPORT GROUP LLC | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| THE TARGET PORTFOLIO TRUST ON BEHALF OF | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| THE TARGET PORTFOLIO TRUST, ON BEHALF OF | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CETNER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 65R UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDON |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE CROYDON CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN 17 ADDISCOMBE ROAD CROYDAN CR0 6SR UNITED KINGDOM |
| THE TRUSTEES OF THE LEHMAN BROTHERS PENS | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE CROYDON CR0 6SR UNITED KINGDOM |
| THETA CORPORATION | JENNIFER C. DEMARCO, DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| THIELEMANS, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THIJSSEN, W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) | SARAH S. KELLEHER, ESQ. THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P. C/O THIRD AVENUE MANAGEMENT LLC 622 THIRD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THITEUX-HAZETTE, ANDRE-MARIE-PAULE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THOMAS COOK AG | ATTN: ANNETTE HOHER, ESQ. 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H CURSHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS. 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN, DANIEL B. BESIKOF, ESQS 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS, HERMANN & ELLEN THOMAS | WINHELLER ATTORNEYS AT LAW CORNELIUSSTR. 34 FRANKFURT D-60325 GERMANY |
| THOMSON REUTERS CORPORATION FOR ITSELF A | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| THOMSON REUTERS GROUP LIMITED | TORYS LLP ATTN: ALISON BAUER, ESQ. 237 PARK AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| THOMSON REUTERS GROUP LIMITED | THOMSON REUTERS ATTN: DAVID SHAW 3 TIMES SQUARE NEW YORK NY 10036 |
| THONES, ALFONS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| THOROUGHBRED FUND L.P. | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED FUND L.P. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | ANDREWS KURTH LLP ATTN: DAVID HOYT 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THOROUGHBRED MASTER LTD | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE 3000 PARKWAY WHITELEY FAREHAM HAMPSHIRE PO15 7JZ UK |
| THREADNEEDLE ASSET MANAGEMENT LIMITED, A | ZNA SERVICES LLC ATTN: M.L. DENIRO (LEGAL DEPT.) 105 EAST 17TH STREET NEW YORK NY 10003 |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN THE ZURICH CENTRE, 3000 PARKWAY WHITELEY FAREHAM, HAMPSHIRE PO15 7JZ UNITED KINGDOM |
| THREADNEEDLE ASSET MANAGEMENT LTD., AS A | ZURICH INSURANCE PLC (UK BRANCH) C/O WAYNE BUGDEN 105 EAST 17TH STREET NEW YORK NY 10003 |
| THUNDERBIRD A SARL, THUNDERBIRD B SARL, | SHEARMAN & STERLING LLP ATTN: MICHAEL H. TORKIN, ESQ. SOLOMON A. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THYME SA | CHRISTOPHE OLIVEIRA 25, RUE D'ENGHIEN PARIS 75010 FRANCE |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TIEMANN, ECKHARD | ROESSNER RECHTSANWAELTE REDWITZ STR. 4 MUNICH D-81925 GERMANY |
| TIETZ, GERHARD & HEIDRUN | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| TIGER ASIA FUND LP | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| TIGER ASIA OVERSEAS FUND LTD. | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| TIME INC. & HISTORIC TW INC. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP BARRY LANGMAN & BRIAN HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TINANT, DANIELLE | |
| TIPAR HOLDINGS LTD | C/O CATHERINE BINER BRADLEY 9 RUE JUSTE-OLIVIER BOX 1076 NYON CH-1260 SWITZERLAND |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER INTERSTATE NORTH OFFICE PARK (LAND) JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER COLONY SQUARE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | CHIEF LEGAL OFFICER 1372 PEACHTREE JUNIOR MEZZ (LEVEL I), L.P. C/O TISHMAN SPEYERS PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| TISHMAN SPEYER PROPERTIES, L.P. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: AMY WOLF, ESQ. (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) 51 WEST 52ND STREET NEW YORK NY 10019-6150 |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TLP TRADING LLC | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TM-LB CLAIMS VEHICLE LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TM-LB VEHICLE LTD | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE ATTN: MR. SHINICHIRO ABE THE PRUDENTIAL TOWER, 11TH FLOOR 2-13-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| TOMAR TRUST | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOMATSU HIRATA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMATSU HIRATA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMOKO MIKUNI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMOKO MIKUNI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |

| Claim Name | Address Information |
|---|---|
| TONG CHUN YI | MR.TONG WAI MAN FLAT 2, 10 F., BLK C 6 BROADWOOD ROAD HONG KONG |
| TONG CHUN YI | TONG WAI MAN FLAT 2 10 F BLK C 6 BROADWOOD ROAD HONG KONG |
| TONG, CHUN YI | TONG WAI MAN FLAT 2, 10TH FLOOR, BLOCK C 6 BOARDWOOD ROAD HONG KONG |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 241 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TORIJA LEAL, BENITO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TORRES DE FRUTOS, MARIA ESTRELLA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORRES DIAZ, JOSE LUIS | MR. JOSE LUIS TORRES DIAZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TORRES GARCIA PORTUGAL, ANA ISABEL | BANIF-BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS  FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORTOSA GUILL PROMO, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TORTOSA LOZANO, ANGELES | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOSCANI, EDOARDO | C/O CHARLES RUSSELL LLP ATTN: SOPHIE WHITEHEAD (REF: SLW/NSH) 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| TOSCANI, EDOARDO | CHARLES RUSSELL LLP 5 FLEET PLACE LONDON EL4M 7RD UNITED KINGDOM |
| TOSHIHISA HATANAKA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIHISA HATANAKA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOTAL PRODUCE IRELAND PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TOUPSBIL MGANEF HOLDINGS INC. | MARIO JORGE RODRIGUEZ MARINS RIBEIRO RUA GONEALO CRISTOVAL 13 - 5 O DTO PORTO 4000-267 PORTUGAL |
| TPF GENERATION HOLDINGS, LLC | DAVID BENNETT 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| TPF GENERATION HOLDINGS, LLC | TPF GENERATION HOLDINGS, INC ATTN: DAVID DICKEY 1044 N. 115TH ST SUITE 400 OMAHA NE 68154 |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRABER SAN MARTIN, SUSAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TRADEWEB NEWMARKETS LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. JACOBSON LLP NEW YORK NY 10004 |
| TRADEWORX PROPRIETARY INVESTMENTS LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| TRADEWORX ULTRA SELECT LP | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVE. NEW YORK NY 10022 |
| TRAFALGAR HOUSE | GOULSTON & SORRS, P.C. ATTN: DOUGLAS B. ROSNER, ESQ. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAFALGAR HOUSE | DOUGLAS B. ROSSNER, ESQ. GOULSTON  STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110-3333 |
| TRAINING THE STREET INC. | DANIEL A. LOWENTHAL PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |

| Claim Name | Address Information |
|---|---|
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. CHRISTINA LEE HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| TRANQUILITY MASTER FUND LTD. | N/K/A SPECTRUM MASTER FUND LTD. (SAYE CAPITAL MANAGEMENT, L.P.) 1975 PORTS LOCKSLEIGH PLACE NEWPORT BEACH CA 92660 |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TRANSPORTES JOSE MARIA IBANEZ, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TRAPPENIERS, JEAN-FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FU | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FU | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TREMBLANT PARTNERS LP | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TREMBLANT PARTNERS LTD. | JEROME RANAWAKE AND GAVIN WOODS FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| TRESCENTS, JOSEP ROCA | ANNA TRIAS-HENEIN BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| TRETTENBACH, BERNHARD | BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TRETTENBACH, MARIA | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TRETTENBACH, SIEGFRIED | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| TREVELOT, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| TRICADIA DISTRESSED AND SPECIAL SITUATIO | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRIESTE INVESTMENTS LLC | DIRECTOR FIDUCIARIO FERGUS INTERNATIONAL BAIXADA DEL MOLI ED MOLI II NO. 15,1 ANDORRA LA VELLA ANDORRA |
| TRILANTIC CAPITAL PARTNERS FUND III CAYM | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRITON INSURANCE COMPANY | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| TRIVINO PANIEGO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TROPHY HUNTER INVESTMENTS LTD | ANDREW GLENN, ESQ KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| TROPHY HUNTER INVESTMENTS LTD. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN 1633 BROADWAY NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY | ATTN: KYOUNG-JU PARK 27-1 YOIDO-DONG YOUNGDEUNGPO-KU SEOUL 150-745 KOREA |
| TRUE FRIEND 4TH SECURITIZATION SPECIALTY | STEPTOE & JOHNSON LLP ATTN: JOHN LOVI, ESQ. 750 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TRUMPLER, CHRISTIAN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| TRUSTEE OF THE LEHMAN BROTHERS PENSION S | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 160 QUEEN VICTORIA STREET LONDON EC4V 4LA |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FU | PACIFIC INVESTMEN MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE J.R. VENNER (DECEASED) W | BARON PETER REID 5 LINDEN CLOSE WEST PARLEY FERNDOWN DORSET BH22 8RS UNITED KINGDOM |
| TRUSTEES OF THE J.R. VENNER (DECEASED) W | KEVIN THOMAS MASON 1 POOLE ROAD BOURNEMOUTH BH2 5QG UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION | THE BOARD OF THE PENSION PROTECTED FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION | THE BOARD OF THE LEHMAN BROTHERS PENSION SCHEME C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE LEHMAN BROTHERS PENSION | THE BOARD OF THE PENSION PROTECTION FUND C/O KEVIN DOLAN KNOLLYS HOUSE 17 ADDISCOMBE ROAD CROYDON CR0 6SR UNITED KINGDOM |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTO | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE SCOTIA GAS NETWORKS PENS | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE A | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE SERCO PENSION AND LIFE A | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE TYCO UK PENSION | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSIO | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840N NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUYEN, LINDA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| TRUYEN, LINDA | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| TSAI, LI-CHING TU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSENG, DIEN JUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSO LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSS FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TUA ASSICURAZIONI SOCIETA PER AZIONI | CHADBOURNE & PARK LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| TUDOR FAMILY FUND II LLC | AZAM H AZIZ, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FUTURES FUND | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR GLOBAL EMERGING MARKETS CREDIT POR | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PRINCETON LLC | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP ATTN: AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR PROPRIETARY TRADING, L.L.C. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TULLET PREBON (SINGAPORE) LIMITED | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLET PREBON MONEY BROKERAGE (KOREA) LI | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (AUSTRALIA) PTY LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EQUITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (EUROPE) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) | TULLETT PREBON AMERICAS CORP. ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH STREET JERSEY CITY NJ 07302 |
| TULLETT PREBON (HONGKONG) LTD | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (OIL) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SECURITIES) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP. 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON (SINGAPORE) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TULLETT PREBON (TREASURY & DERIVATIVES) | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| TULLETT PREBON MONEY BROKERAGE (KOREA) L | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| TUMUT SHIRE COUNCIL & SNOWY WORKS & SVCS | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| TUNESI, SERGIO & ASTRID | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TUOHIMAA, TARJA | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| TURK DIS TICARET BANKASI (AKA FORTIS BAN | FORTIS BANK NV/SA ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |

| Claim Name | Address Information |
|---|---|
| TURK DIS TICARET BANKASI (AKA FORTIS BAN | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| TURKINGTON, PETER MJ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TURKIYE IS BANKASI AS/TREASURY DEPARTMEN | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN JENNIFER C DEMARCO, ESQ 31 W 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE 31 W 52ND STREET NEW YORK NY 10019 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RESIDENTIAL LIMITED PARTNER, L | ATTN : HOWARD KARAWAN 19550 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY RETAIL HOLDING, L.P. | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY RETAIL HOLDING, L.P. | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY RETAIL HOLDING, L.P. | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY WEST CONSTRUCTION | ATTN : HOWARD KARAWAN 19550 WEST COUONTRY CLUB DRIVE AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B. STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| TURNBERRY/CENTRA OFFICE SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KAROWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN : JED I. BERGMAN AND MATTHEW B.STEIN 1633 BROADWAY NEW YORK NY 10019 |
| TURNBERRY/CENTRA SUB, LLC | ATTN : MARIO A. ROMINE 19501 BISCAYNE BOULEVARD, SUITE 400 AVENTURA FL 33180 |
| TUXEDO RESERVE OWNER LLC | GREENBERG, TRAURIG, LLP ATTN: MARIA J. DICONZA 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO RESERVE OWNER LLC | MARIA J DICONZA GREENBERG TRAURIG LLP 200 PARK AVENUE NEW YORK NY 10016 |
| TUXEDO TPA OWNER LLC | MARIA J DICONZA GREENBERG TRAURIG, LLP 200 PARK AVENUE NEW YORK NY 10016 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR | |
| TYCO INTERNATIONAL INC | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS, LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRU | THE TYCO INTERNATIONAL MASTER RETIREMENT TRUST MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MANDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRU | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TYRONE VENTURES, SA | MARIA PAULA HATOSSANTOS AV CALOUSTE GULBENKIAN, N 75 6 ESQ COIMBRA 3000-092 PORTUGAL |
| U. M. | MADES, UWE ROSASTR. 21 ESSEN, 45130 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION | JAMES E. SPIOTTO ANN E. ACKER FRANKLIN H. TOP, III CHAMPMAN AND CUTLER LLP 111 WEST MONROE ST., 18TH FL. CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK, ESQ. AND AMY A. ZUCCARELLO, ESQ. BOSTON MA 02199 |
| U.S. BANK NATIONAL ASSOCIATION | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: RICHARD HIERSTEINER, ESQ. AND JEANNE P. DARCEY, ESQ. BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | DORSEY & WHITNEY LLP ATTN: THOMAS O. KELLY III, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR-VICE PRESIDENT PAMELA WIEDER-VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WIEDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107=2992 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES TIMOTHY PILLAR, VICE PRESIDENT PAMELA WEIDER, VICE PRESIDENT EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPOTRATE TRUST SEVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107--222 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL SERVICES EP-MN-WSID 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-222 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK NATIONAL ASSOCIATION EP-MN-WS1D 60 LIVINGSTON AVENUE ST. APUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | PAMELA WIEDER, VICE PRESIDENT CORPORATE TRUST SERVICES U.S. BANK SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: LAURA L. MORAN-VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | SHIPMAN & GOODWIN LLP ATTN: IRA H. GOLDMAN ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | THOMAS O. KELLY III, ESQ. DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUST | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| UAKARI INVESTMENTS, LLC | MICHAEL WILSON HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| UAL DIVERSIFIED BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| UAL DIVERSIFIED BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| UAL SHORT-TERM BOND | UAL SHORT-TERM BOND FUND 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| UBANK LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLES R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UBI BANCA | C/O ALLEN & OVERY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| UBLACKER, JOSEF & CHRISTINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| UBS AG | HUGO KOLLER, OQ9C/O5GC UBS AG PO BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG | BINGHAM MCCUTCHEN LLP 399 PARK AVENUE ATTN: JOSHUA DORCHAK, ESQ. NEW YORK NY 10022 |
| UBS AG, TAIPEI BRANCH | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| UBS FINANCIAL SERVICES INC. | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) I | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS LIMITED | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVNEUE NEW YORK NY 10022 |
| UBS SECURITIES LLC | BINGHAM MCCUTCHEN LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UGARTE RUBIO, MARIA ANGELES | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | MRS. MARIA ANGELES UGARTE RUBIO RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UK CORPORATE BOND FUND – (# 4692) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING COREPLUS FUND (#3681) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INFLATION-LINKED FUND – (#36 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING ULTRA LONG DURATION FUND (#4 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING ULTRA LONG DURATION FUND – ( | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STOCKSPLUS TR FUND – (#3923) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ULLASTRES ROCHES, ANA MARIA & GRATACOS, | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ULRICH, HANS & BURRI, ELISABETH | AARGAUISCHE KANTONALBANK ISFS/ EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ULYANENKO, IRINA, AS BENIFICIARY OF | SONIN & GENIS, ATTORNEYS FOR DEBTOR 1 FORDHAM PLAZA, SUITE 204 BRONX NY 10458 |
| UMARANY, AHMED RASHID YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UMARANY, MAHOMED YASSINE YUSUF | MAHOMED JAFFARULLAH RUA QUINTA PALMEIRAS 93-15A OEIRAS 2780-154 PORTUGAL |
| UMB BANK, N.A. | LAKEVIEW VILLAGE, INC. ATTN: RICHARD CATLETT, PRESIDENT/CEO 9100 PARK LENEXA KS 66215 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES 280 MANGUM ST., SUITE 301 DURHAM NC 27701 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXE | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNDERLYING FUNDS TRUST ON BEHALF OF FIXE | UNDERLYING FUNDS TRUST ON BEHALF OR ITS SERIES FIXED INCOME ARIBTRAGE – 1 C/O ALTERNATIVE INVESTMENT PARTNERS 600 MAMARONECK AVE., SUITE 400 HARRISON NY 10528 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF FIX | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES 280 SOUTH MANGUM ST., SUITE 301 DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| UNDERLYING FUNDS TRUST, ON BEHALF OF FIX | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF FIX | UNDERLYING FUNDS TRUST ON BEHALF OR ITS SERIES FIXED INCOME ARIBTRAGE – 1 C/O ALTERNATIVE INVESTMENT PARTNERS 600 MAMARONECK AVE., SUITE 400 HARRISON NY 10528 |
| UNFALKASSE HESSEN | MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS-OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNFALLKASSE HESSEN | LUIS LLUBERAS-OLIVER MOORE & VAN ALLEN PLLC 100. TYRON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| UNGER, MARTIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASE | MR. JOSE CATURLA VICENTE C/FRANCISCO SILVELA, NO. 106 MADRID 28002 SPAIN |
| UNICORP VIDA COMPANIA DE SEGUROS Y REASE | CLIFFORD CHANCE US LLP ATTN JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AG | UNICREDIT MARKETS & INVESTMENT BANKING AG ATTENTION: EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y UNITED KINGDOM |
| UNICREDIT BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK | UNICREDIT BANK AUSTRIA AG ABT. 8136/PAAR LASSALLESTRASSE 1 VIENNA A-1020 AUSTRIA |
| UNICREDIT S.P.A. | VIA GIOVANNIA PAISIELLO 5 00198  ROMA ITALIA |
| UNILEVER SUPERANNUATION TRUSTEES LIMITED | PAUL A. TAYLOR M & G INVESTMENTS GOVERNOR'S HOUSE; LAURENCE POUNTNEY HILL LONDON EC4R 0HH UNITED KINGDOM |
| UNION BANK OF TAIWAN – TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| UNION BOND AND TRUST CO. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UNION INVESTMENT INSTITUTIONAL GMBH | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE AND DORR LLP ATTORNEY FOR UNION INVESTMENT INSTITUTIONAL GMBH 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURG S.A. | KATHRYIN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP ATTORNEY FOR UNION INVESTMENT LUXEMBOURG S.A. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION INVESTMENT LUXEMBOURGH S.A. | KATHRYN A. BENNETT WILMER CUTLER PICKERING HALE & DORR LLP ATTORNEY FOR UNION INVESTMENT LUXEMBOURG S.A. 399 PARK AVENUE NEW YORK NY 10022 |
| UNION OF PRESENTATION SRS (C) COMMON INV | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNISONO N.V. | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | MICHAEL LEVIN ARNOLD & PORTER LLP 399 PARK AVE, 34TH FL NEW YORK NY 10022 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE CO | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH A/ | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ, GARETH OLD, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| UNIVERSITY OF TEXAS, THE, INVESTMENT MAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| URIARTE BOLINAGA, SABINO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N. 10 20018 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| URUGRAIN S.A. | LEONARD A. BUDYONNY, ESQ. URUGRAIN S.A. C/O LOUIS DREYFUS CORPORATION 40 DANBURY ROAD WILTON CT 06897 |
| US AIRWAYS, INC. | C/O STEPTOE & JOHNSON LLP ATTN: KATHERINE C PIPER ESQ 2121 AVENUE OF THE STARS, STE 2800 LOS ANGELES CA 90067 |
| US BANK NATIONAL ASSOCIATION, AS TRUSTEE | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| VAARTIES, H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VALENTINI, BERNARDO | MIRIAM O. HYMAN & ROSA M. ERTZE DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| VALENTINI, BERNARDO | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| VALERE INTERNATIONAL REAL ESTATE INC. | BNP PARIBAS TRUST CO SA PLACE DE HOLLANDE 2, CP GENEVE 11 CH-1211 SWITZERLAND |
| VALESKA ENTERPRISES AS | ARVIN K. RAIKUNDALIA PO BOX 1146 SARIT CENTRE WESTLAND NAIROBI 00606 KENYA |
| VALIANT BANK AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VALIANT PRIVATBANK AG | PO BOX BERN 3001 SWITZERLAND |
| VALIC COMPANY I (F/K/A AIG RETIREMENT CO | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT C | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALKENBORGS, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| VALLEJO BARCELONA, FERNANDO | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA, 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| VALLS, VICENTE ESTELLES | ACA, S.A. SOCIEDAD DE VALORES AV. MERIDIANA, 27 3RD FLOOR BARCELONA 08018 SPAIN |
| VALLUGA B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VALLVE GINARD, MARIA ISABEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VALTIERRA LOPEZ, EUGENIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| VAN 'T VERLAAT, G.G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN BENEDEN, ETIENNE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VAN BENEDEN, ETIENNE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VAN BOSCH, JOHAN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BOXEL, JEAN-PIERRE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN BREE, HANS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE KOOI, B.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE POEL, AUGUSTUS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DE WALLE, KRIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN ABEELE, MICHEL | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, G.A. AND/OR TH.M. VAN DEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, K.W. AND/OR H.J. VAN DEN B | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BERG, T.J.A. AND/OR J.W. VAN DEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOOGERD, ERNEST | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN DEN BOSCH, P.H.M | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BROEK, A. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN HEUVEL, LUCIENNE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN WALL BAKE, R.H.A. | R.H.A. VAN DEN WALL BAKE MAARSBERGSEWEG 8 "A" DOORN 3941 MJ THE NETHERLANDS |
| VAN DER CAAIJ, J.W. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER HOORN, G.H.A. AND/OR A.M.E.H. VA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER KIEFT, N & R.J.C. VAN DER KIEFT- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER PEIJL, A.C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, G.K. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER PEIJL, W. & J.B. VAN DER PEIJL-D | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN DER VOORST, F. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, P.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK / MOLKENS ERICK / HILDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DIJCK, MATHILDE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DONGEN, J.M. AND/OR M.R. VAN DONGEN- | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN GULIK, DICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HECKE, E.A.C.M. AND/OR L. VAN HATTEM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HELLENBERG HUBAR, A.J.G.S.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUT, G.P. AND/OR C.E. VAN HOUT-SAND | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN HOUTE, HENK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE STREET PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN EQUITY AND INCOME FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN EQUITY AND INCOME FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN MAELE, ERIC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN PEVENAGE, DIANE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAEY, MARIE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ROMPAY, LISETTE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN SANT, VICKY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN SPEYBROECK, EVELIEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN STRAALEN, T.C.G. AND/OR G.S. VAN STR | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VEEN, M.L. AND/OR A.G. VAN VEEN-SMIT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN VELZEN, F.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK, N.A. AND/OR A.J.C.M. VAN WIJK- | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN WIJK-VAN DER VLUGT, A.J.C.M. AND/OR | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN ZOOMEREN BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANCOMPERNOLLE, LAURENCE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 1160 BRUSSELS BELGIUM BRUSSELS 1160 BELGIUM |
| VANDECASTEELE-DEBLAERE, HUGO | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERHAEGEN, ROBRECHT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERSTRAETEN, DANIELLE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDERSTRAETEN, LILIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANDEVENNE, LODE | CREDITOR: NORBERT VOS PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VANGIN HOLDING BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VANICEK, THEODOR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VANKEIRSBILCK, EDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VANLINER INSURANCE COMPANY | ATTN: TREASURY SERVICES ONE PREMIER DRIVE FENTON MO 63026 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE – ON BEHALF OF T | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VARGAS ASTIZ, PEDRO | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| VARGAS GOLD, ROBERTO | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VARGAS GOLD, ROBERTO | WILLIAM GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| VASQUEZ, CHARLES FRANCIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VASTENBURG, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VBS INVESTMENT BANK HF. | LOVELLS LLP ATTN: MATTHEW MORRIS, ESQ. 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VBS INVESTMENT BANK HF. | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| VDK | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VDK SPAARBANK N.V. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VEGA FUENTE, LUIS MARIA / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VEITH, GUDRUN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VELDHOEN, A.R. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VENANCIO, JOSE LOPES | TENOR LTD 60 MARKET SQUARE PO BOX 364 BELIZE |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERICK, FEINSTEIN, LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENTAS REALTY, LIMITED PARTNERSHIP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTAS SSL HOLDINGS, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTAS, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VENTUS MASTER LIMITED | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN S. OKOSHI, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| VERBEKE, DIETER | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERBRUGGHE, JENNY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERCAMMEN, INNEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VEREIN FAZU | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VERGHESE, PRAKASH MATHEW | ALLISON BYMAN THOMPSON & KNIGHT LLP 333 CLAY ST., SUITE 3300 HOUSTON TX 77002 |
| VERHOEF, A.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, I.G.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHOEVEN, PETER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, JAN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERHULST, Z.T. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERICEST FINANCIAL, INC. | JOSIAH M. DANIEL, III ANGELA B. DEGEYTER VINSON & ELKINS L.L.P. 2001 ROSS AVE., SUITE 3700 DALLAS TX 75201-2975 |
| VERICEST FINANCIAL, INC. | VINSON & ELKINS L.L.P JOSIAH M. DANIEL, III & ANGELA B. DEGEYTER 2001 ROSS AVENUE, SUITE 3700 DALLAS TX 75201-2975 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERIZON MASTER SAVINGS TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CUR | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VERKRUYSSE, VIVIANE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERLINDEN, GUSTAAF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VERMASSEN, JORIS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEULEN, ANITA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMEYLEN, JOS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERMONT PENSION INVESTMENT COMMITTEE | STATE STREET CORPORATION ATTN: KIRTI PATEL, VP 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| VERMONT PENSION INVESTMENT COMMITTEE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VERNETTA PORTA, CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| VERSICHERUNGEN, AQUILANA | AAGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| VERSLEIJEN, G.L.P. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VERSORGUNGSWERK DER APOTHEKERKAMMER NORD | VERSORGUNGSWERK DER APOTHKERKAMMER NORDRHEIN BENRATHER STR. 8 GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVE ATTN: ANDREAS SEUFFERT NEW YORK NY 10022 |
| VERTONGEN, DIRK | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | KRISTEL VERTONGEN RIJKENHOEKSTRAAT 44 SCHIPLAKEN B-3191 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, KRISTEL | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VEYANCE TECHNOLOGIES INC | DAVID S. DANTZIC, LANTHAM & LATKINS LLP 555 ELEVENTH STREET, NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| VIATOR, JEANNE H. | ALLEGIANCE RETIREMENT SOLUTIONS 1798 ATKINSON RD STE C LAWRENCEVILLE GA 30043 |
| VICEDO MADRONA, ENRIQUE | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICEDO MADRONA, ENRIQUE | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICENTE MICO RAUSELL, JUAN | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICENTE MICO RAUSELL, JUAN | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICIS CAPITAL LLC, AS INVESTMENT MANAGER | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP JAY GOFFMAN, ESQ & ANDREW THAU, ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICTORIA LALLANA RUBIO, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | PO 730 VERNIER GENEVA CH 1214 SWITZERLAND |
| VICTORY LIFE & PENSION ASSURANCE CO LTD | PO BOX 730 VERNIER-GENEVA CH 1214 SWITZERLAND |
| VIEIRA, ANTONIO ALVES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| VIENNA INSURANCE GROUP WIENER STADTISCHE | MICHAEL TORKIN, ESQ / SOLOMON NOH, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VIERA BASSO, ALBERTO J. | ALBERTO J. VIERA BASSO CARAMURU 5847, APT 301 MONTEVIDEO CP11400 URUGUAY |

| Claim Name | Address Information |
|---|---|
| VIGORINVERSION SICAV | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| VIGORINVERSION SICAV | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| VIHERVAARA, TIMO | WHITE & CASE ETELARANTA 14 HELSINKI 00130 FINLAND |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLA BRIZUELA, JESUS ANGEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VILLAVERDE FERNANDEZ, ALBERTO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VINCI S.A. | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| VINCIANE, ROGER | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VINK, B.G.M. | GORIS & LADRU VERMOGENSBEHEER HUIGSLOTERDIJK 395 BUITENKAAG 2158 LS THE NETHERLANDS |
| VINUESA ORTIZ, JORDI JOSEP | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VINUESA ORTIZ, JORDI JOSEP | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VIRGIL COMMERICIAL, S.A. | DR. FRUHBECK MARQUES DEL RISCAL, 11-5 28010 MADRID SPAIN |
| VIRGINIA DEPARTMENT OF TAXATION, P.C. | TAXING AUTHORITY CONSULTING SERVICES, P.C. BANKRUPTCY COUNSEL P.O. BOX 2156 RICHMOND VA 23218-2156 |
| VIRKKALA OY, HUOLTOASEMA M. | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| VISONE, JANINE L. | 116 KIRSHON AVENUE STATEN ISLAND NY 10314 |
| VISSER, J.D. | SEESTRASSE 17 OBERAGERI 6315 SWITZERLAND |
| VISTEON DEFINED BENEFIT MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VITALICIO 1 FONDO DE PENSIONES | MARCO BARTOLOMEI VITALICIO 1 FONDO DE PENSIONES C/O GENERALI INVESTMENTS ITALY SGR S.P.A. VIA TRENTO 8 34132 TRIESTE ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITALINO, MINORINI | STUDIO CAFFI MARONCCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| VITOL ASIA PTE. LTD. | ATTN: TREASURER AND MANAGER COMMODITIES & SWAPS GROUP OPERATIONS 260 ORCHARD ROAD #13-01 THE HEEREN SINGAPORE 238855 |
| VITOL INC | MNGR COMMODITIES & SWAPS GRP VITOL INC 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL INC. | ATTN: MANAGER COMMODITIES & SWAPS GROUP 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | MANAGER COMMODITIES & SWAP GROUP VITOL SA BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITTORIA FUND - T, L.P. | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| VLASIC INVESTMENTS, L.L.C. | COLIN DARKE, ESQ. BODMAN LLP 6TH FL. FORD FIELD, 1901 ST. ANTOINE STREET DETROIT MI 48226 |
| VLIEK, R.M.E. AND/OR M.N. VLIEK-VAN WOUD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VODAFONE GROUP PLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VOGELE, REGINA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |

| Claim Name | Address Information |
|---|---|
| VOGLER, KARL & ALICE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOIGT, ERROL JOHN | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| VOJISLAV, KRSTIC | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 6061 SARNEN SWITZERLAND |
| VOJISLAV, KRSTIC DR | OBWALDNES KANTONALBANK BAHNHOFSTRASSE 2 SORNEN 6061 SWITZERLAND |
| VOLDERS, C.A.J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOLK, MARKUS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| VOLKSBANK OSTTIROL REG. GEN M.B.H. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VOLKSWAGEN AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| VON CZETTRITZ, CAROLINE FREIFRAU | PETER ZABEL TENGSTR. 38 MUNICH 80697 GERMANY |
| VOOS, JACQUES | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VORARLBERGER LANDES - UND HYPOTHEKENBANK | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| VORHEMUS, EDWIN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 AARAU 5001 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOS, NORBERT | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSEL 1000 BELGIUM |
| VOS, NORBERT | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VOS-BELKSMA, J.H. | H.W. VOS MAYA VAN SOMERENSINGEL 143 HOOFDDORP 2135 HZ NETHERLANDS |
| VOSCH, JOZEF | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VOSS, FRANZISKA | HELGA SCHAFER ANTON-HOCKELMANN-STR. 13D AUGSBURG 86169 GERMANY |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONGROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VRIESACKER, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VROON, N. | POSTBUS 64 VLAARDINGEN 3130 AB HOLLAND |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC D1053-300 301 SOUTH COLLEGE STREET, SUITE 3000 CHARLOTTE NC 28288 |
| WACHOVIA CAPITAL MARKETS, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WADDEL, MICHAEL URIEL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| WAGNER, CHRISTOPHER | HOGAN & HARTSON LLP ATTN: E.  DOLAN 555 THRITEENTH STREET NW WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| WAGNER, J. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WAGNER, KEITH | SACK & SACK ATTN: JONATHAN SACK, ESQ. 110 EAST 59TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| WAGNER, RUEDI | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WALENTA, ROBERT | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALLACE, JASON J. | HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS, LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | TROUTMAN SANDERS, LLP ATTN: HOLLACE T. COHEN, ESQ. 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JILL A | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WALLACE, JILL A | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BRAODWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WALLACE, WILLIAM R. | 4683 WILLOW WOOD CIRCLE SARASOTA FL 34241 |
| WALLONER, HERBERT UND GERDA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WALRAEVE, KATHLEEN | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WALSH, MARK | DLA PIPER LLP (US) ATTN: JEREMY JOHNSON 1251 AVENUE OF THE AMERICAS 25TH FLOOR NEW YORK NY 10020-1104 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALT DISNEY COMPANY, THE | ATTN: IRENA GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WALTERS, ERIC E | 27 BIRCH CLOSE SEND SURREY GU23 7BZ UNITED KINGDOM |
| WALTRAUD, GEORG UND HELENA OKULSKI | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WAMSER, EDITH | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WAN CHI HO | 29/F ROOM F TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI KLN HONG KONG |
| WAN CHI HO | 29/F ROOM F, TOWER 6 HARBOUR GREEN, 8 SHAM MONG RD TAI KOK TSUI K/N HONG KONG |
| WAN CHI HO | 29/F, ROOM F, TOWER 6 HARBOUR GARDEN, 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| WANG YUN CHUNG & TSAI MING LAN | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| WANG, BEVERLY | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE A206 SAN JOSE CA 95129 |
| WANG, FENG-MING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JIAMING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JUNG FANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YANLING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT | M.M. WARBURG & CO KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WARD, GEMMA LOUISE | 182 NORTHUMBERLAND AVENUE ESSEX HORNCHURCH RM112HR UNITED KINGDOM |
| WARNCKE HANS HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS, REPRES. BY FRED SCHU | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WARNCKE HANS HEIRS, REPRESENTED BY | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WASEM, RUDOLF | HANS-CHRISTIAN WASEM SCHILLERSTR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF WALTER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WASHINGTON STATE PLUMBING AND PIPEFITTIN | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTIN | ROBERT MENDELSON, MORGAN, LEWIS * BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASNER, MARTHA & JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, L | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATTINGER-BOUVARD, YVONNE | CLIENTS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WAUTERS, FRANCIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBER, SIEGFRIED | CAN ANSAY HARTUNGSTR. 14 HAMBURG 20146 GERMANY |
| WECKER, JEFFREY | KATTEN MUCHIN ROSENMAN LLP ATTN: STEVEN G. ECKAUS, ESQ. 575 MADISON AVENUE NEW YORK NY 10022 |
| WEGMAN, J.C. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WEHRLE, E. GAINES | P. O. BOX 2509 CHARLESTON WV 25329 |
| WEHRLI, HANS RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEHRLI, RUDOLF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WEI, HAI SHAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, JASON & LORI YOWSHYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEIB, ELSKE | CARL W. VOGT ATTORNEY GERHOFSTRABE 40 HAMBURG 20354 GERMANY |
| WEIGL, MARGARETE | MR. BERND JANICH WAGNERWIRTSGASSE 10 INGOLSTADT 85049 GERMANY |
| WEIMA, CORNELIS | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| WEINWURM, MARGARETE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEISER, MICHAELA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEISS MULTI-STRATEGY PARTNERS LLC | JEFFREY DILLABOUGH WEISS MULTI-STRATEGY PARTNERS LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| WEISS, JEFFREY L. | ROBERT ANELLO, ESQ MORVILLO ABRAMOWITZ GRAND IASON ANELLO & BOHRER, P.C. 565 FIFTH AVENUE NEW YORK NY 10017 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUT | ROGER J WEISS 16 THE CROSSING AT BLIND BRK PURCHASE NY 10577-2210 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUT | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUT | WILLIAM F DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCHE LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUT | ROGER J WEISS 181 HIGHLAND RD RYE NY 10580 |
| WEISS, ROGER J AND SUZANNE, AS CO-EXECUT | WILLIAM F DAHILL ESQ WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS, ROGER J. AND SUSANNE; AS CO EXECU | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUZANNE, AS CO-EXECU | STEPHEN H. WEISS ATTN: SUZANNE WEISS 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUZANNE, AS CO-EXECU | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WEISS-BICHSEL, BRUNO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WEITZER, FRIEDERIKE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WEIZENHOFER, KARL, JR. | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WELLINGER, CHRISTOPH | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WELLINGTON MANAGEMENT PORTFOLIOS | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| WELLINGTON MANAGEMENT PORTFOLIOS | RANAN WELL, ESQ BINGHAM MCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| WELLINGTON SHIRE COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLS FARGO & COMPANY | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GLOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | ATTN: REBECCA HENDERSON SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JEFFREY A. ROSENTHAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK N.A. AS TRUSTEE | KAYE SCHOLER LLP ATTENTION MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK N.A. AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK NA | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK NA AS TRUSTEE | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | KAY SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE FOR THE W | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WELLS FARGO BANK NORTHWEST, N.A. | BINGHAM MCCUTCHEN LLP ONE STATE STREET ATTN: JASKA MIETTINEN / MARK DEVENO HARTFORD CT 06103 |
| WELLS FARGO BANK, N.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, N.A | ATTN: JEFFRET A. ROSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, N.A. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, N.A., NOT INDIVIDUALLY | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN:  MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | MICHAEL DOTY FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH, SEVENTH STREET MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MICHAEL DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS GARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | FAEGRE & BENSON LLP C/O MICHAEL F DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS M 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, | MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN CLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCIATION MAC A0194-262 ATTN: DAREK DEFREECE, ESQ. 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO SECURITIES INTERNATIONAL | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO SECURITIES INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO SECURITIES, LLC | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WENINGER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WENSVEEN, R.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WENZEL-BERGER, GISLINDE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WERNLI, BEAT & MARIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WERUM, ANTONIA | ATTORNEY: DR. MARKUS BRENDER LEERBACHSTRASSE 14 FRANKFURT/MAIN 60322 GERMANY |
| WESCO AIRCRAFT HARDWARE CORP. | PAUL F. SHERIDAN JR. LATHAM & WATKINS LLP 555 ELEVENTH STREET NW SUITE 1000 WASHINGTON DC 20004-1304 |
| WEST CORPORATION | DAVID ELKIND ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTEN, G.B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WESTERN & SOUTHERN FINANCIAL GROUP | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN ASSET US LIMITED DURATION BOND F | PFPC TRUST COMPANY 8800 TINICUM BOULEVARD-4TH FLOOR PHILADELPHIA PA 19153 |

| Claim Name | Address Information |
|---|---|
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | CADWALADER, WICKERSHAM & TAFT ATTN: MARC. C. ELLENBERG, ESQ. 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTPAC BANKING CORPORATION | BERRY, CHARLES G. ARNOLD & PORTER LLP 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | CHARLES BERRY ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WETTSTEIN, ANNEMARIE EHRSAM | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFT | CLIFFORD CAHNCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFT | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM EAST HOLDING OY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WH2005/NIAM III EAST HOLDING OY (FORMERL | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHEATON FRANCISCAN SERVICES, INC. RETIRE | WHEATON FRNCISCAN SERVICES, INC. RETIREMENT PLAN C/O WESTERN ASSET COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHERLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WHITBREAD PENSION TTEES LTD AS TTEE OF W | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUD | C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC ATTN: CHRISTINE REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUD | CHRISTINE REPASY, ESQ. WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUD | C/O WHITE MOUNTAINS FINANCIAL SERVIES LLC ATTN: CHRISTIME REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, | FAEGRE & BENSON LLP RE: WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WHITECREST PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| WICKI-BRUN OTTO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WIDMER, THOMAS PAUL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIDMER-BURGIN, MARGOT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WIDMER-HORLACHER, VERENA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WIEDENHOFER, HERMANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIEDERMANN, RITA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WIEMA, ELIZABETH | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| WIESENECK, LARRY | MORVILLO, ABRAMOWITZ, GRAND, LASON CATHERINE FOTI, ESQ 565 FIFTH AVENUE NEW YORK NY 10017 |
| WIESENHOFER, ROSA-MARIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| WIESENWASSER, ERNST | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WIJFFELS, MIEKE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILHELM, ERNST AND RUTH | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| WILLEKES, R. AND/OR M.W.A.M. WILLEKES-ST | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-ME | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLIAM AND FLORA HEWLETT FOUNDATION, TH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WILLIAMS CAPITAL GROUP, L.P., THE | MITCHELL A. LOWENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WILLIAMS, JACQUELINE M & DAVID L | JACQUELINE M WILLIAMS DAVID L WILLIAMS 5207 SCOTLAND CT LEESBURG FL 34748 |
| WILLOW RE LTD | CADWALADER WICKERSHAM & TAFT LLP ATTN: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE, WONG & LEOW ATTN: LEE KIAT SENG MILLENIA TOWER, #27-01 1 TEMASEK AVENUE 039192 SINGAPORE |
| WILMAR TRADING PTE. LTD. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P. VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | J. WILLIAM BOONE ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY AS TRUSTEE | ERWIN M. SORIANO WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH, MAIL DROP CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY, AS INDENTURE T | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPSKINS/MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE T | COVINGTON & BURLING LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS INDENTURE T | COVINGTON & BURLINGTON LLP ATTN: MICHAEL B. HOPKINS, MARTIN E. BEELER THE NEW YORK TIMES BUILDING, 620 EIGHTH AVENUE NEW YORK NY 10018 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 120 WEST PEACHTREE ST. ATLANTA GA 30309 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WILMINGTON TRUST COMPANY, IN ITS CAPACIT | WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, IN ITS INDIVID | DORRI COSTELLO WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890-0001 |
| WILMINGTON TRUST COMPANY, TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | TMF MANAGEMENT LUXEMBOURG S.A. PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE VII CMBS PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA |
| WINDERMERE X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XII FCT, A FRENCH FONDS COMMU | GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ 120W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| WINDERMERE XIV CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE XIV X CMBS LIMITED | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDFALL INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | ATTN: JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| WING HANG BANK, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WINIGER, ROMAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WINKEL, KLAUS & MONIKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| WINKLER, KURT | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WINKLER, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WINSSINGER, FREDERIC | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WIRZ STIFTUNG, URSULA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| WIRZ, WALTER | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WISPERWOOD VILLAGE LTD | ESPIRITO SANTO FINANCIAL SERVICES INC 1395 BRICKELL AVENUE, SUITE 490 MIAMI FL 33131 |
| WITHERS, JUNE SHAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WITTMANN, ANTON | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLF, OSKAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLFSLEHNER, MARIANNE UND STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WONG CHI FAI JAMAN | ALAN WONG FLAT D 10/F TOWER 3 OCEAN VIEW 1 PO TAI ST MA ON SHAN HONG KONG |
| WONG, JENNIFER | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WONG, KA YI PALLAS | MR. CHAN SIN YIN RM 1506, 15/F, TAKSHING HOUSE 20 DES VOEUX ROAD CENTRAL HONG KONG |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, MONSIEUR & MADAME | MONSIEUR ET MADAME WONG MAG AM 17 CHEMIN LOUIS DUNANT CP76 GENEVE 20 1211 SWITZERLAND |
| WONIACZEK, HERTA | LUTZ WINTER MUHLTALWEG 5 SAMERBERG D-83122 GERMANY |
| WOO HAY TONG INVESTMENTS LTD. | DOUGLAS B. ROSNER, ESQ. GOULSTON & STORRS, P.C. 400 ATLANTIC AVENUE BOSTON MA 02110 |
| WOODLANDS COMMERCIAL BANK | ARNOLD & PORTER LLP ATTN: ANTHONY BOCCANFUSO 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | ATTN: STEVE KORELL, ESQ., GENERAL COUNSEL 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | ARNOLD & PORTER LLP ATTN: ANTHONY BOCCANFUSO 399 PARK AVENUE NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL, ESQ., GENERAL COUNSEL SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020-1300 |

| Claim Name | Address Information |
| --- | --- |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL, ESQ., GENERAL COUNSEL 1271 SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERCIAL BANK | STEVE KORELL , ESQ. GENERAL COUNSEL WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE 35TH FLOOR NEW YORK NY 10020-1000 |
| WOODLANDS COMMERCIAL BANK | ANTHONY BOCCANFUSO ARNOLD & PORTER, LLP 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERCIAL BANK | STEVE KORRELL, ESQ WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE, 35TH FLOOR NEW YORK NY 10020 |
| WOODLANDS COMMERCIAL BANK | ATTN: STEVE KORELL, ESQ. , GENERAL COUNSEL 1271 SIXTH AVE., 35TH FLOOR NEW YORK NY 10020-1300 |
| WOODLANDS COMMERICAL BANK | ARNOLD & PORTER , LLP ATTN: ANTHONY  BOCCANFUSO 399 PARK AVENUE 34TH FLOOR NEW YORK NY 10022 |
| WOODLANDS COMMERICAL BANK | STEVE KORELL , ESQ. GENERAL COUNSEL WOODLANDS COMMERCIAL BANK 1271 SIXTH AVENUE 35TH FLOOR NEW YORK NY 10020-1000 |
| WOODTLI, LILLY | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WOOLLAHRA MUNICIPAL COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| WORKCOVER CORPORATION OF SOUTH AUSTRAL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WORLD INDEX PLUS EDGE COMMON TRUST FUND | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| WORLDWIDE TRANSACTIONS LIMITED | C/O CARLSON CAPITAL, L.P. ATTN: STEVE PULLY / CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| WORLDWIDE TRANSACTIONS LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO / ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WOROBEL, RONALD J | 4 BELKNAP LANE RUMSON NJ 07760 |
| WORRALL, PETER CLEMENT | SUFFOLK LIFE PLAN NO. 712075 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| WOUTERS, GUY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WRIGHT, MICHELLE MARIE | 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON SW12 8JX UNITED KINGDOM |
| WRYTETIME LIMITED | PO BOX 393 KINGS WAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| WU, JING CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JING-HSIUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, KACHI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| WU, RAE CHIU & CHI CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WUEST, BRIGITTA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WUESTENROT HYPOTHEKENBANK AKTIENGESELLSCH | WUESTENROT HYPOTHEKEN BANK AG HOHENZOLLERNSTR 46 LUDWIGSBURG 71638 GERMANY |
| WULLSCHLEGER, LYDIA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| WULTSCH-FRANTA, EVA & WULTSCH, GEORG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WURM, ANDREAS | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WURZENBERGER-AMANN, BEATE & DIETER AMANN | ARENDTS ANWALTE RECHTSANWALTSKANZLEI PERLACHER STR. 68 GRUNWALD D-82031 GERMANY |
| WUST, HEINZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| WUST, PETER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WUSTENROT VERSICHERUNGS AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| WUTHRICH-TRINDLER, GEORG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WUTHRICH. DANIEL | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 ARAU CH-5001 SWITZERLAND |
| WWK HAWAII HONU'APO LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII LITTLE HONU'APO LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII MOAULA LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII WAIKAPUNA LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-HOUSE PARCEL 2 LLC (DE LLC) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-HOUSE PARCEL LLC (DE LLC) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WWK HAWAII-NAALEHU PARCEL 1 LLC (DE LLC) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WYLER-LAMPRECHT, ADOLF & ELSA | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WYNENDAELE, TOM | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| XANADU MEZZ HOLDINGS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| XAVIER ROCHA GOMES VAN DER HART, MARIA C | JAMES C. MOORE, ESQ. LAW OFFICE OF JAMES MOORE 1600 BAUSCH & LOMB PLACE ROCHESTER NY 14604-2711 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / DAVID A. SULLIVAN, ESQS. 31 WEST 52ND STREET NEW YORK NY 10019 |
| XIAMEN INTERNATIONAL BANK | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| XIAO GONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| XIAO ZHUN ZHAO | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY | DOUG BALOG, GENERAL COUNSEL INTERSIL CORPORATION 1650 ROBERT J CONLAN BLVD NE M/S 62B198 PALM BAY FL 32905 |
| XICOR, LLC, A DELAWARE LIMITED LIABILITY | 1001 MURPHY RANCH ROAD MILIPITAS CA 95035 |
| XIN, KATHERINE RONG | JIANPING LIU APT. 3719, CONVENTION PLAZA 1 HARBOR ROAD WANCHAI HONG KONG |
| XL INSURANCE (BERMUDA) LTD | XL INVESTMENT MANAGEMENT LTD XL HOUSE ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL INSURANCE (BERMUDA) LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XL RE LTD | XL INVESTMENT MANAGEMENT LTD XL HOUSE, ONE BERMUDIANA ROAD HAMILTON HM11 BERMUDA |
| XL RE LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XU, YONGMEI & JIA, HAIYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| XYLON SALTZMAN 76 TRUST | REITMAN & BELKIN LLP 420 LEXINGTON AVE SUITE 501 NEW YORK NY 10170 |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| YACHTCHARTER MEIJER BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YACOUBIAN, KARNIG AND OR ANAHID | KARNIG YACOUBIAN P.A. MICHEL REGUIN CASE POSTALE 672 VEVEY 1800 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| IMMEUBLE | KARNIG YACOUBIAN P.A. MICHEL REGUIN CASE POSTALE 672 VEVEY 1800 SWITZERLAND |
| YAEKO KOYANAGI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YAEKO KOYANAGI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | KATANYA ROYSTER-ASSISTANT GENERAL COUNSEL TULLETT PREBON AMERICAS CORP 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NY 07302 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | TULLETT PREBON AMERICAS CORP ATTN: KATANYA K. ROYSTER ASSISTANT GENERAL COUNSEL 101 HUDSON STREET 24TH FLOOR JERSEY CITY NJ 07302 |
| YAN SUI KUEN | YAN CHEUK NING ONC LAWYERS, 15/F BANK OF EAST ASIA BUILDING 10 DES VOEUX ROAD CENTRAL HONG KONG |
| YANG, HONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YAO, JASON | 269 78TH ST BROOKLYN NY 11209 |
| YAO, JIE & CHEN, XIAOGUANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAO/HUANG FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YARA INVESTMENTS SA | FIDUCIARY DIRECTORS (BVI) LTD PORTLAND HOUSE GLACIS ROAD P.O. BOX 475 GIBRALTAR GIBRALTAR |
| YARPA INVESTIMENTI S.G.R. S.P.A- RP3 FUN | ATTN: DAVID M. GRIMES, JOHN L SCOTT, AND RIZWAN A QURESHI REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| YASUDA JAPANESE MARKET NEUTRAL (YEN) FUN | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA JAPANESE MARKET NEUTRAL FUND | EVAN C. HOLLANDER, ESQ. WHITE & CASE LLP 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YASUDA US MARKET NEUTRAL FUND | WHITE & CASE LLP ATTN: EVAN C. HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YELLOW REAL ESTATE LIMITED | PRICEWATERHOUSECOPPERS LLP ATTN: MICHALE JOHN ANDREW JERVIS PLUMTREE COURT LONDON E14 5LE UNITED KINGDOM |
| YELLOW REAL ESTATE LIMITED | ANTHONY JOHN BRERETON AS DIRECTOR OF YELLO REAL ESTATE LIMITED 25 BANK STREET LONDON E14 5LE UNITED KINGOM |
| YELLOW REAL ESTATE LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| YELLOW REAL ESTATE LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YELLOW REAL ESTATE LIMITED | LINKLATERS LLP ATTN ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YIN, HUA & CAO, ZHONG MAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YIU CHAK YUEN | YIU CHAK FUN FLAT 4B PO ON MANSION TAI KOO SHING HONG KONG |
| YONDERVENUE B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YORK CAPITAL MANAGEMENT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES MASTER FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN FOCUS MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN OPPORTUNITIES MASTER FUND, | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK GLOBAL VALUE MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| YORK SELECT MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORKE, KIRSTY ELAINE | 60 HIGH STREET AVELSBURY  BUCKS MP22 4NS UNITED KINGDOM |
| YOSHIKATSU NISHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| YOSHIKATSU NISHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHIMURA, ROBIN K. | 1304 VUELTA PLACE PALO VERDES ESTATES CA 90274 |
| YOSHINOBU SHOJI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHINOBU SHOJI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YPSO FRANCE SAS | RICHARD PERKS AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| YSENBURG, MONIKA PRINZESSIN ZU | HELGA DUHRING HAMBURGER STR. 27 TRITTAU D22946 GERMANY |
| YSTAM INVESTMENTS INC | ROBERT SNAPPER AV. ARRIAGA, 73 - AP 205 EDF. MARINA CLUB FUNCHAL 9000-60 PORTUGAL |
| YU, CHIH-YUAN & HSIN-YI LEE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| YU, SHEUE CHING T | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| YU, YUCHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMI | PATRICK WANG YUANTA ASSET MANAGEMENT (HK) LIMITED 20/F, SUITE 2003-4, LI-PO CHUN CHAMBERS 189 DES VOEUX ROAD CENTRAL HONG KONG |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMI | FUMIREI RO YUANTA ASSEST MANAGEMENT LIMITED 6/F, NO 6 SECTION 4 HSIN-YI ROAD TAIPEI TAIWAN |
| YUANTA COMMERCIAL BANK CO, LTD | HUNGLIN WU & ANITA CHUANG YUANTA COMMERCIAL BANK CO, LTD 3/F, NO.66, SEC.1, DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| ZAHNT, ALFRED & RENATE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| ZAMA INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ZANKER, SUSANNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZANODOR, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ZANODOR, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ZAO CITIBANK | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ZAPF, OTTO | C/O NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZAPF, OTTO | NIETZLER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZC SPECIALTY INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZEBRA TRADING LTD. | JASON SAM 31 AV PRCIUCESSE GRACE MANACO 98000 |
| ZEBRO, ISABELLA & GROIS, ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| ZEELAND ALUMINUM COMPANY AG | JAMES O MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| ZEHETNER, KARL & SILVIA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZENTRALANSTALT FUR METEOROLOGIE UND GEOD | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ZENTRUM-GARAGE DUDINGEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ZEPHYR FUND LIMITED | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND GAVIN WOODS 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-3 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETH SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-B LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZESTDEW LIMITED | PRICEWATERHOUSECOOPERS LLP ATTN: MICHAEL JOHN ANDREW JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| ZESTDEW LIMITED | PRICEWATERHOUSE COOPERS LLP ATTN: MICHAEL JOHN ANDREWS JERVIS PLUMTREE COURT LONDON EC4A 4HT UK |
| ZESTDEW LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ/ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZESTDEW LIMITED | LINKLATERS LLP ATTN: TITIA HOLTZ & ELIZABETH DOWD 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ZHANG, FENGHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHAO, CHANG | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ZHENG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| ZILBERBERG, GENNADIY | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| ZIMMERMAN, HARVEY IRA | H. ZIMMERMAN IRA C/O PNC INVESTMENTS PO BOX 32760 LOUISVILLE KY 40282 |
| ZIMMERMANN, ANKE | WERNER ZIMMERMAN LANGESTR. 54 HOYA 27318 GERMANY |

| Claim Name | Address Information |
|---|---|
| ZIMMERMANN, CLAUDE & SUSANNE | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIMMERMANN, JURG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| ZIPPELIUS, HERMANN & ELISABETH | PETER HOFMANN - MICHAEL BECK ZEHNSTR. 22 FAIL NUMBER: H-1597 / 08 Z SCHWEINFURT GERMANY |
| ZIRCON FINANCE LIMITED 2007-14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 243 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TAN | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRA | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRA | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: MICHAEL J VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 247 NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 248 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 258 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED- SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZOBRIST, THOMAS | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZOLLINGER, MYRTA | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON |

| Claim Name | Address Information |
|---|---|
| ZOLLINGER, MYRTA | 8620 SWITZERLAND |
| ZOLTAN INVESTMENTS CORP | MARIA EMA SOUSA QUINTA AVISTA NAVIOS 2 FUNCHAL 9000 PORTUGAL |
| ZUCCONI, LAWRENCE | 52 CAMBRIDGE DRIVE ABERDEEN NJ 07747 |
| ZULICK, RICHARD LIN | MELISSA S. HAYWARD FRANKLIN SKIERSKI LOVALL HAYWARD LLP 10501 N. CENTRAL EXPY, STE 106 DALLAS TX 75231 |
| ZUMSTEG, LEO | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| ZURBUCHEN, DORA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ZURCHER KANTONALBANK | GABRIELE FROSSARD SPECIAL CORPORATE ACTIONS BAHNHOFSTR. 9 CH-8001 ZURICH SWITZERLAND |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ARNOLD & PORTER, LLP ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER, WERNER | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 |
| ZURICH AMERICAN INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY OF ILL | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEH | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH CAPITAL MARKETS INC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH CAPITAL MARKETS INC | MICHAEL INDERBITZIN, ESQ. ZURICH NORTH AMERICA LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH CAPITAL MARKETS INC | ZURICH NORTH AMERICA LEGAL MICHAEL INDERBITZIN, ESQ. 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REA | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH ESPANA, COMPANIA DE SEGUROS Y REA | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE COMPANY LTD | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRAN | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE COMPANY LTD, JAPAN BRAN | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIR0, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INSURANCE PLC (UK BRANCH) | MARY LYN DENIRO, ESQ. ZURICH - NY LEGAL 105 EAST 17TH STREET NEW YORK NY 10003 |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH LIFE INSURANCE COMPANY LTD, JAPAN | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH LIFE INSURANCE ITALIA S.P.A | ANDY SMART ZURICH LIFE INSURANCE COMPANY THE GRANGE BISHOP'S CLEEVE CHELTENHAM - GLOS. GL52 8XX UNITED KINGDOM |
| ZURICH LIFE INSURANCE ITALIA S.P.A | SILVANA VALANZIO GENERAL COUNSEL ZURICH INSURANCE ITALY VIA B. CRESPI 23 MILAN ITALY |
| ZURICH LIFE INSURANCE ITALIA S.P.A | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH LIFE INSURANCE ITALIA S.P.A | MARY LYN DENIRO, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ZURICH SEGUROS, S.A. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEG | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VIDA,COMPANIA DE SEGUROS Y REASEG | MARY LYN DENIRO, ESQ. ZURICH-NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZWINGER OPCO 6 BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

**Total Creditor count  9091**