**<u>Exhibit 17</u>**

| Claim Name | Address Information |
| --- | --- |
| "DER LECHER" TAXI GMBH & CO KG | STUBENBACH 428 LECH AM ARLBERG 6764 AUSTRIA |
| "SWEDBANK", AB | ATTN: LAIMA ARESKIENE SAVANORIU AV. 19 VILNIUS LT-03502 LITHUANIA |
| 'S-GRAVENDIJK, A.J.A. & E.J.M. 'S-GRAVENDIJK-VAN V | KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| 085 TENTH AVENUE ASSOCIATES, LLC | C/O  THE RELATED COMPANIES 60 COLUMBUS CIRCLE NEW YORK NY 10020 |
| 10002859 | BOYLES, ADRIAN D |
| 10005681 | BEST, BARBARA J. |
| 10006815 | CHO, KUNHO |
| 10025530 | ANTONELLI, RONALD N. |
| 10025535 | ANGELOS, FRANK |
| 10028623 | CHIN, RUSSELL E. |
| 10033437 | BALLENTINE III, JAMES M |
| 10039673 | BHATTAL, JASJIT S. |
| 10039979 | BANCHETTI, RICCARDO |
| 10063149 | ARNAUDY, ANTHONY J. |
| 10068499 | BHUTANI, SARABJIT S. |
| 10069980 | ANTONELLI, CHRISTOPHER G. |
| 10070251 | ADDINGTON, ERIK R. |
| 10070422 | BUSH, JAMES |
| 101 HUDSON LEASING ASSOCIATES | C/O MACK-CALI REALTY CORPORATION ATTN: ROGER W. THOMAS, EVP AND GENERAL COUNSEL 343 THORNALL ST. EDISON NJ 08837 |
| 10152786 | ANDREWS, DAVID B. |
| 10153140 | CAROL, CLAYTON |
| 10200868 | AYOUB, HUSSEIN F. |
| 10201234 | CARREON, ROWENA T. |
| 10201244 | BURKE, KENNETH C. |
| 10202671 | BURBAN, ALEXANDRA H. |
| 10203249 | CHAPMAN, JAMES R. |
| 10203588 | CHISHOLM, RUPERT F. |
| 10204349 | CHETTY, NOEL ROYAPPAN |
| 10204447 | CHAN, HON-CHUEN |
| 10207678 | BARSHIKAR, NIKHIL |
| 10211421 | CARANGO, ANTHONY T. |
| 10211532 | CHAIROJ, SORAVIT |
| 10211673 | CAZZOLI, RICCARDO |
| 10211732 | BRECKER, SEAN |
| 10213094 | BOLON, QUINN J. |
| 10213189 | AHLUWALIA, RANJIT S. |
| 10214193 | CHIU, ANITA |
| 10215864 | AOYAGI, IKUMI |
| 10231456 | BARRY, PETER |
| 10234064 | ADAMS, ROY |
| 10234173 | BURLETON, PAUL |
| 10246508 | AKIMOV, KONSTANTIN |
| 10247395 | BAKER, BEN |
| 10249143 | BRUNNER, NIKOLAUS PAUL |
| 10251320 | BRET, JEAN-SEBASTIEN |
| 10255475 | CHANG, LU LU |
| 10257835 | CHAN, CRAIG |

| Claim Name | Address Information |
|---|---|
| 10258083 | CHAROLLAIS, JEAN-MARIE |
| 10260919 | BHANDARI, DEEPESH |
| 10262646 | CHIU, MERVYN |
| 10267956 | ADAIR, JOHN |
| 10270666 | BARKOW, PETER |
| 10271221 | CHAN, KENT |
| 10274786 | CARRAN,SCOTT |
| 10275668 | AGRAWAL, ASHISH |
| 10286688 | CHAKRAVARTY, NISHA |
| 1031 HERITAGE PARK II LLC AND TIC OWNERS | C/O THOMAS W. DICKSON 1600 PARKWOOD CIRCLE SUITE 400 ATLANTA GA 30339 |
| 1051 PERIMETER DRIVE LLC | 75 REMITTANCE DRIVE SUITE 6717 CHICAGO IL 60675 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | 3050 K STREET, SUITE 170 WASHINGTON DC 20007-5123 |
| 1107 BROADWAY LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1107 BROADWAY MEZ II LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1107 BROADWAY MEZZ I LLC | C/O  TESSLER DEVELOPMENTS 461 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| 1199 NATIONAL BENEFIT FUND FOR HEALTH AND HUMAN SE | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| 1199 SEIU GREATER NEW YORK PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-923 385 E. COLORADO BLVD PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1445 385 COLORADO BLVD. PASADENA CA 91101 |
| 125 HIGH JUNIOR MEZZ, L.P. | ATTN: CHIEF FINANCIAL OFFICER C/O TISHMAN SPEYER 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | COPIES TO: CFO C/O TISHMAN SPEYER PROPERTIES, L.P. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG C/O TISHMAN SPEYER PROPERTIES, L.P. 125 HIGH ST, 14TH FL BOSTON MA 02110 |
| 1301 MEZZANINE BORROWER LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606 |
| 1407 BROADWAY REAL ESTATE LLC | C/O THE LIGHTSTONE GROUP ATTN: JOSEPH TEICHMAN 1985 CEDAR BRIDGE AVE, SUITE 1 LAKEWOOD NJ 08701 |
| 1407 BROADWAY REAL ESTATE, LLC | C/O PRIME GROUP REALTY TRUST ATTN: JAMES HOFFMAN 330 N WABASH AVENUE, SUITE 2800 CHICAGO IL 50511 |
| 1798 RELATIVE VALUE MASTER FD | 888 SEVENTH AVENUE 11TH FLOOR NEW YORK NY 10106 |
| 1999 MCNULTY FAMILY TRUST | JOHN R. & MELODY MCNULTY TTEES 7697 BODEGA AVENUE SEBASTOPOL CA 95472-3657 |
| 1EE LLC | 133 OLD GULPH ROAD WYNNEWOOD PA 19096 |
| 1SH - STRATEGIC GLOBAL FUND: EMERGING MARKET | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208 NEW YORK NY 10001 |
| 2 TRACK USA INCORPORATED | ATTN: WOOSUN JUNG, PRESIDENT 1270 BROADWAY SUITE 208 NEW YORK NY 10001 |
| 200 FIFTH AVE HOLDINGS LLC | ATTN: JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| 200 W. MONROE PT LLC | C/O MB REAL ESTATE ATTN: MICHELLE O. WIGMORE 230 W. MONROE SUITE 370 CHICAGO IL 60606 |
| 20004111 | ARNDT, TODD A |

| Claim Name | Address Information |
|---|---|
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC 730 FIFTH AVENUE NEW YORK NY 10019 |
| 2006 ROBINSON FAMILY GRANTOR TRUSTS | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| 20TH & SEVENTH ASSOC | 19TH & SEVENTH ASSOC 203 EAST 86TH STREET NEW YORK NY 10028 |
| 23RD CHELSEA ASSOCIATES | 22ND CHELSEA ASSOCIATES 203 EAST 86TH STREET NEW YORK NY 10028 |
| 270 MUNOZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA PARTNERS, S.E. HATO REY PR 00918 |
| 3 TIER TECHNOLOGY INC | 16 WEST 32ND ST SUITE 508 NEW YORK NY 10001 |
| 300 BUSINESS SOLUTIONS LLC | 1716 W BYRON STREET UNIT 300 CHICAGO IL 60613 |
| 3030 COMPANY, LLC | 3837 FITZGERALD ROAD LOUISVILLE KY 40216-5235 |
| 306 W. DUE WEST AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 314 COMMONWEALTH AVE. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| 360 TREASURY SYSTEM AG | GRUENEBURGWEG 16-18, FRANKFURT AM MAIN 60322 GERMANY |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER 708 THIRD AVE, 7TH FLOOR NEW YORK NY 10017 |
| 3D CAPITAL FUND LTD | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| 3G FUND LP | 3G CAPITAL PARTNERS LTD. 800 THIRD AVENUE 31ST FLOOR NEW YORK NY 10022 |
| 3M DEFINED CONTRIBUTION PLANS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST 1 | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1264 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M INVESTMENT MANAGEMENT CORPORATION | C/O EMPLOYEE RETIREMENT INCOME PLAN TRUST OF MINNESOTA MINIG AND MANUFACTURING COMPANY ATTN: DENNIS DUERST 3M CENTER, BLDG. 224-55-21 SAINT PAUL MN 55144 |
| 3M PENSION AND LIFE ASSURANCE SCHEME | C/O DEUTSCHE ASSET MGMT LTD 60 WALL STREET 26TH FLOOR LONDON EC2A 2UU UNITED KINGDOM |
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP PLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3SBIO INC. | HOLMES HARDEN AND HANS H. HUANG WILLIAMS MULLEN 3200 BEECHLEAF COURT, SUITE 500 RALEIGH NC 27604 |
| 4086 ADVISORS | 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| 424 CHURCH STREET LLC | AMSTAR GROUP 1050 17TH STREET SUITE 1200 DENVER CO 80265 |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS 75 9TH AVENUE NEW YORK NY 10011 |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER MILLER ET AL LLP ATTN: STUART BALL. ESQ 1201 RXR PLZ UNIONDALE NY 11556-1103 |
| 4KIDS ENTERTAINMENT, INC. | MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| 5450 WEST SAHARA LLC | 5450 WEST SAHARA LLC, MANAGEMENT OFFICE 5450 WEST SAHARA AVENUE LAS VEGAS NV 89146 |
| 550845 D DH , | MAINZER LANDSTRASSE 11-13 60329 FRANKFURT 60329 GERMANY |
| 551304 / ALLIANZGL INV KAG MBHA/C DBI FONDS VPT R1 | MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| 600 PARTNERS CO., L.P. | 600 MADISON AVENUE NEW YORK NY 10022 |
| 600 PARTNERS CO., L.P. | C/O ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| 70 HUDSON STREET LLC | GENERAL COUNSEL CC:  CONTROLLER 400 PLAZA DRIVE SECAUCUS NJ 07094-3688 |
| 77 BANK, LTD, THE | 3-20 CHUO 3-CHOME, AOBA-KU, SENDAI ATTN: YOSHIMICHI HOSHI/TREASURY DIVISION MIYAGI 980-8777 JAPAN |
| 7TH AVENUE INC. SERIES III | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ. CUMMINGS & LOCKWOOD LLC SIX LANDMARK SQUARE STAMFORD CT 06901 |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON C/O EUGENE A. HOFFMAN MANAGEMENT, INC. 230 PARK AVENUE, SUITE 1520 NEW YORK NY 10169-0005 |
| 80001027 | CHANG, FENGSHUN ALVIN |
| 801 GRAND 2006-2 | MAPLES PO BOX 309 GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| 801 GRAND CDO SPC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 81 VH HOLDING SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| 8117 MANAGER (TBP)A/C 8117A ENERGY FUND LP | C/O BP CAPITAL, LP 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 8117B ENERGY EQUITY FUND | BP CAPITAL, LP DALLAS TX 75225 |
| 8117C CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117D CAPITAL ENERGY EQUIT | BP CAPITAL, LP DALLAS TX 75225 |
| 8117E TBP | T. BOONE PICKENS 8117 PRESTON ROAD, SUITE 260 DALLAS TX 75225 |
| 816 CONGRESS OWNER LLC | 1551 NORT TUSTIN AVENUE SUITE 300 SANTA ANA CA 92705 |
| 90000067 | BRAMHAM, SHAUN |
| 90002953 | ACKERS, CLIFFORD B |
| 90003161 | BELAUNDE, DAVID |
| 90003226 | AUSTIN, RICHARD J |
| 90004453 | BRONDOLO, ALBERT |
| 99¢ ONLY STORES | BRUCE CAMERON, VP FINANCE AND TREASURY 4000 UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| A B WYAND | 14 GROVE TERRACE LONDON NW5 1PH UNITED KINGDOM |
| A C, ANGAPPAN | RAHEJA GARDENS APEN B 703 LBS MARG POWAI, MH THANE WEST 400604 INDIA |
| A#AMPERL GOODBODY SOLICITORS | A#AMPERL GOODBODY SOLICITORS INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| A- CORN VEGHEL BV | DE DEMER 9 VEGHEL 5463 RH NETHERLANDS |
| A-1 TECHNOLOGY, INC. | 115 BROADWAY, 13TH FLOOR NEW YORK NY 10006 |
| A-CAMPUS BRAUNSCHWEIG SARL | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| A. LOKAPOJAT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| A. T. KEARNEY,INC. | ATTN: THOMAS H. SLAIGHT 222 WEST ADAMS STREET CHICAGO IL 60606 |
| A.B.C. BEHEER B.V. | T/A/V H.D. ROMER FRANS ERENSLAAN 23 GELEEN 6164 JE NETHERLANDS |
| A.B.J, KRISTEN | VEERSTRAAT 39 BOXMEER 5031 JM NETHERLANDS |
| A.C.B. BOERS-SMEETS | P/A LIMBURGLAAN 72 6004 HE WEERT NETHERLANDS |
| A.D.R.A., LLC | 3329 DIABLO WAY CASTLE ROCK CO 80108 |
| A.H. BROEKEMA STAMRECHT B.V. | LAMBERTUSLAAN 16 WOUW 4724 BN NETHERLANDS |
| A.J. HEDGES (DEC'D) WILL TRUST | C/O TURNERS SOLICITORS 1 POOLE ROAD BOURNEMOUTH  DORSET BH25QQ UNITED KINGDOM |
| A.L. VAN VLIET HOLDING B.V. | KRIMKADE 2B VOORSCHOTEN 2251 KA NETHERLANDS |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| A.M. DEN DULK | WASSENNAARSEWEG 124 DEN HAAG 2596 EA NETHERLANDS |
| A.M.C. VERHOEF-VAN DEN TWEEL | VAN OLDENBARNEVELTSTRAAT 43 ACHTERVELD 3791 AJ NETHERLANDS |
| A.T. ECKFORD DEC'D TRUST | C/O D.PARSONAGE 24 OAKLEY ROAD WIMBORNE DORSET BH21 1QJ UNITED KINGDOM |
| A.T. LAW | 26 DOVER STREET LONDON W1S 4LY UNITED KINGDOM |
| A/P HOTEL, LLC | C/O HREC INVESTMENT ADVISORS ATTN: WILLIAM LEE, SENIOR VICE PRESIDENT 230 PARK AVENUE, FLOOR 10 NEW YORK NY 10169 |
| A/S ORESUNDSFORBINDELSEN | A/S ORESUNDSFORBINDELSEN VESTER SOGADE 10, COPENHAGEN V. DK-1601 DENMARK |
| AAHNEMERSBEORIJF | VAN GEENEN, H.J.   B.V. MARKTSTRAAT 11 NUNSPEET 8071 GV NETHERLANDS |
| AALSMEER, Q. | ADMIRAAL HELFRICHLAAN 6 WASSENAAR 2243 AG NETHERLANDS |
| AAN DER STEPPE, BJC | POSTHES 39D HEMPELO 7550 AJ NETHERLANDS |
| AANTJES-VAN DER WAL, L.C. | OLDENBARVEVELDERWEG 60 BARNEVELD 3772 GH NETHERLANDS |
| AAPAJARVI, PETER | 4705 CENTER BLVD. APT 2906 LONG ISLAND CITY NY 11109 |
| AAQUIST, HENRIK | NO. 3 SONGJIANG RD., XIE TANG, HOUSE 208 EAST LAUFENG DISTRICT SUZHOU SIP JIANGSU 215123 CHINA |

| Claim Name | Address Information |
|---|---|
| AARE-TESSIN AG FUR ELEKTRIZITAET | AARE-TESSING LTD. FOR ELECTRICITY (ATEL) BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| AARE-TESSIN AG FUR ELEKTRIZITAT | C/O WUERSCH & GERING, LLP 100 WALL STREET, 21ST FLOOR NEW YORK NY 10005 |
| AARON, CLYDE H. | 5502 GONDOLIER DRIVE NEW BERN NC 28560 |
| AARON, JEFFERY L. | 41-08 43RD STREET APT 4D SUNNYSIDE NY 11104 |
| AARON, LORA G. | BEVERLY SILVERMAN 2500 PARKVIEW DR. APT 1401 HALLENDALE BEACH FL 33009-2868 |
| AARONS, ANDREW D. | 66 BRIDPORT WAY ESSEX BRAINTREE CM7 9FJ UNITED KINGDOM |
| AARONSON, JAY | 1330 1ST AVE APT 327 NEW YORK NY 10021-4749 |
| AARS, MORTEN | LENA 2850 NORWAY |
| AARSMAN, A.J. AND AARSMAN-COPINI, J.M.H. | HOGEWEG 13 BATHMEN 7437 VH NETHERLANDS |
| AARTS, A.C.M. & S.I. AARTS-HAASNOOT | ASTERSTRAAT 20 KLAASWAAL 3286 VW NETHERLANDS |
| AARVEE LIMITED | PO BOX 620, BORDEAUX COURT LES ECHELONS, SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| AAS, MAGNUS | LENA 2850 NORWAY |
| AASI CUST OF IRA F/B/O | SCHERER, ROY A 1836 MARYWOOD DR ROYAL OAK MI 48073 |
| AB BANKAS SNORAS | ATTN: MARTYNAS MATEKONIS A. VIVULSKIO 7 VILNIUS LT-03221 LITHUANIA |
| AB MOORE, L.P. | TRANSFEROR: BARCLAYS BANK PLC C/O MOORE CAPITAL MANAGEMENT, L.P. ATTN: LEGAL DEPARTMENT 1252 AVENUE OF THE AMERICAS, 53RD FLOOR NEW YORK NY 10020 |
| ABAD, ALBERT J. | 2256 QUIMBY AVENUE BRONX NY 10473 |
| ABADI, MARCELO | SINCLAIR 3045 10B CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| ABADIE, DAVID | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| ABADIE, NEIL E. | 433 DAVID STREET SOUTH AMBOY NJ 08879 |
| ABANKA VIPA D.D. | ATTN: MR. MIHA STEPEC, LEGAL AND COMPLIANCE SLOVENSKA CESTA 58 LJUBLJANA 1000 SLOVENIA |
| ABANOBI, OCHIOMA | 184-18 144TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ABAO, BRENDA LYNN | PO BOX 2036 WESTWOOD NJ 07675-9001 |
| ABARY, RAYMOND R. | 682 SAINT ANDREWS PL MANALAPAN NJ 07726-9554 |
| ABBAS, ADAM | 2 EAST OAK ST. APT #3001 CHICAGO IL 60611 |
| ABBAS, MUHAMMAD AADIL | 31 RIVER COURT APT  2112 JERSEY CITY NJ 07310 |
| ABBAS, TANVEER | FLAT 44B, CLERKENWELL GREEN LONDON EC1R 0EG UNITED KINGDOM |
| ABBASI, AMER | 50 BATTERY PLACE 7X NEW YORK NY 10280 |
| ABBASI, FAYAD | 15 LOOKOUT CIR LARCHMONT NY 10538-2211 |
| ABBASI, FAYAD | 141 E 56TH ST APT 2G NEW YORK NY 10022 |
| ABBEY COMMON FUND | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5590 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ABBEY NATIONAL PLC | P.O. BOX 545 ST HELIER JERSEY JE4 8XG CHANNEL ISLANDS UNITED KINGDOM |
| ABBINK, H.E. | DE EGGE 6 VARSSEVELD 7051 AX NETHERLANDS |
| ABBINK, I. & ROOTH, E. | SPEET 16 MONNICKENDAM 1141 BV NETHERLANDS |
| ABBONDANDOLO, JOSEPH | 555 NORTH AVE APT 25U FORT LEE NJ 07024 |
| ABBOTT, CHRISTOPHER | 140 WEST 4TH STREET APT #9 NEW YORK NY 10012 |
| ABBOTT, NICHOLAS M. | 17730 13TH NW SHORELINE WA 98177 |
| ABBOTT, SARAH | 537 S DEARBORN APT. 4A CHICAGO IL 60605 |
| ABC ASSICURA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| ABC INTERNATIONAL BANK PLC | ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON EC2R 6AB UNITED KINGDOM |
| ABDALLAH, ANIS | C/O SOCIETE FINANCIERE DE BEYROUTH 109 TAMARI BLDG – ALLENBY STREET P.O. BOX: 11-1254 BEIRUT LEBANON |
| ABDEL-RAHMAN, KHALED | FLAT 17 SAVILL COURT SAVILL ROW WOODFORD GREEN IG8 0UH UNITED KINGDOM |
| ABDEL-RAZEQ, MAYSA | 1423 EAST 46TH STREET BROOKLYN NY 11234 |
| ABDOLLAHI, SOHEIL | 3315 PLEASANT AVE, #404 UNIOUN CITY NJ 07087 |
| ABDUL, NAMAN | 28 KENSINGTON AVENUE THORTON HEATH CROYDON SURREY CR7 8BY UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ABE LANDAU TRUST U/A DTD 12/6/1993 | ABE LANDAU 3750 INVERRARY DRIVE FORT LAUDERDALE FL 33319-5124 |
| ABE, KENJI | 5-5-18 #302 NAKANOBU 13 SHINAGAWA-KU 142-0033 JAPAN |
| ABE, MITSUHIRO | 3-14-1-1008 HISAMOTO 14 KAWASAKI-SHI TAKATSU-KU 213-0011 JAPAN |
| ABE, NAOKO | 1002 CLEARWATER SHIBA 4-10-4 SHIBA 13 MINATO-KU 108-0014 JAPAN |
| ABE, NORIKO | 4-11-4-504 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ABECASIS, FILIPE | RUA NOVA DE SAO MAMEDE, 46-10 LISBOA 1250-173 PORTUGAL |
| ABEDI, JAMSHID | 54 HYDE PARK AVENUE BAY SHORE NY 11706 |
| ABEL, GIFTON | L 202 MAYURESH SRISHTI PARK NR. HIND RECTIFIER BHANDUP (W), MH MUMBAI 400078 INDIA |
| ABELL, ROSE MARIE | 5 CHEMIN DES PEUPLIERS PAUDEX 1094 SWITZERLAND |
| ABELSSON, PETER | OSTRA FORSTADSGATAN 5A 211 31 MALMO SWEDEN |
| ABENDAN, SYDNEY | FLAT 31, GAINSBOROUGH STUDIOES SOUT 1 POOLE STREET LONDON N1 5EE UNITED KINGDOM |
| ABENDROTH, JOHN DATUS | 2713 WALNUT AVENUE EVANSTON IL 60201 |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | ABERDEEN FUND MANAGEMENT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 802 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMI | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9410 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ASSET MANAGEMENT PLC | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN ASSET MANAGERSA/C EMERGING MKTS DEBT ABS | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN FM 1875604 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND 1850318 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / 120 895 525 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT / SE9348 | ABERDEEN FUND MNGT LTD ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU |

| Claim Name | Address Information |
|---|---|
| ABERDEEN FUND MANAGEMENT LIMIT ED | UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822667 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822675 | ABERDEEN FUND MANAGEMENT LIMITED 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1855689 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1875019 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/ 1850334 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1882880 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 DEM 0 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1825445 | 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870718 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1872176 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875574 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1879472 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1883534 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9321 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD / SE9368 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MANAGEMENT LTD/SE9338 | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C 1881973 DEM 072806ABER | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 D | ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- GLOBAL BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING AGGREGATE | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- LONG DATED STERLING CREDIT FUN | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL II- STERLING AGGREGATE BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ABERDEEN GLOBAL II- STERLING BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS INDEX LINKED BOND FU | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS LONG DATED STERLING | (LX0514/AB0514) ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING BOND FUND ( | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING CREDIT FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH GRADE BOND FUND | C/O PIONEER INSTITUTIONAL ASSET MANAGEMENT, INC ATTN: MAGGIE BEGLEY 60 STATE STREET BOSTON MA 02109 |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN HIGH YLD FX IN FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD CHEAPSIDE LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS F | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB1625 M1SOW-SE1625RE ABERDEEN ASSET MGM | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | DEUTSCHE ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- NORTHAMPTONSHIREALPHA PORTFOLIOC/O ABERD | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- RUSSELL INV CO PLC -SBZ EURO BD PORTFOLI | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABERDEEN- TATE & LYLE GROUPPENSION SCHEME (AB7072) | C/O FIELD FISHER WAREHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| ABERNATHY, GREGG | 2515 GOUGH ST SAN FRANCISCO CA 94123-5012 |
| ABERNETHY, EMILY | 2327 POINCIANA DRIVE HOUSTON TX 77018 |
| ABEYARATNE, DAYAN R. | 801 KEY HWY UNIT 356 BALTIMORE MD 21230-3994 |
| ABEYRATNE, DILAN | M TOWER #305 1-7-31, MINAMI-AZABU, MINATO-KU, TOKYO 13 MINATO-KU JAPAN |
| ABIGAL CORPORATION S.A. | AV MAYO 1437 PISO 4 OF G BUENOS AIRES CP1085ABE ARGENTINA |
| ABIKO, TAKASHI | 4-12-33 CHIYOGAOKA ASAO-KU 14 KAWASAKI CITY 215-0005 JAPAN |
| ABILITIES NETWORK, INC. | 200 EAST 36TH STREET APT. 5A NEW YORK NY 10016 |
| ABIOLA, AKINOLA ABUAKAR | 22 WESTMINSTER MANSIONS GREAT SMITH STREET LONDON SW13BP UNITED KINGDOM |
| ABIZZ B.V. | T.A.V. DE HEER P.J. DE VINK STEENEN CAMER 48 BILTHOVEN 3721 ND NETHERLANDS |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| ABN AMRO AUSTRALIA PTY LIMITED | ABM AMRO TOWER LEVEL 29 CNR PHILLIP AND BENT STREETS SYDNEY NSW  2000 AUSTRALIA |
| ABN AMRO BANK (LUXEMBOURG) S.A. | 46, AVENUE J.F. KENNEDY GRAND DUCHY OF LUXEMBOURG L-1855 LUXEMBOURG |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V CORPORATE COMMUNICATIONS (HQ9142) P.O. BOX 283 AMSTERDAM 1000 EA NETHERLANDS |
| ABN AMRO BANK N.V. | ABN AMRO BANK N.V. AMSTERDAM HEAD OFFICE P.O. BOX 283 1000 EA AMSTERDAM NETHERLANDS |
| ABN AMRO BANK N.V. | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| ABN AMRO BANK N.V., SEOUL | ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| ABNEY, LYNDA | 721 EAST 104TH STREET CHICAGO IL 60628 |
| ABOU JAOUDE, MICHAEL CHARLES | 3312 CLAY ST SAN FRANCISCO CA 94116 |
| ABOUHADID, LYNN | 1900 GABLES LANE VIENNA VA 22182-6008 |
| ABOULAFA, JOSEPH & ARLETTE | 7 AVENUE GASPARD- VALLETTE GENEVA 1206 SWITZERLAND |
| ABOUTALEB, HAYAMI | 5-26-3-410 NISHI-GOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL COUNSEL 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABR FAMILY LIMITED PARTNERSHIP | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ABRAHAM, CAROL | 148 SHADOWHILL CIRCLE SAN RAMON CA 94583 |
| ABRAHAM, CASSANDRE | 185 HAVEMEYER STREET APT. 2A BROOKLYN NY 11211 |
| ABRAHAM, DAVID | 139 HENRY STREET #3F BROOKLYN NY 11201 |
| ABRAHAM, IRENE | AM STEINGRAB 44 BUXTEHUDE 21614 GERMANY |
| ABRAHAMOVICH | 63 BUFFALO LANE CARBONDALE CO 81623 |
| ABRAHAMS, CHANCY | 29 LILIAN GARDENS WOODFORD GREEN ESSEX WOODFORD GREEN IG8 7DN UNITED KINGDOM |
| ABRAHAMS, FAYE | 29 MONKHAMS DRIVE ESSEX WOODFORD GREEN IG8 0LG UNITED KINGDOM |
| ABRAHAMS, SHAUN | 74 NORTH DRIVE VALLEY STREAM NY 11580 |
| ABRAHAMSEN, RYAN | 530 HERRMANN AVE RIVER VALE NJ 07675 |
| ABRAMCZYK, MARY M. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| ABRAMOV, IOSIF | 65-20 BOOTH STREET #3B REGO PARK NY 11374 |
| ABRAMOVICH, VICTOR | 3115 BRIGHTON 4TH STREET APARTMENT 4P BROOKLYN NY 11235-7258 |
| ABRAMOVICI, ANDREE | C/O MARTINE HAZAN POLIAKOV SHOSHANA ST., 19 JERUSALEM ISRAEL |
| ABRAMOWITZ, LLOYD M | 83 PHIPPS LANE PLAINVIEW NY 11803 |
| ABRAMOWITZ, STEVEN & LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| ABRAMS CAPITAL INTERNATIONAL LTD | PAMET CAPITAL MANAGEMENT, LP 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS I LP | ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABRAMSON WEINRI, KARA | 1050 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| ABREU ASSOCIADOS SOCIEDADE ADVOGADOS RL | AV ROCAS ARMADAS, NR 125, 12 LISBOA 1600-079 PORTUGAL |
| ABREU COELHO LIMA, FRANCISCO JOSE | R DUARTE BARBOSA, 364, 5 B PORTO 4150-282 PORTUGAL |
| ABREU, ANGELA | 148 WEST 175TH STREET APT 2 BRONX NY 10453 |
| ABREU, JULIAN | 9930 59TH AVE., APT 2D CORONA NY 11368 |
| ABROAL, DEBORAH | 1515 PENNSYLVANIA AVENUE APARTMENT 17G BROOKLYN NY 11239 |
| ABS INVESTORS, LLC | ABS INVESTORS, LLC ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| ABSA BANK LIMITED | 180 COMMISSIONER STREET ABSA TOWERS NORTH JOHANNESBURG SOUTH AFRICA |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |

| Claim Name | Address Information |
|---|---|
| ABSOLUTE SOFTWARE | PO BOX 49211 BENTALL CENTRE # 1600 VANCIYVER BC V7X1KS CANADA CANADA |
| ABU DHABI INVESTMENT AUTHORITY | P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT COMPANY | NATIONAL BANK OF ABU DHABI BUILDING KHALIDIYA, TARIQ BIN ZIAD STREET, P.O. BOX 46309 ABU DHABI UNITED ARAB EMIRATES |
| ABU-SHEIKHA, MOHAMMED | RINGSTR. 51/204 HAAR 85540 GERMANY |
| ABU-SHUMAYS, AHMAD | PO BOX 203 MOUNTAIN RANCH CA 95246-0203 |
| ABU-ZAYDEH, HUSAM | 6 WINDSONG CIRCLE EAST BRUNSWICK NJ 08816 |
| ABUKHADRA, OMAR | 44 HANOVER HOUSE ST JOHN'S WOOD HIGH STREET LONDON NW8 7DY UNITED KINGDOM |
| ABULABAN, AMR | 42B SOUTH AUDLEY STREET MAYFAIR LONDON W1K 1DX UNITED KINGDOM |
| AC CAPITAL PARTNER LTD | C/O AIBIFS WEST BLOCK BUILDING IFSC DUBLIN 1 IRELAND |
| AC TRANSIT EMPLOYEES RETIREMENT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ACANAL, KERIM HASAN | 4 CRONDACE ROAD, LONDON SW6 4BA UNITED KINGDOM |
| ACCARINO GARAVENTA, CRISTINA | CL GANDUXER 14 ATICO 1 BARCELONA 08021 SPAIN |
| ACCENTURE LLP | ATTN: CHRIS E. THOMPSON, SENIOR EXECUTIVE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105-0302 |
| ACCESS DATA CORP. | TWO CHATHAM CENTER 24TH FL PITTSBURGH PA 15219 |
| ACCESS FLEX HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS GROUP INC SERIES 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP INC SERIES 2005-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS GROUP SERIES 2007-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ACCESS VP HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCIDENT COMPENSATION CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ACCIONES INMOBILIARIAS Y SERVICIOS REBEX, S.L. | PS DE LOS PARQUES, 6.PORTAL7.1 D. ALCOBENDAS MADRID 28109 SPAIN |
| ACCOBENDAS, TIRSO RODRIGUEZ | ALSINA 545 PO 5 BUENOS AIRES CP 1087 ARGENTINA |
| ACCUITY, INC. | 4709 WEST GOLF ROAD SUITE 600 SKOKIE IL 60076 |
| ACE | ACE USA 1 BEAVER VALLEY ROAD WILMINGTON DE 19850 |
| ACE AMERICAN INSURANCE COMPANY | C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS, LLP ATTN: MARGERY N. REED, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| ACE BDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BERMUDA | ACE BERMUDA INSURANCE LTD. ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| ACE BERMUDA INTERNATIONAL REINSURANCE (IRELAND) LI | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5146 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ACE USA | AC E USA, PROFESSIONAL RISK 140 BROADWAY 41ST FLOOR NEW YORK NY 10005 |
| ACERRA, PAUL C. | 16 OLD HICKORY LANE HUNTINGTON NY 11743 |
| ACESO HOLDINGS INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| ACEVEDO, ALEXIS | 43-22 49TH STREET APT. C2 SUNNYSIDE NY 11104 |
| ACEVEDO, ANNETTE | 1125 40TH STREET BROOKLYN NY 11218 |
| ACEVEDO, BENICIA | 35 PROSPECT DR BRENTWOOD NY 11717 |
| ACEVEDO, DIANE | 4 CHERRY HILL ROAD PO BOX 332 BLOOMING GROVE NY 10914 |
| ACEVEDO, GILBERT | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| ACEVEDO, GILBERT | YORK NY 10007 |
| ACEVEDO, RUDY | 1218 TULANE STREET HOUSTON TX 77008 |
| ACEVEDO, VANESSA | 8 WALNUT STREET APT 34 EVERETT MA 02149 |
| ACHARY, SANJAY | G-208,SACHDEV NAGAR-2, NEAR DATTA MANDIR, SHAHAD ROAD MH ULHASNAGAR 421003 INDIA |
| ACHARYA, AJAY | 2605 PLAZE DRIVE WOODBRIDGE NJ 07095 |
| ACHARYA, AMI | 5, DEVRAJ NIWAS, 1ST FLOOR, 7TH ROAD, OPP HDFC ATM, SANTACRUZ (EAST) MH MUMBAI 400055 INDIA |
| ACHARYA, DEVARAJAN KIRAN | 215/8, RAILWAY QUARTERS, OPP GAITEY GALAXY THEATRE, BANDRA(WEST) MUMBAI 400050 INDIA |
| ACHARYA, NEELA | 9-B/102, RATAN NAGAR 4- BUNGLOWS ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| ACHARYA, SHRIDHAR | 420 E 64TH STREET APT. E3D NEW YORK NY 10065 |
| ACHEAMPONG, KWAKU | 1419 UNIVERSITY AVENUE APT 2B BRONX NY 10452 |
| ACHTEN-COULS | OUD KLOOSTERLAAN 9 ST. GENESIUS RODE B-1640 BELGIUM |
| ACHTEN-COULS, MR. AND MRS. | OUD KLOOSTERLAAN 9 ST.-GENESIUS-RHODE B-1640 BELGIUM |
| ACHWAL, AMITA KEYUR | &QUOT;AAROHI&QUOT; RL-87 MILAP NAGAR,M.I.D.C RESIDENTIAL ZONE MH DOMBIVLI(EAST) 421203 INDIA |
| ACI | 38800 COUNTRY CLUB DR. FARMINGTON HILLS MI 48331 |
| ACI WORLDWIDE, INC. | 14615 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACKER, ADAM | 60 W 23RD ST APT 730 NEW YORK NY 10010-5291 |
| ACKERMAN, NIELS | FLAT 7 61 PONT STREET LONDON SW1X 0BD UNITED KINGDOM |
| ACKERMANN, THORSTEN OLIVER | 27 HAYGARTH PLACE LONDON SW19 5BX UNITED KINGDOM |
| ACKERMANS, S.J.M. | OOSTERZIJWEG 124 HEILOO 1851 PS NETHERLANDS |
| ACKEXMAN, DENARO | 1 MAYFAIR CIRCLE PURCHASE NY 10571 |
| ACKLEY, BARBARA J. | 96 CHURCH ST. EAST AURORA NY 14052-1804 |
| ACKMAN, JOSHUA | 24 DARLING STREET NSW BALMAIN EAST 2041 AUSTRALIA |
| ACKROYD, CHARLES | 9 ROPERY STREET LONDON E3 4QE UNITED KINGDOM |
| ACKUN, BELINDA | FLAT 38 NIGHTINGALE COURT FLEMING ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6DD UNITED KINGDOM |
| ACLAND, PAUL | 16 EDITH ROAD CHADWELL HEATH ESSEX ROMFORD RM6 4NJ UNITED KINGDOM |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM INCOME FUND INC | ALLIANCE ACM INCOME FUND INC C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACORN INCOME FUND LIMITED | ANSON PLACE, MILL COURT LA CHARROTERIE ST PETER PORT, GUERNSEY GY1 1EJ UNITED KINGDOM |
| ACOSTA, CANDICE A | 72 ELLWOOD STREET APARTMENT 4C NEW YORK NY 10040 |
| ACOSTA, FRANK L. | 2120 PARK CREEK LN UKIAH CA 95482-9364 |
| ACOTT, ISABEL | 3307 RIDGECREST LN. KAUKAUNA WI 54130 |
| ACQUAVIVA, JONATHAN | 1301 WALL STREET WEST APT #3307 LYNDHURST NJ 07071 |
| ACQUISTAPACE, VERONICA | 56 GOLDHURST TERRACE LONDON NW63HT UNITED KINGDOM |
| ACRES, SANDRA B. | 3957 VIA VALMONTE PALOS VERDES EST CA 90274 |
| ACRONIS, INC | 52 3RD AVENUE BURLINGTON MA 01803 |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | ACTS AERO TECHNICAL SUPPORT SERVICES INC. P.S. BOX 6000 STAHAN AIRPORT ZIP 1333 DORVAL QUEBEC H4Y 159 CANADA |
| ACUFF FAMILY HOLDING, LP | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L | ATTN:MIKE KOSTOLANSKY CHIEF FINANCIAL OFFICER ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH CT 06831 |
| AD HOUSE INC | 13 CLINTON PLACE NEWARK NJ 07108 |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT DRIVE BURGESS HILL WEST SUSSEX RH159TN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ADA COUNTY TREASURER | PO BOX 2868 BOISE ID 83701 |
| ADA, DEGAN | 97, VIALE EUROPA ROMA 00144 ITALY |
| ADACHI, TETSUYA | 5-3-701 HIGASHI-GOKEN-CHO SHINJUKU-KU 23 TOKYO 162-0813 JAPAN |
| ADAE, NANA | 298 MULBERRY ST APT 2E NEW YORK NY 10012-3336 |
| ADAEVA, NATALIE | FLAT 5 16 BORDER RD LONDON SE26 6HB UNITED KINGDOM |
| ADAIR, JOHN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ADALIAN, MARGARET | 1565 SECOND AVENUE APARTMENT 2 NEW YORK NY 10028 |
| ADAM, CHRIS MANFRED | PIRMASENSER STR. 1 NUERNBERG 90469 GERMANY |
| ADAM, DAVID | 9393 SOUTH 33RD ST FRANKLIN WI 53132 |
| ADAMA-LAPPAIN, HEIN | NACHTEGAALLEI 20 KAPELLEN 2950 BELGIUM |
| ADAMCZYK, CHAD M. | THRU FIDELITY BROKERAGE SVS. 3020 136TH AVE. HAMILTON MI 49419 |
| ADAMES, CHRISTOPHER | 2020 BROADWAY #2C NEW YORK NY 10023 |
| ADAMOWSKI, MARCIN | 39A DOWNTON AVENUE STREATHAM HILL LONDON SW23TU UNITED KINGDOM |
| ADAMS | 0151 LAIRD LANE GLENWOOD SPRINGS CO 81601 |
| ADAMS ADVISORS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ADAMS RESOURCES MARKETING, LTD. | 16800 IMPERIAL VALLEY DR HOUSTON TX 77060-3159 |
| ADAMS, A.L.A.C. | HEELEGATWEG 17 RIJSBERGEN 4891 ST NETHERLANDS |
| ADAMS, ANN M | 1216 KENNEDY BRIDGE RD HARRODSBURG KY 40330 |
| ADAMS, BLANCH R. | MORGAN STANLEY CUSTOMER 5826 S. KING DRIVE CHICAGO IL 60637 |
| ADAMS, CHARLIE R. | 11 POINT O WOODS ROAD DARIEN CT 06820 |
| ADAMS, GARY | 3 GARFIELD ROAD CLAPHAM SW11 5PL UNITED KINGDOM |
| ADAMS, GARY EDWARD | 238 MOUNTAIN RD. ENGLEWOOD NJ 07631 |
| ADAMS, HOWARD | 3704 NORTH CAMINA DE LA FAMILIA TUCSON AZ 85750-2853 |
| ADAMS, JEFFREY | 10 CLIFTON PLACE ROTHERHITHE SE16 7DB UNITED KINGDOM |
| ADAMS, JENNIFER | 400 BEALE STREET #2307 SAN FRANCISCO CA 94105 |
| ADAMS, LINDA | 220 CASCADAS COURT SAN RAMON CA 94583 |
| ADAMS, LOWELL W. & PATRICIA A. (ADAMS LIVING TRUST | 5130 W. RUNNING BROOK RD. COLUMBIA MD 21044 |
| ADAMS, MARIA | 6 MERYLL PLACE PLAINVIEW NY 11803 |
| ADAMS, MICHAEL C. | 4 MARTINE AVENUE APARTMENT 617 WHITE PLAINS NY 10606 |
| ADAMS, MONIKA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ADAMS, ROY | 53 SWITCH HOUSE 4 BLACKWALL WAY LONDON E14 9QS UNITED KINGDOM |
| ADAMS, SUSANA | TOP FLOOR FLAT 22 OSBORNE ROAD PALMERS GREEN LONDON N13 5PS UNITED KINGDOM |
| ADAMSON, DANIEL DE FARO | 245 W 74TH ST APT 3A NEW YORK NY 10023-2127 |
| ADANT, LUCIEN | VAL DES SEIGNEURS 9 BTE 1 BRUXELLES 1150 BELGIUM |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| ADB HOLDING B.V. | KRIJGSMAN 9 AMSTELVEEN 1186 DM NETHERLANDS |
| ADDANKI, RAMESH | 9 BUTTERNUT LANE MONROE NJ 08831 |
| ADDINGTON, ERIK R. | AZABU ACROSS #401 3-15-10, MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| ADDINGTON, ERIK R. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ADDIS, DICKON WILLIAM | 78A HARBUT ROAD LONDON SW11 2RB UNITED KINGDOM |
| ADDISON | ATTN:ROGER BYROM 20 EXCHANGE PLACE 9TH FLOOR NEW YORK NY 10005 |
| ADDISON, MARK | FLAT 7, 19-21 ABBEY ROAD, ST JOHNS WOOD LONDON NW8 9AU UNITED KINGDOM |
| ADDO, NANA | 48 WESTVIEW ROAD WORCESTER MA 01602 |
| ADDRUSE, AZRINE | FLAT 15, CORNERWAYS DAYLESFORD AVENUE LONDON SW15 5QP UNITED KINGDOM |
| ADE, VOLKER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| ADEBIYI, TUMI | 2714 EIGHTH AVENUE APARTMENT 5A NEW YORK NY 10030 |
| ADEKUSIBE, ANDREW | 3 JUTLAND HOUSE PROSPECT VALE WOOLWICH SE185HZ UNITED KINGDOM |
| ADELBERT, STEFAN | 2 MERCHANTS HOUSE COLLINGTON STREET LONDON SE109LX UNITED KINGDOM |
| ADELHOCK, MICHAEL | 319 PARK AVE #8 HOBOKEN NJ 07030-3805 |
| ADENT, DAVID C. | 2001 S. CALUMET AVE. UNIT 604 CHICAGO IL 60616 |
| ADENUGA, FUNMI | 34 ROBERTS PLACE ESSEX DAGENHAM RM10 8SN UNITED KINGDOM |
| ADEOYE, LEON O | 2-12-11-403 CRESCENT KOMAZAWA KOEN PARK SIDE FUKAZAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| ADERIN, SHARON | 634 BLUE MOUNTAIN LAKE EAST STROUDSBURG PA 18301 |
| ADES, SABAH | STEIMATZKY ST. NO. 2-APT. 43 RAMAT AVIV TEL AVIV 67218 ISRAEL |
| ADESEMOWO, ADEGBEMISOLA | 201 WEST 30TH STREET APT 107 BAYONNE NJ 07002 |
| ADESSO, JOHN | 1226 80TH STREET BROOKLYN NY 11228 |
| ADEYEMI-JOHN, DOKUN A. | 355 N. KIRSCHNER LANE PLACENTIA CA 92870 |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST JEROME ID 83338 |
| ADHLER S.A. | 18 DE JSUO 2037 PISO 1. OFICINA 101. MONTEVIDEO CP 11200 URUGUAY |
| ADITI TECHNOLOGIES PRIVATE LIMITED | 2002 156TH AVE NE, SUITE 200 BELLEVUE WA 98007 |
| ADKE, VIKAS | BLDG. NO. 123, ROOM NO. 4232, MAYUR CO-OP. SOCIETY, TILAK NAGAR, CHEMBUR, MUMBAI 400089 INDIA |
| ADKIN, JIM PHILIP | 47 RUSTHALL MANSIONS SOUTH PARADE CHISWICK W41JR UNITED KINGDOM |
| ADKINS MATCHETT & TOY | LINDEN HOUSE, 55 SOUTH BAR BANBURY, OXON OX16 9AB UNITED KINGDOM |
| ADKINS, DAVID | 83-8 KASHIWABA NAKA-KU 14 YOKOHAMA 231-0866 JAPAN |
| ADLAM, ANDREW | 412 PUTNAM AVENUE APT. 3 BROOKLYN NY 11216 |
| ADLER, DAVID | 10206 BRIAR ROSE DR. HOUSTON TX 77042 |
| ADLER, JENNIFER | 166 EAST 61ST STREET APT. 17G NEW YORK NY 10065 |
| ADLER, MEREDITH | 420 E 72ND ST  #9J NEW YORK NY 10021 |
| ADLER, ROBERT S. | 666 GREENWICH STREET APT. 1004 NEW YORK NY 10014 |
| ADM DERIVATIVES INC | 141 W. JACKSON BLVD. SUITE 1600A CHICAGO IL 60604 |
| ADM GALLEUS FUND LIMITEDC/O ASIA DEBT MGMT HONG KO | ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD CENTRAL, HONG KONG CHINA |
| ADMIRAL FLAGSHIP MASTER FUND LTD | ADMIRAL FLAGSHIP MASTER FUND LTD. C/O ADMIRAL CAPITAL MANAGEMENT LLC 41 PUTNAM AVENUE GREENWICH CT 06830 |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT 1605 NW SAMMAMISH RD, SUITE 105 ISSAQUAH WA 98027 |
| ADOLF DOEPFERT GMBH | KELLEY DRYE & WARREN LLP ATTN: PAUL DOYLE, ESQ. JORDAN BERGMAN, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| ADORERS OF THE BLOOD OF CHRIST U.S. PROVINCE - ASC | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE BOSTON MA 02110 |
| ADRIAN, G. EN ADRIAN-HOORN, A.R. | ADRIAAN PAUWLAAN 8 HEEMSTEDE 2101 AK NETHERLANDS |
| ADRIANA LUCIA MANAGEMENT HOLDING B.V. | E.J.H.M. VAN OS NAARDERSTRAAT 59 LAREN NH 1251 BA NETHERLANDS |
| ADRIANA, LOI | CHAUSSE DE MONS, 31 ANDERLUES 6150 BELGIUM |
| ADRIANO, PASCOLINI | 84 FRAZIONE CAPRARA GAULDO TADINO PERUGIA I-06023 ITALY |
| ADUKIA, RAVIKUMAR | 3-B, 304 BUILDING NO.3 SAKI VIHAR COMPLEX, SAKINAKA MUMBAI 400072 INDIA |
| ADUKIA, UMANG AJAYKUMAR | #06-14, BLOCK 28 , MELVILLE PARK, SIMEI ST 1 SINGAPORE 529944 SINGAPORE |
| ADUKKADUKKAM, SREEDHARAN | #14-08 AMARANDA GARDEN 120 SERANGOON AVENUE  3 SINGAPORE 554774 SINGAPORE |
| ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISA | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| ADUSUMILLI, SREE RAMESH | 18 LILAC CT. EAST BRUNSWICK NJ 08816 |
| ADUTWUM, MICHAEL | 1801 DORCHESTER ROAD APT. 2B BROOKLYN NY 11226 |
| ADVANCE INSURANCE COMPANY OF KANSAS | 1133 S.W. TOPEKA BLVD TOPEKA KS 66629 |
| ADVANCED ASSET MANAGEMENT SICAV | 41, BOULEVARD ROYAL LEXEMBOURG L-2449 GERMANY |

| Claim Name | Address Information |
|---|---|
| OPPORTUNISTIC FLEX | 41, BOULEVARD ROYAL LEXEMBOURG L-2449 GERMANY |
| ADVANCED INFORMATION MANAGEMENT | P.O. BOX 391210 MOUNTAINVIEW CA 94039 |
| ADVANCED MICRO DEVICES INC | ONE AMD PLACE, PO BOX 3453 SUNNYVALE CA 94088 |
| ADVANCED MICRO DEVICES INC | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN TX 78735 |
| ADVANCED PLANNING CONCEPTS, INC. | 10 CUTTERMILL RD STE 302 GREAT NECK NY 11021-3201 |
| ADVANCED RESOURCES, INC. | ATTN: ROBERT OLMAN 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211 PLAISTOW NH 03865-2827 |
| ADVANCED SOFTWARE PRODUCTS GROUP, INC. | ATTN: PAMELA G. SELLEN, CONTRACT ADMIN. 995 8TH AVENUE SOUTH NAPLES FL 33940 |
| ADVANCED SYSTEMS CONCEPTS | 33-41 NEWARK STREET HOBOKEN NJ 07030 |
| ADVANCED TECHNOLOGIES SUPPORT GROUP, INC. (ATSG) | ATTN: GERALD MARKOWITZ, EVP 10075 RED RUN BLVD. SUITE 550 OWINGS MILLS MD 21117 |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE 550 OWINGS MILLS MD 21117 |
| ADVANI, DEEPALI | 30 PARK AVENUE APT 12G NEW YORK NY 10016 |
| ADVANI, DEEPALI | 45 W. 60TH ST - 24G NEW YORK NY 10023 |
| ADVANI, NEIL | 150 WEST 56TH ST APT 3205 NEW YORK NY 10019 |
| ADVANI, SUMIT | 1030 JACKSON AVE APT 6C LONG IS CITY NY 11101-5813 |
| ADVENT SOFTWARE | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | ADVENTIST HEALTH SYSTEM/SUNBELT INC. 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | 111 NORTH ORLANDO AVENUE WINTER PARK FL 32789 |
| ADVENTIST HEALTHCARE INC | 1801 RESEARCH BLVD., SUITE 300 ROCKVILLE MD 20850 |
| ADVENTIST UNION LIMITED | 798 THOMSON ROAD SINGAPORE 298186 SINGAPORE |
| ADWAR, DRAZIA | 702 COMMONS AT KINGSWOOD DR EAST BRUNSWICK NJ 08816 |
| AE BRUGGEMANN | 101 MERRITT 7 NORWALK CT 06851 |
| AEC FIXED INCOME INV I, LTD | THE AEC FIXED INCOME FUND, LTD. P.O.BOX 1093GT - QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| AECO GAS STORAGE (EDI) | NISKA GS HOLDINGS, I, L.P. 1200, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| AEGIS MORTGAGE CORPORATION | 11381 MEADOWGLEN LN STE I HOUSTON TX 77082-2647 |
| AEGIS OF PLEASANT HILL, LLC | OAKMONT SENIOR LIVING, LLC 220 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| AEGIS SPECIALISTS | 39 VICTORIA STREET LONDON, SW1H OEU UNITED KINGDOM |
| AEGON CUSTODY B.V. ON BEHALF OF | AEGON EUROPEAN CREDIT FUND POSTBUS 903 (M/AM/LT/ATS) THE HAGUE 2501 CX NETHERLANDS |
| AEGON CUSTODY B.V. ON BEHALF OF | AEAM EUROPEAN CREDIT FUND POSTBUS 903 (M/AM/LT/ATS) THE HAGUE 2501 CX NETHERLANDS |
| AEGON DERIVATIVES NV | AEGONPLEIN 50 TV THE HAGUE 2591 NETHERLANDS |
| AEGON ICVC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| AEP ENERGY PARTNERS, INC. | C/O AMERICAN ELECTRIC POWER 155 W. NATIONWIDE BLVD., SUITE 500 COLUMBUS OH 43215 |
| AERNAUDTS, LINDA | BREEMLAAN 9 BOECHOUT 2530 BELGIUM |
| AERZTEKAMMER FUER SALZBURG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| AETNA | JOHANNA ANDERSON AETNA. - U23S 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| AETNA HEALTH INC. (PENNSYLVANIA) | ATTN: SUSAN GAGNE REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA HEALTH MANAGEMENT LLC | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA INC (PMMA) | ATTN: SUSAN GAGNE - REAA 151 FARMINTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 2 SINGLE PRE | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 5 | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |

| Claim Name | Address Information |
| --- | --- |
| AHBD) | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 6) | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | 151 FARMINGTON AVENUE, RT21 HARTFORD CT 06156 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AET | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| AFANADOR, ELIZABETH | 37 NORTH STATEN ISLAND NY 10302 |
| AFAQUE, MOIN | A1306, KINGSTON, HIRANANADANI, POWAI, MUMBAI 400076 INDIA |
| AFCO CARGO PIT LLC PROJECT, PA | 7600 COLSHIRE DRIVE SUITE 1400 MCLEAN VA 22102 |
| AFFE, PETER | 57 SPRING COURT SYOSSET NY 11791 |
| AFFHAUSER, DONALD R. AND HETTY | 205 POMPANO COURT BARE FOOT BAY FL 32976 |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET NEW YORK NY 10017 |
| AFFRONTI, FRANK | 1201 ADAMS STREET #311 HOBOKEN NJ 07030 |
| AFIA, DAVID ROBERT | 7. THE ANCHORAGE WAVERTON CHESTER CH3 7PL UNITED KINGDOM |
| AFONIN, ALEXEY | 4 SANDGATE HOUSE QUEENS WALK EALING LONDON W5 1TN UNITED KINGDOM |
| AFONSO GUERREIRO, JOSE MARIA | AV JOAO XXI, 72-8 B LISBOA 1000-304 PORTUGAL |
| AFONSO, DESMOND H | 502, CASA BAPTISTA 2ND LADY JAMSHEDJI ROAD MAHIM MUMBAI 400016 INDIA |
| AFREH, MICHAEL KWAKU | 346 HURST ROAD KENT BEXLEY DA5 3LA UNITED KINGDOM |
| AFROMOWITZ, MELISSA | 1200 N HERNDON ST APT 226 ARLINGTON VA 22201-7039 |
| AFTAB, MOHAMMED M. | 1394 MASOMA ROAD NORTH BRUNSWICK NJ 08902 |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY 55 IVAN ALLEN JR BLVD NW STE 525 ATLANTA GA 30308-3053 |
| AG SUPER FUND INTERNATIONAL PARTNERS, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| AGAMAS CAPITAL MGMT LPA/C PGAS BLACK DELTA CELL | PO BOX 1539 NEW YORK NY 10028-0049 |
| AGAMAS CONTINUUM MASTER FUND LTD | C/O AGAMAS CAPITAL MANAGEMENT, LP PO BOX 1539 NEW YORK NY 10028-0049 |
| AGARAM PRAKASH, SAIKUMAR | 1135 BLUEBERRY CT EDISON NJ 08817 |
| AGARD-HUBERT, TRACY N. | 1267 BRUNSWICK AVE FAR ROCKAWAY NY 11691 |
| AGARUNOV, AZZI | 1555 E. 19TH STREET APT 2A BROOKLYN NY 11230 |
| AGARWAL, ALOK KUMAR | 137 VANGUARD BUILDING 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| AGARWAL, ANKIT | MISSING ADDRESS |
| AGARWAL, ANKUR | 620, WING E, PARADISE APARTMENTS RAHEJA VIHAR MUMBAI 400072 INDIA |
| AGARWAL, ANUP | 1755 YORK AVENUE APARTMENT 15H NEW YORK NY 10128 |
| AGARWAL, ASHISH | 304, GLEN CLASSIC HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| AGARWAL, ASHISH | THAKUR VILLAGE NG SUN CITY, PHASE 1, 1B, 704 KANDIVALI (E) MH MUMBAI 400097 INDIA |
| AGARWAL, ATUL | 49 RUTLEDGE ROAD MARLBORO NJ 07746 |
| AGARWAL, BASU | BLD NO. C-24 , FLAT NO. 401- B GOKULDHAM , GOREGAON(E) GOREGAON (E) MUMBAI , MAHARASTRA 400076 INDIA |
| AGARWAL, DEEPAK | A - 1 RUCHI APPTS DEVIDAS LANE NEAR RAGHUNATH TOWERS BORIVALI (W), MH MUMBAI 400103 INDIA |
| AGARWAL, HARSH | 9E, TOWER 7, PARK AVENUE 18 HOI TING ROAD TAI KOK TSUI HONG KONG HONG KONG |
| AGARWAL, MANISH | B 405 BARSANA , SALASAR BRIJBHOOMI COMPLEX TEMBA HOSPITAL ROAD OPP MAXUS MALL, NEAR FLYOVER BRIDGE NEAR FLYOVER BRIDGE, BHYANDER (W) BHAYANDAR WEST 401101 INDIA |
| AGARWAL, MANISH | 67 CHADVILLE GARDENS ESSEX ROMFORD RM6 5UB UNITED KINGDOM |
| AGARWAL, MANOJ | 39 E 46TH STREET APT  #2 BAYONNE NJ 07002 |
| AGARWAL, MOHIT | FLAT NO 701,ATLANTA MANOR HOUSING SOCIETY W.E. HIGHWAY, DINDOSHI MALAD(E) ANDHERI (E), MH MUMBAI 400097 INDIA |
| AGARWAL, NITESH | 306/2/A, PANCHSHEEL, RAHEJA TOWNSHIP, MALAD(EAST), MUMBAI - 97 MUMBAI 400097 |

| Claim Name | Address Information |
| --- | --- |
| AGARWAL, NITESH | INDIA |
| AGARWAL, PIYUSH | C-511, PARADISE RAHEJA VIHAR ANDHERI EAST MUMBAI 400072 INDIA |
| AGARWAL, POOJA | C/3, MANISH VIJAY VASI NAKA MAHUL ROAD CHEMBUR, MH MUMBAI 400074 INDIA |
| AGARWAL, PUNEET | FLAT 85 WESTERN BEACH APARTMENTS 36 HANOVER AVENUE LONDON E16 1DZ UNITED KINGDOM |
| AGARWAL, PUNEET | 35 - 3001 HUDSON ST JERSEY CITY NJ 07302 |
| AGARWAL, RAVI | FLAT 12 32 GROSVENOR STREET MAYFAIR W1K 4QS UNITED KINGDOM |
| AGARWAL, RUPAL | FLAT NO-1201,PANCHVATI BUILDING NEAR S.M SHETTY SCHOOL, CHANDIVALI POWAI MUMBAI 400072 INDIA |
| AGARWAL, SAMMER | #05-06, 124 TANJONG RHU ROAD SINGAPORE 436916 SINGAPORE |
| AGARWAL, SANJEEV | 46 EDDINGTON LN MONROE NJ 08831-5332 |
| AGARWAL, SARAL | 48/2 AGARWAL BHAWAN SHERE PUNJAB SOCIETY ANDHERI EAST MUMBAI 400093 INDIA |
| AGARWAL, SAURABH | MISSING ADDRESS |
| AGARWAL, TARUN | 15 SUSANNAH DR CHESTERFIELD NJ 08515 |
| AGARWAL, TRIBHUVAN | A/107, AGARWAL NAGAR VASI NAKA CHEMBUR MH MUMBAI 400074 INDIA |
| AGARWAL, UMESH | KL6-A-2-15, SECTOR-1, NR. MCDONALDS PANCHVATI CHS NEW BOMBAY 410218 INDIA |
| AGARWAL, VIJAY | B602, HERCULES VASANT GALAXY, MG ROAD GOREGAON (WEST) GOREGAON (W) MUMBAI 400090 INDIA |
| AGARWAL, VIPUL | 80 JELICOE ROAD 19-01 SINGAPORE SINGAPORE |
| AGARWALLA, ROHIT | B-3/506 LOK MILAN COMPLEX CHANDIVALI, ANDHERI E NAVI MUMBAI MUMBAI INDIA |
| AGASHE, BHARGAV | 1002 2-10-5;HIKARIGAOKA 13 NERIMA JAPAN |
| AGASHE, SHILPA | 1002, 2-10-5 HIKARIGAOKA 13 NERIMA KU 179-0072 JAPAN |
| AGATE, PATRICIA | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATI, GREGORY | 87 SHRUB HOLLOW ROAD ROSLYN NY 11576 |
| AGEE, DANIEL R | 9815 SADDLE CREEK TRL DAYTON OH 454589729 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGGARWAL, AKANSHA | 20 RIVER COURT APT 705 JERSEY CITY NJ 07310 |
| AGGARWAL, ANIL | MISSING ADDRESS |
| AGGARWAL, RAJEEV | 616 MIDDLESEX AVENUE METUCHEN NJ 08840 |
| AGGARWAL, RAJEEV | 301 CHARLES STREET ISELIN NJ 08830 |
| AGGARWAL, ROHIT | 44 LARKSPUR DR DAYTON NJ 08810 |
| AGGARWAL, SHAIFALI | 150 EAST 44TH STREET, APT. 20E NEW YORK NY 10017 |
| AGGARWAL, VIKRAM | 777 SWED CIR YORKTOWN HEIGHTS NY 10598 |
| AGHA, HUMAYUN | 845 UNITED NATIONS PLAZA APARTMENT # 9H NEW YORK NY 10017 |
| AGIF - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2009 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. 6A, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| AGILE GROUP LLCA/C AGILENEXUS MULTI STRATEGYFUND L | ATTN: JOHN F NEAL AGILE NEXUS MULTI-STRATEGY FUND LP 4909 PEARL EAST CIRCLE SUITE 100 BOULDER CO 80301 |
| AGILENT TECHNOLOGIES UK LTD RETIREMENT BENEFITS PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AGILYSYS AND INNOVATIV SYSTEMS DESIGN | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGIS, FRANCISCO | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| AGISHTEIN, LARISA | 73 AMSTERDAM AVE. PASSAIC NJ 07055 |
| AGL LIFE ASSURANCE COMPANY | 610 WEST GERMANTOWN PIKE SUITE 460 PLYMOUTH MEETING PA 19462 |
| AGL SEPARATE ACCOUNT II LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGL SEPARATE ACCOUNT LLC | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AGNE, KELLY | 4917 NORTH LINCOLN AVENUE CHICAGO IL 60625 |
| AGNELLO, LINDA E. | 11 FULLER COURT STATEN ISLAND NY 10306 |

| Claim Name | Address Information |
|---|---|
| AGNELLY, ROBERT L. | 7624 STONELEIGH DRIVE HARAHAN LA 70123 |
| AGNESE, MANJA | 11A RUTLAND LN MONROE TWP NJ 08831-6681 |
| AGNETTI, MANDY | 318 PARK PLACE BROOKLYN NY 11238 |
| AGNOLI, MANUELA | VIA SARANO, 4 SANTA LUCIA DI PIAVE (TV) 31025 ITALY |
| AGNOLONI, STEFANO AND MORANDI, ELISABETTA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| AGOGLIA MORRONE, PAOLO | PITAGORAS 4976 MONTEVIDEO CP 11400 URUGUAY |
| AGOSTA, THOMAS D. | 19 JEROME DRIVE CLIFTON NJ 07011 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGOSTINO, ILENA A. | 88 1ST ST. MEDFORD MA 02155-5016 |
| AGOSTO, ELIZABETH | 19 SURREY DRIVE N. MERRICK NY 11566 |
| AGRAMONT PUJADAS, MERCEDES | C/PARIS 64-66 3 O 4 A ESC B BARCELONA 08029 SPAIN |
| AGRAWAAL, ASHISH | 54, CITY HARBOUR 8, SELSDON HARBOUR LONDON E14 9GR UNITED KINGDOM |
| AGRAWAL, AJAY | 10,OM MANGAL MURTHY CHS PLOT NUMBER-17,SECTOR-6 AIROLI,NAVI MUMBAI MH MUMBAI 400708 INDIA |
| AGRAWAL, AMIT | 225 SAINT PAULS AV APARTMENT 4R JERSEY CITY NJ 07306 |
| AGRAWAL, ANKIT | FLAT-18/D, BLOCK 5, PARK ISLAND, MA WAN HONG KONG HONG KONG |
| AGRAWAL, ASHISH | APARTMENT 32, PRANEET APARTMENTS 234 J PALKAR ROAD, OPPOSITE PODDAR HOSPITAL WORLI MUMBAI 400018 INDIA |
| AGRAWAL, NISHANT | FLAT NUMBER 501, CRYSTAL COURT NEAR POWAI POLICE STATION RAMBAUG, POWAI POWAI MUMBAI 400076 INDIA |
| AGRAWAL, RASHMI | 202, DOSTI TULIP DOSTI ACRES, ANTOP HILL WADALA MUMBAI INDIA |
| AGRAWAL, RISHI | C 413 RADIUM APARTMENTS SHREYAS COLONY GOREGAON EAST GOREGAON (E) MUMBAI 400063 INDIA |
| AGRAWAL, SANJIV KUMAR | 81 ALBERT CT PARSIPPANY NJ 07054-3421 |
| AGRAWAL, VIKRAM | 203, SHERATON HEIGHTS DR. CHARAT SINGH COLONY CHAKALA CHANDIVILI MUMBAI 400093 INDIA |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MANAGER, DEPARTMENT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AGRIUM INC | 13131 LAKE FRASER DRIVE SE CALGARY AB T2J 7E8 CANADA |
| AGUIAR PASSALACQUA, GLADYS | AVDA. CENTRAL E-11 Y1 "LOURDES" ATLANTIDA 16000 URUGUAY |
| AGUIAR PINTO, CARLOS ALBERTO | RUA DRA MARIA MANUELA MOREIRA SA, 94 - 2 0 DTO S. MAMEDE DE INFESTA 4465-308 PORTUGAL |
| AGUILAR BULTO, FRANCISCO | C/JAUME I, 3 PICASSENT, VALENCIA 46220 SPAIN |
| AGUILAR, JOSE | 13, REDFIELD LANE LONDON SW50RG UNITED KINGDOM |
| AGUILAR, OLIVIA MARIE | 8453 SOUTH ESSEX AVE CHICAGO IL 60617 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 230 TULARE ST BRISBANE CA 94005 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 485 MONTEREY ST BRISBANE CA 940051550 |
| AGUNDEZ ARRIBAS, ANA MARIA | CL SAN JUAN DE LA CRUZ 6  6 IZ VALLADOLID 47010 SPAIN |
| AGUS SUKARDI TJHIA AND/OR TAN HOEI ENG | MUARA KARANG SELATAN BLOK A UTARA NO. 1 KAINO-11, KAWASAN THAILAND |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| AGUSTIN SANCHEZ, MARIO | PASTEUR 780 BUENOS AIRES CP 1640 ARGENTINA |
| AGYEYEV, KONSTANTYN | 1550 WEST 2ND STREET BROOKLYN NY 11204 |
| AHEARN, LIAM | 551 OBSERVER HIGHWAY #12D HOBOKEN NJ 07030 |
| AHED BISSAR SAAD | RICHARD BISSAR ABUD NADIM BISSAR ABUD ALBORADA #420, TLALPAN 14010 MEXICO |
| AHF- BAY FUND LLC | AHF-BAY FUND, LLC C/O ATLANTIC HOUSING FOUNDATION, INC. 210 PARK BOULEVARD, SUITE 112 GRAPEVINE TX 76051 |
| AHIRWAR, JAGDISH KUMAR | FLT NO. 1908,  DREAMS BULDG NO 2, WING -D NEAR BHANDUP RLY STN. OFF LBS MARG BHANDUP (W) MH MUMBAI 400078 INDIA |

| Claim Name | Address Information |
| --- | --- |
| AHL I, THOMAS & CLAUDIA RUHS | SACHSENWALDSTR. 2 MOHNSEN 21493 GERMANY |
| AHLEFELDT-LAURV, JANNIK | FLAT A, 12/F 20 CONDUIT ROAD CONDUIT TOWER HONG KONG MIDLEVELS HONG KONG |
| AHLI UNITED BANK B.S.C. | P.O. BOX 2424 (BLDG. 2495) ROAD 2832 / AL SEEF DISTRICT 428 MANAMA KINGDOM OF BAHRAIN |
| AHLQUIST, BETHANY M. | 207 EAST 29TH STREET APT. 24 NEW YORK NY 10016 |
| AHLUWALIA, RANJIT S. | 101 WEST 12 STREET APARTMENT 7K NEW YORK NY 10011 |
| AHLUWALIA, RINKU | SPLENDOUR CHS J/1002, SECTOR 20 KHARGHAR NAVI MUMBAI MH MUMBAI INDIA |
| AHMAD, QASIM FAROOQ | 1074 MARC DR N BRUNSWICK NJ 08902-5115 |
| AHMAD, SARWAR | A1, VILLA PANOVA 30 HANG HAU WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| AHMANSON, IRMGARD | 2341 PLYMOUTH SORRENTO RD APOPKA FL 32712 |
| AHMED, HASAN | 140 GORDON ST RIDGEFIELD PK NJ 07660-1147 |
| AHMED, IMRAN | 3A EWELL DOWNS ROAD SURREY EPSOM KT17 3BP UNITED KINGDOM |
| AHMED, ISHTIYAQ | A/702, RAJANIGANDHA UPVAN RAJANIGANDHA UPVAN CO-OP HSG SOC LTD GAWAND BAUG POKHRAN RD. 2 MH THANE 400601 INDIA |
| AHMED, NOWSHAD | 53 GLENFIELD ROAD BEDS LUTON LU3 2JA UNITED KINGDOM |
| AHMED, RASHED | 42 55 COLDEN STREET APT 9E FLUSHING NY 11355 |
| AHMED, SABENA | 314 EAST 78TH STREET APT. 21 NEW YORK NY 10075 |
| AHMED, SADEQUE | 123 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HG UNITED KINGDOM |
| AHMED, SHAIF | 106 FRANCKLYN GARDENS MDDSX EDGWARE HR8 8SA UNITED KINGDOM |
| AHMED, SHEIKH MOHAMMAD | 23 ROBIN HOOD GARDENS WOOLMORE STREET LONDON E14 0HN UNITED KINGDOM |
| AHMED, ZABE | 105 HARROW ROAD BEDS LEIGHTON BUZZARD LU7 4UG UNITED KINGDOM |
| AHN, JEFFREY | 27 NIXON DRIVE PLAINVIEW NY 11803 |
| AHN, PYOUNGHYUN | 250 W 50TH ST #17J NEW YORK CITY NY 10019 |
| AHN, SOO-HYUN | BUNDAG-GU SUNAEDONG SUNGNAM-SI 301205 KOREA, REPUBLIC OF |
| AHONEN, JUHANI | PAJATIE 4 PUDASJARVI FI-93100 FINLAND |
| AHORRO CORPORACION FINANCIERIA SV SA | 16 WATERLOO PLACE ATT: CARLOS RODRIGUS LONDON SW1Y 4AR UNITED KINGDOM |
| AHRENS, CHARLES E. | 949 SCENIC OAK LANE FORT WALTON BEACH FL 32547 |
| AHRENS, JAMES M | 106 11TH ST APT 14 HOBOKEN NJ 07030 |
| AHRENS, NIKOLAI | 40 NORLAND SQUARE MDDSX LONDON W11 4PZ UNITED KINGDOM |
| AHRENS, PETER NIKOLAI | 40 NORLAND SQUARE LONDON W11 48Z UNITED KINGDOM |
| AHUJA, BRIJESH | I -206, AKRUTI ORCHID PARK SAKI NAKA ANDHERI (EAST) MUMBAI 400072 INDIA |
| AHUJA, KAPIL | OPPOSITE POST OFFICE SANDILA DISTT(HARDOI) UP SANDILA 241204 INDIA |
| AHUJA, KARAN | 3B-203 SHIV BHAGTANI MANOR, NEAR SM SHETTY SCHOOL HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| AHUJA, KARAN | 825, NEW PROVIDENCE WHARF 1, FAIRMONT AVENUE LONDON E14 9PL UNITED KINGDOM |
| AHUJA, VAIBHAV | 101/B, REGENCY PARK NAHAR AMRIT SHAKTI CHANDIVALI, POWAI ANDHERI (E) ANDHERI (E) 400072 INDIA |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AIFUL CORPORATION | TOKYOEKIMAE-BLDG, 5TH FLOOR 1-5-2 CHOME YAESU CHUO-KU, TOKYO 104-0028 JAPAN |
| AIG | AIG RISK MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| AIG | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG | AIG 175 WATER STREET NEW YORK NY 10038 |
| AIG | ILLINOIS NATIONAL INSURANCE COMPANY 175 WATER STREET NEW YORK NY 10038 |
| AIG (NATIONAL UNION FIRE INSURANCE CO.) | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, P 175 WATER STREET NEW YORK NY 10038 |
| AIG AVIATION | AMERICAN HOME ASSURANCE COMPANY 80 PINE STREET 10TH FLOOR NEW YORK NY 10005 |
| AIG CAT EXCESS | AIG EXCESS LIABILITY INSURANCE INTERNATIONAL LTD. AMERICAN INTERNATIONAL BUILDING 29 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| AIG FINANCIAL PRODUCTS CORP/SAN MATEO CJPFA | 555 COUNTY CENTER. REDWOOD CITY CA 94063 |
| AIG GLOBAL INVESTMENT GROUP PORTABLE ALPHA FUND SP | C/O AIG GLOBAL INVESTMENT CORP. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AIG INTERNATIONAL INC. | ONE GREENWICH PLAZA GREENWICH CT 06830 |
| AIG PRIVATE BANK LTD | PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE COLUMBIA SC 29201 |
| AIGAL, AMBARISH | 21/682, SHRI SIDDHI VINAYAK CHS LTD. VARTAK NAGAR,THANE. MH THANE 400606 INDIA |
| AIGT TECHNOLOGIES | ATTN: GRAHAM ALEXANDER SR. VP. 2 PEACH TREE HILL ROAD LIVINGSTON NJ 07039 |
| AIM BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM BASIC BALANCED FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM ENHANCED SHORT BOND FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM FLOATING RATE FUND | ATT: STACEY R. FRAKES 11 GREENWAY PLAZA SUITE 100 HOUSTON, TX 77046 |
| AIM HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM INCOME FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM SEC. | 425 N GLOSTER ST TUPELO MS 38804-3625 |
| AIM SHORT TERM BOND FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM TOTAL RETURN BOND FUND | NAME OF PARTY B C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I HIGH YIELD FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O AIM ADVISORS, INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADELY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQUIRE 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| AIM VI BASIC BALANCED FUND | C/O AIM ADVISORS INC. 11 GREENWAY PLAZA, SUITE 100 HOUSTON TX 77046 |
| AINSWORTH, JASON RYAN | 1709 BURNING TREE LANE PLANO TX 75093 |
| AIR CANADA INC | ATTN: PIERRE HOULE AIR CANADA CENTRE, ZIP1277 (BUILDING 2, 7TH FLOOR) 7373 COTE VERTU WEST SAINT LAURENT QC H4S 1Z3 CANADA |
| AIR LIQUIDE LARGE INDUSTRIES U.S. LP | 7TH  STREET AND 13TH AVENUE LONGVIEW TX 75607 |
| AIRASIA BERHAD | 25-5, BLOCK H JALAN PJU 1/37 DATARAN PRIMA, PETALING JAYA SELANGOR D.E. 47301 MALAYSIA |
| AIRCRAFT FINANCE TRUST | ATTN: ROBERT PERKINS 1100 NORTH MARKET STREET FIRST FLOOR PLAZA - DROP CODE 1605 WILMINGTON DE 19890 |
| AIRCRAFT LEASE SECURITISATION LIMITED | CC: DEBIS AIRFINANCE CASH MANAGER II LIMITED SHANNON, COUNTY CLARE IRELAND |
| AIREY, STEPHEN R | 83 BROAD WALK LONDON SE3 8NE UNITED KINGDOM |
| AIRIS NEWARK INTERNATIONAL AIR CARGO CENTER | AIRIS HOLDINGS, LLC BUSINESS DEVELOPMENT, WILLIAMS TOWER 2800 POST OAK BOULEVARD, SUITE 5880 HOUSTON TX 77056 |
| AIRISTO, RIIKKA M. | 815 UNIVERSITY BLVD APT 201 JUPITER FL 33458-3059 |
| AIRLIE CDO I LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O US BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES P.O. BOX 960778 BOSTON MA 02196-0778 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AIS, LABINAH | BATZKES BAKKE 3 HILLEROED DK-3400 DENMARK |

| Claim Name | Address Information |
| --- | --- |
| AITCHISON, PETER | 45B CHELVERTON ROAD PUTNEY LONDON SW15 1RN UNITED KINGDOM |
| AITKENHEAD, ALEXANDER JAMES | FLAT 6 60 REDCLIFFE SQUARE LONDON SW10 9BN UNITED KINGDOM |
| AIU INSURANCE COMPANY JAPAN BRANCH | ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU TOKYO 100-8234 JAPAN |
| AIURA, SHINICHI | 5/6/2014 NARITA-HIGASHI 13 SUGINAMI-KU 166-0015 JAPAN |
| AIZAWA, KAZUYOSHI | 50-8-502 NAKAMARU-CHO 13 ITABASHI-KU 1730026 JAPAN |
| AJAX RE LIMITED | C/O HSBC FINANCIAL SERVICES (CAYMAN) LTD STRATHVALE HOUSE NORTH CHURCH ST, PO BOX 1109 GRAND CAYMAN CAYMAN ISLANDS KY1-1102 CAYMAN ISLANDS |
| AJGAONKAR, SIDDHESH | 23, BHAGIRATHI SADAN 237, VEER SAVARKAR MARG MAHIM MUMBAI 400016 INDIA |
| AJLOUNY, ERIC J. | 7917 TAMARACK DR. DUBLIN CA 94568 |
| AJMERA, PRATIK | 201 SAINT PAULS AVE APT 16N JERSEY CITY NJ 07306-3769 |
| AJUFO, ANULIKA NWAMAKA | FLAT 7 BROADOAK HOUSE MORTIMER CRESCENT LONDON NW6 5PA UNITED KINGDOM |
| AKAGI, TOSHINARI | 4-14-8-201 MITA 13 MINATO-KU 1080073 JAPAN |
| AKAHANE, NORIYUKI | #202 , 4-5-14 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| AKAHORI, TOMOKO | 1-12-6, SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| AKAL LLC | 25 DE MATO 555 OF 803 MONTEVIDEO URUGUAY |
| AKASA LIMITED | 18A, 56 HING FAT ST CAUSEWAY BAY HONG KONG |
| AKELLA, PRASAD | 3108 ANTON STREET NAPERVILLE IL 60565 |
| AKELLA, SHILPA | 25 RIVER DR S APT 1212 JERSEY CITY NJ 07310-3780 |
| AKERBLOM, JOHN J., TTEE | JOHN J. AKERBLOM & SONS PSP DTD 2/1/87 641 TUALLITAN RD LOS ANGELES CA 90049 |
| AKERLUND C V KUNNALLISNEUVOS SAATIO | PL 327 TAMPERE 33101 FINLAND |
| AKERS, JOHN | 290 HARBOR DRIVE STAMFORD CT 06902 |
| AKERT, WILLIAM B, PAINEWEBBER CUST IRA | 2575 SHARON WAY RENO NV 85909-3542 |
| AKEWAR, SWAPNIL | L/C 404, NEW M.H.B.COLONY GORAI ROAD, BORIVALI WEST MH MUMBAI 400091 INDIA |
| AKGUL, DENIZ | FLAT 4 11 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| AKHAVAN, NAUMDAR | 1401 20TH AVENUE APARTMENT 6 SAN FRANCISCO CA 94122 |
| AKHOURI, ANVAYA | 283 COLLEGE DR EDISON NJ 08817 |
| AKHRASS, JAMEEL | 4 ALBERT COURT PRINCE CONSORT ROAD LONDON SW7 2BH UNITED KINGDOM |
| AKHTAR, IMRAN | 64A HAVELOCK ROAD WIMBLEDON LONDON SW19 8HD UNITED KINGDOM |
| AKHTAR, KAMRAN | 10 ROSEBURY SQUARE REPTON PARK ESSEX WOODFORD GREEN IG8 8GT UNITED KINGDOM |
| AKHTAR, SHAHEEN | 97 BRAMERTON ROAD KENT BECKENHAM BR3 3NY UNITED KINGDOM |
| AKHTER, NADEEM | 9 PATRIOT DRIVE ROBBINSVILLE NJ 08691 |
| AKIATRO OY | SORAHARJUNKATU 14A FIN TAMPERE 33270 FINLAND |
| AKIM, SHANEEZA | 89-43 213 STREET QUEENS VILLAGE NY 11427 |
| AKIMOTO, TATSUMA | #2005, 6-19-21 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| AKIMOV, KONSTANTIN | 59 NORTH BLOCK, COUNTY HALL 5 CHICHELEY STREET LONDON SE1 7PJ UNITED KINGDOM |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: LISA BECKERMAN ONE BRYANT PARK NEW YORK NY 10036 |
| AKIYAMA, ERIKO | 2-29-2 HIGASHIYAMATA, TSUZUKI-KU 14 YOKOHAMA 224-0023 JAPAN |
| AKIYAMA, MICHIKO | 2-19-18 #203 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| AKIYAMA, YUKO | 31-11-401 HIGASHIYAMA-CHO 13 ITABASHI-KU 174-0073 JAPAN |
| AKKALWAR, AMIT | C/14, PRITI SANGAQM SAIBABA NAGAR BORIVALI (W), MH MUMBAI 400092 INDIA |
| AKKARA, NAVEEN JOHN | 520 WEST 43TH STREET NEW YORK NY 10036 |
| AKKERMANS, A.E.C.H.  EN | AKKERMANS-HESSELS, B.G.P. HEIDHOF 21 MADE 4921 GA NETHERLANDS |
| AKKERMANS, R.J.C. | HOOFDSTRAAT 23 SCHIMMERT 6333 BE NETHERLANDS |
| AKKINA, BHASKAR | 639 CHERYL DRIVE ISELIN NJ 08830 |
| AKKIVALLI, VINAY S | 3RD FLOOR, TULSI SADAN ABOVE TULSI MEDICAL STORES, AFTER DIVA VASAI BRIDGE, KOPARGAON. MH DOMBIVLI (W)-THANE-MAHARASHTRA 421202 INDIA |
| AKMAN, AARON | 45 NORTH EIGHTH AVENUE HIGHLAND PARK NJ 08904 |
| AKMAN, BENJAMIN | 331 EAST 29TH STREET APT#5D NEW YORK NY 10016 |
| AKMEEMANA, SHEHAN | 126 SEVENTH ST. MIDDLESEX NJ 08846 |

| Claim Name | Address Information |
|---|---|
| AKOPOV, MICHAEL | 798 STAFFORD AVENUE STATEN ISLAND NY 10309 |
| AKRAM, KHURRAM | 14B STORMONT ROAD BATTERSEA LONDON SW11 5EN UNITED KINGDOM |
| AKSAN, DANIEL | FLAT 2 86 SLOANE AVENUE LONDON SW3 3DZ UNITED KINGDOM |
| AKSI INTERNATIONAL INC (#160334) | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| AKUTSU, SEI | 4-6-8-3104 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AKYOL, OMER | 7 CARLTON HILL LONDON NW8 0JX UNITED KINGDOM |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| AL KASSAR, NADINE | FLAT 1, 182 GLOUCESTER PLACE LONDON NW16DS UNITED KINGDOM |
| AL TAJER MOHAMED RAHMA MOHSEN | PO BOX 26819 ADLIYA BAHRAIN |
| AL TURKI, ABDULAZIZ | ALIYA RESIDENTIAL TOWER 38 CORNICHE MAADI CAIRO 11431 EGYPT |
| AL-SHAKAR, AREIJE | VILLA 22 ROAD 34 AR RIFAE BAHRAIN |
| AL-SHARJI, FAISAL | TOYOMI-CHO 2-2-1203 13 CHUO-KU 104-0055 JAPAN |
| ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 201 MILAN PKWY BIRMINGHAM AL 352116946 |
| ALABAMA DRINKING WATER FINANCE AUTHORITY | ALABAMA STATE HOUSE RM. 205 MONTGOMERY AL 36130 |
| ALABAMA STATE UNIVERSITY | 915 S JACKSON ST MONTGOMERY AL 36104 |
| ALABATCHKA, BILIANA | 450 ALBANY COURT WEST NEW YORK NJ 07093 |
| ALACRA INC | ATTN: FRAN FALCHOOK, VP, SALES & MARKETING 100 BROADWAY SUITE 1101 NEW YORK NY 10005 |
| ALADDIN GENIE II LP | ALADDIN CAPITAL MANAGEMENT INC. SIX LANDMARK SQUARE STAMFORD CT 06901 |
| ALAGARSAMY SELV, ANBU | 81-39 267TH STREET FLORAL PARK NY 11004 |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAJAJIAN, ANTOINETTE | 5422 N. NEVA AVE. CHICAGO IL 60656-1935 |
| ALAM, INTHEKHAB | 107-39 110TH STREET SOUTH RICHMOND HILL NY 11419 |
| ALAM, SHIBLEE | BELGRAVE COURT FLAT G1A 36 WESTFERRY CIRCUS LONDON E148RL UNITED KINGDOM |
| ALAMBO, GEORGE | 282 MONROE DRIVE, #11 MOUNTAIN VIEW CA 94040 |
| ALAMEDA COUNTY EMPLOYEES RETIREMENT FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALANDIKAR, SWAPNIL | C/6  NCH COLONY KANJURMARG WEST LBS MARG MUMBAI 400078 INDIA |
| ALANKO, KATI | 52, CAVENDISH ROAD CLAPHAM SOUTH LONDON SW12 0DG UNITED KINGDOM |
| ALAOUI BELGHITI, DALAL | 36 GEORGE STREET FLAT A LONDON W1U 7DR UNITED KINGDOM |
| ALARMPOINT SYSTEMS INC | ATTN: TROY MEALPIN, CEO 4457 WILLOW ROAD SUITE 220 PLEASANTON CA 94588 |
| ALAS INVESTMENT SERVICES(FORME RLLY ATTORNEYS) | ATTORNEY'S LIABILITY ASSURANCE SOCIETY, INC. 311 SOUTH WACKER DRIVE, SUITE 5700 CHICAGO IL 60606-6622 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811 |
| ALASKA ELECTRICAL PENSION FUND INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALASKA HOUSING FINANCE CORP. | PO BOX 101020 ANCHORAGE AK 99510-1020 |
| ALASKA HOUSING FINANCE CORP. | 4300 BONIFACE PARKWAY ANCHORAGE AK 99504 |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY OF VALDEZ - UBS 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALATISE, DAWN K. | 250 GORGE ROAD APARTMENT 10J CLIFFSIDE PARK NJ 07010 |
| ALAVIAN, SHAHRAM | PHILPOTS LODGE PHILPOTS LANE HILDENBOROUGH KENT TONBRIDGE TN11 8PB UNITED KINGDOM |
| ALAZRAKI, GAIL | 2976 HARVEY AVE. OCEANSIDE NY 11572 |
| ALBANESE, CHRISTOPHER | 151 RIDGE ROAD RUMSON NJ 07760 |
| ALBANESE, DIANE | 425 E 63RD STREET APARTMENT E7E NEW YORK NY 10065 |
| ALBANIS, GEORGE | 81 KNIGHTHEAD POINT THE QUARTERDECK LONDON E14 8SS UNITED KINGDOM |
| ALBANO, KATHLEEN | 97 NAHANT STREET STATEN ISLAND NY 10308 |

| Claim Name | Address Information |
|---|---|
| ALBANO, TONIA | 2ND FLOOR FLAT 69 REDCLIFFE GARDENS LONDON SW10 9JJ UNITED KINGDOM |
| ALBELLA SIMON, FRANCISCO | CL ARTURO SORIA 85 3 1-D MADRID 28027 SPAIN |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| ALBERS, T.C.M. | RODE KRUISLAAN 93 6525 JN NIJMEGEN NETHERLANDS |
| ALBERS, TH | KRAMMER 55 ZWIJHDRECHT 3332 VG NETHERLANDS |
| ALBERT & ARLENE STARK REV TRT | 599 S ELISEO DR APT 4 GREENBRAE CA 94904-2252 |
| ALBERT B. STEIN TRUST | 402 PARADISE RD # 3A SWAMPSCOTT MA 01907 |
| ALBERT, FELICITY | FLAT 7 BALCOMBE HOUSE LONDON NW1 6HA UNITED KINGDOM |
| ALBERT, GLADYS HABIB | CGM IRA CUSTODIAN 303 E 57TH STREET NEW YORK NY 10022 |
| ALBERT, JORG | SALMENSTR. 7 MANNHEIM 68199 GERMANY |
| ALBERT, SAMUEL | 27 CORNFLOWER DRIVE ROBBINSVILLE NJ 08691 |
| ALBERT, SANDRA J. | 21 WEST 58TH ST APT 10D NEW YORK NY 10019 |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW CALGARY AB T3B 6A8 CANADA |
| ALBERTE, MARIA | 55 B  CADOGAN SQUARE LONDON SW1X 0HY UNITED KINGDOM |
| ALBERTO DOS SANTOS RODRIGUEZ, SERGIO | CALLE J-V GONZALES #33 URB. ANDRES BELLO MARACAY EDO. ARAGUA 2101 VENEZUELA |
| ALBERTSSON, HANS | 971 LEXINGTON APT 1B NEW YORK NY 10021 |
| ALBIOL FERRAN, FELIPE | C/ EL BACHILLER 27 6 VALENCIA 46010 SPAIN |
| ALBLAS, J.R. | ZILVERSCHOONLAAN 65 VLEUTEN 3452 AA NETHERLANDS |
| ALBONGE, CRYAN | GARY GRAY (LOT 170) 2949 HEAVENLY RIDGE THOUSAND OAKS CA 91362 |
| ALBONGE, CRYAN | GARY GRAY (LOT 105) 2949 HEAVENLY RIDGE ST. THOUSAND OAKS CA 91362 |
| ALBUQUERQUE, MARIA DE LOURDES SILVA | ALAMEDA ALTO DA BARRA NO 6 3 0 ESQ. OEIRAS 2780-179 PORTUGAL |
| ALBUS, ORNA | 233 EAST WACKER DR APT 3505 CHICAGO IL 60601 |
| ALCALA LUNA, JOSE RICARDO & | OCAMPO FLORES, ANA MARIA CENTAURO #3056 COL. RINC. DE LA CALMA ZAPOPAN JALISCO 45082 MEXICO |
| ALCEBAR, KATHERINE | 65 WEST 51ST STREET BAYONNE NJ 07002 |
| ALCENTRA INC. (MASTER) | 200 PARK AVENUE 7TH FLOOR NEW YORK NY 10166 |
| ALCINA SILVA DEVESA DEVESA, MARIA | RUA DE SANTA MARINHA, N 29 ADAUFE 4710-091 PORTUGAL |
| ALCOA POWER GENERATING INC | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC - EEI | 1200 RIVERVIEW TOWER 900 SOUTH GAY ST KNOXVILLE TN 37902 |
| ALCOA POWER MARKETING, INC | 900 S. GAY STREET KNOXVILLE TN 37902-1810 |
| ALCON BARCELONA, CATHERINE & ALVAREZ LIPKAU, RODRI | C/O ANGEL GUIMERA 26 2-1 BARCELONA 08017 SPAIN |
| ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALCORN, KATHLEEN | 120 RIVERSIDE BLVD. 10 D NEW YORK NY 10069 |
| ALDAIA, DONNA | 8012 NARROWS AVENUE BROOKLYN NY 11209 |
| ALDAZ, MARTINA | CUBO DEL NORTE 3728 MONTEVIDEO CP 11700 URUGUAY |
| ALDEEN, CHIHIRO | 7/F, U-C COURT 25 STANLEY MARKET ROAD STANLEY HONG KONG HONG KONG |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND | TRANSFEROR: J.P. MORGAN SECURITIES INC. ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVENUE NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: ODDO & CIE C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOLFIELD 885 THIRD AVE, 34TH FLOOR NEW YORK NY 10022 |
| ALDEN GLOBAL DISTRESSED OPPORTUNITIES MASTER FUND, | TRANSFEROR: METHOD INVESTMENTS & ADVISORY LTD C/O ALDEN GLOBAL CAPITAL ATTN: CHRIS SCHOFIELD 885 THIRD AVE NEW YORK NY 10022 |
| ALDERFER, DOROTHEA | C/O JOHN B VEACH III FALLS & VEACH 20 CEDARCLIFF ROAD ASHEVILLE NC 28803 |
| ALDERLIESTEN, N.L. & J.M. ALDERLIESTEN-VAN DEN HOE | LAURIERSTRAAT 72 DORDRECHT 3319 HN NETHERLANDS |
| ALDERSLY | 2120 VITAZO EAST TIBURON CA 94920 |
| ALDOUS, S.C. | 9 TWITES CORNER GREAT SAXHAM BURY ST EDMUNDS SUFFOLK IP29 5JR UNITED KINGDOM |
| ALDWYCH TRADE LTD | C/O ATLANTIDE CONSULTING S.A - CP 5136 VIA PRETORIO 9 LUGANO CH 6900 |

| Claim Name | Address Information |
|---|---|
| ALDWYCH TRADE LTD | SWITZERLAND |
| ALEKSANDROV, LEONID | 43 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| ALEMAN, J.K. AND G. ALEMAN-NAGTEGAAL | MARIJKEWEG 7B OUDDORP 3253 BN NETHERLANDS |
| ALEMANY, GLADYS | 100 LORRIANE LOOP STATEN ISLAND NY 10309 |
| ALENA, MARIA ALMAR | CALLE FIGUEROLA, 48 1 1A GIRONA 17001 SPAIN |
| ALEPPA FUNDING II LLC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALESI, PATRICK A. | 156-23 78TH ST HOWARD BEACH NY 11414 |
| ALESSIA, SALVETTA | VIA G GARIBALDI N 38 STENICO (TN) 38070 ITALY |
| ALETTI & C BANCA D'INVEST MOBILIARE (DO NOT USE) | V. SANTO SPIRITO, 14 MILANO 20121 ITALY |
| ALEVY, ALLEN | AMUSEMENT INDUSTRY, INC. 6665 LONG BEACH BLVD LONG BEACH CA 90805 |
| ALEX VERMEER BEHEER BV | DAHLIALAAN 34 AERDENHOUT 2111 ZP NETHERLANDS |
| ALEX, NELLY | FLAT 3 297 BROWNHILL ROAD LONDON SE6 1AG UNITED KINGDOM |
| ALEXANDER | 1894 HWY 50 EAST #4, PMB 207 CARSON CITY NV 89701 |
| ALEXANDER | 130 N. SPRING ST. ASPEN CO 81611 |
| ALEXANDER, AARON | 1185 HICKS PLACE BALDWIN NY 11510 |
| ALEXANDER, ALLAN R | PO BOX 821113 VANCOUVER WA 98682 |
| ALEXANDER, DOROTHY L. | 19104 PLUMMER DRIVE GERMANTOWN MD 20876 |
| ALEXANDER, DR. WONG KAI SANG | 8 LANTANA AVENUE SINGAPORE 277906 SINGAPORE |
| ALEXANDER, GEORGE A., SR. | 6 GREENWICH CIRCLE SIMSBURY CT 06070-3188 |
| ALEXANDER, HOWARD | 1 PIRATES CV MAMARONECK NY 10543-4716 |
| ALEXANDER, JACQUELINE | 119 NELSON ROAD CHINGFORD E4 9AS UNITED KINGDOM |
| ALEXANDER, JOHN C. & GENEVIEVE | 6002 NOB HILL DR FORT THOMAS KY 41075-1491 |
| ALEXANDER, LINDA | 125 OCEAN AVENUE APARTMENT 1K BROOKLYN NY 11225 |
| ALEXANDER, MARK P. | KATHRYN A ALEXANDER 5317 GREENBRIAR LN MADISON WI 53714 |
| ALEXANDER, PAMELA S. | 2335 SILVER MAPLE CIRCLE ELLENWOOD GA 30294 |
| ALEXANDER, WILLIAM H. IRA | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ALEXANDRA, MARIA & SILVA FEIST, G. | RUA CIDADE DE VISEU NO. 67 PAREDE 2775-393 PORTUGAL |
| ALEXANDRE FERREIRA VARGAS SOVERAL, PEDRO | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| ALEXANDRITE SANDS APARTMENT, YUMA, ARIZONA | 230 WEST MORRISON ST YUMA AZ 85365 |
| ALEXIS, EDZER | 140 W 104TH STREET 9-D NEW YORK NY 10025 |
| ALFANO, JOSEPH F. | 611 SMITH AVE LAKE BLUFF IL 60044-1718 |
| ALFONSO, GUILLERMO G | PO BOX 1500-1000 SAN JOSE COSTA RICS |
| ALFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ALFRED, MARCHARD | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| ALGAR, FRANK & ANNA M.  JTTEN | 11 ANGLEMIRE DR STROUDSBURG PA 18360 |
| ALGO INVERSIONES SI | CL MODESTO LAFUENTE 65 5-C MADRID 28003 SPAIN |
| ALGOET, GENEVIEVE | 60/14 RUE LOUIS ENMOTTE BRUSCELLES 1170 BELGIUM |
| ALHAMBRA REDEVELOPMENT AGENCY | CITY OF ALHAMBRA ALHAMBRA CA 91801 |
| ALI BACHU, AMIN | RUA SALVADOR APPENDE NO 18-19 LUNANDA ANGOLA |
| ALI LAVAL INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ALI, ASGAR | 2171 MADISON AVE APT 4C NEW YORK NY 10037 |
| ALI, HANIF | FLAT 10 15 HOXTON SQUARE LONDON N1 6NT UNITED KINGDOM |
| ALI, HASHIM BIN | BLK 419 BEDOK NORTH ST 1 #02-184 SINGAPORE 460419 SINGAPORE |
| ALI, KAMAL S | 60 JEFFERSON AVE. DEER PARK NY 11729 |
| ALI, KAUSHER | 162 CAMBERWELL ROAD CAMBERWELL SE5 0EE UNITED KINGDOM |
| ALI, MAQSOOD | 9 BEECHWOOD AVENUE LITTLE CHALFONT BUCKS AMERSHAM HP6 6PL UNITED KINGDOM |
| ALI, NAVIRA | 590 E THIRD AVE APT 3D NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| ALI, NAVIRA | 141 E 56TH STAPT 2G NEW YORK NY 10022 |
| ALI, SABINA M | 25 ALLIED COURT 25 ENFIELD ROAD ISLINGTON LONDON N1 5ER UNITED KINGDOM |
| ALI, SYED WAJAHAT | 227 DURHAM AVENUE METUCHEN NJ 08840 |
| ALIANT BANK | 200 ALIANT PARKWAY P.O. BOX 1237 ALEXANDER CITY AL 35011-1237 |
| ALIBAY, FAREZ | 61-15 97TH STREET APT 11R REGO PARK NY 11374 |
| ALIBRANDI, BENNY | 211 BELVEDERE DRIVE MASSAPEQUA PK NY 11762 |
| ALICEA, MILAGROS | 505 EAST 178TH STREET APT. 2C BRONX NY 10457 |
| ALIDIA CV A/C I | OOSTERDOKSSTRAAT 114 DK AMSTERDAM 1011 NETHERLANDS |
| ALIDIA CV AC II | OOSTERDOKSSTRAAT 114 DK AMSTERDAM 1011 NETHERLANDS |
| ALIE COLL, ENRIC | C/ COMTE BORRELL 167, 1 2 08015 BARCELONA SPAIN |
| ALIER,MAX | 2119 BRANCROFT PL NW WASHINGTON DC |
| ALIMBUYUGUEN, CHRISTINE | 59 PENHURST AVENUE DALY CITY CA 94015 |
| ALIMONTE, ELSA, ALIMONTE, CRISTINA & COLZANI, ELVI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| ALIMONTI, CRISTINA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| ALIMONTI, ELSA & CRISTINA & COLZANI, ELVIRA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| ALINO, ERIC | 7004 BOULEVARD EAST APT. 6C GUTTENBERG NJ 07093 |
| ALIOTO, SALVATORE | 83 STEVENSON DRIVE MARLBORO NJ 07746 |
| ALIREZA, BADRE H | FLAT 25 4 ECCLESTON STREET LONDON SW1W 9LN UNITED KINGDOM |
| ALIVENTI, NICHOLAS J | 68-11 CENTRAL AVENUE GLENDALE NY 11385 |
| ALIXPARTNERS LLP | 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYAZHIKATH, ANVAR | 96 WEST 30TH STREET 1ST FLOOR BAYONNE NJ 07002 |
| ALKERMAN, RAMON JAIME | AV. PUERAEDON 75 CABA I032 ARGENTINA |
| ALKORF HOLDING B.V | VAARTKADE 99 SASSENHEIM 2171 HV NETHERLANDS |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE 140 EAGAN MN 55121 |
| ALL WEATHER @ 10% LIMITED | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ALL, VANCE E. | 909 HAMRIC DR. OXFORD AL 36203 |
| ALL-AHMAD, WALLD | 3032 BRITTAN AVENUE SAN CARLOS CA 94070 |
| ALLAIN, HOWARD S. | 41 LIDDELL GARDENS LONDON NW10 3QA UNITED KINGDOM |
| ALLAL, FATIHA | 5 DR JEAN MARIE LARIBERE ORAN 31000 ALGERIA |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA FL 33180 |
| ALLAN, DAVID | 23 SOUTH BLOCK THE COUNTRY HALL 1A BELVEDERE ROAD LONDON SE1 7GB UNITED KINGDOM |
| ALLAN, HELEN R. | 28 CARNREAGH HILLSBOROUGH NORTHERN IRELAND BT26 6LJ UNITED KINGDOM |
| ALLAN, WILLIAM | CLIFF HOUSE CLIFF WAY. COMPTON, WINCHESTER SO21 2AP UNITED KINGDOM |
| ALLARD, ANDREW | 647 DELAWARE AVENUE RIDGEWOOD NJ 07450 |
| ALLARD, REBECCA | 417 E. 57TH STREET APARTMENT 3A NEW YORK NY 10022 |
| ALLAS, BRIAN | 415 EAST 52ND STREET APARTMENT 10 C-B NEW YORK NY 10022 |
| ALLCOCK, J.W. | STONEHOUSE COTTAGE LONGLEY GREEN SUCKLEY WORCESTERSHIRE ENGLAND WR6 5DU UNITED KINGDOM |
| ALLCOCK, NICHOLAS | ROSELLA PARK CLOSE BARTON ST DAVID ANT SOMERSET TA11 6OS UNITED KINGDOM |
| ALLEGHENY ENERGY SUPPLY COMPANY, LLC | 800 CABIN HILL DR. GREENSBURG PA 15601 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | 1440 BDWY, 23RD FL NEW YORK NY 10018 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| ALLEGRETTA, TERESA | 624 BLOOMFIELD ST APT 2 HOBOKEN NJ 07030-4976 |
| ALLELUIA, VANESSA | A/10, KANCHAN SOC MAROL MAROSHI RD ANDHERI (E) MUMBAI 400059 INDIA |
| ALLEN | 414 JODY ROAD BASALT CO 81621 |
| ALLEN | 0244 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| ALLEN ACADEMY | C/O FIRST INDEPENDENCE NATIONAL BANK 44 MICHIGAN AVENUE DETROIT MI 48226 |
| ALLEN, BRANDON | 4040 SPRING VALLEY RD APT 216A FARMERS BRNCH TX 75244-3810 |
| ALLEN, C & L | 17 SOUTH AVENUE LITTLEOVER DERBY DE23 6BA UNITED KINGDOM |
| ALLEN, DANIEL | 3/14/2007 HIGASHI-YUKIGAYA 13 OTA-KU 145-0065 JAPAN |
| ALLEN, DEAN S | 51 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| ALLEN, DEBORAH | FLAT 4 145 WEST END LANE LONDON NW6 2PH UNITED KINGDOM |
| ALLEN, GABRIEL | 348 E 65 ST. APT 11 NEW YORK NY 10021 |
| ALLEN, GEOFFREY H | 646 AMSTERDAM AVENUE APT 1A NEW YORK NY 10025 |
| ALLEN, GREG | 12 SHAPLANDS BRIST BRISTOL BS9 1AY UNITED KINGDOM |
| ALLEN, JOHN P. | 426 WEST 49TH STREET APT #3C NEW YORK NY 10019 |
| ALLEN, KENNETH C. | 182 WASHINGTON PARK APT 2 BROOKLYN NY 11205 |
| ALLEN, LAYTON & THELMA | 1624 OLMSTEAD DR POWHATAN VA 23139 |
| ALLEN, MICHAEL & ANNIE | 2634 ROE DRIVE LEWIS CENTER OH 43035 |
| ALLEN, RICHARD D. | 10 WILLIAMS TERRACE CLIFFSIDE PARK NJ 07010-2911 |
| ALLEN, SARAH | 17 INGATESTONE ROAD WOODFORD GREEN ESSEX LONDON IG8 9AN UNITED KINGDOM |
| ALLEN,ANTHONY J | NOVOLI FARM PUMP LANE PURLEIGH, ESSEX CM36PJ UNITED KINGDOM |
| ALLEN,MARCIA | 941 STELLE AVE PLAINFIELD NJ 70631536 |
| ALLERGAN, INC. PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1452 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLERY, STEPHEN | FAIROAKS DARTNELL AVENUE SURREY WEST BYFLEET KT14 6PL UNITED KINGDOM |
| ALLEWELL, DAVID S | 28 GOULD RD MDDSX TWICKENHAM TW26RS UNITED KINGDOM |
| ALLGAIER, DAGMAR | IM ASEMWALD 6/15 STUTTGART 70599 GERMANY |
| ALLI-IDOWU, MICHAEL | FLAT 5 24 MARSHALSEA ROAD LONDON SE1 1HF UNITED KINGDOM |
| ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND | ALLIANCE ACM GLOBAL CREDIT - U.S. SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND | ALLIANCE ACM U.S. CREDIT TOTAL RETURN SUB-FUND C/O ALLIANCE CAPITAL MANAGEMENT L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN INTERMEDIATE BOND FUND | ALLIANCEBERNSTEIN INTERMEDIATEBOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE FOR COMMUNITY CARE | 86 S. 14TH ST FKA AVENUES TO MENTAL HEALTH SAN JOSE CA 95112 |
| ALLIANCE IMAGING INC | 1900 S. STATE COLLEGE BLVD., SUITE 600 ANAHEIM CA 92806 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES TR 2005-A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALLIANCE PIPELINE LIMITED PARTNERSHIP | SUITE 600 605 5TH AVENUE SOUTH WEST CALGARY AB T2P 3H5 CANADA |
| ALLIANCE RESOURCE OPERATING PARTNERS, L.P. | ATTN: R. EBERLEY DAVIS, ESQ. 1717 SOUTH BOULDER AVENUE TULSA OK 74119 |
| ALLIANCE SANFORD C. BERNSTEIN FUND II - INTER DURA | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE TRUST SAVINGS LIMITED | FBO MR. DANIEL REES 131 FINSBURY PAVEMENT LONDON EC2A 1NT UNITED KINGDOM |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | ALLIANCE US GOVERMENTHIGH GRADE FUND C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | DIVERSIFIED FUND OF CANADA ACTIVE FIXED (DFCAN) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AURION CANADIAN BOND FUND (CSHELL) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF |

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN | THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA ASSURANCES ADP LONG-TERM (OBLLTAAV) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXS AGRICOLE AFS (OBLL TBAG) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MANULIFE CANADIAN BOND PLUS FUND (MANULCAD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MANULIFE CANADIAN FIXED INCOME CORE PLUS FUND (MANPLUS) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA GENERAL INSURANCE LONG TERM (OBLLTICN) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA ASSURANCES IARD LONG-TERM (OBLLTAAI) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | AXA INSURANCE LONG TERM (OBLLTANG) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | SANFORD C. BERNSTEIN CORE PLUS BOND FUND (BCORE) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | XSTRATA – OPERATIONAL EMPLOYEES PENSION PLAN (NORAOEPP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | NORANDA (NORANDA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | DESJARDINS ENHANCED BOND FUND REGIONAL (DESJBOND) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN CORE PLUS ADVANCED BOND FUND (BCOREADV) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MITCHELLS AND BUTLER CIF LTD (MBUTLER) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ALLIANCEBERNSTEIN UK CORE PLUS FI ACCT (ABUKCP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EUROPEAN INCOME OPPORTUNITIES (EIOP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | STICHTING PENSIOENFONDS UWV (UWVDY) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | CHOUGH (CHOUGCH) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | RGA REINSURANCE UK LTD (RGASGIA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | UNIVERSITY OF W. ONT GLOBAL A/C UWO25 (UWOGBP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | MARKETFORM SYNDICATE 2468 (2468GSD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | SM INSURANCE (BERMUDA) STERLING FUND (SMBGOA) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | HISCOX GROUP SYND. 33 1993 & POST STERLING (33GSD) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EURO CREDIT TOTAL RETURN 1 – BOND (AXAFREUR) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ACM EURO CREDIT TOTAL RETURN 2 – BOND (ABELEUR) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | RUSSELL CORE PLUS FIXED INCOME POOL (RUSSCCP) ATTN: MICHAEL SOHR, 38TH FL. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN | ST GEORGE ADVANCE ASSET MGT (GEORCAFI) ATTN MICHAEL SOHR, 38TH FL 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) | INCOME ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) FIXED INCOME HIGH ALPHA PORTFOLIO, C/O ALLIANCEBER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORT FOLIOS-ALLIANCEBERN | DURATION BOND PORT ALLIANCEBERNSTEININTER DURATION BOND PORTFOLIO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN POOLING PORTFOLIO - ALLIANCEBERN | PORTFOLIO ALLIANCEBERNSTEIN L.P.A/C ALLIANCEBERNPOOLING PORT C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN TAX-MANAGED WEALTH PRESERVATION | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC | C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANT ENERGY NEENAH, LLC | 200 COUNTRY ROAD CB NEENAH WI 54956-1859 |
| ALLIANZ - SOCIEDADE GESTORA DE FUNDOS DE PENSOES, | ATTN: LUIS FERREIRA RUA CASTILHO 39-10E LISBOA 1250-068 PORTUGAL |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | 2 MARKET STREET SYDNEY, WSW 2000 AUSTRALIA |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ COMPANIA DE SEGUROS Y REASEGUROS, S.A. | ATTN: JAIME MORENO CABALLERO PASEO DE LA CASTELLANA 39 MADRID 28046 SPAIN |
| ALLIANZ EMPLOYEES MASTER RETIR EMENTTRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ FIRE AND MARINE INSURANCE JAPAN LTD. | ANZEN BLDG., 6-6 MOTOAKASAKA 1-CHOME MINATO-KU TOKYO 107-0051 JAPAN |
| ALLIANZ FLEXI RENTENFONDS (DIT 520005) | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANL - DIT/521504 P | C/O DEUTSCHER INVESTMENT TRUST GMBH MAINZER LANDSTR 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLESCHAF | FOR ACCOUNT 556461 - DBI - SUBFOUNDS AKLB SEGMENT AKLB RENTEN SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING ON BEHALF OF THE INVESTMENT FUND "ALLIANZGI-FONDS PKM DEGUSSA" MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING ON BEHALF OF THE INVESTMENT FUND "ALLIANZGI-FONDS DREDOK SEGMENT CORPORATE BONDS" MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN D-60329 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520001 - ALLIANZ PIMCO RENTENFONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 520004 - ALLIANZ PIMCO MOBIL-FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550567 - DBI-FOND VWAK SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550625 - ALLIANZ EXXONMOBIL-MITARBEITER-FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550644 - DBI FONDS PAK SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 550882 - DBI- FONDS SWP SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551041 - DBI-FONDS ZDD 2 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |

| Claim Name | Address Information |
|---|---|
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551240 - ALLIANZGI-FONDS DBLS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551405 - PIMCO-EB 210 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551416 - DBI PIMCO GLOBAL CORPORATE BOND FONDS SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551440 - DBI-FONDS ARB PIMCO SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 556297 - DBI-FONDS ANDUS SEGMENT ANDUS-PIMCO SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | FOR ACCOUNT 551368 - ALLIANZGI-FONDS SPTG 1 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553018 - ALLIANZ PIMCO CORPORATE BOND EUROPA 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCOUNT 553029 - ALLIANZ PIMCO LIQUIDITATSMANAGER 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | FOR ACCT 553091 - ALLIANZ PIMCO MULTI STRATEGIE INVESTMENT GRADE MSIG 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO CHANCE A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. | ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBURG, S.A. | ACTING ON BEHALF OF THE INVESTMENT DRESDNER PRIVATE PORTFOLIO INCOME A 6A ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| ALLIANZ IARD ( FORMERLY KNOWN AS " AGF IART " ) | GIE ALLIANZ INVESTMENT MANAGEMENT PARIS ATTN: PIER RICHES I - ALLIANZ FRANCE CIO 87, RUE DE RICHELIEU, CC A314 PARIS CEDEX 02 75113 FRANCE |
| ALLIANZ LEBENSVERSICHERUNGS - AG | REINSBURGSTRABE 19 STUTTGART 70178 GERMANY |
| ALLIANZ LEBENSVERSICHERUNGS - AG FOR PRESSEVERSORG | REINSBURGSTRABE 19 STUTTGART 70178 GERMANY |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA - | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ LIFE INSURANCE COMPANYOF NORTH AMERICA | 5701 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416-1297 |
| ALLIANZ PIMCO TSY BD PLUS 2015 (ADAM LUX 553315) | C/O ALLIANZ DRESDNER ASSET MANAGEMENT 6A ROUTE DE TREVES, SENNINGERBERG 26 LUXEMBOURG L2633 LUXEMBOURG |
| ALLIANZ SE | KONIGINSTR. 26 MUNICH 80802 GERMANY |
| ALLIANZ SE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ALLIANZ SPA | RAS S.P.A. CORSO ITALIA, 23 MILAN 20122 ITALY |
| ALLIANZ VIE ( FORMERLY KNOWN AS "AGF VIE" ) | ATTN: PIER RICHES - ALLIANZ FRANCE CIO GIE ALLIANZ INVESTMENT MANAGEMENT PARIS 87, RUE DE RICHELIEU CC A31475113 PARIS CEDEX 02 FRANCE |
| ALLIBONE, RICHARD J | 40 PRIORY ROAD KEW RICHMOND SURREY LONDON TW9 3DH UNITED KINGDOM |
| ALLIED DOMECQ PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5236 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLIN, DAVID SCOTT | 30 SEWARD RISE ROMSEU HANTS SO51 8PE UNITED KINGDOM |
| ALLINA CORPORATE (MW #101) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ALLINA HEALTH SYSTEM | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ALLINA HEALTH SYSTEM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| ALLINA INVESTMENT PARTNERSHIP (MW #107) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD ATLANTA GA 30318 |
| ALLISON TRANSMISSION INC | 4700 WEST 10TH STREET INDIANAPOLIS IN 46222 |
| ALLISON, JOHN ADRIAN MORE (DECEASED) | DIANAH M. ELLIS, JOINT EXECUTOR 29 ASHRIDGE DRIVE BRICKET WOOD ST ALBANS HERTFORDSHIRE AL2 3SR UNITED KINGDOM |
| ALLMERICA FINANCIAL LIFE INSUR ANCE & ANNUITY COMP | ALLMERICA FINANCIAL LIFE INSURANCE AND ANNUITY COMPANY 440 LINCOLN STREET WORCESTER MA 01653 |
| ALLO COMMUNICATIONS | 610 BROADWAY IMPERIAL NE 69033 |
| ALLOCCO, PATRICIA | 133-07 SITKA STREET OZONE PARK NY 11417 |
| ALLOUCH, DAVID | 101 RUE DU TEMPLE 75 PARIS 75003 FRANCE |
| ALLOWAY, ROBERT | 48 BOND ST APT 8B NEW YORK NY 10012-2527 |
| ALLRED, KATHRYN L. | 313 S ALFONTE ST INGALLS IN 46048-9656 |
| ALLSTATE INSURANCE COMPANY INC | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY OF NEW YORK | C/O ALLSTATE INVESTMENTS, LLC 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLTEL CORPORATION MASTER TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ALLTIMES, TIM | 1 GANELS CLOSE BILLERICVAY CM112TQ UNITED KINGDOM |
| ALLWRIGHT, LEANNE | FLAT 3 16 KEITH GROVE LONDON W12 9EZ UNITED KINGDOM |
| ALLYMUN, AYAAZ | 1 AVENUE SCHAEFFER DEUIL LA BARRE 95170 FRANCE |
| ALMADA GONZALEZ, ERNESTO JAVIER & ANA MARIA GOMEZ | AV LAS PALMAS N 100 CASA 81, COL SANTA FE ZAPOPAN JALISCO C.P. 45110 MEXICO |
| ALMALECH LIVING TRUST, THE | 20875 SARATOGA HILLS ROAD SARATOGA CA 95070 |
| ALMEIDA SANTOS PEREIRA VALE, ANA MARIA | LOTEAMENTO TRAVESSAS LT 31 – DUME BRAGA 4700-097 PORTUGAL |
| ALMEIDA, ALINE | 469 W 57TH ST APT 4A NEW YORK NY 10019-1767 |
| ALMEIDA, ELTON | 4,SARVAMANGAL 15 COLLEGE STREET DADAR DADAR (W), MH MUMBAI 400028 INDIA |
| ALMEIDA, RUSSELL | 8215 HANNUM AVE CULVER CITY CA 90230 |
| ALMEIDA, SONAL | LA BELLE, B/6, J.B.COLONY, ORLEM, MALAD (WEST) MUMBAI 400064 INDIA |
| ALMEIDA, TERESA MARIA | RUA MAR NOVO 26 MATOSINHOS 4450-185 PORTUGAL |
| ALMENSA INVERSIONES 21 SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| ALMO, HOWARD | 11425 FRANCIS PLACE LOS ANGELES CA 90066 |
| ALMODOVAR, MAX | 44 LOCUST COURT STATEN ISLAND NY 10309 |
| ALMOND, HARRY GREGORY | 12 ASH CLOSE PORTAL PARK TARPORLEY CHESHIRE CW6 0TY UNITED KINGDOM |
| ALMOND, LUTHER | 325 WILLOW AVENUE UNIT 4B HOBOKEN NJ 07030 |
| ALMONTE, JARI | 305 PALMETTO STREET #2 BROOKLYN NY 11237 |
| ALMSTROM, KEITH E. | 9 CHERRY LANE HUNTINGTON NY 11743 |
| ALOBAIDAT, NAZAR | 500 LAGUARDIA PL APT 3 NEW YORK NY 10012-2549 |
| ALOIA, FABIOLA | VIA MADRE T. DI CALCUTTA NO. 10 FAGNANO COSENZA 87013 ITALY |
| ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG | BAUMANNSTRASSE 9/11 VIENNA 1030 AUSTRIA |
| ALONSO VERTIZ, RAFAEL | PEDRO FIGARI 1615 MONTEVIDEO CP 11500 URUGUAY |
| ALONSO, ADRIAN | PO BOX 1500-1000 SAN JOSE COSTA RICA |
| ALONSO, EDUARDO | P.O. BOX 1500 SAN JOSE 1000 COSTA RICA |
| ALOS FERRANDIZ, MARIA | AV. DEL GOLF 8 CASTELLON DE LA PLANA 12100 SPAIN |
| ALOST, AMY | 6231 VICKERY BLVD DALLAS TX 75214-3349 |
| ALOY, ARMANDO & ERTEL, FANNY | MAR MEDITERRANEO 5811 MONTEVIDEO 11000 URUGUAY |
| ALPHA D2 LIMITED | 6 PRINCES GATE LONDON SW7 1QJ UNITED KINGDOM |
| ALPHA INVESTIMENTI SICAV | 69, ROUTE D'ESCH L-1470 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| ALPHA MEZZ CDO 2007-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALPHA MONTHLY INCOME FOREIGN BONDS FUND | ALPHA ASSET MANAGEMENT A.E.D.A.K. 12-14 PESMAZOGLOU STR. GR-105 64 ATHENS GREECE |
| ALPHA OFFICE PRODUCTS / STAPLES | 1801 WASHINGTON BLVD BALTIMORE MD 21230 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| ALPHACUATRO LIMITED | C/O CREDIT SUISSE TRUST LTD. BLEICHERWEG 33 P.O. BOX ZURICH 8070 SWITZERLAND |
| ALPINE CAPITAL BANK | 680 FIFTH AVE NEW YORK NY 10019 |
| ALSABAH, HIND A.A. | P.O. BOX 38399 D.A. SALEM 072254 KUWAIT |
| ALSUBAI, ABDO | 176 ATLANTIC AVENUE APARTMENT # 3 BROOKLYN NY 11201 |
| ALTA CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTADIS FINANCIAL SERVICES SNC | 143 BOULEVARD ROMAIN ROLLAND PARIS 75014 FRANCE |
| ALTAE PRIVATE EQUITY INDEX,FI | REGISTRO MERCANTIL DE MADRID, TOMO 8.336, GENERAL 7938 DE LA SECCION 3. DEL LIBRO DE SOCIEDADES FOLIO 14 HOJA N, INSCRIPCION 1 79.438-1 SPAIN |
| ALTAGAS LIMITED PARTNERSHIP "EDI" | 355 - 4TH AVENUE SW SUITE 1700 CALGARY AB T2P 0J1 CANADA |
| ALTAMURA, PHILIP | 7 THACHER COURT APT 3 BOSTON MA 02113 |
| ALTAR ROCK FUND LP, THE | C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET GREENWICH CT 06831 |
| ALTBAUM, MARNE A. | 1511 DOGWOOD DR. CHERRY HILL NJ 08003 |
| ALTEMUS, LAWRENCE & DOROTHY | 36 BACK BAY ROAD SARANA C LAKE NY 12983 |
| ALTENA OVERSEAS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY B2 BELIZE |
| ALTENBERG FUNDING | C/O SCOTIABANK (IRELAND) LIMITED C/O SCOTIABANK (IRELAND) LIMITED CUSTOM HOUSE QUAY SCOTIA PLAZA DUBLIN 1 IRELAND |
| ALTENRATH, WILHELM AND DORIS | STRESEMANNSTR. 11 BRUCHKOEBEL D-63486 GERMANY |
| ALTER, JUDITH LIPMAN | 12641 MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| ALTERNATIVE BUSINESS ACCOMMODATIONS | 1650 BROADWAY, SUITE 501 NEW YORK NY 10019 |
| ALTERNATIVE HIGH YIELD BANK LOAN POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| ALTERNATIVE MULTI STRATEGY FUND LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ALTERS-UND HINTERBLIEBENEN-VERSICHERUNG DER TECHNI | UBERWACHUNGS-VEREINE VVAG KRONPRINZENSTRASSE 30 ATTN: MR. RALF HEYNCK AND KRISTINA A. KOCH ESSEN 45128 GERMANY |
| ALTHAUS, BRYAN | 410 E 75TH ST APT 1D NEW YORK NY 10021-3426 |
| ALTHERR, WALTER | ARBORPOINT APARTMENTS #241 1946 WASHINGTON STREET NEWTON MA 02466 |
| ALTIBJO CORPORATION | CITCO BUILDING WICKAMS CAY P.O. BOX 662 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ALTIER, JEAN M. | 73 WORTH STREET APARTMENT PHA NEW YORK NY 10013 |
| ALTINK, ANDREW NEIL | 98 HIGHGATE HILL LONDON N6 5HE UNITED KINGDOM |
| ALTINTAS, NIHAT | 1675 YORK AVE APT. 32C NEW YORK NY 10128 |
| ALTMAN, ALLA | 211 WEST 56 STREET APT. 33E NEW YORK NY 10019 |
| ALTMAN, STANLEY AND ARLINE G. | 1 HARBOURSIDE DR 1-304 DELRAY BEACH FL 33483 |
| ALTMAN-HINES CHAUFFEURED LIMOUSINES & | SEDANS, INC. 2340 N. TALMAN AVE. CHICAGO IL 60647 |
| ALTOLAGUIRRE, ERIKA | 286 MILLWOOD ROAD CHAPPAQUA NY 10514 |
| ALTOMONTE, PAUL M. | 435 E 65TH STREET APT. 5C NEW YORK NY 10065 |
| ALTOONA CITY AUTHORITY SERIES | 20 GREENWOOD ROAD ALTOONA PA 16602-7114 |
| ALTOVA INC. | ATTN GENERAL COUNSEL RUDOLFSPLATZ 13A/9 WIEN AUSTRIA |
| ALTOVA, INC. | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTRECHE, ROSEMARY | 830 AMSTERDAM AVENUE APARTMENT 10C NEW YORK NY 10025 |
| ALTRUY, JEAN-CLAUDE | RUE ODON ROSIER 11 SIRAULT 7332 BELGIUM |
| ALUCE, RYAN G | 111 WORTH ST APT 16D NEW YORK NY 10013-4032 |

| Claim Name | Address Information |
|---|---|
| ALURI, SIRISH | C -102,SAHYADRI APTS, MHADA COLONY CHANDIVALI , POWAI ANDHERI(E), MH MUMBAI INDIA |
| ALVA, PRIYA LORRAINE | B-106, JAMUNA CO-OP HOUSING SOCIETY LTD., I C COLONY, ROAD NO 5, MANDAPESHWAR P O, BORIVALI - WEST MH MUMBAI 400103 INDIA |
| ALVANITAKIS-GUE, PASCALE M. | 16 PEMBROKE GARDENS LONDON W86HT UNITED KINGDOM |
| ALVARADO, GLEN V. | 13 BARR LANE MONROE NY 10950 |
| ALVARADO, JUAN R. | 18 TOM COURT STATEN ISLAND NY 10310 |
| ALVARADO, MARCOS | 252 SEVENTH AVENUE APT 8S NEW YORK NY 10001 |
| ALVARADO, STEPHANIE | 65 NOYE LANE WOODMERE NY 11598 |
| ALVARAN, PATRICIA | 320 WADSWORTH AVE #5D NEW YORK NY 10040 |
| ALVARE, LOUIS J. & ROSEMARY C. | 473 CHANDLEE DR. BERWYN PA 19312 |
| ALVAREZ DE LA ROSA RODRIGUEZ, MIRIAM | C/ CLAUDIO COELLO 135, EXT. 3 IZDA MADRID 28006 SPAIN |
| ALVAREZ JIMENEZ, FERNANDO | 225 FIFTH AVENUE PH-S NEW YORK NY 10010 |
| ALVAREZ, ADRIAN | 4705 CENTER BLVD APT 2803 LONG IS CITY NY 11109-5703 |
| ALVAREZ, AGUSTINA TORANO | CL ALCALA 70  5-IZ MADRID 28009 SPAIN |
| ALVAREZ, ALEX & BRIAN TTEES | PIMENTEL CLAN TRUST 1550 MANGOLIA DRIVE CINCINNATI OH 45215 |
| ALVAREZ, ALEX - IRA | 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ALEXANDER & BARBARA | JT TEN/WROS 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ANTONIO ANDREU | URB. EL COTO, CALLE EL CIERVO 202, MIJAS COSTA MALAGA 29650 SPAIN |
| ALVAREZ, DAVID R. | 18242 SHARON LN VILLA PARK CA 92861-4529 |
| ALVAREZ, EDNA R.S. | 1843 BARRY AVENUE #2 LOS ANGELES CA 90025-5339 |
| ALVAREZ, EDUARDO | 6456 NW 109TH AVENUE DORAL FL 33178 |
| ALVAREZ, HAROLD | 308 26TH ST APT 2 UNION CITY NJ 07087 |
| ALVAREZ, JAVIER | 155 WEST 95TH STREET APARTMENT 4 NEW YORK NY 10025 |
| ALVARO GUIMARAES GOMES, MANUEL | LARGO S. SEBASTIAO, LT 5-1 F VALENCA 4930-697 PORTUGAL |
| ALVES BATISTA, DIOGO FEVEREIRO | RUA LEOPOLDO ALMEIDA, 8 12 ESQ LUMIAR LISBOA 1750-138 PORTUGAL |
| ALVES M. VALAGAO BARREIRA, MARIA JOAO | LARGO DESCARREGADOR, 18 ALHOS VERDROS 2860-028 PORTUGAL |
| ALVES, EDUARDO | 8 JALAN MUTIARA THE MONTANA 04-04  MINATO-KU 249188 SINGAPORE |
| ALVEST PENSIOEN B.V. | T.A.V. DE HEER A.T.J. BRORING JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| ALWANI, IRFAN | LOKHANDWALA BLDG 487 D'MONTEE STREET GROUND FLOOR ROOM # 2 BANDRA  (W), MH MUMBAI 400050 INDIA |
| ALWAYS IN SEASON INC | P.O BOX 271502 HOUSTON TX 77277-1502 |
| ALWEIS, EDWARD J. & MARY | 7639 TARPON COVE CIRCLE LAKE WORTH FL 33467 |
| ALZETTE EUROPEAN CLO S.A. | BOULEVARD DU PRINCE HENRI 33 LUXEMBOURG LUXEMBOURG |
| ALZHELMER'S RESOURCE CENTER OF CONNECTICUT | 1261 SOUTH MAIN STREET PLAINTSVILLE CT 06479 |
| AMADA CO., LTD. | YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 JAPAN |
| AMADOR, FELIPE | 200 EAST 72ND STREET APARTMENT 25N NEW YORK NY 10021 |
| AMADOR, MIGUEL | 45 RIVER DR SOUTH APT 504 JERSEY CITY NJ 07310 |
| AMAKASU, HIKARU | 1-13-6-3613 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| AMALBERT FRANCO, ANNA | 6 BD. DER LARDUIS EXOTIQUE MONACO 9350-1636 MONACO |
| AMAND, MICHEL | STRADA COLLUNCA 8 MAGIONE 06063 ITALY |
| AMANGUAL VICH, MARIA ANTONIA / | & VICENTE PEREZ MAS C/ CLAVELES 2 BJ PALMANYOLA BUNYOLA, BALEARES 07193 SPAIN |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 435 HUDSON ST RM 200 NEW YORK NY 100143962 |
| AMANN, MARTIN DAVID | 4 FILBERT ROAD NORWALK CT 06851 |
| AMANO, HIDEKI | 1-5-1-1-414 KA 12 NAGAREYAMA CITY JAPAN |
| AMARAL ANICETO, RUI MANUEL | R MATEMATICA, 38 MONTIJO 2870-282 PORTUGAL |
| AMARDEILH, CHRISTOPHE | 36 NEWLAND COURT BATH STREET LONDON EC1V 9NS UNITED KINGDOM |
| AMARILIS DE JESUS BRIU, CRISTINE | RUA D. YOAS V-23-6 LISBOA 1250-089 PORTUGAL |
| AMAT, RICHARD J. | 49 MOUNT VIEW ROAD LONDON N44SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| AMATO, ELENA TCHOUVASH | 200 EAST 87TH STREET APT. 22A NEW YORK NY 10128 |
| AMATO, JOSEPH V. | 64 FOREST WAY ESSEX FELLS NJ 07021 |
| AMATO, JOSEPH V. | C/O NEUBERGER, LLC 605 3RD AVE NEW YORK NY 10158 |
| AMATO, MARIE | 880 - 68TH STREET, APT 4F BROOKLYN NY 11220 |
| AMATO, PAUL JOHN | 2 B MATTHEWS AVENUE NSW LANE COVE 2066 AUSTRALIA |
| AMATO, STEFANO | 28 CAVENDISH BUILDINGS GILBERT STREET LONDON W1K 5HJ UNITED KINGDOM |
| AMAZON TECHNOLOGIES COMPANY | 150 ALHAMBRA CIRCLE SUITE 1245 CORAL GABLES FL 33134 |
| AMB GENERALI ASSET MGRSA/C AMGI-FONDS VEMOB | AMB GENERALI ASSET MANAGERS GEREONSWALL 68 KOLN 50670 GERMANY |
| AMBAC ASSURANCE CORPORATION | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| AMBAC ASSURANCE CORPORATION | ATTN: STEPHEN M. KSENAK, ASSISTANT GENERAL COUNSEL ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC CREDIT PRODUCTS LLC | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC FINANCIAL SERVICES, LLC | AMBAC FINANCIAL SERVICES, L.P. ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAKHUTWALA, NAEEM NOORUDDIN | 1501, SPRINGHILL, HIRANANDANI ESTATE GHODBUNDER ROAD MH THANE (W) 400607 INDIA |
| AMBASTHA, MADHUR | 1 SECOND STREET, #2108 JERSEY CITY NJ 07302 |
| AMBATCHEW, DEREJE | 415 W 47 ST APT C NEW YORK NY 10036 |
| AMBAUM, J.W.A. & AMBAUM-JANSSEN, C.H.A.M. | DR. LENSTRALAAN 25 DILSEN B 3650 BELGIUM |
| AMBAVANE, ARCHANA | 501,GANESHKRUPA APT. SANE GURUJI NAGAR, MULUND EAST MH MUMBAI. 400081 INDIA |
| AMBER MASTER FUND (CAYMAN) SPC | 153 EAST 53RD STREET- 57TH FLOOR CITIGROUP CENTER NEW YORK NY 10022 |
| AMBERJACK, LTD | AMBERJACK, LTD. C/O BIRTCHER ARIZONA, LLC 2400 S. 55TH STREET TEMPE AZ 85282 |
| AMBERPOINT, INC | 5815 OWENS DR PLEASANTON CA 94588-3939 |
| AMBINDER, DAVID B. | 917 CARLETON ROAD WESTFIELD NJ 07090 |
| AMBRE, MILIND | 425 WASHINGTON BLVD APT 3505 JERSEY CITY NJ 07310-2033 |
| AMBRE, SANTOSH | 44/310, NAV ADRASH CHS SHIVAI NAGAR, NEAR TMC SCHOOL POKHARAN RD NO.1,J.K. GRAM MH THANE-WEST 400606 INDIA |
| AMBROGI, MATTHEW J. | 1920 WEST WELLINGTON AVE CHICAGO IL 60657 |
| AMBROSE JR., F JOHN | 102 GREENFIELD HILL FRANKLIN LAKES NJ 07417 |
| AMBROSE, ELEANOR D | 2471 DAVENPORT LANE BALDWINSVILLE NY 13027 |
| AMBROSE, HILLARY M. | 54 E 83RD ST APT 4C NEW YORK NY 10028-1124 |
| AMBROSE, MATTHEW | 75 HIBISCUS ST, UNIT 1 FAIRFIELD CT 06825 |
| AMBRULEVICH, JOHN | 13 MARDEN WAY DURHAM NH 03824-2125 |
| AMBUJ, AMIT | ONE RIVER PLACE APARTMENT 3115 NEW YORK NY 10036 |
| AMDIY, ELMIRA | 21 LION STREET LONDON SE1 2EP UNITED KINGDOM |
| AMEC STAFF PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5213 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AMEIROS, WALTER | RIO NEGRO 1394-602 MONTEVIDEO CP 11100 URUGUAY |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| AMEN, SAEED | 19 POSEIDON COURT HOMER DRIVE LONDON E143UG UNITED KINGDOM |
| AMENGUAL, BEATRIZ RIBOT | BARRACAR ALT - 30. PETRA, P. MALLORCA - ESPANA 07520 SPAIN |
| AMENTAS, JASON G. | 37 N CENTRAL AVE APT. 2H HARTSDALE NY 10530 |
| AMENTAS, MARIA | 19 MCNEILE DRIVE PARSIPPANY NJ 07054 |
| AMENTO, JOSEPH & PAULINE | 2301 LONG BREACH BLVD SPRAY BEACH #4 LONG BEACH TOWNSHIP NJ 08008 |
| AMERADA HESS CORPORATION EMPLOYEES PENSION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| AMEREN ENERGY FUELS AND SERVICES COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY GENERATING COMPANY | 1901 CHATEAU AVE SAINT LOUIS MO 63103-3003 |

| Claim Name | Address Information |
|---|---|
| AMEREN ENERGY GENERATING COMPANY | P.O. BOX 66149, MC427 ST. LOUIS MO 63166 |
| AMEREN ENERGY MARKETING COMPANY | 1710 GATRIOT ST SAINT LOUIS MO 63103-3003 |
| AMEREN ENERGY MARKETING COMPANY | 1901 CHOUTEAU AVE., MC-950 SAINT LOUIS MO 63103 |
| AMEREX FLOOR | 512 7TH AVE FL 9 NEW YORK NY 10018-0861 |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER BLVD., SUITE 700 SUGAR LAND TX 77478 |
| AMEREX POWER | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMEREX SING | ONE SUGAR CREEK CENTER BLVD. SUITE 700 SUGAR LAND TX 77478 |
| AMERICAL GP CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| AMERICAN AIRLINES INC | 4333 AMON CARTER BOULEVARD MAIL DROP 5662 FORT WORTH TX 76155 |
| AMERICAN AIRLINES INC | AMERICAN AIRLINES, INC. P.O. BOX 619616 MAIL DROP 5509 FORT WORTH TX 75261-9616 |
| AMERICAN AIRLINES INC MASTER FIXED BENEFIT PENSION | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES INC PILOTS VARIABLE BENEFIT PLAN | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| AMERICAN AIRLINES, INC. | P.O. BOX 619616, MD 5661 /FORT WORTH AIRPORT DALLAS TX 75261-9616 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75261-9616 |
| AMERICAN BAPTIST HOMES OF THE WEST | 6120 STONERIDGE MALL RD. 3RD FLOOR PLEASANTON CA 94588 |
| AMERICAN BEACON ADVISORS INC. AS AGENT | 4151 AMON CARTER BLVD FORT WORTH TX 76155-2601 |
| AMERICAN BEACON MASTER TRUST, INCLUDING SERIES LIS | 4151 AMON CARTER BOULEVARD, MD 2450 FORT WORTH TX 76155 |
| AMERICAN CENTER PARTNERSHIP | 903 NORTH 47TH STREET C/O COOPER REALTY INVESTMENTS ROGERS AR 72756 |
| AMERICAN CHEMICAL SOCIETY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CHEMICAL SOCIETY PETROLEUM RESEARCH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST CAPE CORAL FL 33990-4631 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | 155 W NATIONWIDE BLVD. SUITE 500 COLUMBUS OH 43215 |
| AMERICAN ELECTRIC POWER SERVICE CORPORATION AS AGE | OPERATING COMPANIES 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN EXPRESS BANK, LTD. | C/O AMERICAN EXPRESS FINANCIAL ADVISORS 254 AXP FINANCIAL CENTER, H19/254 707 2ND AVE. SOUTH MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DAN MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER 200 VESEY STREET #24-10 NEW YORK NY 10285 |
| AMERICAN FUJI FIRE & MARINE INSURANCE CO. | C/O KARA J. BRUCE LOCKE LORD BISSELL & LIDDELL LLP 111 SOUTH WACKER SUITE 4100 CHICAGO IL 60606 |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| AMERICAN HEALTH AND LIFE INSURANCE COMPANY | ATTN: DAVA CARSON CC: GENERAL COUNSEL 3001 MEACHAM BLVD. FORTH WORTH TX 76137 |
| AMERICAN HEART ASSOCIATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN HOME ASSURANCE COMPANY JAPAN BRANCH | AIG TOWER 20F ATTN: YASUO GOTO, INVESTMENT AND FINANCIAL RISK CONTROL OFFICE 1-2-4 KINSHI SUMIDA-KU TOKYO 130-8562 JAPAN |
| AMERICAN HOME MORTGAGE INVESTMENT CORP. | C/O PATRICK A. JACKSON YOUNG CONAWAY STARGATT & TAYLOR, LLP 1000 WEST STREET, 17TH FLOOR WILMINGTON DE 19801 |
| AMERICAN HONDA FINANCE CORPORATION | 20800 MADRONA AVENUE TORRANCE CA 90503 |
| AMERICAN INSURANCE ASSOCIATION | 2101 L STREET SUITE 400 WASHINGTON DC 20037 |
| AMERICAN INVESTOR LIFE INSURANCE COMPANY | C/O AMERUS CAPITAL MGMT GROUP 699 WALNUT STREET SUITE 300 DES MOINES IA 50309 |
| AMERICAN MINING INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| AMERICAN MUNICIPAL POWER-OHIO, INC. | 2600 AIRPORT DRIVE COLUMBUS OH 43219 |

| Claim Name | Address Information |
|---|---|
| AMERICAN NATIONAL BANK  NA | 9999 BELLAIRE BLVD HOUSTON TX 77036 |
| AMERICAN NATIONAL GENERAL INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ & ADAMNS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O SM PO BOX 58969 HOUSTON TX 77528- 896 |
| AMERICAN NATIONAL LIFE INSURANCE CO. OF TEXAS | C/O FREDERICK BLACK/ TARA B. ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL LLOYDS INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ,& ADAMS ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN RED CROSS MILLBURN | 389 MILLBURN AVENUE MILLBURN NJ 07041 |
| AMERICAN SKANDIA TRUST – ADVANCED STRATEGIES PORTF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN TRADING | ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN ZURICH INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2005 B-M | WITH COPIES TO: MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | WITH A COPY TO: AMERICREDIT FINANCIAL SERVICES, INC. FORT WORTH TX 76102 |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMERIPRISE FINANCIAL, INC. | 1109 AMERIPRISE FINANCIAL CENTER H19/1109 MINNEAPOLIS MN 55474 |
| AMERIVEST PARTNERS – AMEX-1LB-STK | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET 45TH FLOOR NEW YORK NY 10005 |
| AMERUS LIFE INSURANCE COMPANY | 611 E 5TH ST DES MOINES IA 50309-5404 |
| AMES, MARK Z. | 408 OCAMPO DRIVE PACIFIC PALISADES CA 90272 |
| AMEZCUA, ULYSSES | 6965 W. SUMMERDALE CHICAGO IL 60656 |
| AMEZIA LTD | C/O AVENIDA JORGE COREIA – 682 AGUDA ARCOZELO-VILA NOVA DE GAIA PORTUGAL |
| AMGEN RETIREMENT AND SAVINGS PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AMIN, ALPESH | 4 WIMBORNE DRIVE LONDON NW9 9UA UNITED KINGDOM |
| AMIN, ANIL | BHANDUP GAON JAGANNATH DEEP, HSG SOC;, ROOM NO 1, NEAR ADARSH VAYAM SHALA, BHANDUP (E) MH MUMBAI 400042 INDIA |
| AMIN, ANUJ | 2 THE BROADWAY BARNES SW13 0NY UNITED KINGDOM |
| AMIN, ASHVITHA | VANDANA A/19, SHREE MAHALAXMI CO-OP SOCIETY, VEERA DESAI ROAD, ANDHERI (WEST) MUMBAI – 4000058 400058 INDIA |
| AMIN, BINDESHKUMAR | 19 ARBOR CIRCLE EDISON NJ 08837 |
| AMIN, MANISH | 168-05 144TH STREET APT #2 SPRINGFIELD GARDENS NY 11434 |
| AMIN, SUMBUL | B 302, KINGSTON HIRANANDANI, POWAI AN MUMBAI 400076 INDIA |
| AMIN, UDAY | 1505/06, HURRAH, CITI OF JOY, ACC CO. COMPOUND, MULUND(W) MUMBAI 400080 INDIA |
| AMINDSEN, ANNE | SKARERVEIEN 45B LORENSKOG N-1470 NORWAY |
| AMINI, ROSS | -162 100 S SPRING ASPEN CO 81611 |
| AMINOV, DMITRIY | 2736 OCEAN AVE APT 4-C BROOKLYN NY 11229 |
| AMIR, BOAZ | 122 HAMPSHIRE ROAD GREAT NECK NY 11023 |
| AMIR, WAQAS | 59 MCKINLEY AVE HICKSVILLE NY 11801-3123 |
| AMIRSADEGHI, AMIR H | 11 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HZ UNITED KINGDOM |
| AMIT, RAPHAEL AND RACHEL | 64 PINKAS STREET, APPARTMENT 251 IL-62157 TEL AVIV SWITZERLAND |
| AMITRANI, ANNE M. | 110 FOXWOOD LANE FORKED RIVER NJ 08731 |
| AMJI ASSETS LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AMLIN PLC | ST. HELENS 1 UNDERSHAFT LONDON EC3A 8ND UNITED KINGDOM |
| AMMANA, RAMESH | 55 SHILLING ROAD MANALAPAN NJ 07726 |
| AMMANN, FREDERIC D. & JUDITH E. | O/T RABY MARITAL TRUST DATED 5-7-90 1825 HARTLEY ST LAKEPORT CA 95453 |

| Claim Name | Address Information |
|---|---|
| LUCHSINGER | O/T RABY MARITAL TRUST DATED 5-7-90 1825 HARTLEY ST LAKEPORT CA 95453 |
| AMMANN, MAX | AAHEGGSTRASSE 11 ROMANSHORN CH-8590 SWITZERLAND |
| AMMANN-WURGLER, DORA | HORENSTEINSTR. 20 ZURICH CH-8046 SWITZERLAND |
| AMMAR, NORA | 260 WEST 54TH APT. 11D NEW YORK NY 10019 |
| AMMC CLO III LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO IV LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO V LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMC CLO VI LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AMMIDON FUND, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| AMNON, SAMUEL | HAZAITSTR. 07 KTAR SHMARYAHU 46910 ISRAEL |
| AMODEO JR., LOUIS A | 37 HARVARD AVENUE YONKERS NY 10710 |
| AMONN-DINGER, VERENA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| AMORIM MARTINS COSRA, MARIA CLOTILDE | CALVARIO ANCORA 4900-016 PORTUGAL |
| AMORIM, JOSE EDUARDO MARQUES | RUA DO CRASTO, 866 - 5 DT PORTO 4150-243 PORTUGAL |
| AMORIM, MARCO | 1491 ZENITH WAY WESTON FL 33327 |
| AMOROSO, MICHAEL FRANK | 9405 LINDEN BLVD OZONE PARK NY 11417 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-BC6 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-BC1 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-BC3 MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICAETS SERIES 2002-BC4 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICAETS SERIRES 2002-BC1 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE | PASS-THROUGH CERTIFICAETS SERIES 2002-BC2 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC7 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICAETS SERIES 2002-BC7 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC4 THE BANK OF NEW YORK MELLO, AS TRUSTEE ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC3 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2001-BC5 MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORUSO, ANTHONY | 31 BOGERT PLACE WESTWOOD NJ 07675 |
| AMOS, KWAW | 621 SAVIN AVE. WEST HAVEN CT 06516 |
| AMOS, SUSELA | 104 NEW ROAD CHINGFORD E49SY UNITED KINGDOM |
| AMP CAPITAL ENHANCED YIELD FUND | 50 BRIDGE STREET SYDNEY NSW 2008 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| AMP CAPITAL INVESTORS LTD - FD INTERNATIONAL BOND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD - FUTURE DIRECTIONS INTE | 2 LIBERTY SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS- RESPONSIBLE INVESTMENT LEAD | SHARE FUND AMP CAPITAL INVESTORS LEVEL 12 - 50 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AMPARAN, NORMA | 2635 LAKEBEND DRIVE GRAND PRAIRIE TX 75054 |
| AMPAW, JASMIN | 30 BEAMER COURT STATEN ISLAND NY 10303 |
| AMPEGAGERLING INVESTMENT GMBH | CHARLES -DE-GUALLE-PLATZ 1 COLOGNE 50679 GERMANY |
| AMRELIWALA, HASAN | B/603, FAKHRI APTS, MG ROAD VOHRA COLONY OPPOSITE ESPALANDE SCHOOL MUMBAI 400063 INDIA |
| AMROSE, SHAWN | 34 WEST 65TH STREET APT. 2G NEW YORK NY 10023 |
| AMSELLEM, JOEL | 7A EXHIBITION ROAD LONDON SW7 2HE UNITED KINGDOM |
| AMSTER ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| AMSTER, GERALDINE D. | 1307 PALISADES DR. PACIFIC PALISADES CA 90272 |
| AMSTER, GILBERT | 1307 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| AMSTER, GILBERT & GERALDINE | 1307 PALISADES DR PACIFIC PALISADES CA 90272 |
| AMSTERDAM HOUSE CONTINUING CARE RETIREMENT COMMUNI | 1060 AMSTERDAM AVE NEW YORK NY 10025 |
| AMTD STRATEGIC CAPITAL LIMITED | AMTD DIRECT LIMITED 12/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| AMTE, SAMEER | FLAT 4, EDGECUMBE COURT ASHBURTON ROAD SURREY CROYDON CR0 6AQ UNITED KINGDOM |
| AMTSGERICHT SAARBRNCKEN | DIENSTGEBAEUDE HEIDENKOPFERDELL SAARBRUECKEN 66104 GERMANY |
| AMUDHAN, AMRITHA | 180 10TH STREET APARTMENT # 704 JERSEY CITY NJ 07302 |
| AMUSEMENT INDUSTRY INC. | 6665 LONG BEACH BLVD. LONG BEACH CA 90805 |
| AMY COWLEY FAMILY TRUST | 1355 ELK HOLLOW ROAD NORTH SALT LAKE UT 84054 |
| AMY, SEBASTIEN | 45 COURT HOUSE PLACE JERSEY CITY NJ 07306 |
| AN POST SUPEANNUATION SCHEME | C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1 IRELAND |
| AN VDEN BERK, W.J. | REGENTESSESTRAAT 3 NIJMEGEN 6522 AM NETHERLANDS |
| AN, JIHYUN | 6-1-1-626 OSHIMA 13 KOTO-KU 136-0072 JAPAN |
| AN, MARTIN | 37-01 223 STREET BAYSIDE NY 11361 |
| AN, SUNG JIN | 11D CAMEO COURT 63-69 CAINE ROAD H MID-LEVELS HONG KONG |
| ANA G MENDEZ UNIVERSITY SYSTEM, PR | EDIE DE FINANZAS CARR 173 KM O.3 CUPEY, RIO PIEDRAS PUERTO RICO |
| ANABTAWI, TAREK ZIAD | BURJ DUBAI DOWNTOWN THE RESIDENCES T3 (TOWER 7), APRT. 2203 DUBAI UNITED ARAB EMIRATES |
| ANADARKO PETROLEUM CORPORATION | 1201 LAKE ROBBINS DRIVE TEH WOODLANDS TX 77380 |
| ANADKAT, HARSH M. | 1712 EDISON GLEN TERRACE EDISON NJ 08837 |
| ANAGNOSTOPOULOS, MARIA | 94 DEPTFORD COURT MATAWAN NJ 07747 |
| ANALYST PROVIDENT FUNDS LTD. | 46 ROTHSCHILD BLVD. TEL AVIV 66883 ISRAEL |
| ANALYTICS, INC. | PO BOX 619 ALLENDALE NJ 074010619 |
| ANAND, AMIT | 17 5TH AVENUE APT. 17 PELHAM NY 10803 |
| ANAND, DEEPIT | 531 CARMINE AVE SOUTH PLAINFIELD NJ 07080 |
| ANAND, SUMIT | NO 2102, SHUBHADA SOCIETY SIR POCHKANWALA ROAD WORLI MH MUMBAI 400030 INDIA |
| ANANTHANARAYANA, SRIKANTH | 12 JOSHUA COURT EDISON NJ 08820 |
| ANANTHASAYANA, RAGHURAM | A-2503, ELDORA, NEAR DR.L.H.HIRANANDANI HOSPITAL HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| ANASTOS, THOMAS J | 737 5TH AVE. LYNDHURST NJ 07071 |
| ANC PRO INTERNATIONAL BONDS | GERIFONDS DIRECTION DE FONDS DEPUIS 1970 RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSSANNE 1002 SWITZERLAND |
| ANCHA, DURGAPRASAD | MUTHYALA REDD NAGAR 8&#039;TH LANE GUNTUR 522007 INDIA |
| ANCHISI, SANDRO | 71 PURSERS CROSS ROAD FULHAM LONDON SW64QZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | ASSET PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| ANCHORAGE ADVISORS LLC | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY NEW YORK NY 10014 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FD, LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | C/O SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND LTD | SIDLEY AUSTIN LLP ONE SOUTH DEARBORN CHICAGO IL 60603 |
| ANCO HOLDING B.V. | T/A/V C.J.L. DE VOS DOLDERSEWEG 89 D DEN DOLDER 3734 BD NETHERLANDS |
| ANDALUCIA ORIENTAL | CASTELLANO MUJER, PRIVATE & BUSINESS CLIENTS - UR VENTURA DEL MAR 1503 CASTELLANO SPAIN |
| ANDALUCIA ORIENTAL | ALEMAN HOMBRE, PRIVATE & BUSINESS CLIENTS CL LOS LAGOS 15 URB. LA ALQUERIA, BARCELO ESPAÑA |
| ANDELMAN, OLEG | 1855 EAST 12TH STREET #6-H BROOKLYN NY 11229 |
| ANDERMAN, ODED | 2 14TH ST APT 1021 HOBOKEN NJ 07030-6779 |
| ANDERS, MARY GRACE | 31 E. 1ST STREET BOILING SPRINGS PA 17007 |
| ANDERS, MARY GRACE | C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG PA 17043 |
| ANDERS, WILLIAM | 1053 NE ORENCO STATION PKWY APT D110 HILLSBORO OR 97124 |
| ANDERSEN ADVISORY GROUP A/S | HENRIK BO ZINK KRISTIANIAGADE 7 COPENHAGEN DK-2100 DENMARK |
| ANDERSEN, EDWARD P., MD. & PAULINE E. | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, EDWARD P., MD. ROLLOVER IRA | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANDERSEN, LINDA LUND | UNTERRENGGSTRASSE 32 ZH LANGNAU AM ALBIS 8135 SWITZERLAND |
| ANDERSEN, LINDA M. | 55 GROTON STREET STATEN ISLAND NY 10312 |
| ANDERSEN, SAMUEL MAGNUS | LONALEITET 157 HAUKELAND 5268 NORWAY |
| ANDERSEN, SUSANNE M. | 727 47 STREET BROOKLYN NY 11220 |
| ANDERSEN, SVEN | SCHOPENHAUERSTRASSE 10 FRANKFURT AM MAIN 60316 GERMANY |
| ANDERSON CORP. EMPLOYEES PENSION & RETIREMENT TRST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ANDERSON, BARBARA, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, CARL | 7 PICKERING CIRCLE PRINCETON NJ 08540 |
| ANDERSON, CHARLES IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ANDERSON, CHERYL | 10 ROBERT CT GLEN ROCK NJ 07452 |
| ANDERSON, CHITINA | 2377 CRESTON AVENUE 1E BRONX NY 10468 |
| ANDERSON, CHRISTOPHER D. | 4 STRATTON PLACE MIDDLETOWN NJ 07748 |
| ANDERSON, CHRISTOPHER M | 10751 SOUTH TWENTY MILE ROAD #201 PARKER CO 80134 |
| ANDERSON, CLOISE B. | 3301 BRODERICK STREET APT. 303 SAN FRANCISCO CA 94123 |
| ANDERSON, DAVID C. | 3307 WASHINGTON ROAD WEST PALM BEACH FL 33405 |
| ANDERSON, DIANNE | 108-50 62 DRIVE APT. 6J FOREST HILLS NY 11375 |
| ANDERSON, ERIC | 337 MONTROSS AVENUE RUTHERFORD NJ 07070 |
| ANDERSON, GARETH | 116/73 RIVER STREET VIC MELBOURNE 3121 AUSTRALIA |
| ANDERSON, GRAHAM | 5/27/2005 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| ANDERSON, IAN W. | 7 DANSON ROAD KENT BEXLEYHEATH DA6 8HA UNITED KINGDOM |
| ANDERSON, JACK, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, JENNIFER | 10066 GREEN VALLEY LANE HOUSTON TX 77064 |
| ANDERSON, JOAN EILEEN | 9 PARK LANE HISTON CAMBRIDGE CB24 9JJ UNITED KINGDOM |
| ANDERSON, JOHN T. | 1702 SUMMERGATE DR CONROE TX 77304-1863 |
| ANDERSON, JUSTIN | 11-1 ARENTS DAIKANYAMA #316 HACHIYAMA-CHO SHIBUYA-KU 13 TOKYO 150-0035 JAPAN |

| Claim Name | Address Information |
|---|---|
| ANDERSON, KEITH | 114 EAST 84TH STREET APT 3A NEW YORK NY 10028 |
| ANDERSON, KENNETH S & CHRISTEL I ANDERSON JT TEN | 1018 PLANTERS CURVE MT. PLEASANT SC 29464 |
| ANDERSON, KENNETH S & CHRISTEL I JT TEN | 1018 PLANTERS CURVE MT PLEASANT SC 29464 |
| ANDERSON, MALCOLM | 18 MAIN ST HARTFORD HUNTINGDON CAMBS PE29 1XU UNITED KINGDOM |
| ANDERSON, MARY | 148 CHESHIRE LANE PELHAM AL 35124 |
| ANDERSON, MICHAEL H. | 21 MARIANNA DR HASTINGS HDSN NY 10706-4020 |
| ANDERSON, MIKAEL | 5-29-6 1F, SHIMO MEGURO MEGURO-KU 13 TOKYO 153-0064 JAPAN |
| ANDERSON, NICK C | SHEEPWASH BARN THREE CHIMNEYS FARM BEDGEBURY ROAD KENT GOUDHURST TN17 2RA UNITED KINGDOM |
| ANDERSON, NICK C | SEMPSTEAD OAST, SEMPSTEAD LANE, ROBERTSBRIDGE EAST SUSSEX TN325TP UNITED KINGDOM |
| ANDERSON, PAUL | 10707 LOCKLAND RD POTOMAC MD 20854 |
| ANDERSON, R.J. EN | ANDERSON-RUIKEM, J.F. AM. DEICH 57 RHAUDERFEHN D-26817 GERMANY |
| ANDERSON, ROBERT J. | 600 WASHINGTON STREET APARTMENT 304 NEW YORK NY 10014 |
| ANDERSON, ROBERT STEWART | 8 SPOUTWELLS AVENUE SCONE, PERTH PH2 6RP UNITED KINGDOM |
| ANDERSON, RYAN | PROCEED MITA 904 2-30-9 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| ANDERSON, RYAN THOMAS | 1130 S. MICHIGAN AVENUE #2816 CHICAGO IL 60605 |
| ANDERSON, SCOTT | 34135 CALLE LA PRIMAVERA DANA POINT CA 92629 |
| ANDERSON, STEVEN ALAN | 138 SAGAMORE ROAD LOUISVILLE KY 40207 |
| ANDERSON, THOMAS N. | 231 EAST 58TH STREET APT 4B NEW YORK NY 10022 |
| ANDERSON,JAMES E. IRA | 2502 JUNCTION DRIVE RAPID CITY SD 57702 |
| ANDERSON-SPIVEY, GRACE L | 675 BOUND BROOK RD #9 DUNELLEN NJ 08812 |
| ANDERSONS, INC., THE | 480 W. DUSSEL DRIVE - P.O. BOX 119 MAUMEE OH 43537 |
| ANDERSSON, PETER | BIOLOGIGRAND 3 UMEA 90732 SWEDEN |
| ANDERSSON, RICKARD | RULLSTENGATAN 21906 55 UMEA SWEDEN |
| ANDERSSON-HAGEL, KARIN | BINZALLEE 30 ZH ZURICH 8055 SWITZERLAND |
| ANDO, MIKI | 2-4-18-619 CHUOCHO 13 MEGURO-KU 152-0001 JAPAN |
| ANDO, MIKIKO | 2-34-18-314 NISHIOGI-KITA 13 SUGINAMI-KU 1670042 JAPAN |
| ANDOH, KOFI | 111 GOSTERWOOD ST. FLAT 6. LONDON SE8 5NZ UNITED KINGDOM |
| ANDOVER ASSOCIATES LIMITED | TRANSEXPRESS, VIPSAWL # 257 P. O. BOX 52-5364 MIAMI FL 33152 |
| ANDRADA, MARIA CHONA | 119 WEST 104TH STREET APARTMENT 5W NEW YORK NY 10025 |
| ANDRADE, ANDRE LUIZ F | FLAT 9 WALTER LANGLEY COURT 14 BRUNEL ROAD LONDON SE16 7HT UNITED KINGDOM |
| ANDRADE, JHENELLE | 140 BELLAMY LOOP, APT 10B BRONX NY 10475 |
| ANDRADE, JULIO COSTA | RUA CONDE D. MENDO, 64 8 "0" VILA DO CONDE 4480-741 PORTUGAL |
| ANDRADE, WILLIAM E. | 157 LAKE OF THE PINES 10 PINE RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| ANDRE JEURISSEN HOLDING B.V. | WELSCHAPSEDIJK 164 EINDHOVEN 5657 BB NETHERLANDS |
| ANDRE, LION | GEBROEDERS VAN RAEMDONCKLAAN 80 EDEGEM 2650 BELGIUM |
| ANDRE, MALIGNAL | BAHN-HOF-STR. 52 ZURICH CH-8001 SWITZERLAND |
| ANDRE, WOLFGANG | SCHEURENMULHE 6 HENNEF 53773 GERMANY |
| ANDREA, ALAN | 67 WEST OAKLAND AVENUE OAKLAND NJ 07436 |
| ANDREE, DEHAEN | RUE DE BOEKENDAEL 32 BRUSSELS (UCCLE) 1180 BELGIUM |
| ANDREE, KEVIN | 10 ARROWWOOD DRIVE HAMILTON NJ 08690 |
| ANDREES, HANNELON | MAINAUSTR. 207 KONSTANZ D-78464 GERMANY |
| ANDREOTTA, MARY | 147 MOUNTAIN LAUREL COURT ROMEOVILLE IL 60446 |
| ANDRES HIBERNON GARCIA GORRITA DIAZ, JESUS GARCIA | CAYETANO GARCIA-GORRITA DIAZ, SUSANA GARCIA DIAZ, MILAGRO GARCIA- DIAZ, FRANCISCO CRISTOBAL GARCIA DIAZ, PALOMA GARCIA DIAZ, CARMEN GARCIA DIAZ, MARIA DESAMPARADOS GARCIA DIAZ ATTN: CARMEN GARCIA DIAZ AV PRIMADO REIG, 179 11-A, 46020 VALENCIA SPAIN |
| ANDRES, ADELA MONTEAGUDO | VIA DE LA HISPANIDAD U 6 1 13 ZARAGOZA 50009 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| ANDRESEN, RANDALL | 1341 N. SPRUCE ST. WAHOO NE 68066 |
| ANDRETTA, STELLA | 15 ACTON STREET LONDON WC1X 9LX UNITED KINGDOM |
| ANDREW MELLON FOUNDATION | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| ANDREW, DAVID | 1832 PRAIRIE ST. GLENVIEW IL 60025 |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS, CATHARINE L | 154 WORCESTER ST. APT 2 BOSTON MA 02118 |
| ANDREWS, CLIVE ALAN | 98 WEST BANK ROAD ALLESTREE DERBY DE22 2F2 UNITED KINGDOM |
| ANDREWS, DAVID B. | 9 KARUAH ROAD NSW TURRAMURRA 2074 AUSTRALIA |
| ANDREWS, JENNY C | VINE COTTAGE NORTH HIGH STREET W SUSX CUCKFIELD RH17 5EL UNITED KINGDOM |
| ANDREWS, MIRIAM DAWN MOR | 72 GREENWICH HIGH ROAD GREENWICH SE70 8LF UNITED KINGDOM |
| ANDREWS, TESSA | 11 CROMLIX CLOSE CHISLEHURST KENT BR7 5SJ UNITED KINGDOM |
| ANDREWS, TESSA C | 25 HAWES ROAD SUNDRIDGE PARK KENT BROMLEY BR13JS UNITED KINGDOM |
| ANDRIEUX, PHILIPPE | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| ANDRINGA, H.A. EN ANDRINGA-VAN DE MORTEL, H.J. | VOORTWEG 31 UDEN 5406 VG NETHERLANDS |
| ANDRIOLA, ROCCO F. | 45 MOREWOOD OAKS PORT WASHINGTON NY 11050 |
| ANDRIVEAU, GUILLAUME | 14 RUE LAFONTAINE 1 PARIS 75016 FRANCE |
| ANDRIX, APRIL L. | 364 MANHATTAN AVENUE, APT. 1G BROOKLYN NY 11211 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | TRANSFEROR: FRANZ, ROBERT 520 MADISON AVE, 18TH FLR ATTN: ROMULO GARZA NEW YORK NY 10022 |
| ANEAS MOURINO, JOSE LUIS | C/ ACTOR ARTURO LLEDO 37 1 7 C ALICANTE 03008 SPAIN |
| ANEJA, JASDEEP SINGH | 382 CENTRAL PARK WEST OLMSTEAD, APT 14H NEW YORK NY 10025 |
| ANEKWE, CHUKWUDE B | 263 PLEASANT AVE APT 2B NEW YORK NY 10029-1729 |
| ANF PARTNERS #1 | 1400 LAPALCO BLVD BLG 2 HARVEY LA 70058 |
| ANG, LAWRENCE | 406 RAINBOW ARAI 1-35-8 ARAI, NAKANO KU 13 TOKYO 165-0026 JAPAN |
| ANG, LAY LENG IRENE | BLK 171, ANG MO KIO AVE 4 #05-505 560171 SINGAPORE |
| ANG, SOK HAN | 6 HIGHGATE WALK 598756 SINGAPORE |
| ANGAIAN, SUNDARABABU | 2/6/2021 SAKURAZUTSUMI 13 MUSASHINO-SHI 180-0021 JAPAN |
| ANGELI, JOHN | 1305/187 LIVERPOOL ST NSW SYDNEY 2000 AUSTRALIA |
| ANGELINI, ANTONIO MICHELE | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA, NAPLES 80035 ITALY |
| ANGELL, SIMON | 34 MARTIME GATE NORTHFLEET KENT GRAVESEND DA11 9EB UNITED KINGDOM |
| ANGELO BONANATA | 17 AVE DE L' ANNONCAIADE 98000 MONACO |
| ANGELO, BERETTA CARLO | COLOMBO MARIA ELISA VIA MARTINELLI, 22 PUSIANO CO 22030 ITALY |
| ANGELOS LIMITED | WILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN V6 TORTOLA VIRGIN ISLANDS (BRITISH) |
| ANGELOS, FRANK F. | M-TOWER, APT #803 1-7-31, MINAMI AZABU 13 MINATO-KU 1060047 JAPAN |
| ANGELOS, MARC C. | 81 TIMBER DRIVE BERKELEY HEIGHTS NJ 07922 |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY SUITE 3150  SAUSALITO CA 94965 |
| ANGER, CORY L. | 325 WILLOW AVE. APT. 5A HOBOKEN NJ 07030 |
| ANGERMANN, RUSSELL P | 6830 RADCLIFFE ST BRISTOL PA 19007 |
| ANGGANE, SHAAMLIE | 23, DNYANESHWARI DNYANESHWAR NAGAR RAFI AHMED KIDWAI MARG SEWRI(W), MH MUMBAI 400031 INDIA |
| ANGI, ALI | KASERNENSTRASSE 105 CHUR 7007 SWITZERLAND |
| ANGLES-DAURIAC, CECILE | 10 CANONBURY LANE FLAT 3 LONDON N12AP UNITED KINGDOM |
| ANGLEY, SHARYN L. | 1500 WASHINGTON STREET APT. 6D HOBOKEN NJ 07030 |
| ANGLICAN COMMUNITY FUND INC. | 2ND FLOOR 573 HAY STREET PERTH 6000 AUSTRALIA |
| ANGLIOLIERI FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ANGORN, ROBERT | 8 CHARING CROSS LYNNFIELD MA 01940-2404 |
| ANGUAS, RONALD K. | 8900 SW 49 ST. COOPER CITY FL 33328 |
| ANGUIANO, MARIA | 1883 15TH ST. SAN FRANCISCO CA 94103 |
| ANGULO, ALFONSO | CL ALVARO CABALLERO, 27B EL PLANTIO 28023 MADRID SPAIN |
| ANGULO, SHELBY | 12606 BROOKLAKE STREET LOS ANGELES CA 90066 |
| ANISH, MARILYN | 141 BETTY ROAD EAST MEADOW NY 11554 |
| ANISIMOVA, VICTORIA | 26 BAKINSKIKH KOMISSAROV 4-4-8 MOSCOW 119526 RUSSIAN FEDERATION |
| ANISMAN, BETH E. | 302 WEST 86TH STREET APARTMENT 6A NEW YORK NY 10024 |
| ANKUDINOV, ALEXANDER | 6143-2 RIVERWALK LN JUPITER FL 33458 |
| ANLAGEVERMOGEN, NOSTRO | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ANN L. SILVERMAN 2005 REVOCABLE TRUST | ISRAEL D. FRIDMAN, TRUSTEE 69 OAK AVENUE BELMONT MA 02478-2713 |
| ANNADATE, MAHAVIR | G-1004, MAYURESH SRISHTI PARK LAKE ROAD, OPP. HIND RECTIFIER BHANDUP(WEST) MH MUMBAI, MAHARASHTRA 400078 INDIA |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD - 1ST FL PALM BEACH GARDENS FL 33410 |
| ANNE M. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ANNELLE TRACY SORKIN SELF DECLARATION OF TRUST DAT | ANNELLE TRACY SORKIN, TTEE 12920 TOPPING ESTATES S DR SAINT LOUIS MO 63131 |
| ANOVA BUSINESS CENTER INC | 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ANPERA BEHEER | BV MK R PINCKAERS BOSHWEG 20 NEUTH 6361 CW NETHERLANDS |
| ANR PIPELINE COMPANY | EL PASO BLDG. 1001 LOUSIANA ST. HOUSTON TX 77002 |
| ANR STORAGE COMPANY | 3349 S. WAVERLY RD EATON RAPIDS MI 48827-8770 |
| ANSAH, KOFI | 26 WINDSOR ROAD WILLESDEN GREEN NW2 5DS UNITED KINGDOM |
| ANSALDI, AMY L | 1524 BROADWAY ALAMEDA CA 94501 |
| ANSALDO GOICOECHEA, ISABEL ROSA | CL VICTOR DE LA SERNA 22 P-D 9D 28016 MADRID SPAIN |
| ANSALDO GOICOECHEA,ENRIQUE | CL NUNEZ DE BALBOA 63 6 D MADRID 28001 SPAIN |
| ANSARI, JAMIL | A-11, RUPAM APARTMENTS, 651, HALL VILLAGE ROAD, KURLA (WEAT) MUMBAI 400070 INDIA |
| ANSARI, JUNED | B/57, VEER JIJAMATA NAGAR DR. E. MOSES ROAD WORLI DADAR(W), MH MUMBAI 400018 INDIA |
| ANSARI, KAMRAN | 1 BANK STREET, APT 6H NEW YORK NY 10014 |
| ANSARI, MAAZ | 804/A, SAUDAGAR BUILDING GROUND FLOOR ROOM NO. 7, HANS ROAD, B. J. MARG, BYCULLA (WEST) MH MUMBAI 400011 INDIA |
| ANSARI, SAEED | 21, FIRST GHELA BHAI STREET AKHADE KI CHAL, ROOM NO 14, MADANPURA MH MUMBAI 400008 INDIA |
| ANSARI, SUALEHA | 205 E 95TH ST APT 2H NEW YORK NY 10128-4063 |
| ANSARI, ZIAUDDIN | RAMSHA APARTMENT C  WING 1/103 NEW COLONY AMBERNATH(W) MH THANE 421501 INDIA |
| ANSCHOT PENSIOEN BV | C/O ORANGEFIELD TRUST (ANTILLES) NV KAYA WFG MENSING 14 CURACAO NETHERLANDS ANTILLES |
| ANSELL, SHAUN | 908/127 KENT STREET PO BOX R1999 ROYAL EXCHANGE NSW SYDNEY 1225 AUSTRALIA |
| ANSEN, HAKAN S. | FLAT 2 55 HANS PLACE LONDON SW1X 0LA UNITED KINGDOM |
| ANSTEY, JOSS | 8 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| ANTA TESORERIA SICAV | ATTN: PEDRO MAS CIORDIA BANK BANIF - C/VELAZQUEZ 22 MADRID 28001 SPAIN |
| ANTANI, KALINDEE | 301, PANCHVATI APPARTMENT BEHIND S. M. SHETTI SCHOOL POWAI MH MUMBAI INDIA |
| ANTAO, ALSTON | 1/22 WELLINGTON TERRACES DR. SIMON STREET MARINE LINES MH MUMBAI 400002 INDIA |
| ANTELOPE SUMMIT INVESTMENTS LTD | PO BOX 136 MUSCAT OM-113 OMAN |
| ANTERO DOS SANTOS PEREIRA | RUA ALFERES JOAN BATISTA N 21-5 "0" DTO CHAVES 5400-317 PORTUGAL |
| ANTHONY AND CLEOPATRA, INC. | 107 RUE DUBOISE CHERRY HILL NJ 08003-3738 |
| ANTHONY, MICHAEL | 102A OFFORD ROAD LONDON N1 1PF UNITED KINGDOM |
| ANTHONY, SHIBU | 326 ELM PARK AVENUE HORNCHURCH ESSEX RM12 4DA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ANTHONY, STALIN | A-002,PARVATI APMNT,PLOT NO.51 SECTOR-20 KOPAR KHAIRANE MH NAVI MUMBAI 400709 INDIA |
| ANTHONY,ROBERT& MARY | 1 KESTREL LANE PIKESVILLE MD 21208 |
| ANTHRACITE BALANCE COMPANY (DIS 1) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (32) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (32) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (44) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (48) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (7) LIMITED | C/O HSBC HOUSE, MARY STREET PO BOX 1109 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (7) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-16) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (J R-38) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-10) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-21) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-35) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-40) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-47) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-49) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-50) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-52) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-54) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| ANTHRACITE BALANCED COMPANY (JR-58) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (JR-60) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR46) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (JR48) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (LIBGDF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD - MAY | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE BALANCED COMPANY (R-20) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-22) | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-23) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-24) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-25) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-5) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY (R-7)  LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE BALANCED COMPANY IR-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | ATTN: JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENTS (IRELAND) PLC | ANTHRACITE INVESTMENTS (IRELAND) PLC AIB INTERNATIONAL FINANCIAL SERVICES LTD. AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - ABACUS CLAS | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE MASTER CO (2) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE MASTER COMPANY (4) LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | MIFA CORP J2, 22 GREENVILLE STREET ST HELIER JERSEY JE4 8PX1 UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ATTN: APRIL CROWTHER 18-22 GRENVILLE STREET JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS (R-15) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE RATED INVESTMENTS JERSEY SERIES 45 | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTHRACITE REFERENCE COMPANY (23) LTD | AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| ANTICO, JASON | MISSING ADDRESS |
| ANTINORI, DAVID J | 31 BRIDGE VIEW COURT 19 GRANGE ROAD LONDON SE1 3BT UNITED KINGDOM |
| ANTIPAS, EUGENIA | 101 WEST 24TH STREET APARTMENT 14A NEW YORK NY 10011 |
| ANTIS, JOHN | 24077 SECOND STREET APT 8 HAYWARD CA 94541 |
| ANTIS, PHILLIP J. & KAYE | 42864 SIDNEY PLACE ASHBURN VA 20148 |
| ANTOINE, ANGELINE | 55 NORRYS ROAD COCKFOSTERS HERTS BARNET EN4 9JU UNITED KINGDOM |
| ANTOINE, DAVID | 5020 S. LAKE SHORE DR. STE. 2803 CHICAGO IL 60615 |
| ANTON JR., MICHAEL C | 517 EAST 11TH STREET APT 1 NEW YORK NY 10009 |
| ANTON TEXTBOOKS, INC PSP U/A DTD 12/23/02 | HOWARD ANTON, TTEE 41 CROOKED STICK RD JACKSON NJ 08527 |
| ANTON, KARSTEN | HAUPTSTR. 49 BORNSTEDT D-06295 GERMANY |
| ANTONCIC, MADELYN | 350 EAST 57TH STREET APARTMENT 13A NEW YORK NY 10022 |
| ANTONELLI, CHRISTOPHER G. | #4704 AIR TOWER 4-22-1 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ANTONELLI, CHRISTOPHER G. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| ANTONELLI, RONALD N | 4 STORM ROAD LINCROFT NJ 07738 |
| ANTONELLI, RONALD N. | 45 FROGNAL FLAT B HAMPSTEAD NW3 6YA UNITED KINGDOM |
| ANTONIO AMIL ARQUERO, JUAN | C/ JULIAN ROMEA 8 AT 6 08006 BARCELONA SPAIN |
| ANTONIO VALENZA, JUAN, HELGA LUISE RAUHUT AND JAVI | CALLE SAIZ MARTINEZ Y BATITUES FARO JOSE IGNACIO - INMOBILIARIA VALENZA MALDONADO URUGUAY |
| ANTONIO VITOR GONCALVES SILVA | CC VALVERDE VIANA DO CASTELO 4900-498 PORTUGAL |
| ANTONISSEN, P.C. & J.K. DIJKSTRA | NIJVERHEIDSTRAAT 37 LEMELERVELD 8152 AG NETHERLANDS |
| ANTONIVICH, MICHAEL B. | 630 STEWART AVENUE NEW HYDE PARK NY 11040 |
| ANTONUCCI, THOMAS W | 11 SUFFOLK LANE MIDDLETOWN NJ 07748 |
| ANTONY, JOSHUA | 97 DARCEY AVENUE STATEN ISLAND NY 10314 |
| ANTOPOLSKI, RON | 10-30 JACKSON AVENUE APARTMENT 4A LONG ISLAND CITY NY 11101 |
| ANTOR, ILSE | WUNTERLUBERG 40 FRIEDBERG 86316 GERMANY |
| ANTUNES MATOS, JOSE FERNANDO | R DR VICENTE AUGUSTO PIRES SILVA, LT 11 ESQ MONTEMOR-O-NOVO 7050-275 PORTUGAL |
| ANTUNES, NUNO MIGUEL SIM | RUA PROF. DR. MANUEL EUG+NIO M. MACEDO LT 14 R/C B ESTORIL 2765 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| ANTYPAS, SPYRIDON | 37, THEMISTOKLEOUS STREET 15342 AGHIA PARASKEVI ATHENS GREECE |
| ANUGERAH, BILLY | LAND STAGE HILLS MINAMI MAGOME 203 6-27-5 MINAMI MAGOME 13 OTA-KU 143-0025 JAPAN |
| ANUNZIATO, TARRA | 530 E 89TH ST APT 2E NEW YORK NY 10128-7901 |
| ANUWAR, SHERRINA EVELINE | 17 SIMONS WALK STRATFORD E15 1QE UNITED KINGDOM |
| ANWAR, HANAFI | 65-04 BOOTH STREET APARTMENT 4G REGO PARK NY 11374 |
| ANWAR, NAVEED | 110 KINGS COURT WOODBRIDGE NJ 07095 |
| ANWAR, YASMIN | 42 COLEBROOKE DRIVE WANSTEAD LONDON E11 2LY UNITED KINGDOM |
| ANWORTH MORTGAGE | ASSET CORPORATION 1299 OCEAN AVE., SUITE 250 SANTA MONICA CA 90401-1025 |
| ANWORTH MORTGAGE ASSET CORP | 1299 OCEAN AVENUE SUITE 200 SANTA MONICA CA 90401 |
| ANZ NATIONAL BANK LIMITED | ANZ CENTRE LEVEL 28 23-29 ALBERT STREET P.O BOX 6243 WELLESLEY STREET NEW ZEALAND |
| AOAEH, BRIAN | 25 ADAMS AVE UNIT 316 STAMFORD CT 06902 |
| AOKI, HITOMI | 2-2-2 DAIBA TOWERS DAIBA EAST TOWER 617 13 MINATO-KU 135-0091 JAPAN |
| AOKI, NOBUYUKI PAUL | REGALO NAKANO SAKAUE 2-2-8-903 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| AON CORPORATION | 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AORTA, FRAN | 2542 WEST 3RD STREET BROOKLYN NY 11223 |
| AOYAGI, IKUMI | FLAT 3, 39 YORK STREET LONDON W1H 1PW UNITED KINGDOM |
| AOYAGI, TAMARA DOI | 807 A YORK STREET SAN FRANCISCO CA 94110 |
| AOYAMA, YUMIKO | K13-302, 4-2-12  OOMORIKITA OOTA-KU 13 TOKYO 143-0016 JAPAN |
| AOZORA BANK, LTD. | 101 ST MARTINS LANE LONDON WC2N 4AZ UNITED KINGDOM |
| APALOO, ESTHER E. | 1301 WALL STREET W APT 4410 LYNDHURST NJ 07071 |
| APASIA S.A. | PS CONDE DE LOS GAITANES, 44 MORALEJA ALCOBENDAS 28109 SPAIN |
| APCON | 9255 SW PIONEER COURT WILSONVILLE OR 97070 |
| APEDJINOU, KODJO | 10 WEST 74TH STREET APT 2C NEW YORK NY 10023 |
| APEX INDUSTRY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| APFEL, JEREMY | 44 LAUREL WAY LONDON N20 8HX UNITED KINGDOM |
| APFEL, ROBERT & SHEILA | 1500 PALISADE AVENUE # 9B FORT LEE NJ 07024 |
| API, INC. ASBESTOS SETTLEMENT TRUST | ROBERT D. BROWNSON, TRUSTEE 225 SOUTH SIXTH STREET, STE. 4800 MINNEAPOLIS MN 55402 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD ATTN: TONY TORTORILL PURCHASE NY 10577 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 WEST 57TH STREET NEW YORK NY 10019 |
| APONTE, ARMAND | P.O. BOX 501 LARCHMONT NY 10538 |
| APONTE, YOLANDA | 3298 BROOKTREE LANE WANTAGH NY 11793 |
| APOSTOL, NATASHA | 184 MUNRO BOULEVARD VALLEY STREAM NY 11581 |
| APOSTOLOV, GEORGE | 275 WEST 96TH STREET APT. 14B NEW YORK NY 10025 |
| APPALACHIAN ASSET MANAGEMENT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| APPALACHIAN POWER COMPANY | AMERICAN ELECTRIC POWER COMPANY, INC. 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPANA, RAVI SANKAR | 428 HIDDEN VALLEY DR EDISON NJ 08820 |
| APPEL, ALYCE A. | 6 AVALON COURT DOYLESTOWN PA 18901 |
| APPEL, BERNHARD | ADENAUERALLEE 100 BONN D-53113 GERMANY |
| APPELBAUM, JEROME | 969 PARK AVENUE, APT 11E NEW YORK NY 10028 |
| APPELBY, DEBRA | 8 OAKLEIGH COURT MURRAY GROVE SHOREDITCH LONDON N1 7LR UNITED KINGDOM |
| APPIAH, NADINE | 65A GLENELDON ROAD STREATHAM LONDON SW16 2BH UNITED KINGDOM |
| APPINTELL INC. | ATTN: STEVEN C. HALPER, CEO 2172 BLUESTONE DRIVE ST. CHARLES MO 63303 |

| Claim Name | Address Information |
|---|---|
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE WELDON SPRING MO 63304 |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE 801 PHILADELPHIA PA 19103 |
| APPLEGATE, AUSTIN | 251 WEST 81ST ST. APT. 4B NEW YORK NY 10024 |
| APPLEGATE, AUSTIN L | 154 W 74TH ST APT 2B NEW YORK NY 10023 |
| APPLIED DISCOVERY INC. | 13427 NE 16TH STREET #200 BELLEVUE WA 98005 |
| APPLIED MEDIA TECHNOLOGIES | CORPORATION 4091 AMTC CENTER DRIVE CLEARWATER FL 33764 |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE MILPITAS CA 95035 |
| APPS, SIMON | FLAT 15 ROSSE GARDENS DESVIGNES DRIVE LONDON SE13 6PA UNITED KINGDOM |
| APREA, MICHAEL | 107 NORTH BROADWAY # 212 WHITE PLAINS NY 10603 |
| APRIGLIANO, SINDY | 549 BORDEN AVE APT 12G LONG IS CITY NY 11101-5896 |
| APRIL FIELDS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| APS BANK LTD | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER/APS BANK 7 TIMES SQUARE NEW YORK NY 10036 |
| APS BANK LTD (NOMINEE ACCOUNT) | C/O PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER/APS BANK 7 TIMES SQUARE NEW YORK NY 10036 |
| APTE, ANGIRA | 3000 BISSONNET ST APT 3202 HOUSTON TX 77005 |
| APTECH SYSTEMS, INC. | P.O. BOX 250 BLACK DIAMOND WA 90810 |
| AQUA MARINE CONSULTANTS LTD. | C/O VICOR SERVICES INC. 7750 S.W. 72ND TERR. MIAMI FL 33143 |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AQUAMARINE FINANCE PUBLIC LIMITES COMPANY SERIES 2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUIAS, CECILE | 11 WATERFORD DRIVE BORDENTOWN NJ 08505 |
| AQUIFEX LTD | KOLOKOTRONI & CHRYSOROGIATISSIS CORNER LIMASSOL 3032 CYPRUS |
| AQUILA MERCHANT SERVICES, INC. | UTILICORP UNITED INC. C/O AQUILA RISK MANAGEMENT CORPORATION OMAHA NE 68164 |
| AQUILA, WILLIAM | 425 PULASKI ROAD EAST NORTHPORT NY 11731 |
| AQUINO, BRENDA | 215 MARTENSE ST. APARTMENT # 3E BROOKLYN NY 11226 |
| AQUINO, JENNIFER | 37 WALL STREET APT 5F NEW YORK NY 10005 |
| AQUINO, MARIA SOCORRO | VIA GIUSEPPE MANNO 10 RM ROMA 179 ITALY |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLIOMATIC AREA P.O. BOX 2808 MANAMA 5998 BAHRAIN |
| ARAB BANKING CORPORATION B.S.C. | ATTN: BARBARA SANDERSON 600 THIRD AVENUE 27TH FLOOR NEW YORK NY 10016 |
| ARABADJIEF, JUSTIN H | 23 ANNETTA AVE NORTHPORT NY 11768-1801 |
| ARABADJIEF, TRACY A | 23 ANNETTA AVE NORTHPORT NY 11768-1801 |
| ARABIA INSURANCE COMPANY S.A.L. | ARABIA HOUSE - PHOENICIA STREET P.O. BOX 11-2172 BEIRUT LEBANON |
| ARACRUZ TRADING INTERNATIONAL COMMERCIAL AND SERVI | LIABILITY COMPANY 2161 CSOMAD, AKACOS UTCA 11 BUDAPEST HUNGARY |
| ARAFIENA, ANITA | 18 SPRING HILL SYDENHAM LONDON SE26 4LD UNITED KINGDOM |
| ARAGON MENEDEZ-BARZANALLANA, LUISA MARIA | CL EL TATO 7 PARQUE CONDE ORGAZ MADRID 28043 SPAIN |
| ARAGON, LLC | ALEX L. GETELMAN 49 WEST 27TH ST STE 610 NEW YORK NY 10001 |
| ARAGONA INTERNATIONAL LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| ARAI, IKUKO | MAISEN HEIM 202 2-15-21 TAIRA-MACHI 13 MEGURO-KU 152-0032 JAPAN |

| Claim Name | Address Information |
|---|---|
| ARAI, YUKO | 15 SUTTONS GARDENS ESSEX HORNCHURCH RM12 4LD UNITED KINGDOM |
| ARAIN, KARIM | TRAUNSTR. 2 MUNICH 81825 GERMANY |
| ARAKAWA, NAMIE | 7-21-11-406 NISHIKASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| ARAKI, MAIKO | 3-10-11 IZUMI 13 SUGINAMI-KU 168-0063 JAPAN |
| ARAM, ROBERT G | 7 MEADOW LAKE DR HARDWICK NJ 07825 |
| ARAMBULA, JOSE MANUEL | DE ANDA, CONSUELO ARAMBULA, ROCIO PASEO DE LOS PARQUES 3362 COLINAS DE SAN JAVIER GUADALAJARA, JAL. 44660 MEXICO |
| ARANAZ MARINAS, JULIO / | ELVIRA SEGURA MOVELLAN, MARIA C/ CEDRO 4 LA HIEDRA 28230 LAS ROZAS (MADRID) SPAIN |
| ARANDA GOMEZ, MARIA EUGENIA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| ARANDA, AURELIO FLORES | MONTANESES 1853 7TH G (1428) BUENOS AIRES ARGENTINA |
| ARANGO ZULUAGA, CARLOS ANDRES | 14921 VILLAGE GATE DR SILVER SPRING MD 20906-1964 |
| ARANHA, PRISCILA | 201/SAIDHAM PLOT NO :30 SECTOR: 20B AIROLI 400708 INDIA |
| ARANJO, CARL | 33 SWEET BRIAR GROVE EDMONTON N9 9ND UNITED KINGDOM |
| ARASHI, RYOICHIRO | 2-14-9 SHIMOUMA 13 SETAGAYA-KU 154-0002 JAPAN |
| ARASTRA, INC* | 5470 GREAT AMERICA PKWY SANTA CLARA CA 95054-3644 |
| ARAU JO DA SILVA PINHEIRO, ANA | P.O. BOX 6056 MEYERSDAL 1447 SOUTH AFRICA |
| ARAZ, BASAK | 118 EAST 60TH STREET APT. 21H NEW YORK NY 10022 |
| ARBAI, RASMIN | 33 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| ARBEITERWOHLFAHRT BEZIRKSVERBAND UNTERFRANKEN E.V. | GESCHAFTSLEITUNG KANTSTRASSE 45A WURZBURG 97074 GERMANY |
| ARBEITERWOHLFAHRT BEZIRKSVERBAND UNTERFRANKEN E.V. | KANTSTRASSE 45 A WURZBURG 97074 GERMANY |
| ARBON, PAUL ANDREW | 26 TOWER ROAD HANTS LIPHOOK GU307AR UNITED KINGDOM |
| ARBOR PARK, LP | 11515 LEISURE DRIVE DALLAS TX 75234-4701 |
| ARBORS AT GEORGETOWN LIMITED DIVIDEND HOUSING | ASSOCIATION LIMITED PARTNERSHIP C/O THE STERLING GROUP 3900 EDISON LAKES PARKWAY SUITE 201 MISHAWAKA IN 46546 |
| ARCADIA MANAGEMENTS LIMITED | 60 MARKET SQUARE PO BOX 365 BZ BELIZE CITY BELIZE |
| ARCADIA PETROLEUM LTD | ALMACK HOUSE 28 KING STREET LONDON W1Y 6AR UNITED KINGDOM |
| ARCADIA, A. JOSHUA | 323 EAST SADDLE RIVER RD UPPER SADDLE RIVER NJ 07458 |
| ARCATI, MATTHEW | 12 KNUTSON COURT LLOYD HARBOR NY 11743 |
| ARCELLONI, SILVIO | VIA ROMA 48 PIACENZA PC 29100 ITALY |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCH | ARCH INSURANCE COMPANY ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH | ARCH SPECIALTY INSURANCE COMPANY 53RD FLOOR NEW YORK NY 10006 |
| ARCH INSURANCE COMPANY | EXECUTIVE ASSURANCE CLAIMS (POLICY NO.: IAP0018995-01) ONE LIBERTY PLAZA, 53RD FLOOR NEW YORK NY 10006 |
| ARCHBOLD, ANDREA M. | 2208 DRISCOLL ST HOUSTON TX 77019-6844 |
| ARCHDIOCES OF CINNCINNATI | 100 EAST EIGHTH STREET CINCINNATI OH 45202 |
| ARCHDIOCESE OF NEW YORK PENSIO N PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESE OF NEWARK LAY PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| ARCHDIOCESE OF NEWARK PRIESTS PENSION PLAN | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARCHDIOCESE OF SAN FRANCISCO (MW # 642) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF ST. LOUIS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ARCHE MASTER FUND, L.P | ARCHE MASTER FUND, L.P. C/O XE CAPITAL ADVISERS, LLC 24 WEST 40TH STREET, 3RD FLOOR NEW YORK NY 10018 |
| ARCHER TECHNOLOGIES LLC | 13200 METCALF, SUITE 300 OVERLAND PARK KS 66213 |
| ARCHER, ANDREW HENRY IA | THE COACH HOUSE COLLEY LANE REIGATE RH2 9JA UNITED KINGDOM |
| ARCHER, MARY P. | 27 NORTH MOORE STREET APARTMENT 6B NEW YORK NY 10013 |
| ARCHER, TOM | B23 DU CANE COURT BALHAM HIGH ROAD LONDON SW17 7JD UNITED KINGDOM |
| ARCHIBALD, D.A.E. | GREEN OAKS SHARPEN HILL LANE BURLEY RINGWOOD BH24 AEP UNITED KINGDOM |
| ARCHIBUS, INC. | 18 TREMONT STREET BOSTON MA 02108 |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER ARCHIPELAGO HOLDINGS, INC. 100 SOUTH WACKER DRIVE, STE 1800 CHICAGO IL 60606 |
| ARCHIPOLI, MARIE | 40 MONROE STREET APT# E2 NEW YORK NY 10002 |
| ARCHITAS CORP BIAS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5093 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ARCHON SOLICITORS | MARTIN HOUSE 5 MARTIN LANE LONDON EC4R 0DP UNITED KINGDOM |
| ARCHSTONE-SMITH OPERATING TRUST | ARCHSTONE-SMITH OPERATING TRUST C/O MMA MORTGAGE INVESTMENT CORPORATION 2177 YOUNGMAN AVENUE ST. PAUL MN 55116 |
| ARCLIGHT ENERGY MARKETING, LLC | 200 CLARENDON ST. FL 55 BOSTON MA 02116-5048 |
| ARCOIRIS DEVELOPMENT INC | C/O BNP PARIBAS. TRUST & COMPANY SA. PLACE DE HOLLANDE 2-1211. GENEVA 11 SWITZERLAND |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE SUITE 210 SUNNYVALE CA 94085 |
| ARCOUMANIS, CHRISTOPHER | 502 MARVELOUS GARDEN COURT SHIROKANE 6-CHOME 13 MINATO-KU 108-0072 JAPAN |
| ARDAYFIO, DAVID | 5465 NEBRASKA AVE, NW WASHINGTON DC 20015 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI CLASS SEGREGA | CLASS PA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | AZ1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | CA1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGA | MI1 C/O ARDEN ASSET MANAGEMENT LLC 375 PARK AVENUE, 32ND FLOOR NEW YORK NY 10152 |
| ARDENIA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDIS, ROBERT W. | 102 DORSET DRIVE SOUTH PLAINFIELD NJ 07080 |
| ARDOLA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| AREA GP CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ARECO, HORACIO & MARIA ROSA DE & RICARDO & HORACIO | ATTN: HORACIO ARECO 1627 BRICKELL AVENUE APT 907 MIAMI FL 33129-1248 |
| AREIAS MOTA RIBEIRO, ANTONIO SERGIO | AV DA CONDUTA, 225 2 PISO - HAB S,1 RIO TINTO 4435-485 PORTUGAL |
| AREIAS, ANA CARLA DA SI | RUA VIEIRA DA SILVA N.¦ 9 1.¦ ESQ. ODIVELAS 267-5611 PORTUGAL |
| ARENA, JOSEPH L. | 15 MOUNTAINSIDE DR COLTS NECK NJ 07722 |
| ARENAS LOBATO, VIRGINIA / NOELIA ARENAS LOBATO | C/ ENRIC VALOR, 19 - BAJO MUSEROS VALENCIA 46136 SPAIN |
| AREND, RUDOLF | KARDWINKEL 66 MUNSDER 48163 GERMANY |
| ARENTSEN, MELVIN A. | 2709 PRAIRIE WINDS COURT SHEBOYGAN WI 53081 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | C/O ARES MANAGEMENT LLC 1999 AVENUE OF THE STARS, SUITE 1900 LOS ANGELES CA 90067 |
| ARES ENHANCED LN INV STRAT III | 2000 AVENUE OF THE STARS 12TH FLOOR LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IIR CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES IX CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES MANAGEMENT LPA/C ARES CLO MGMT XII, LP | 1999 AVE OF THE STS LOS ANGELES CA 90045 |
| ARES X CLO LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARES XII CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| AREVALO, NELLY | 6702 RIDGE BLVD. APT. 2G BROOKLYN NY 11220 |
| AREZE B.V. | SITIOPARK 11 E DOORN 3941 PR NETHERLANDS |
| ARFIN, COURTNEY J. | 50 MALIBU COURT OLD BRIDGE NJ 08857 |
| ARG FUNDING CORP SERIES 2005-1 B | MBIA INSURANCE CORPORATION 113 KING STREET ARMONK NY 10504 |
| ARG FUNDING CORP SERIES 2005-1A | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP SERIES 2005-2 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ARG FUNDING CORP SERIES 2005-2 C | 6929 NORTH LAKEWOOD AVENUE SUITE 100 MOD 1.2 202 TULSA OK 74117 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARGENTUM LLC | 101 PARK AVENUE NEW YORK NY 10178 |
| ARGETRA GMBH | PHILLIPSTR. 45 D-40878 RATINGEN GERMANY |
| ARGIROPOULOS, GEORGE | 31 PARK STEPS ST.GEORGE'S FIELDS ALBION STREET LONDON W2 2YQ UNITED KINGDOM |
| ARGOTE, FELIX ROA | MA DEL CARMEN FRESNO SANTAMARIA C/ JOSE ERBINA, 9 2-DRCHA VITORIA SPAIN |
| ARGUELLES, CHRISTINA | 1901 BRICKELL AVE, #B1711 MIAMI FL 33129 |
| ARGUS MEDIA LIMITED | ARGUS HOUSE 175 ST JOHN STREET LONDON EC1V 4LW UNITED KINGDOM |
| ARIANO, NEIL A. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARIAS, ALBERTO | BV-GOHER 1727 - PISO D/BA SANTA FE 3000 ARGENTINA |
| ARIAS, CARLOS | 163 ST. NICHOLAS AVE. APT. 2K NEW YORK NY 10026 |
| ARIAS, EMILY L. | 245 EAST 63RD STREET APT 1103 NEW YORK NY 10065 |
| ARIAS, MANUEL | PO BOX 0819-08975 EL DORADO, PANAMA PANAMA |
| ARICA, HUGO G | 1 POLICE PLAZA NEW YORK NY 10038 |
| ARIE RENES B.V. | SITIOPARK 11E DOORN 3941 PR NETHERLANDS |
| ARIEL REINSURANCE COMPANY LTD | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| ARIEL REINSURANCECOMPANY LTD | WINDSOR PLACE, 18 QUEEN ST P.O. BOX HM 1727 HAMILTON BERMUDA |
| ARIFIN, AMY | 3 WITTMANN DRIVE KATONAH NY 10536 |
| ARIFIN, MIRA | JL. INTAN 1A CILANDAK BARAT JAKARTA 12430 INDONESIA |
| ARIFIN, SHAMSUL | 2 KISMET ST CENTEREACH NY 11720 |
| ARINO, TSUTOMU | 23-12-201 OYAMACHO 13 SHIBUYA-KU 151-0065 JAPAN |
| ARIOLA, RAYMOND | 200 WEST 26TH STREET APT. 17I NEW YORK NY 10001 |
| ARISA HOLDINGS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ARISAWA, SAORI | 2-6-16-1002 MINAMI AZABU 13 MINATO-KU JAPAN |
| ARISTA, LOURDES | 106 PINEHURST AVE APT. B24 NEW YORK NY 10033 |
| ARISTOS FINANCIAL LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ARITA, MAYUMI | 3/8/1930 KICHIJOJI KITAMACHI 13 MUSASHINO-SHI 180-0001 JAPAN |

| Claim Name | Address Information |
|---|---|
| ARIYAN, GREGORY H. | 915 MADISON STREET UNIT 6E HOBOKEN NJ 07030 |
| ARIZOLAND, S.L. | ATTN: MR. EDUARDO CARRASCAL BERDION C/ CONDE DE CARTAGENA  5 9 A MADRID 28007 SPAIN |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE PHOENIX AZ 85016 |
| ARIZONA DEPARTMENT OF REVENUE | BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA MUNICIPAL FINAN. PROGR | POTSDAMER PLATZ POTSDAMER PLATZ BERLIN 10785 GERMANY |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARIZONA STATE RETIREMENT SYSTEM | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ARIZONA STATE RETIREMENT SYSTEM | ATTN: ROBERT R. HALL & APRIL J. THEIS ASSISTANT ATTORNEY GENERAL 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| ARJUNE, ROOKMIN | 115-48 125TH STREET SOUTH OZONE PARK NY 11420 |
| ARKANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SY | ONE UNION NATIONAL PLAZA 124 WEST CAPITOL LITTLE ROCK AR 72201 |
| ARKO ADVICE | SHIS / CL QI 13 - BLOCK 2ND FLOOR LAGO SUL 71635-013 BRAZIL |
| ARLET, JAMES | 82 KNOLLWOOD ROAD ROSLYN NY 11576 |
| ARLIGNTON PARTNERS LP | ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MS 39110 |
| ARLINGTON PARTNERS LP | AMTAX HOLDINGS 495, LLC C/O CAPMARK AFFORDABLE EQUITY HOLDINGS, INC. 1801 CALIFORNIA STREET, SUITE 3900 DENVER CO 80202 |
| ARLINGTON PARTNERS LP | ATTN: MARK B. WILLSON ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLISS, JAMES | 91 BENEDICT HILL ROAD NEW CANAAN CT 06840 |
| ARLOTTO, MICHAEL G. | 303 WEST 19TH STREET APARTMENT 22 NEW YORK NY 10011 |
| ARMAND, BUFFINGTON | 692 EAST 59TH STREET BROOKLYN NY 11234 |
| ARMAO, AGNES | 1420 LOCUST ST APT 32M PHILADELPHIA PA 19102 |
| ARMEL, EDNA, TTEE | 26910 GRAND CENTRAL PKWY APT 20R FLORAL PARK NY 11005-1020 |
| ARMETTA, KAREN | 445 EAST 77TH STREET APARTMENT 1M NEW YORK NY 10075 |
| ARMI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ARMITAGE, STUART | 20 LARK HILL OXON WANTAGE OX12 8HW UNITED KINGDOM |
| ARMITAGE, WHALEY M | WISTONS THE STREET SUFFK ASSINGTON CO105LN UNITED KINGDOM |
| ARMORGROUP NIGERIA LIMITED | 22 RAYMOND NJOKU STREET IKOYI LAGOS IKOYI LAGOS STATE NIGERIA NIGERIA |
| ARMOUR, JANETTE ELIZABETH KILGOUR | 394 KINGS PARK AVENUE RUTHERGLEN GLASGOW G73 2AL UNITED KINGDOM |
| ARMSDEN, SUZANNE M | 61 ST. CRISPIANS CLAREMONT ROAD E.SUSX SEAFORD BN252DY UNITED KINGDOM |
| ARMSTRONG COUNTY BUILDING | & LOAN ASSOCIATION ATTN: STANLEY R ROBERTS 935 FIFTH AVENUE P.O. BOX 271 FORD CITY PA 16226 |
| ARMSTRONG, BEN | 96 EASTMOOR PARK HERTS HARPENDEN AL51BP UNITED KINGDOM |
| ARMSTRONG, JACQUELINE | 3177 VALLEY ROAD BASKING RIDGE NJ 07920 |
| ARMSTRONG, JOE | 24 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON SW11 4LZ UNITED KINGDOM |
| ARMSTRONG, KRISTY | 4899 MONTROSE, APT. 1806 HOUSTON TX 77006 |
| ARMSTRONG, MARGARET ELIZABETH | MALT KILN HOUSE DALHAM NEW MARKET SUFFOLK CB8 8TD UNITED KINGDOM |
| ARMSTRONG, PETER AND SUSANNE | 41 COMPO BEACH ROAD WESTPORT CT 06880 |
| ARMSTRONG, ROSS C. | 855 VALLEY ROAD NEW CANAAN CT 06840 |
| ARMSTRONG, SUSAN | 501 EAST 87TH STREET APT. 11F NEW YORK NY 10128 |
| ARMUTCU, SERDAR | BUNKYO GARDE HAKUSAN 2-16-1 HAKUSAN 13 BUNKYO-KU 106-0032 JAPAN |
| ARNDT, HEINRICH AND MARIANNE | RINGSTR. 30 MOERFELDEN-WALLDORF D-64546 GERMANY |
| ARNDT, JURGEN AND KARIN | FINKENWEG 1 B BARSBUTTEL D-22885 GERMANY |
| ARNDT, TODD A | FLAT A, 4/F YEN MEN BUILDING 98-108 JAFFE ROAD H WAN CHAI HONG KONG |
| ARNOLD SLOTKIN ROLLOVER IRA | 1210 HARBOR COURT HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, GAYNOR C | 8 CHARLTON KINGS SURREY WEYBRIDGE KT139QW UNITED KINGDOM |
| ARNOLD, GREGORY | 6600 BOULEVARD EAST APT. 3B WEST NEW YORK NJ 07093 |
| ARNOLD, JANET M. & CLAUDE | 800 HAUSMAN RD APT 264 ALLENTOWN PA 18104-8495 |
| ARNOLD, KATHLEEN, ET AL. | 9543 NORTH SIDE DRIVE OWINGS MD 20736 |
| ARNOLD, MARTIN PATRICK | 87 ABBEY ROAD FLAT 4 LONDON NW8 0AG UNITED KINGDOM |
| ARNOLD, MATTHIAS | SAARLANDSTR. 83 DORTMUND 44139 GERMANY |
| ARNOLD, NICOLE P. | 201 E 87TH STREET APARTMENT 6C NEW YORK NY 10128 |
| ARNS, SIBYLLE | SAHLWEG 9 CUXHAVEN 27476 GERMANY |
| ARO, KAREN | 34 REMINGTON CT. MATAWAN NJ 07747 |
| AROCENA, SARAH | 26 DE MARZO 1137 APT 501 MONTEVIDEO URUGUAY |
| AROCKIA DASS, ROBERT ASHOK | ROOM NO : 412,BUREAU SHINGAWA 4-1-6 KONAN 13 MINATO-KU 108-0075 JAPAN |
| AROMATARIO, SANDRA | VIA PIANO ALVANELLA 10 MONTEFORTE IRPINO (AV) 83024 ITALY |
| ARORA, ALOK | A-603 BLUE NILE,PACIFIC ENCLAVE,G.L.COMPOUND POWAI MUMBAI 400076 INDIA |
| ARORA, AMARJEET SINGH | FLAT NO. 202 DEEP SAGAR CHS, PLOT NO 25 SECTOR 19, NERUL (EAST) MH NAVI MUMBAI 400706 INDIA |
| ARORA, AMITABH | 48 WEST 68TH STREET APARTMENT 11C NEW YORK NY 10023 |
| ARORA, ANSHUL | 260 WEST 52ND STREET APT. 9-H NEW YORK NY 10019 |
| ARORA, CHANDAN | FLAT NO B -703 ,BUILDING NO 2 POWAI COOPERATIVE HOUSING SOCIETY LTD POWAI VIHAR COMPLEX ,POWAI MH MUMBAI 400076 INDIA |
| ARORA, GAURAV | 28, BEL AIR AVENUE FLAT C, 30TH FLOOR. TOWER 1 RESIDENCE BEL AIR.PHASE I HONG KONG HONG KONG |
| ARORA, LATIKA | A-101 MERCURY CHS. 4TH CROSS LANE LOKHANDWALA ANDHERI (W) 400053 INDIA |
| ARORA, RANDIP PAL | 21/2 SNEHA SADAN, MAHARASTRA NAGAR, VASANT VIHAR MH THANE 400601 INDIA |
| ARORA, RAVINDER | 11 LARKSPUR DR DAYTON NJ 08810-1453 |
| ARORA, RITIKA | 67 WINCHESTER DR EAST WINDSOR NJ 08520 |
| ARORA, SHAURYA | 30/4, KAMANA CGHS NEXT TO SIDDHIVINAYAK TEMPLE PRABHADEVI MH MUMBAI 400028 INDIA |
| ARORA, SWATI | C-703,B3 BUILDING,VELENTINE APTS FILMCITY ROAD,MALAD EAST GOREGAON (E) MUMBAI 400097 INDIA |
| ARORA, VIKAS | D-501, JOY HOMES, NEAR DENA BANK, LBS MARG BHANDUP (W), UP MUMBAI 400078 INDIA |
| ARORA, VIVEK | 75 JEFFERSON ST #2 HOBOKEN NJ 07030-7851 |
| ARORA, YASH RAJ | 1-3-2-811 SEISHINCHO 13 EDOGAWA-KU JAPAN |
| AROUH, JAIME | 15 BROAD STREET APT #1112 NEW YORK NY 10005 |
| ARPAIA, MICHAEL L. | 198 WINDSOR PLACE BROOKLYN NY 11215 |
| ARRAIS ROSARIO, RAIMUNDO | R. SAO BERNARDO 39-5 ESQ. LISBOA 1200-824 PORTUGAL |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | 19358 MONTE VISTA DR SARATOGA CA 95070-6220 |
| ARRATTA LINARES, ROSARIO CELSA | C/ ROGER TER NO 13 ES. B 9 D SARAGOSSA 50002 ESPAÑA |
| ARREDONDO, JANICE | 554 HENRY ST APT 1 BROOKLYN NY 11231-2745 |
| ARREMREDDY, YAMINI | 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRIETA, ANGEL L. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| ARRIETH QUIJANO, MARIA PILAR: 14.872.1956 | BIARRITZ, 1B-3B BILBAO 48002 SPAIN |
| ARRINGTON, THOMAS | 198 BURNS AVENUE ATHERTON CA 94027 |
| ARRONSON, JANE S | 8919 PARK RD  APT 323 CHARLOTTE NC 28210-8657 |
| ARROW DISTRESSED SECURITIES FUND | 36 TORONTO STREET, SUITE 750 TORONTO ON M5C 2C5 CANADA |
| ARROW, MALCOLM AND JONE | 46 TOR BRYAN INGATESTONE ESSEX CM4 9HL UNITED KINGDOM |
| ARSHAD, JUNAID IQBAL | 144-03 20TH AVENUE 2ND FLOOR WHITESTONE NY 11357 |
| ARSLAN, MICHELE | VIA SALUTATI 7 MILANO MI 20144 ITALY |

| Claim Name | Address Information |
| --- | --- |
| ARSOV, ANA | 121 VALLEY DR GREENWICH CT 06831-5208 |
| ART, FREDDY | RUE DE LUTTRE 25 PONT-A-CELLES 6230 BELGIUM |
| ARTARIT, JEAN-DAMIEN | 888 8TH AVE 19J NEW YORK NY 10019 |
| ARTESIA BANKING CORPORATION SA (DO NOT USE) | RUE DE TREVES 25 BRUSSELS 1040 BELGIUM |
| ARTHUR, BEVERLY | 696 WARFIELD ROAD NORTH PLAINFIELD NJ 07063 |
| ARTHUR, DOUGLAS M. | 14515 W. GRANITE VALLEY DRIVE APARTMENT D546 SUN CITY WEST AZ 85375 |
| ARTIFAC BEHEER B.V. | T.A.V. DE HEER G. VAN DEN BERGH KIEVITSBLOEM 46 NOOTDORP 2631 TB NETHERLANDS |
| ARTIGIANFIDI VARESE SOCIETA COOPERATIVA | ATTENTION: ROBERTO CALZAVARA VIALE MILANO, 5 VARESE 21100 ITALY |
| ARTOV, ROMAN | 2243 82ND STREET BROOKLYN NY 11214 |
| ARTSCHWAGER, ALEXANDER | HAHNENFUSSWEG 21 STUTTGART 70599 GERMANY |
| ARTSFARE 2006 TRUST NO 1 | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ARTURO ALCARAZ LOPEZ, CARLOS NIF 00427683-K | C/ARTURO BALDASANO, 9 11-C MADRID 28043 SPAIN |
| ARTURO COELHO VERA CRUZ, NICOLAU | URB EL BARNEARIO COLINAS DE CATIA LA MAR CALLE 1 QUINTA VERA CRUZ PARROAUIA CATIA LA MAR VENEZUELA |
| ARTUS, KARINE | 88 BOULEVARD VICTOR HUGO 92 NEUILLY  SUR SEINE 92200 FRANCE |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL 1322 CROSSMAN AVE SUNNYVALE CA 94089 |
| ARUCAN, MARK B. | 2291 STOCKTON STREET APT. 404 SAN FRANCISCO CA 94133 |
| ARUEMA, M | D WIERINGA STRAAT 51 WESTERNIELAND 9969 PC NETHERLANDS |
| ARUJO CAMPOS, JOSE MANUEL | R S ANTONIO, 24 - BRAGADELA RIBEIRAO 4760 PORTUGAL |
| ARUKIAN, HRATCH S. | 246-15 61ST AVENUE DOUGLASTON NY 11362 |
| ARULEBA, TOYIN | 74 EMILY AVENUE ELMONT NY 11003 |
| ARUNAGIRI, BALAJI | #501, 5TH FLOOR, BUILDING 1, PHASE 1, DEV DHARSAN, DONGRIPADA GHOD BUNDER ROAD MH THANE WEST 400601 INDIA |
| ARUNYINGMONGKHO, LADAWAN | 28 WYATT POINT EREBUS DRIVE, LONDON LONDON SE28 0GL UNITED KINGDOM |
| ARURU, HARSHA VARDHAN | A-701,BUILDING 2,GREEN VALLEY SAKIVIHAR ROAD,SAKINAKA MUMBAI 400072 INDIA |
| ARVIN, DAVID P. REVOCABLE TRUST | DAVID P. ARVIN, TTE 1886 S BEECH ST. LAKEWOOD CO 80228 |
| ARYA, ANJALI | 209 - 45 26TH AVENUE APT #2K BAYSIDE NY 11360 |
| ARYA, NUPUR | 28 ROBINSON BOOK LILY COURT 1 HONG KONG 10019 HONG KONG |
| ARYA, VIBHAW K. | 416 BENEDICT AVENUE APARTMENT 6D TARRYTOWN NY 10591 |
| ARZTEKAMMER FUR OBEROSTERREICH | DINGHOFERSTRASSE 4 LINZ 4010 AUSTRIA |
| ASABA, KOMEI | MINATOMIRAI 4-7-1-1108 NISHI-KU 14 YOKOHAMA CITY JAPAN |
| ASADULLAH, ARUP | FLAT 1 80 REDCLIFFE SQUARE LONDON SW10 9BL UNITED KINGDOM |
| ASAFU-ADJAYE, JOHN F | 67 ARGYLE ROAD NORTH HARROW LONDON HA27AL UNITED KINGDOM |
| ASAHI BANK, LIMITED (DO NOT USE) | 1-2 OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-8106 JAPAN |
| ASAHI, MAIKO | 7-26-19-702 SHINJUKU 13 SHINJUKU-KU 160-0022 JAPAN |
| ASAKA, MAIKO | 3-5-2-801 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| ASANI, RHEA | 168A, BELSIZE ROAD SOUTH HAMPSTEAD LONDON NW6 4BJ UNITED KINGDOM |
| ASANO, MASAFUMI | #407, 5-27-18 NAKA-MEGURO 13 MEGURO-KU 153-0061 JAPAN |
| ASAOLU, OLUBUNMI OLUSEU | 116 BURROW ROAD CHIGWELL ESSEX LONDON IG7 4NL UNITED KINGDOM |
| ASARO, DONNA M. | 175 BENGEYFIELD DR E WILLISTON NY 11596-1427 |
| ASARO, SALVATORE | 36 OAK STREET LINCROFT NJ 07738 |
| ASAS INVESTMENT COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| ASATO, CESAR | UNANE 2-9-18 13 SETAGAYA-KU 157-0068 JAPAN |
| ASB REVOCABLE MANAGEMENT TRUST UAD 12/23/03 | ADALBERTO SANTOS BENAVIDES 5150 BROADWAY # 220 SAN ANTONIO TX 78209 |
| ASBURY METHODIST VILLAGE, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASBURY PLACE | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |
| ASBURY VILLAS | 700 BOWER HILL ROAD PITTSBURGH PA 15243 |

| Claim Name | Address Information |
|---|---|
| ASBURY-SOLOMONS, INC. | 210 RUSSELL AVENUE GAITHERSBURG, MD MD 20877 |
| ASCAP | ATTN:ANDREW ALBAUM 2690 CUMBERLAND PARKWAY, SUITE 490 ATLANTA GA 30339-3913 |
| ASCAT VIDA S.A. DE SEGUROS Y REASEGUROS | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| ASCEND WORLD LIMITED | CARDINAL POINT NEWALL ROAD, HEATHROW AIRPORT LONDON TW6 2AS UNITED KINGDOM |
| ASCENSAO, MANUEL LOURENCO | CALLE NO 10 PARQUE COMERCIAL EL AVILA CARACAS VENEZUELA |
| ASCENSION HEALTH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASCENSION HEALTH | 4600 EDMUNDSON ROAD ST LOUIS MO 63134 |
| ASCENSION HEALTH INSURANCE LTD - FULLY DISCRETIONA | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCENSION HEALTH RETIREMENT TRUST - CORE FULL ACCT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST-CORE FULL ACCOUN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1207 385 E. COLORADO BLVD. PASADENA CA 91105 |
| ASCENSION HEALTH WELFARE BENEFIT PLAN - CORE FULL | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| ASCH, ELIZABETH | 190 EAST 72ND STREET APARTMENT 34B NEW YORK NY 10021 |
| ASCHER, CHARLES J | 84 ARISTOTLE WAY CRANBURY NJ 08512-2550 |
| ASCOLI, ORIETTA | AVENUE LOUISE, 543 BRUXELLES B 1050 BELGIUM |
| ASEFA SA Y REASEGUROS | ATTN: DR ALBERTO TOLEDANO AVDA DE MADRID (U 37) MADRID 28050 SPAIN |
| ASEGURADORA VALENCIANA SOCIEDAD ANONIMA DE SEGUROS | ATTN LOLA GALERA CANO C/FRANCISCO SILVELA, N 106 MADRID 28002 SPAIN |
| ASEMAS MUTUA DE SEGUROS Y REASEGUROS A PRIMA FIJA. | ATTN: FRANCISCO JAVIER VERGES ROGER C/ MARQUES DE URQUIJO 28 3 MADRID 28008 SPAIN |
| ASES 5 LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ASESORAMIENTO S L, LEGBENI | CL JULIO CARO BAROJA 42 MADRID 28055 SPAIN |
| ASESORIA Y DESARROLLOS, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| ASH, BRIAN | 59 THE AVENUE SUTTON SM2 7QE UNITED KINGDOM |
| ASH, MITCHELL | 8 BRAMLEY LANE DOBBS FERRY NY 10522 |
| ASH, RICHARD | 35 UPPER CLIFF AVE NORTHBRIDGE NSW 2063 AUSTRALIA |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVESTMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| ASHAR, KHIMJI VIJAYSHINH/ | PRADULLA VIJAYSHI ASHER PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| ASHBY, ADRIAN | 30 PARK MEADOW HERTS HATFIELD AL9 5HA UNITED KINGDOM |
| ASHBY, HEATHER ANNE | 38 QUEENSWAY HORSHAM WEST SUSSEX RH13 5AY UNITED KINGDOM |
| ASHCOURT ASSET MANAGEMENT | 11 TOWER VIEW KINGS HILL, WEST MALLING KENT ME19 4UN UNITED KINGDOM |
| ASHE, KATHLEEN M. | 310 TRENTON BLVD. SEA GIRT NJ 08750 |
| ASHER | 1006 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| ASHER, KULDEEP KANAKSINH &/OR ASHER, PALVI K. &/OR | C/O ASHER & COMPANY PO BOX 64 POSTAL CODE 100 OMAN |
| ASHIKAGA, YAYOI | 4-16-20-502 SHIMORENJAKU 13 MITAKA-SHI 181-0013 JAPAN |
| ASHINKAR, VAIBHAV | D-279, EKATMATANAGAR J B NAGAR ANDHERI (E) MH MUMBAI 400059 INDIA |
| ASHLAND INC MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASHLEY, SIMON | 6 STORMONT HOUSE SCOTT AVENUE PUTNEY SW15 3PA UNITED KINGDOM |
| ASHMAWY, SHERIF | 419 MYRTLE AVE. APT. SUPER BROOKLYN NY 11205 |
| ASHMUN, ROBERT G. | 1 KENNETH COURT SUMMIT NJ 07901 |
| ASHOK KUMAR, S | A-402, SAWAN ELEGANCE, SECTOR 2A, KOPARKHAIRNE, PLOT-68/69, MH NAVIMUMBAI 400709 INDIA |
| ASHOUR, SUZANNE | 9122 OAKWOOD DR. TINLEY PARK IL 60487 |
| ASHRAF, SHAMA | 26 WHITEWELL PLACE LANCS BLACKBURN BB1 6EY UNITED KINGDOM |
| ASHTON, IVAN & FINDLAY, DIANE & ASHTON, | BIRDRIDDING FARM COVERHAM LEYBURN NORTH YORKSHIRE DL8 4TG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| TOM (TRUST | BIRDRIDDING FARM COVERHAM LEYBURN NORTH YORKSHIRE DL8 4TG UNITED KINGDOM |
| ASHTON, LAURA | 29 QUEENSWOOD AVENUE HUTTON ESSEX BRENTWOOD CM13 1HU UNITED KINGDOM |
| ASHWELL, LAUREN WRIGHT | 377 RECTOR PLACE APARTMENT 14C NEW YORK NY 10280 |
| ASIA UNIVERSITY | VICE DIRECTOR, FINANCIAL AFFAIRS DIVISION KATSUYUKI CHIBA 5-24-10 SAKAI, MUSASHINO-SHI TOKYO 180-8629 JAPAN |
| ASILA HOLDINGS | 60 MARNEI SQUARE-PO BOX 364 BELIZE |
| ASISTENCIA CLINICA UNIVERSITARIA DE | NAVARRA, SA. SEGUROS Y REASEGUROS AVENIDA PIO XII, 5731008 PAMPLONA NAVARRA SPAIN |
| ASKI INTERNATIONAL INC | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| ASKINS, HOLLY J | 140 THE FELLSWAY NEW PROVIDNCE NJ 07974-2351 |
| ASLAM, FAZALULLAH M. | 1851 PRESIDENT ST GLENDALE HEIGHTS IL 60139 |
| ASLETT, GAVIN STUART | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON SW8 4NJ UNITED KINGDOM |
| ASMAL, IRFAN | 13 BIRKBY CLOSE HAMILTON LEICS LEICESTER LE5 1PS UNITED KINGDOM |
| ASOYAG, MAURICE | GROUND FLOOR FLAT 21 SYDNEY STREET LONDON SW3 6PU UNITED KINGDOM |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE CHELMSFORD MA 01824 |
| ASPECTA ASSURANCES INTERNATIONAL SA | GOLDBELL 1 5, RUE EUGENE RUPPERT L-2453 LUXEMBOURG |
| ASPEN AMBROSE LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN BELL LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN INSURANCE LIMITED | ATTN: DAVID SKINNER MAXWELL ROBERTS BUILDING 1 CHURCH STREET HAMILTON HM 11 BERMUDA |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN LUCIAN LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN NOAH LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ASPEN SPECIALTY INSURANCE COMPANY | ATTN: MARK JONES 600 ATLANTIC AVENUE, 21ST FLOOR BOSTON MA 02210 |
| ASPEY, P.J. EN ASPEY-VAN OOSTEROOM, W.J. | BRUCKNERSTRAAT 21 CAPELLE AAN DEN IJSSEL 2901 GB NETHERLANDS |
| ASPINALL, STEVE ANDREW | 9, VOGANS MILL MILL STREET LONDON SE12BZ UNITED KINGDOM |
| ASR LEVENSVERZEKERING N.V. | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| ASSAAD, OUSSAMA | AL KARAMA AL SHAAB TOWER LEVEL 7 FLAT NO : 711 AJMAN DUBAI UNITED ARAB EMIRATES |
| ASSELSTINE, JAMES K | 80 COLUMBUS CIRCLE #64E NEW YORK NY 10023 |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 ROTKREUZ SWITZERLAND |
| ASSI, GEORGES | FLAT 15 1-2 QUEENS GATE LONDON SW7 5EH UNITED KINGDOM |
| ASSIMOCO VITA S.P.A. COMPAGNIA DI ASSICURAZIONE SU | CENTRO DIREZIONALE "MILANO OLTRE" PALAZZO GIOTTO ATTN: MR. ALESSANDRO MASATTI VIA CASSANESE, 224 SEGRATE (MILANO) 20090 ITALY |
| ASSLAENDER, PETER | OTTOSTRASSE 3 BAMBERG D 96047 GERMANY |
| ASSOCIACAO DE SOLIDARIEDADE | SOCIAL D. PEDROV AV. INFANTE SANTO, NO. 23, 4B LISBOA 1350-177 PORTUGAL |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| ASSOCIATED BANK N.A. | TREASURY DEPARTMENT MS 8025 1200 HANSEN ROAD GREEN BAY WI 54304 |
| ASSOCIATED BANK, NATIONAL ASSOCIATION | C/O AMANDA M. GIBBS REINHART BOERNER VAN DEUREN S.C 1000 NORTH WATER STREET SUITE 1700 MILWAUKEE WI 53202 |
| ASSOCIATED SOFTWARE | 518 BARDEN CT COLUMBUS OH 43230-6234 |
| ASSOUAD, CARINE | 33 RUE DE BEAUNE PARIS 75007 FRANCE |
| ASSUNCAO RASQUINHO, JOSE VALERIO | AV NACOES UNIDAS, 1-5 C EDF PRINCIPE PERFEITO LISBOA 1600-501 PORTUGAL |
| AST COLLECTIVE INVESTMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| AST COLLECTIVE INVESTMENT TRUST – PIMCO COMMODITIE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST COLLECTIVE INVESTMENT TRUST- PIMCO TOTAL RETUR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AST GOLDMAN SACHS HIGH YIELD PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ASTAFOVIC, IZZY | 3 ELI CIRCLE MORGANVILLE NJ 07751 |
| ASTALA, LEENA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ASTANA FINANCE JSC | 12 BIGELDINOV ST. ASTANA 10000 KAZAKHSTAN |
| ASTARDIA, S.L. | C/MANUEL IRADIER N10 BAJO VICTORIA(ALAVA) 01005 SPAIN |
| ASTI, DANIELE | VIA ACHILLE MAIOCCHI, 3 MILANO 20129 ITALY |
| ASTIER, JEAN-FRANCOIS G | 29 EAST 64TH STREET APARTMENT 5A & 5B NEW YORK NY 10065 |
| ASTIK, KETAN | A-2/15, BHANU APARTMENTS L.B.S MARG MULUND (WEST) MULUND (W) MUMBAI 400080 INDIA |
| ASTON JR., SHERRELL J. | 20 FIFTH AVENUE APT 4C NEW YORK NY 10011 |
| ASTON, BRADFORD R. S. | 530 PARK AVE APT 4G NEW YORK NY 10065-8058 |
| ASTON, JOHN ROBERT | FLAT 15, CULWORTH HOUSE ALLITSEN ROAD ST. JOHN'S WOOD LONDON NW8 7BE UNITED KINGDOM |
| ASTORIA INVESTMENT S.A. | 25 DE MAYO 44- PISO 2 - MONTEVIDEO 11000 URUGUAY |
| ASUMENDI, NERE | FLAT 250 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| ASUNCION BLANCO VILLAMUR, MARIA & RODRIGUEZ DE SOR | & RODRIGUEZ BLANCO, LILIANA TRIAS I GIRO, 15 1-4 BARCELONA 08034 SPAIN |
| ASURION CORPORATION | ASURION CORPORATION 648 GRASSMERE PARK DRIVE, SUITE 300 NASHVILE TN 37211 |
| ASVANUNT, ATTAKRIT | 211 W 56TH ST., APT 20F NEW YORK NY 10019 |
| ASX SYDNEY FUTURES EXCHANGE LIMITED | ATTN: JEREMY JOHNSTON LEVEL 9 20 BRIDGE STREET SYDNEY NSW 2000 AUSTRALIA |
| AT&T | ATTN:MASTER AGREEMENT SUPPORT TEAM 77 WATER ST #22L17 NEW YORK NY 10005-4401 |
| AT&T CORP | 295 NORTH MAPLE AVENUE BASKING RIDGE NJ 07920 |
| AT&T INC | SBC COMMUNICATIONS INC. 175 EAST HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T WIRELESS | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| ATABAKI, KHASHAYAR | 4135 PAMONA AVE COCONUT GROVE FL 33133-6326 |
| ATABOK INC. | ONE GATEWAY CENTER SUITE 416 NEWTON MA 02458 |
| ATAY, MEHMET TUNA | 80 KING STREET CAMBS CAMBRIDGE CB1 1LN UNITED KINGDOM |
| ATEO | 1 S WACKER DR STE 400 CHICAGO IL 60606-4616 |
| ATEO | 200 S WACKER DR, SUITE 3100 CHICAGO IL 60606 |
| ATEO LTD | 200 S WACKER DR SUITE 3100, CHICAGO IL 60606 |
| ATHALYE, HRISHIKESH S | 313 SEA ISLE KEY SECAUCUS NJ 07094 |
| ATHAVALE, AMOL | 13/106 MORESHWAR KRIPA CO-OP HOUSING SOCIETY DATAR COLONY BHANDUP - EAST MH MUMBAI 400042 INDIA |
| ATHENA & MERCURY'S CORPORATION | 11 F-3, NO. 153 BODONG RD., EAST DISTRICT CHIAYI CITY 302 TAIWAN, PROVINCE OF CHINA |
| ATHEROS COMMUNICATIONS, INC. | C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ATHERTON CONSTRUCTION, INC. 0552700 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| ATHEY, WILLIAM WHITFIE | 4640 ALGONQUIN AVE JACKSONVILLE FL 32210 |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, GEN MGR 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ATIDIT DIKAN | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| ATKIN, ELISABETH R | 5 THE BARROW STORES 40-42 DECIMA STREET LONDON SE14QQ UNITED KINGDOM |
| ATKINS FAMILY TRUST | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY |

| Claim Name | Address Information |
|---|---|
| ATKINS FAMILY TRUST | UNITED KINGDOM |
| ATKINS, JAMES | 18 CALVARESE DRIVE BEAR DE 19701 |
| ATKINS, JONATHAN P | 183 LEATHWAITE ROAD LONDON SW116RW UNITED KINGDOM |
| ATKINS, TOM | 37 FIR COPSE ROAD PURBOOK WATERLOOVILLE PO7 5HZ UNITED KINGDOM |
| ATKINSON | STEPHEN ORNOWSKI 100 N 8TH ST ASPEN CO 81611 |
| ATKINSON, MERLE J. | 1181 S OGDEN ST DENVER CO 80210 |
| ATKINSON, PAUL A | 139 EAST 33RD STREET APT. 4E NEW YORK NY 10016 |
| ATKINSON-COX, MARTIN | 6 MONTPELIER GARDENS W SUSX WASHINGTON RH203BW UNITED KINGDOM |
| ATLANTIC COUNTY UTILITIES AUTHORITY | 6700 DELILAH ROAD EGG HARBOR TOWNSHIP NJ 08234 |
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO 68 LOMBARD STREET LONDON EC3V 9LJ UNITED KINGDOM |
| ATLANTIC INFORMATION SERVICES LLC | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATLAS COPCO UK HOLDINGS LIMITED SUPERANNUATION FUN | SCHEME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ATLAS GAS & OIL COMPANY, LLC | 311 ROUSER RD. CORAOPOLIS PA 15108-2719 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. COLLEGE STREET NC 0602 CHARLOTTE NC 28244-0002 |
| ATLAS RENTEN GLOBAL II | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5448 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY 83 WOOSTER HEIGHTS ROAD DANBURY CT 06810 |
| ATMOS FOUNDATION, THE | C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| ATOS ORIGIN SA | DA VINCILAAN 5 ZAVENTEM 0 BELGIUM |
| ATP ARQUITECTOS SL | CALLE EUGENIO SALAZAR, 48 ENTLO.B MADRID 28002 SPAIN |
| ATRE, OMKAR A | 8 SHREEJI APTS KESAR BAUG MULUND EAST MUMBAI 400081 INDIA |
| ATRION COMM RESOURCES | ATTN: TOM MCNEIGHT, VICE PRESIDENT 6600 PEACHTREE DUNWOODY ROAD NE 300 EMBASSY ROW, SUITE 500 ATLANTA GA 30328 |
| ATRIUM CDO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATRIUM III | ATTN: LAWRENCE YOUNG 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ATS SPA | VIA FERRUCCI MILANO 2-20145 ITALY |
| ATTACHMATE CORPORATION | 1500 DEXTER AVE N. SEATTLE, WA 98109 |
| ATTACHMATE CORPORATION | ATTN LYNN NEPTUNE CORPORATE HEADQUARTERS PO BOX 90026 BELLEVUE WA 98009-2026 |
| ATTADA, ASHOK KUMAR | 4249 COLDEN STREET APT. 9T FLUSHING NY 11355 |
| ATTARD, LORENZA | 55 A HURSTBOURNE RD FOREST HILL LONDON SE232AA UNITED KINGDOM |
| ATTEA, MARTIN | 54 W. 88TH STREET APT # 4 NEW YORK NY 10024 |
| ATTERBURY, RICHARD | 12 ROEDEAN CRESCENT LONDON SW155JU UNITED KINGDOM |
| ATTIA, AMANY | 8 GIRDLERS ROAD LONDON W14 0PU UNITED KINGDOM |
| ATTIA, GABRIEL | 63A GREAT PORTLAND STREET FLAT 2 LONDON W1W 7LN UNITED KINGDOM |
| ATTIAS, SAMUEL E | 2617 AVENUE S BROOKLYN NY 11229 |
| ATTIC ANGEL ASSOCIATION | 640 JUNCTION ROAD MADISON WI 53717 |
| ATTICUS TRADING LTD | ATTICUS TRADING, LTD CRICKET SQUARE, HUTCHINS DRIVE PO BOX 2681 GT GRAND CAYMAN KY1-1111 CAYMAN ISLANDS |
| ATTICUS/ATTICUS EUROPEAN FUNDLTD | C/O ATTICUS CAPITAL LP 767 FIFTH AVENUE 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS/GREEN WAY MGD ACCTSERIES GREEN WAY PORTFOL | C/O ATTICUS CAPITAL LP 152 WEST 57TH STREET 45TH FLOOR NEW YORK NY 10019 |
| ATTIE, ELLIOT | 215 EAST 68TH STREET APT. 6U NEW YORK NY 10065 |
| ATTOLICO, LEOPOLDO | VIA EMILIO VISCONTI VENOSTA, 7 MILAN MI 20122 ITALY |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, (BERMUDA) | CUMBERLAND HOUSE, FIFTH FLOOR, ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | 311 SOUTH SOUTH WACKER DRIVE, STE 5700 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| ATUAHENE, MAMIE A | 9 FORDHAM HILL OVAL UNIT #1H BRONX NY 10468 |
| ATWELL, JULIE W. | 6430 RUNNEMEDE LANE DALLAS TX 75214 |
| ATWOOD, MARY LOU IRA | 12 PINEWOOD DR. CARBONDALE IL 62901 |
| ATZORI, PIER PAOLO | VIA GIACOMETTI 9 MILANO 20126 ITALY |
| AU KWOK WAN/SO CHING WAH | FLAT 4A, LINCOLN COURT 156 TAI HANG ROAD HONG KONG |
| AU TANG WAM AMY | FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| AU, ANTARES | 80 ROBINSON ROAD TOWER 1, APT. 12D H MID LEVELS HONG KONG |
| AU, CASEY | 4 GLOUCESTER PLACE MEWS MARYLEBONE W1U 8BA UNITED KINGDOM |
| AU, CLARA YUET LAM | FLAT 22C HOI SING MANSION TAIKOO SHING QUARRY BAY HONG KONG HONG KONG |
| AU, PAMELA | 118 EAST 60TH STREET APT. 4H NEW YORK NY 10022 |
| AU-YEUNG, DORIS | 32 BAY 7TH STREET BROOKLYN NY 11228 |
| AUBLIN, GILLES | 243 E 77TH STREET UNIT PHB NEW YORK NY 10075 |
| AUBREY, DAVID | 180 CLARKEN DRIVE WEST ORANGE NJ 07052 |
| AUDAIN-PRESSLEY, KEISHA | 45 WALNUT STREET JERSEY CITY NJ 07305 |
| AUDI AG | C/O VOLKSWAGEN AG ATTN: ALBRECHT MOHLE, GROUP TREASURY, HEAD OF GLOBAL MARKETS & GROUP FUNDING LETTERBOX 011/1842/1 WOLFSBURG 38436 GERMANY |
| AUDIO INC | 170-172 WEST WESTFIELD AVE ROSELLE PARK NJ 07204 |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD SUITE 101 TAMPA FL 33634 |
| AUDIO-TECHNICA CORP. | 2206 NARUSE MACHIDA, TOKYO 194-8666 JAPAN |
| AUEN, MIRIAM TTEE OF MIRIAM AUEN REVOCABLE TRUST D | IOWA SAVINGS BANK - TRUST 510 W US HIGHWAY 30 CARROLL IA 51401 |
| AUER, HENRY E. | 42 ACADEMY ST #4 NEW HAVEN CT 06511-6972 |
| AUER, ROSA | SCHLOSSSTRASSE 47 EGMATING D-85658 GERMANY |
| AUERBACH, KATHRYN | 1010 25TH STREET, NW # 702 WASHINGTON DC 20037 |
| AUGOOD, DANIEL | FLAT 5 FRENSHAM HOUSE 44 CLAREMONT ROAD SURREY SURBITON KT6 4RG UNITED KINGDOM |
| AUGSBURGER AKTIENBANK AG | HALDERSTRASSE 21 AUGSBURG 86150 GERMANY |
| AUGUST, AARON S | 36 FILLOW STREET WESTPORT CT 06880 |
| AUGUST, BAERT | LOOFSTRAA T G1 KORTRIJK 8500 BELGIUM |
| AUGUST, THOTMANN | ADOLFSTR. 30 TAUNUSSTEIN D-65232 GERMANY |
| AUGUSTA SANTOS, GUIOMAR | AVENIDA 25 ABRIL LOTE 512 FERNAO FERRO 2865-406 PORTUGAL |
| AUGUSTIN, CHRISTINE | ERNST-BARLACH-STR. 33/351 SINDELFINGEN 71065 GERMANY |
| AUGUSTINE, ALLEN | 1401, BLOCK 1-D, DREAMS APPARTMENTS, BHANDUP MH MUMBAI INDIA |
| AUGUSTO ALVES MARINHEIRO, JOSE | RUA 23 NO 365 2 O ANDARC ESPINHO 4500-141 PORTUGAL |
| AUGUSTO MARTINS, GUILHERME | RUA DO MERCADO N 63 MIRANDA DO DOURO 5210-210 PORTUGAL |
| AUGUSTUS ASSET MANAGERS LTD | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| AUKAMP, DONALD K. | 26 FABER DRIVE HAWTHORNE NJ 07506-3210 |
| AUKEMA, E.J. AND F. AUKEMA-ZIEKMAN | PIERSONLAAN 12 HUIZEN 1272 JR NETHERLANDS |
| AULETTI, MICHAEL A | 1 WEST ST APT 2318 NEW YORK NY 10004-1027 |
| AUMANN, JOHANN | MUHLSTR 9A ANDECHS D-82346 GERMANY |
| AURELIEN, CARLENE | 245 WILLOW AVENUE EXTENTION NORTH PLAINFIELD NJ 07060 |
| AURORA BANK FSB (F/K/A LEHMAN BROTHERS BANK, FSB) | C/O LATHAM & WATKINS LLP ATTN: ROBERT J. ROSENBERG, MICHAEL J. RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| AURORA LOAN SERVICES LLC, AS MASTER SERVICER | AURORA LOAN SERVICES LLC, AS MASTER SERVICER 10350 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| AUSCOAL SUPERANNUATION PTY. LIMITED | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| AUSETH, PAL ROBERT | WEIDEMANHSU 45 TROMDHEIM 7043 NORWAY |
| AUSGLEICHSFONDS DER AHV | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| AUSIN CARVALLO, REYNALDO | AVENIDA DE CADIZ N 4 - 3A SEVILLA 41004 SPAIN |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | 3345 BEE CAVE RD STE 101 WEST LAKE HLS TX 78746-5463 |

| Claim Name | Address Information |
|---|---|
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | ALPHA OFFSHORE FUND TWO, LTD. ATTN: JASON ROTTINGER 5000 PLAZA ON THE LAKE BLVD., SUITE 250 AUSTIN TX 78746 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE OFFSHORE FUND | C/O AUSTIN CAPITAL MANAGEMENT, LTD. 127 PUBLIC SQ STE 5600 CLEVELAND OH 44114-1226 |
| AUSTIN TETRA INC. | 6333 NORTH HIGHWAY 161 SUITE 100 IRVING TX 75038 |
| AUSTIN TX (CITY OF) | P.O.BOX 2106 AUSTIN TX 78768 |
| AUSTIN, ANGELA | AUSTIN, RICHARD & ANGELA 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AUSTIN, CAROLINE V | 5 GERARD PLACE GROOMBRIDGE ROAD LONDON E9 7DG UNITED KINGDOM |
| AUSTIN, LISA | 3 GEOFFREY AVENUE HAROLD PARK ESSEX ROMFORD RM30YJ UNITED KINGDOM |
| AUSTIN, NATASHA D. | 304 WEST 92ND STREET APT. 4H NEW YORK NY 10025 |
| AUSTIN, RICHARD & ANGELA | 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AUSTIN, SCOTT | 1436 FLORIDA STREET SAN FRANCISCO CA 94110 |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX GOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | 100 QUEEN ST, LVL 3 MELBOURNE AUSTRALIA |
| AUSTRALIA CORE PLUS FUND (AUD) | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| AUSTRALIAN CORPORATE BOND FUND | 50 BRIDGE STREEET SYDNEY NSW 2008 AUSTRALIA |
| AUSTRALIANSUPER | LEVEL 33 50 LONSDALE STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIANSUPER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AUTO BODY CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| AUTO CLUB EMPLOYEE RETIREMENT PLAN - LOW DURATION | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | 11766 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AUTO UNITS PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| AUTODESK DEVLPMNT S.A.R.L. | RUE DU PUITS GODET 6 CASE POSTALE 35 NEUCHATEL CH-2002 SWITZERLAND |
| AUTODESK INC. | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903 |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7 JERSEY CITY NJ 07310-1620 |
| AUTONOMY MASTER FUND LTD | AUTONOMY CAPITAL RESEARCH LLP 2ND FLOOR 2 JOHN CARPENTER STREET LONDON EC4Y 0AP UNITED KINGDOM |
| AUTOROUTES PARIS-RHIN-RHONE | 36, RUE DU DOCTEUR SCHMITT SAINT-APOLLINAIRE F-21850 FRANCE |
| AUTREY, MERRIELL JR. | 1887 BEDFORDSHIRE CT DECATUR GA 30033 |
| AUTUMNWOOD, LTD. | ATTN: JAMES A. STROUD P.O. BOX 801108 DALLAS TX 75380 |

| Claim Name | Address Information |
|---|---|
| AUVINET, THIERRY | FLAT 9 SPICE COURT ASHER WAY LONDON E1W 2JD UNITED KINGDOM |
| AV SERVICES | 15/F. TOPSAIL PLAZA SHATIN, NT HONG KONG |
| AVALO, FRANK | 138 GROVE STREET WALDWICK NJ 07463 |
| AVALON INTERNATIONAL HOLDINGS LIMITED | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| AVAMAR TECHNOLOGIES, INC | 135 TECHNOLOGY DR STE 100 IRVINE CA 92618-2467 |
| AVASHIA, DHAIVAT | D - 1214, RAJ LEGACY, LBS ROAD, VIKHROLI (WEST) MH MUMBAI 400083 INDIA |
| AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAZIS, ALFRED Z | 11 ARLINGTON LN BAYVILLE NY 11709 |
| AVCO CHEMICALS LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO LTD. | 2 KAUFMAN ST. TEL AVIV 68012 ISRAEL |
| AVDINCO PROPERTIES (97) LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO PROPERTIES LTD. | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVELING, KATHERINE A | 23 ROOKESLEY ROAD KENT ORPINGTON BR5 4HL UNITED KINGDOM |
| AVELINO FOUNDATION | LANDSTRASSE 11 TRIESEN, LIECHTENSTEIN FL-9495 SWITZERLAND |
| AVELINO ORNELAS, MANUEL | AV SANZ EDF MERIDA ENT B 5 PISO APTO 10 CARACAS VENEZUELA |
| AVELLA, NICOLE MAZZEI | 374 QUAKER ROAD CHAPPAQUA NY 10514 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AVENTIS PENSION TRUST ( MW # 618) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVERY, BRIAN | 706 ELMWOOD WILMETTE IL 60091 |
| AVERY, LAURA M. | 247 WEST 21ST STREET APARTMENT 4C NEW YORK NY 10011 |
| AVERY, RUSSELL PAUL | 13 KENNETH COURT KENNINGTON ROAD LONDON SE11 6SS UNITED KINGDOM |
| AVI (AVRAHAM), BITAN | 29, NETIV HASHAYAROT MAZKERET BATYA 76804 ISRAEL |
| AVI/SPL | ATTN:RANDY BONHAM 6301 BENJAMIN TAMPA FL 33634 |
| AVIDANO, HAL L. | 320 EAST 65TH STREET APARTMENT 318 NEW YORK NY 10065 |
| AVIGDOR, MIZRACHI | C/O MOUKY COHEN RAMHILEVITCH 34 PISGAT ZEEV ISRAEL |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVINA, SARAH | 9191 GARLAND RD APT 1219 DALLAS TX 75218-3977 |
| AVIO SPA | AVIO S.P.A. - ENTE FINANZA VIA 1 MAGGIO, 99 10154 RIVALTA DI TORINO TORINO 10154 ITALY |
| AVISTA CORPORATION | AVISTA CORPORATION 1411 EAST MISSION P.O. BOX 3727 SPOKANE WA 99220-3727 |
| AVISTA CORPORATION (WSPP) | 1411 EAST MISSION PO BOX 3727 SPOKANE WA 99220-3727 |
| AVISTAR COMMUNICATION CORP | ATTN: ROBERT HARIG, CFO 555 TWIN DOLPHIN DRIVE REDWOOD SHORES CA 94065 |
| AVIV LCDO 2006-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIV LCDO 2006-2 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| AVIVA ANNUITY LIMITED | (FORMERLY NORWICH UNION ANNUITY LIMITED) 2 ROUGIER STREET YORK YO90 1UU UNITED KINGDOM |
| AVIVA COURTAGE | C/O PHILIPPE SORRET 70, AVENUE DE L'EUROPE BOIS-COLOMBES 92270 FRANCE |
| AVIVA INSURANCE COMPANY OF CANADA | 611 E 5TH ST DES MOINES IA 50309-5404 |
| AVIVA INVESTORS SICAV | 34, AVENUE DE LA LIBERTE 4TH FLOOR LUXEMBOURG L-1930 LUXEMBOURG |
| AVIVA LIFE & PENSIONS UK LIMITED | (FORMERLY NORWICH UNION LIFE & PENSIONS LIMITED) 2 ROUGIER STREET YORK YO90 1UU UNITED KINGDOM |
| AVIVA LIFE AND ANNUITY CO. OF NEW YORK | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE AND ANNUITY COMPANY | 611 E 5TH ST DES MOINES IA 50309-5404 |

| Claim Name | Address Information |
| --- | --- |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVL LOAN FUNDING LLC | 390 GREENWICH STREET NEW YORK NY 10013 |
| AVMED HEALTH PLANS | 4300 NW 89TH BLVD PO BOX 749 GAINESVILLE FL 32606-0749 |
| AVOCENT* | 4991 CORPORATE DR. HUNTSVILLE AL 35805 |
| AVOLIO, VINCENZINO | VIA MARGHERITA  NO. 124 FAGNANO C. (COSENZA) 87013 ITALY |
| AVONDALE SICAV S.A. | PLAZA COLON N0 1 MADRID 28046 SPAIN |
| AVOTIE RITVA-LEENA | HAANPAANTIE 50 SAHALAHTI 35420 FINLAND |
| AVQUAEST CAPITAL MASTER FUND, LTD. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVR ACQUISITIONS BV | SEATTLEWEG 17 3195ND PERNIS ROTTERDAM NETHERLANDS |
| AVSTAR AVIATION LTD | 12 NORTH HAVEN LANE EAST NORTHPORT NY 11731 |
| AWAC | ALLIED WORLD ASSURANCE COMPANY 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| AWADA, JOE | 121 BIDDULPH MANSIONS ELGIN AVENUE LONDON W9 1HU UNITED KINGDOM |
| AWAN, SHUJJAH | 161 FISHGUARD WAY LONDON E16 2RU UNITED KINGDOM |
| AWANOHARA, NAOKO | 2-21-2-904AJABUJYUBAN 13 MINATO-KU JAPAN |
| AWASTHI, PRABHAT | 191, NAPEROL TOWERS RAFI AHMED KIDWAI ROAD WADLA (W) MUMBAI 400031 INDIA |
| AWG CHARTER SERVICES | 4676 WYNN RD LAS VEGAS NV 89103-5314 |
| AWS CONVERGENCE TECHNOLOGIES INC | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AWS TRUEWIND LLC | 463 NEW KARNER ROAD ALBANY NY 12205 |
| AXA ALTERNATIVE FINANCING FCP | 6 RUE PHILIPPE II L-2340 LUXEMBOURG |
| AXA BELGIUM SA | AXA INVESTMENT MANAGERS 7 NEW GATE STREET LONDON EC2M 7HA UNITED KINGDOM |
| AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD | CANON'S COURT, 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| AXA FRANCE VIE SA | AXA IM PARIS COEUR DEFENSE TOUR B LA DEFENSE 4, 100 ESPLANADE DU GENERALE DE GAULLE LA DEFENSE 92932 FRANCE |
| AXA INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENTS MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| AXA INVESTMENT MANAGEMENT SCHWEIZ AG, FOR WINTERTH | KOLLECTIV- USD CORP. BONDS ATTN: CHRISTIAN MUENGER AFFOLTENSTRASSE 42 ZURICH CH-8050 SWITZERLAND |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE D ) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE K) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE L) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GUIBH | (ACTING AS CAPITAL INVESTMENT COMPANY OF THE FUND AXA EURO AGGREGATE S) INNERE KANALSTRASSE 95 KOLN 50823 GERMANY |
| AXA INVESTMENT MANAGERS PARIS, ACTING AS MANAGEMEN | (FONDS COMMUN DE PLACEMENT) ASSURUN ATTN: MARIE-PIERRE RAVOTEUR/MS. NATHALIE RETIF COEUR DEFENSE TOUR B - LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE COURBEVOIE 92400 FRANCE |
| AXA MEZZANINE II SA | 55 GROSVENOR STREET LONDON W1K 3HY UNITED KINGDOM |
| AXA MPS ASSICURAZIONI VITA S.P.A. | VIA ALDO FABRIZI 9 ROME 00128 ITALY |
| AXA PACIFIC INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENT MANAGEMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| AXA PORTUGAL COMPANHIA DE SEGUROS DE VIDA SA | PR MARQUES DE POMBAL 14 LISBOA PORTUGAL |
| AXA PORTUGAL COMPANHIA DE SEGUROS SA | RUA GONCALO SAMPAIO, 39 AP4076-4002-001 PORTO PORTUGAL |
| AXA SEGUROS GENERALES | SOCIEDAD ANONIMA DE SEGUROS Y REASEGUROS AVDA DIAGONAL 575 BARCELONA 08029 SPAIN |
| AXBERG KAARINA | RESIINARAITTI 20 B 34 TURKU 20100 FINLAND |

| Claim Name | Address Information |
|------------|---------------------|
| AXEL, RALPH M. | 30 W 63RD ST APT 19L NEW YORK NY 10023-7118 |
| AXELROD, FELICE | 7 HUBERT STREET APT. 7B NEW YORK NY 10013 |
| AXELSSON, PATRIK | RULLSTENSGATAN 180 906 55 UMEA UMEA SWEDEN |
| AXING HOLDING GMBH | GUELDIFUSS 9 STEIN AM RHEIN CH-8260 SWITZERLAND |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS 75 9TH AVENUE NEW YORK NY 10011 |
| AXIOMA, INC. | ATTN: PATRICK COSTER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| AXIS | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS | 100 APOLLO DRIVE CHELMSFORD MA 01824 |
| AXIS BERMUDA | AXIS SPECIALTY LIMITED 92 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| AXIS USA | AXIS FINANCIAL INSURANCE SOLUTIONS CONNELL CORPORATE PARK 300 CONNELL DR. BERKELEY HEIGHTS NJ 07922-0357 |
| AXIX BANK LIMITED | 131, MAKER TOWER - F CUFFE PARADE COLABA 400 005 MUMBAI |
| AYALA CAUTERUCCI, WALTER | GONZALO RAMIREZ 2153 AP 901 MONTEVIDEO CP 11200 URUGUAY |
| AYALEW, RAHEL | 456 SAINT NICHOLAS AVE APT 1A NEW YORK NY 10027 |
| AYATHAN, RANJULA | 3F, GROVE END HOUSE GROVE END ROAD ST JOHN'S WOOD LONDON NW 89HP UNITED KINGDOM |
| AYBAR, MARCO | 97-37 84TH STREET OZONE PARK NY 11416 |
| AYDELOTTE, DEBORA J | 1235 S. GAYLORD STREET DENVER CO 80210 |
| AYDEMIR, A. CEVDET | 99 BATTERY PL 4C NEW YORK NY 10280 |
| AYERS, IVETTE LAN | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| AYERS, KEN | 5-4-12 TAISHIDO 13 SETAGAYA-KU 154-0004 JAPAN |
| AYLEN, PETER | 650 HIGHLAND DR. BELLINGHAM WA 98225-6410 |
| AYLING, MARGARET E | 37 CRAIGIEVAR GARDENS KIRKCALDY FIFE SCOTLAND KY2 5SD UNITED KINGDOM |
| AYOOB, MAHVISH | 24, LOWER GROUND FLAT PEMBROKE GARDENS KENSINGTON LONDON W8 6HU UNITED KINGDOM |
| AYOUB, HUSSEIN F. | 14 CADOGAN SQUARE FLAT E LONDON SW1X 0JU UNITED KINGDOM |
| AYRES, CHARLES | 117 EAST 72ND STREET 8TH FLOOR NEW YORK NY 10021 |
| AYRES, ROBERT | 1/22/2010 JOSUISHINMACHI 13 KODAIRA CITY 187-0023 JAPAN |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER 17 STATE STREET 8TH FLOOR NEW YORK NY 10004 |
| AZAR, NABEEL | 385 FIRST AVE APT 18G NEW YORK NY 10010 |
| AZARBAD, JOSEPH | 1360 OCEAN PKWY #10F BROOKLYN NY 11230 |
| AZARCON, JAMIE C. | 50-08 44TH STREET WOODSIDE NY 11377 |
| AZBILL, LAURA | 1325 W. EDDY #3 CHICAGO IL 60657 |
| AZCARATE, RODOLFO | 180 LAFAYETTE AVENUE UNIT 10-I PASSAIC NJ 07055 |
| AZEEM, NAYAB | FLAT NUMBER 1304, BUILDING NUMBER 5, POWAI LAKE HEIGHTS, RAMBAUG, NEAR POWAI POLICE STATION, POWAI MUMBAI 400076 INDIA |
| AZEEZ, RAFMAN | 60 JOAN DRIVE WATCHUNG NJ 07069 |
| AZERAD, ROBERT | 286 SOUNDVIEW AVENUE WHITE PLAINS NY 10606 |
| AZEUEDO, JOAO AUGUSTO MARTINS GONCALVES | RUA SANTA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| AZEVEDO, BRUNO | 166 CENTRAL AVENUE STIRLING NJ 07980 |
| AZIM, NADIR | 523 WEST 49TH STREET APARTMENT 5A NEW YORK NY 10019 |
| AZIZ, OZKAN | 80 LADYSMITH ROAD ENFIELD EN1 3AA UNITED KINGDOM |
| AZIZ, SABRINA M. | 211-03 41ST AVENUE BAYSIDE NY 11361 |
| AZL PIMCO FUNDAMENTAL INDEXPLUS TOTAL RETURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS BALANCED FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS GROWTH FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZL TARGETPLUS MODERATE FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| AZMAYESH, JAFAR | 3538 NORTH FREMONT #GDN CHICAGO IL 60657 |
| AZMI, ASHRAF | 89 VALLEY ROAD HAWORTH NJ 07641 |

| Claim Name | Address Information |
| --- | --- |
| AZNAR S.A. | 2000 ISLAND BOULEVARD, APT 2004 WILLIAMS ISLAND FL 33160 |
| AZOGUI, DOV | 156 CLARENCE GATE GARDEN GLENTWORTH STREET LONDON NW1 6AP UNITED KINGDOM |
| AZRA, MAHNAZ | 71 NASEBY ROAD BEDS LUTON LU1 1LE UNITED KINGDOM |
| AZUMA ENTERPRISES LTD | PO BOX 3159 ROAD TOWN TORTULA BRITISH VIRGIN ISLANDS |
| AZUMA, MASAKO | 3/2/2009 AZABUDAI 13 MINATO-KU 1060041 JAPAN |
| AZUMA, YUKI | 2-28-4-304 TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| AZUSA PUBLIC FINANCING AUTHORITY | 213 EAST FOOTHILL BLVD AZUSA CA 91702 |
| B & G FOODS INC | 426 EAGLE ROCK AVENUE ROSELAND CT 07068 |
| B, ROSHAN | 3, SHRI RAM MANSION 557, ADENWALLA ROAD MATUNGA, MATUNGA (E), MH MUMBAI 400019 INDIA |
| B. R GUEST RESTAURANT _BLUE FIN | ATTN: EMILY BIXLER, SPECIAL EVENT COORDINATOR 1567 BROADWAY NEW YORK NY 10036 |
| B.INVEST INC. | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS PO BOX 146 ROAD TOWN VIRGIN ISLANDS (BRITISH) |
| B.J.G. MONSTER HOLDING B.V. | C/O THE UNITED TRUST COMPANY N.V. LANDHUIS JOONCHI KAYA RICHARD J. BEAUJON Z/N CURACAO NETHERLANDS ANTILLES |
| B.M. CASPERS | SCHEEPSTIMM STR 6 AMSTERDAM 1019 WX NETHERLANDS |
| B.V. ADVIES BUREAU DR H. TH. PASMAN | SPARRENLAAN 40 A DOORN 3941 GM NETHERLANDS |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BAAKE, A.S. | VAN ALKEMADELAAN 508 DEN HAAG 2597 AV NETHERLANDS |
| BAAKE, E.M.C. | HOFFPLEIN 8 VUGHT 5262 AJ NETHERLANDS |
| BAALAKRISHNAN, DEEPA | 20 RIVER CT. APT 1508 JERSEY CITY NJ 07310 |
| BAARS, ANDREW | 3F 14 YUNONG ROAD SHILIN TAIPEI 111 TAIWAN, PROVINCE OF CHINA |
| BAARS, R.J. & A.R. VAN WIEREN | NIEUWSTRAAT 96 SINT MICHIELSGESTEL 5271 AE NETHERLANDS |
| BABAR, USMAN | 152 EAST 23RD STREET HUNTINGTON STATION NY 11746 |
| BABARINDE, MORENIKE | 6107 PARK AVENUE UNIT 1 WEST NEW YORK NJ 07093 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BABIS VOVOS INTERNATIONAL | BABIS VOVOS INTERNATIONAL CONSTRUCTION SA 340 KIFISSIAS AVENUE N. PSYCHIKO ATENS 15451 GREEK |
| BABOOLAL, CYNTHIA A. | 47-38 44TH STREET APT. 2F WOODSIDE NY 11377 |
| BABOVIC, NINA | 17 BEECH ROAD WEST ORANGE NJ 07052 |
| BABSON CAPITAL | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON CLO LTD. 2005-I | BABSON CAPITAL MANAGEMENT LLC INDEPENDENCE WHARF 470 ATLANTIC AVENUE BOSTON MA 02210 |
| BABSON COLLEGE | BABSON COLLEGE BABSON PARK MA 02157-0310 |
| BABU, RAMESH | 21 HOOSE BLVD FISHKILL NY 12524 |
| BABU, SANTOSH | 1601 THIRD AVENUE APT 8K NEW YORK NY 10128 |
| BABUSHKINA, IRINA | 223C LARCHMONT ACRES LARCHMONT NY 10538 |
| BACALL, ELLIOT S. | 11330 HERON BAY BLVD. STE. 2415 CORAL SPRINGS FL 33076-1628 |
| BACALTCHUK, IDEL NATALIO | ARGENTINA 160 APTO 701 ERECHIM/RS CPP9700000 BRAZIL |
| BACARELLA, DAN | 106 11TH STREET APT. 17 HOBOKEN NJ 07030 |
| BACCAR, SLIM | FLAT 8, 55 QUEEN'S GATE LONDON SW7 5JW UNITED KINGDOM |
| BACE, EDWARD J. | 21 KEATS GROVE HAMPSTEAD LONDON NW3 2RS UNITED KINGDOM |
| BACERDO, KIRA A | 1270 FIFTH AVENUE 5N NEW YORK NY 10029 |
| BACH, ROGER E | 22 TIMBER RIDGE DRIVE FAIRBURY IL 61739-9531 |
| BACHA, MOHAMED-ALI | 46A KENSINGTON MANSIONS TREBOVIR ROAD LONDON SW59TE UNITED KINGDOM |
| BACHAV, RIZWAN | B2 - 402 SERENITY TOWER OSHIWARA , BEHIND HEERA PANNA MALL ANDHERI (WEST) ANDHERI (W), MH MUMBAI 400053 INDIA |
| BACHCHHAV, JITENDRA | C-1001, ASHA KUNJ, SAMARTH GARDEN DATTA MANDIR ROAD OPP SHANGRILA BISCUIT |

| Claim Name | Address Information |
| --- | --- |
| BACHCHHAV, JITENDRA | FACTORY MH BHANDUP(W), MUMBAI 400078 INDIA |
| BACHE, RICHARD ANTHONY | FIVE GABLES CHERRY GARDEN LANE DANBURY ESSEX CHELSMFORD CM3 4QY UNITED KINGDOM |
| BACHELIS, GREGORY FRANK | 6200 NICHOLAS DRIVE WEST BLOOMFIELD MI 48322 |
| BACHER, CHRISTIAN | BIRNAUER STR. 18 MUNCHEN 80809 GERMANY |
| BACHLITZANAKIS, NICOLAOS | 5, SAMOU STR. N. ERYTHRAIA 14671 GREECE |
| BACHMAN, GARY J. | 19 BENJAMIN DRIVE SPRINGFIELD NJ 07081 |
| BACHMANN, BERNHARD & ANTJE | FRIEDHOFSTRASSE 19 RAUENBERG D-69231 GERMANY |
| BACHOFNER, HERBERT | 15705 SW ALDERBROOK DR. TIGARD OR 97224 |
| BACHSTETTER, DAVID | 207 EAST 30TH STREET APT 2E NEW YORK NY 10016 |
| BACK, TRACY | HIROO GARDEN HILLS B112 4-1-5 SHIBUYA-KU 13 JAPAN 150-0012 JAPAN |
| BACKER, ROWLAND | 17 ENSIGN CLOSE ESSEX LEIGH ON SEA SS9 1FG UNITED KINGDOM |
| BACKES, LLOYD & CINDY | 2299 RD. 13-W BUSHNELL NE 69128-2833 |
| BACKES, LLOYD A. | 2299 RD 13 W BUSHNELL NE 69128-2833 |
| BACKES, ROSEMARY F. | 2431 NORTH HAMLIN AVENUE CHICAGO IL 60647 |
| BACKSTROM, MATTIAS | RULLSTENSGATAN 164 M UMEA 90655 SWEDEN |
| BACON, ROBERT KYLE | 2107 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| BACON, STEPHEN J | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| BACON, THOMAS H. | 8 BERGE STREET COS COB CT 06807 |
| BACU COLFESCU, ALEXANDRU M. | 442 E20TH STREET APARTMENT 11D NEW YORK NY 10009 |
| BADAYA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BELIZE |
| BADE, ELEANOR | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BADE, JOSEPH W. | 248 FAIRFIELD AVE RIDGEWOOD NJ 07450 |
| BADER, ANNEMARIE | HOLSTEINER STR. 33 DORTMUND 44145 GERMANY |
| BADER, MICHAEL AND MONIKA | SONNBLICK 10 A EGMATING D-85658 GERMANY |
| BADGETT, INA JEANETTE | 415 W. BELDEN ST SHERMAN TX 75092 |
| BADIAS LOPEZ DE LONGORIA, MARIA CONCEPCION | AV. DOCTOR GADEA 5, 1 IZQ. ALICANTE 03003 SPAIN |
| BADIE, MINA | 10356 ORMOND ST SUNLAND CA 91040-1414 |
| BADIER,ARNAUD | 8 BOULEVARD CLEMENCEAU VILLENEUVE-LES-AVIGNON 30 30400 FRANCE |
| BADJATE, AKSHAY | EL DORADO, 1007 B WING BEHIND VIJAY SALES PRABHADEVI, MH MUMBAI INDIA |
| BADLANI, SURAJ R. | 7 WILBRAHAM PLACE FLAT 5 LONDON SW1X 9AE UNITED KINGDOM |
| BADSHAH, SHABBIR | 108 42ND ST #2 UNION CITY NJ 07087-6114 |
| BAE SYSTEMS PLC | BAE SYSTEMS PLC GROUP TREASURY, WARWICK HOUSE, PO BOX 87 FARNBOROUGH AEROSPACE CENTRE FARNBOROUGH, HANTS GU14 6YU UNITED KINGDOM |
| BAEBLER, BRYAN | 843 FRANKLIN PLACE FRANKLIN SQUARE NY 11010 |
| BAEHR, MARVIS A | 5017 HARWOOD DRIVE DES MOINES IA 50312 |
| BAEK, SUJIN | 62-21 DAEHEUNG-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| BAELLA-BUIREN, JUANITA | AVENUE DE L'ABBAYE D'AYWIERS 25 WATERLOO 1410 BELGIUM |
| BAENA, ALEXANDRA | 2101 BRICKELL AVENUE #1011 MIAMI FL 33129 |
| BAER, ALLAN | 12369 CANYONLANDS DR RNCHO CORDOVA CA 95742-7710 |
| BAER, DENNIS | 6 FARRAGUT ROAD OLD BETHPAGE NY 11804 |
| BAER, MARCELO A. | TEDSORO GARCIA 1783 P15016 BUENOS AIRES 1426 ARGENTINA |
| BAER, MELVIN A. | 89 NORTH STREET TOPSFIELD MA 01983 |
| BAER, TIM | 210 WEST 101ST STREET APT. 3A NEW YORK NY 10025 |
| BAETE, H. | AVENUE DES CONTENTS 856 REGUSSE 83630 FRANCE |
| BAETEN, KATHERINE | 17 HAWTHORN HATCH MDDSX BRENTFORD TW8 8NY UNITED KINGDOM |
| BAEUERLE, LYDIA | LERCHENSTR. 66 KORNTAL-MUENCHINGEN 70825 GERMANY |
| BAEZ, M. GABRIELA | 393 8TH AVE. #3NF NEW YORK NY 10001 |
| BAEZ, MAIDA | 1220 CROES AVENUE APT 10G BRONX NY 10472 |

| Claim Name | Address Information |
|---|---|
| BAFFO, PAUL K. | 367 MAIN ST. RIDGEFIELD PARK NJ 07660 |
| BAGAROZZA, DERIC P. | 9718 FT. HAMILTON PKWY APT. 3G BROOKLYN NY 11209 |
| BAGCHI, SUSMITA | 3 HUTCHINSON CT GREAT NECK NY 11023 |
| BAGDONAS, BRIAN | 220 MANHATTAN AVENUE APARTMENT 2A NEW YORK NY 10025 |
| BAGLEY, TANYA | 3 WOODBASTWICK ROAD SYDENHAM SE26 5LG UNITED KINGDOM |
| BAGLIERE, SARA | 7593 HOLLANDERRY PLACE CUPERTINO CA 95014 |
| BAGLINO, JAMES J. | 5 ISLAND VIEW WAY UNIT 62 RUMSON NJ 07760-2256 |
| BAGNULO, GABRIELLA | FLAT 6, 13 LEXHAM GARDENS KENSINGTON W85JJ UNITED KINGDOM |
| BAGOT, JAMIE | 6 CADIZ ROAD DAGENHAIM ESSEX RM108XL UNITED KINGDOM |
| BAGOT, SEBASTIEN | FLAT 4 THE GRAINSTORE 72 WESTON STREET LONDON SE1 3QG UNITED KINGDOM |
| BAGREE, ADITYA V | PRITHVI APT, FLAT 7,A-2 WING 21 ALTAMOUNT ROAD MUMBAI 400026 INDIA |
| BAGWE, PRASAD | DADA PATIL ROAD 501,GANESH TOWER NEAR RAILWAY STATION MH THANE 400602 INDIA |
| BAHA'I WORLD CENTRE | ATTN: TREASURER P.O. BOX 155 HAIFA 31001 ISRAEL |
| BAHADUR, TARUN | 2B 703 POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| BAHETI, PRASUN | 235 W 48TH STREET #30D NEW YORK NY 10036 |
| BAHR, BRIAN C. | 436 W 52ND ST APT 7C NEW YORK NY 10019 |
| BAHR, ULRICH | CLAUSENSTR. 23 WUPPESTAL 42285 GERMANY |
| BAHRY, ANDREA | 50 LEXINGTON AVE APT 21D NEW YORK NY 10010-2932 |
| BAHUA, JINESH | BADAWALA BLDG NO-1, 2/15, D.P WADI, GODEPDEO MH MUMBAI 400033 INDIA |
| BAIDESMANN, W.F. | LELIESTRAAT 24 ZUID-BEIJERLAND 3284 XL NETHERLANDS |
| BAIDYA, MAHESWORA N. | PO BOX 5144 LAUREL MD 20726 |
| BAIDYA, MAHESWORA N. & BEENA | PO BOX 5144 LAUREL MD 20726 |
| BAIER, ALBERT | 1535 E14TH STREET # 3D BROOKLYN NY 11230 |
| BAILEY III, HAROLD | 100 OVERLOOK TERRACE APARTMENT 120 NEW YORK NY 10040 |
| BAILEY, ANDREW V. | 219 COOMBE LANE WEST WIMBLEDON LONDON SW200RG UNITED KINGDOM |
| BAILEY, BLAKE E. | 151 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| BAILEY, BRIAN | 839 W END AVE APT 7F NEW YORK NY 10025-5381 |
| BAILEY, DOUGLAS E. | 20030 NE 121ST STREET WOODINVILLE WA 98077 |
| BAILEY, EMMA | 290 RIVERSIDE DRIVE APARTMENT 2C NEW YORK NY 10025 |
| BAILEY, HELEN | 19 OAKHURST CLOSE WEST MOORS FERNDOWN DORSET BH22 ODF UNITED KINGDOM |
| BAILEY, JAMES | 86 MULFORD STREET PATCHOGUE NY 11772 |
| BAILEY, JEFFREY | 200 RIVERSIDE BOULEVARD APT. #23D NEW YORK NY 10069 |
| BAILEY, PHILIPPA | 47/C, BLOCK 2, 80 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| BAILIE, ANNE D. | 3707 GRENNOCH HOUSTON TX 77025 |
| BAILLIE, JOANNE | 40 STANHOPE HOUSE ROCKWELL COURT KENT MAIDSTONE ME15 6FP UNITED KINGDOM |
| BAILLIE, SONIA | 62 CARLISLE STREET NSW LEICHARDT 2040 AUSTRALIA |
| BAILY, WALTER TOSHI | 4-1-16 F1104 HIROO 13 TOKYO 150-0012 JAPAN |
| BAINBRIDGE, CHRISTOPHER | 4 SAXONCROFT HOUSE 2 FISHERS CLOSE STREATHAM LONDON SW16 1JN UNITED KINGDOM |
| BAINE, MARC | 300 MERCER ST APT 25K NEW YORK NY 10003-6741 |
| BAINE, SHARON R. GRIGGS | 4922 COUNTY ROAD 156 ALVIN TX 77511 |
| BAINES, JACK | VIJVERLAAN 2A ANTWERPEN 2020 BELGIUM |
| BAINTON, ELEANOR | 35 FARLTON ROAD LONDON SW18 3BJ UNITED KINGDOM |
| BAIR, JEANETTE, ARIANE & DIETLINDE | KONRAD-ADENAUER-STR.21 TUBINGEN 72072 GERMANY |
| BAIR, STANLEY & ANN | 3070 OAKRIDGE F DEERFIELD BEACH FL 33442 |
| BAIRD-BYALICK, DOREEN | 657 IVY COURT WEST BETHPAGE NY 11714 |
| BAITAR, DENISE | 590 WEST 187TH ST APT 2 NEW YORK NY 10033 |
| BAJAJ, AARTI | 273 FOREST DRIVE SOUTH SHORT HILLS NJ 07078 |
| BAJAJ, ASHEESH | 1611 RIVENDELL WAY APARTMENT # 1611 EDISON NJ 08817 |
| BAJEK, LAWRENCE | 34 BEACONLIGHT AVENUE KEANSBURG NJ 07734 |

| Claim Name | Address Information |
|---|---|
| BAJPAI, AMAR | 95 HORATIO, APT 534 NEW YORK NY 10014 |
| BAJPAI, ANKIT | 128/477, Y-BLOCK KIDWAI NAGAR UP KANPUR 208011 INDIA |
| BAJPAI, SOURABH | A-2/302, SAI SANKUL, PHASE II BARVE ROAD, KHADAKPADA KALYAN (W) MH THANE 421301 INDIA |
| BAJPEYI, VIVEK | 3 B MONOLITH MUKESH CHOWK 7, NAPEANSEA ROAD MUMBAI 400036 INDIA |
| BAJWA, ZAIF | 13 TANGLEWOOD DRIVE WARREN NJ 07059 |
| BAK, DENISE | 14 PRAIRIE ROAD HUNTINGTON STATION NY 11746 |
| BAKA, JOHN | 1181 HETFIELD AVENUE SCOTCH PLAINS NJ 07076 |
| BAKANAUSKAS, ROBERT | 117 WEST 58TH STREET APT. 5B NEW YORK NY 10019 |
| BAKEIRATHAN, MAHENDRAN | 11A TOLLESBURY GARDEN BARKINGSIDE ESSEX ILFORD IG6 1PA UNITED KINGDOM |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 PASADENA CA 91101 |
| BAKER, A M | 33 PARK VIEW CRESCENT ROUND HAY LEEDS LS8 2ES UNITED KINGDOM |
| BAKER, BEN | 38 MEADOW ROAD SOUTH WIMBLEDON SW19 2ND UNITED KINGDOM |
| BAKER, CARILLA | 183 LEFFERTS PLACE BROOKLYN NY 11238 |
| BAKER, CARL | ROHLEDERSTRASSE 9 HE FRANKFURT 60435 GERMANY |
| BAKER, CARMEN | 65-17 PARSONS BLVD. #4F FLUSHING NY 11365 |
| BAKER, EDWARD | 21 MURTON CLOSE BURWELL CAMBRIDGE CB25 0DT UNITED KINGDOM |
| BAKER, ENY | 2 HACARMEL ST. K. TIVON 36081 ISRAEL |
| BAKER, JACQUELINE T. | 523 BENTON DRIVE SUMTER SC 29150 |
| BAKER, JANE E. | 5492 NORTH RED PINE CIRCLE KALAMAZOO MI 49009 |
| BAKER, JOHN E. | 4, 43 COMPAYNE GARDENS LONDON NW6 3DD UNITED KINGDOM |
| BAKER, LAURA | 1551 NORTH FLAGLER DRIVE APT# UPH9 WEST PALM BEACH FL 33401 |
| BAKER, LAURA | 410 EVERNIA ST APT 404 WEST PALM BCH FL 33401-5434 |
| BAKER, LAVERNE B. | 96-10 57TH AVE. APT 10E CORONA NY 11368 |
| BAKER, MARTIN | 7 SEARLE AVENUE NSW RANDWICK 2031 AUSTRALIA |
| BAKER, MONICA | 523 MADISON STREET APT # 3 HOBOKEN NJ 07030 |
| BAKER, PAUL J | 1 RIVER PLACE APT. 301 NEW YORK NY 10036 |
| BAKER, RAY | 12 SHARPENHOE ROAD BEDS BARTON-LE-CLAY MK45 4DX UNITED KINGDOM |
| BAKER, REBECCA JEAN | 2012 SUNVIEW DR CHAMPAIGN IL 61821-6475 |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE FREDERICKSBURG VA 22406 |
| BAKER, SHARON | 16 CHAUCER ROAD KENT WELLING DA163NH UNITED KINGDOM |
| BAKER, STEVEN | 455 EAST 86TH STREET APT 22E NEW YORK NY 10028 |
| BAKER, TOBIAS J | 395 SOUTHEND AVENUE APARTMENT 25G NEW YORK NY 10280 |
| BAKER, VICTORIA LOUISE | 132 STANLEY AVENUE ESSEX ROMFORD RM25DA UNITED KINGDOM |
| BAKER, STEVEN | 455 E 86TH ST APT 35B NEW YORK NY 100286490 |
| BAKKER, B. & BAKKER-WALBURG, H. | LAAN VAN DE MENSENRECHTEN 131 'S-GRAVENHAGE 2552 NR NETHERLANDS |
| BAKKER, H.M. | BOSLAAN 51 SON EN BREUGEL 5691 CV NETHERLANDS |
| BAKKER, J. | HERENWEG 261 VINKEVEEN 3645 DM NETHERLANDS |
| BAKKER, J.F.J. | ROLANDSTRAAT 24 STEYL 5935 BW HOLLAND |
| BAKKER, JORIS JAN | LANDPOORTSTRAAT 10 GEERVLIET 3211 AT NETHERLANDS |
| BAKKER, P.J. | POSTBUS 741 MAASTRICHT 6200 AS NETHERLANDS |
| BAKKER, P.T.A. | MARGA KLOMPESINGEL 219 HOOFDDORP 2135 JZ NETHERLANDS |
| BAKKER, R. EN BAKKER-BILL, M. | GEDEMPTE GRACHT 14 SCHAGEN 1741 GC NETHERLANDS |
| BAKRE, NIKHIL | 29, PATARKAR NAGAR MADHUSUDAN KALELKAR ROAD, BANDRA EAST MUMBAI 400051 INDIA |
| BAKSHI, KINJAL | 164 STINE DRIVE COLLEGEVILLE PA 19426 |
| BAKSHI, ROHAN DILIP | GROUND FLOOR, FLAT NO. 2,DATTANI GRAM 2 CHS IRANI WADI ROAD NO 3,NEAT VIJAY PARK APARTMENT OFF MATHURADAS EXTN ROAD KANDIVALI (W) KANDIVALI- W, MUMBAI 400067 INDIA |
| BAKX, A.C.C.M. AND BAKX-VAN VILET, A. | PRESIDENT WILSONWEG 26 ROTTERDAM 3069 AP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BALA, SIDDHARTHA | 132 HOLBROOK ROAD BRIARCLIFF MANOR NY 10510 |
| BALACHANDRAN, BINU | 164 GRAND STREET APT. 3 JERSEY CITY NJ 07302 |
| BALAFAS, SEVASTI | 23 BONNEY LANE DEDHAM MA 02026 |
| BALAGURUNATH, KULANTHAIVELPAN | 227 MANAHAN CT EAST BRUNSWICK NJ 08816 |
| BALAHADIA, OFELIA S. | 153 BOYD AVE JERSEY CITY NJ 07304 |
| BALAKRISHNA SUBRAMANIAN & PADMAPRIYA | BALAKRISHNA 4203 DAVCO WAY LOUISVILLE KY 40241 |
| BALAKRISHNAN, SRIVATHS | FLAT 9, TEMPLAR COURT 43 ST JOHNS WOOD ROAD ST JOHNS WOOD LONDON NW8 8QJ UNITED KINGDOM |
| BALAN, GUY R. | 7 MORTON STREET APARTMENT 9 NEW YORK NY 10014 |
| BALASUBRAMANI, BHARATH | B/1802 LAKE FLORENCE, LAKE HOMES OFF ADI SHANKARACHARYA ROAD NEAR GOPAL SHARMA SCHOOL MUMBAI 400076 INDIA |
| BALASUBRAMANIAM, ARUN | 1 RIVER COURT APT. 2009 JERSEY CITY NJ 07310 |
| BALASUBRAMANIAN, PRABAKARAN | 256 WASHINGTON BLVD UNIT 18 STAMFORD CT 06902 |
| BALASUBRAMANIAN, SREEDHAR | 26 RAINFORD ROAD EDISON NJ 08820 |
| BALASUNDARAM, SRIVIDHYA | A-502, SILVER OAK, HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| BALBINO, LOPEZ RIVERA | MERCEDES HERNANZ VILLANUEVA C/ MARIANO DE LOS LOBOS 95 VALLADOLID 47014 SPAIN |
| BALBOA CDO I LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BALCHUNAS, ROBERT M. | 21 EMORY STREET HOWELL NJ 07731 |
| BALDAWA, ANAND B. | 30 RIVER COURT APARTMENT 812 JERSEY CITY NJ 07310 |
| BALDEON, JONATHAN | 20 BROOKSIDE AVENUE APT 7B SOMERVILLE NJ 08876 |
| BALDESSARINI, MICHELE | APARTMENT 306 MICHIGAN BUILDING 2 BISCAYNE AVENUE LONDON E149QT UNITED KINGDOM |
| BALDI, FRANK A. | 72 DIMOND AVENUE CORTLANDT MANOR NY 10567 |
| BALDIVIEZO, ANTONIO SERRATE & ANA MARIA | SANCHEZ DE BUSTAGA 8217 SW 84TH COURT MIAMI FL 33143-6675 |
| BALDOCK, DARREN | 6A MOUNT PLEASANT ROAD LEWISHAM SE13 6RB UNITED KINGDOM |
| BALDWIN, DONALD J. | 628 N WEST ST ANAHEIM CA 92801-4706 |
| BALE, JENNIFER ANN | 400 EAST 55TH STREET APT 4E NEW YORK NY 10022 |
| BALENTINE | 533 E. HOPKINS AVE. ASPEN CO 81611 |
| BALENTINE HOLDINGS, LLC | P.O. BOX 11656 ASPEN CO 81612 |
| BALESTRA CAPITAL PARTNERS, L.P | C/O BALESTRA CAPITAL LTD. 1185 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK NY 10036 |
| BALFOUR, AKIVA | 2373 BROADWAY #1604 NEW YORK NY 10024 |
| BALGARNIE, TIM | GROUND FLOOR FLAT 7 TREGARVON ROAD BATTERSEA LONDON SW11 5QD UNITED KINGDOM |
| BALGARNIE, TIM | 142 TELFORD AVENUE STREATHAM HILL LONDON SW2 4XQ UNITED KINGDOM |
| BALIGA, KRISHNA | MISSING ADDRESS |
| BALJE, RAMON LAURENS | 39 PORTLAND ROAD LONDON W11 4LH UNITED KINGDOM |
| BALKAU, KARL HEINZ | EICHREDDER 7 C OSTSTEINBEK 22113 GERMANY |
| BALL ASIA PACIFIC LIMITED | C/O BALL CORPORATION 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | 10 LONGS PEAK DRIVE BROOMFIELD CO 80021 |
| BALL CORPORATION | ATTN: LEGAL DEPARTMENT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL CORPORATION MASTER PENSION TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL EUROPEAN HOLDINGS S.A.R.L | BALL EUROPEAN HOLDINGS S.A.R.L. KAISERSWERTHER STRABE 115 D-40880 RATINGEN GERMANY |
| BALL, CAROL A. | 6 MILTON TERRACE RANDOLPH MA 02368 |
| BALL, CAROLE-EDEN | 207 PROSPECT AVE, UNIT 7 BAYONNE NJ 07002 |
| BALL, MARCELLE, TTEE | 11361 PIPING ROCK DR. BOYNTON BEACH FL 33437 |
| BALL, MARCOS | AVELLANEDA 3071 SAN ISIDRO PROVINCIA DE BUENOS AIRES 1640 ARGENTINA |
| BALL, MATTHEW | 6 SEATON ROAD WHITTON LONDON TW2 7AT UNITED KINGDOM |
| BALL, WILLIAM | 4275 CANTERBURY WALK DRIVE DULUTH GA 30097 |

| Claim Name | Address Information |
|---|---|
| BALLANTYNE, PAUL | 807 CASTLE POINT TERRACE FLR 2 HOBOKEN NJ 07030 |
| BALLARD, VINCE | 2 GOLD ST APT 3806 NEW YORK NY 10038 |
| BALLENTINE III, JAMES M | 6 MONASH CRESCENT NSW CLONTARF 2093 AUSTRALIA |
| BALLENTINE, JAMES M., III | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BALLESTE, JUAN R. | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BALLESTER CASALS, ELISEO | C/ ANDROMEDA 12, MONTORNES BENCASIM (CASTELLON) 12560 SPAIN |
| BALLESTER RIBES, AGUSTIN | AURORA GASSO GRAU ELKANO, 51 1-2 BARCELONA 08004 SPAIN |
| BALLESTER, CARLOS | 30 DALLENBACH LANE EAST BRUNSWICK NJ 08816 |
| BALLESTER, HENRI | 54 RUE DES FAUVETTES SETE HERAULT 34200 FRANCE |
| BALLESTER, PEDRO ANTONIO MAS | SOR MARIA RAFELA, 6. CAMPOS PALMA DE MALLORCA - ESPANA 07630 SPAIN |
| BALLESTEROS, AURELIO DOMINGUEZ | PASSEIG CAN SOLE, 10 CASA CASTELLDEFELS 08860 SPAIN |
| BALLS, SERRA ZEYNEP | 9 RHONDDA GROVE LONDON E35AP UNITED KINGDOM |
| BALLYROCK ABS CDO 2007-1 LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT BOUNDARY HALL CRICKET SQUARE GRAND CAYMAN CAYMAN ISLANDS |
| BALM, M.C.J. | BAKKERSHOF 96 WATERINGEN 2291 DE NETHERLANDS |
| BALMER, DOROTHEA A. | 18 FRAME AVENUE MALVERN PA 19355-1521 |
| BALMES, AURELIO MATE | C/SAN MARTIN DE PORRES 53-4B MADRID 28035 SPAIN |
| BALOG, DENNIS W. | 2176 PENSTONE LOOP ROSEVILLE CA 95747-8811 |
| BALOGH, JOSEF | OPPENHEIMER STR. 24 A TREBUR D-65468 GERMANY |
| BALOT, JUDITH A. IRA ROLLOVER | STEPHENS INC. C/F 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| BALOT, JUDITH A. PANZER TRUSTEE | JUDITH A. PANZER BALOT LEGACY TRUST DTD 09-05-2008 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436-1728 |
| BALSAMO, MARCO | VIA E. BASILE 41A ROMA I-00128 ITALY |
| BALSARA, FARZANA | 23 CLIPPER APARTMENTS WELLAND STREET GREENWICH LONDON SE10 9DT UNITED KINGDOM |
| BALSEIRO, LOURDES | 815 13TH STREET UNION CITY NJ 07087 |
| BALSIGER, BEATRIX | KERNSTR. 4A MUNCHEN 81476 GERMANY |
| BALTA SERRET, FERNANDO | CL GRABUAC 22 BARCELONA 08793 SPAIN |
| BALTAZAR, PILAR MARIA D. | ING BANK NV, MANILA BRANCH 20/F TOWER ONE, AYALA TRIANGLE, AYALA AVENUE 1226 MAKATI CITY MANILA PHILIPPINES |
| BALTHAZARD, JEAN P. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BALTHAZARD, JOSEPH E. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BALTIMORE GAS AND ELECTRIC COMPANY | 7210 WINDSOR BLVD BALTIMORE MD 21244-2633 |
| BALTIMORE MD (CITY OF) | BUREAU OF TREASURY MANANGEMENT 100 GUILFORD AVENUE BALTIMORE MD 21202 |
| BALTIMORE MD (CITY OF) EMPLOYEES' RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BALTIMORE, MAYOR AND CITY COUNCIL OF | MAYOR AND CITY COUNCIL OF BALTIMORE BUREAU OF TREASURY MANAGEMENT ABEL WOLMAN MINUCIPAL BUILDING, 200 HOLIDAY STREET, ROOM 7 BALTIMORE BALTIMORE MD 21202 |
| BALTUS, A.B.M. EN | BALTUS-DE BRUIN, E. SIMON VAN CAPELWEG 58 NOORDEN 2431, AH NETHERLANDS |
| BALTUS, M.C.N.S. | KEERN 227 ZWAAG 1689 PB NETHERLANDS |
| BALUCH, SHIRIN FIONA | 62 ASHBURNHAM GROVE GREENWICH LONDON SE108UJ UNITED KINGDOM |
| BALUKONIS, ADAM | 22 NORWOOD RD. SALEM NH 03079 |
| BALZARETTI, SILVIA | 3 MARKET SQUARE MDDSX UXBRIDGE UB8 1LH UNITED KINGDOM |
| BAM, OLIVIA | 18 EAST 18TH STREET APT 4W NEW YORK NY 10003 |
| BAMBER, KERRY | 16 HODGES CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6EN UNITED KINGDOM |
| BAMFORD, DAVID & CHRISTINE | NORTONS, THORVERTON EXETER, DEVON EX5 5JW UNITED KINGDOM |
| BAMUFA AG | C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL 9240 SWITZERLAND |
| BANAHAN, THOMAS | 1290 BAROLO COURT PLEASANTON CA 94566 |
| BANAJA, HATIM | 556 VANDERBIL AVE #2 BROOKLYN NY 11238 |

| Claim Name | Address Information |
|---|---|
| BANASIAK, JAY | 11 WATSON RD SOUTH AMBOY NJ 08879-2572 |
| BANC INTERNACIONAL D'ANDORRA, SA | AV. MERITXELL, 96 ANDORRA LA VELLA AD 500 ANDORRA |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST SAN FRANCISCO CA 94111-2702 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD BROMLEY BR1 1WA UNITED KINGDOM |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: JON BARNES 214 N TRYON STREET, NC1-027-14-01 CHARLOTTE NC 28255 |
| BANC, JULIE | 44, RUE PERRONET NEUILLY SUR SEINE 92200 FRANCE |
| BANCA ANTONVENETA SPA | PIAZZETTA F. TURATI 2 PADOVA 35131 ITALY |
| BANCA COOP CATTOLICA SOCIETA COOPERATIVA A.R.L. | ATTN: PAOLO GIANNINI VIA CARDINAL SALOTTI, 6 MONTEFIASCONE (VITERBO) 01027 ITALY |
| BANCA CR FIRENZE SPA | VIA BUFALINI 6 FIRENZE 50122 ITALY |
| BANCA DEL GOTTARDO | BSI SA VIALE S. FRANSCINI 8 LUGANO 6901 SWITZERLAND |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE | VIA DE GASPERI, 11 CARUGATE, MILANO 20061 ITALY |
| BANCA DI VERONA CREDITO COOPERATIVO CADIDAVID S.C. | ATTENTION: MRS. PAOLA RIGOBELLO VIA FORTE TOMBA, 8 VERONA 37135 ITALY |
| BANCA FINECO | VIA BOITO 10 MILAN 20120 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: STEFANO BALLARINI VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: FRAGNELLI DORIANA VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | BANCA DEL SALENTO CENTRO DIREZIONALE STRADA PROVINCIALE LECCE-SURBO 731 00 LECCE ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | FITZWILLIAM HOUSE-10 ST. MARY AXE LONDON EC3A 8NA UNITED KINGDOM |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA 00187 ITALY |
| BANCA POP DELL'EMILIA ROMAGNA | GRUPPO ARCA NORDEST 3 ST. HELEN'S PLACE BHSHOPSGATE LONDON EC3A 6AU UNITED KINGDOM |
| BANCA POP DELL'EMILIA ROMAGNA | VIA ARIOSTOTELE 195 MODENA 41100 ITALY |
| BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER A | ATTENTION: MR. CARLO PALLICCIA VIA DEI MARTIRI DELLE FOSSE ARDEATINE, 9 VELLETRI (ROME) 00049 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN: ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 MAREZZO 52100 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 13 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN: UMBERTO MAGGIO VIA BTG FRAMARIN, 15 VICENZA 36100 ITALY |
| BANCA POPOLARE PUGLIESE | BANCA POPOLARE PUGLIESE VIA LUZZATTI 8 MATINO LECCE 73046 ITALY |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA PRIVADA D'ANDORRA S.A. | AV. CARLEMANY 119 ESCALDES-ENGORDANY AD700 ANDORRA |
| BANCAJA GARANTIZADO 15, FI | CARDENAL BENLLOCH, 67 VALENCIA 46021 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCE, SATISH LAL | 31 CAMPFIELD ROAD HERTS ST ALBANS AL1 5JB UNITED KINGDOM |
| BANCHETTI, RICCARDO | FLAT 4 49 HOLLAND PARK LONDON W113RS UNITED KINGDOM |
| BANCHETTI, RICCARDO | FORO BUONAPARTE 24 MILANO 20121 ITALY |
| BANCO BANIF, S.A. | TRANSFEROR: TERRASA POU, JUAN ANTONIO JOSE MANUEL MACEDA FERNANDEZ PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA (PORTUGAL), S.A. | ATTN: MARIA DO CARMO BARBOSA OR ANA MARIA COSTA CARMO AVENIDA DA LIBERDADE 222 LISBAO 1250-148 PORTUGAL |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | VIA DE LOS POBLADOS S/N MADRID 28033 SPAIN |
| BANCO BPI SA | BANCO BPI SA DF-BACK-OFFICE-GRUPPO BPI LARGO JEAN MONNET, 1-5TH FLOOR, LISBON 1267-069 PORTUGAL |
| BANCO COMERCIAL PORTUGUES S.A. | AVENIDA JOSE MALHOA, 27, 1ST FLOOR LISBON 1099-010 PORTUGAL |
| BANCO COMERCIAL PORTUGUES S.A. | ANTONIO JOSE SAPATINHA MOURAO RUA AUGUSTA 84, PISO 2 LISBOA 1100-053 PORTUGAL |
| BANCO DE BOGOTA SA | CALLE 36 NO.7-47 PISO 13 PO BOX 3436 BOGATA COLOMBIA |
| BANCO DE CREDITO E INVERSIONES | ATTN: ALBERTO POTIN OLAZARRI AVENIDA EL GOLF 125, PISO 15 LAS CONDES, SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | HUERFANOS 1134 SANTIAGO CHILE |
| BANCO DE LA REPUBLICA, COLOMBIA | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BANCO DE ORO UNIBANK, INC. | MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY PHILIPPINES |
| BANCO DE SANTANDER (DO NOT USE) | AVDA. DE CANTABRIA S/N 28660 BOADILLA DEL MONTE MADRID SPAIN |
| BANCO DI SICILIA SPA (DO NOT USE) | VIA GIOVANNI PASIELLO 5 ROME 198 ITALY |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | MESEMA 80 EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPIRITO SANTO DE INVESTIMENTO SA | EDIFICIO QUARTZO, RUA ALEXANDRE HERCULANO, 38 LISBOA 1269-161 PORTUGAL |
| BANCO FINANTIA | UA GENERAL FIRMINO MIGUEL NO5 -1 LISBOA 1600 - 100 PORTUGAL |
| BANCO GUIPUZCOANO SA | CAMINO DE PORTUETXE NO 35 IGARA SPAIN |
| BANCO INBURSA SA | PASEO DE LAS PALMAS #736 COL. LOMAS DE CHAPULTEPEC MEXICO, D.F. C.P. MEXICO CITY 11000 MEXICO |
| BANCO INTERIOR DE S.A., THROUGH ALCICDES ROBERTO D | AS LIQUIDATOR OF BANCO INTERIOR DE SAO PAOLO, S.A RUA MAJOR EMIDIO DE CASTRO STREET, NUMBER 74 SAO JOSE DO RIO PRETO SP 15014-420 BRAZIL |
| BANCO INTERNACIONAL DEL PERU | AVENIDA CARLOS VILLARAN 140 URBANIZACION SANTA CATALINA LA VICTORIA LIMA PERU |
| BANCO ITAU BBA S.A. - NASSAU BRANCH | WEST BAY STREET - PO BOX N-7788 NASSAU - COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 MONTEVIDEO URUGUAY |
| BANCO ITAU EUROPA SA | BANCO ITAU EUROPA S.A. RUA TIERNO GALVAN, TORRE 3 11 ANDAR LISBON P-1099-048 PORTUGAL |
| BANCO PASTOR SA | BANCO PASTOR SA PASEO DE RECOLETOS 19 MADRID 28004 SPAIN |
| BANCO PASTOR, S.A. | ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BOULEVARD SUITE 1620 MIAMI FL 33131 |
| BANCO POPOLARE SOCIETA COOPERATIVA | PIAZZA NOGARA 237121 VERONA ITALY ITALY |
| BANCO POPULAR ESPANOL S.A. | ADMINISTRACION DE TESORERIA ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVARES C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR NORTH AMERICA | BANCO POPULAR NORTH AMERICA 9600 W. BRYN MAWR ROSEMONT IL 60018 |
| BANCO POPULAR PORTUGAL S.A. | RUA RAMALHO ORTIGAO, 51 - 2 0 LISBOA 1099-090 PORTUGAL |
| BANCO PORTUGUES DE INVESTIMENTO SA | LARGO JEAN MONNET 1-5TH FLOOR LISBOA 1250 PORTUGAL |
| BANCO SANTANDER PUERTO RICO | 207 AVENUE PONCE DE LEON SAN JUAN PR 00917 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEON, 10TH FLOOR HATO REY PR 00918 |
| BANCO SANTANDER S.A. (EX BSCH) | AVDA. DE CANTABRIA S/N BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BANCO UNO S.A. | GRUPO UNO 1111 BRICKELL AVENUE MIAMI FL 33131-3112 |
| BANCO VITALICIO DE ESPANA, COMPANIA ANONIMA DE SEG | ATTN: ROSARIO FERNANDEZ - RAMOS OCA PASEO DE GRACIA, 11 BARCELONA 08007 SPAIN |
| BANCONE, ANTHONY | 15 VISTA DEL SOL MILL VALLEY CA 94941 |
| BANCROFT, CALVIN A., IRA | 1402 STEPPINSTONE WAY SPRING TX 77379-3264 |

| Claim Name | Address Information |
|---|---|
| BAND, LAURENCE M. | 88 CENTRAL PARK WEST APARTMENT 8W NEW YORK NY 10023 |
| BANDAL, VISHWAS | 96 MICHAEL ST ISELIN NJ 08830 |
| BANDALLI, JULIET | APT 71 11 RUE CARNOT 75 BOBIGNY 93000 FRANCE |
| BANDAWAR, SWAPNIL | L.T.ROAD GANGOTRI CHS, FLAT 104, PLOT 57, L.T.ROAD BORIVLI (W) MH MUMBAI 400091 INDIA |
| BANDEIRA, VALENTIM P. | BANDEIRA, CARIDADE O. 875 RAY AVE UNION NJ 07083 |
| BANDEL OVERSEAS LIMITED | BES SFE - ES AV. MIGUEL DANTAS - EDIFICIO STATUS VALENCA DO MINHO 4930-678 PORTUGAL |
| BANDELIER, PASCAL D | 223 W 80TH ST APT 9 NEW YORK NY 10024-7063 |
| BANDER INVESTMENTS LTD. | 50 RANGE TOWN GIBRALTAR |
| BANDERA, GIANCARLO | VIA TONALE, 3 - VERGHERA SAMARATE (VARESE) 21017 ITALY |
| BANDERA, NATALIA | 164 BANK ST APT 4A NEW YORK NY 10014 |
| BANDGAR, NITIN | 302, MAK-PRABHA CO-OP HOUSING SOC. PLOT NO 928, NEW PRABHADEVI ROAD OPP. PRABHADEVI GANAPATI TEMPLE PRABHADEVI MUMBAI INDIA |
| BANDHAKAVI, SAI | 33 SKYTOP GARDENS APARTMENT 30 PARLIN NJ 08859 |
| BANDIVADEKAR, AKSHADA | NAV-SWA GHARKUL SOCIETY C-14 SIDDHARTH NAGAR VAKOLA SANTACRUZ EAST MH MUMBAI 400055 INDIA |
| BANDKAR, JAYANT | C/210, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI (EAST) BORIVALI (E) MUMBAI 400066 INDIA |
| BANDO, TAKASHI | 1-27-1-G-108 AZAMINO AOBAKU 14 YOKOHAMA-SHI 225-0011 JAPAN |
| BANDU, SUDHAKAR | 14 WITMER WAY ROBBINSVILLE NJ 08691 |
| BANDYOPADHYAY, INDRANIL | 7 UNDINE ROAD CLIPPERS QUAY LONDON E14 9UW UNITED KINGDOM |
| BANERJEE, JYOTIRMOY | 250 WEST 89TH ST. APT. 11-J NEW YORK NY 10024 |
| BANERJEE, KAUSHIK | A101, BRENTWOOD HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| BANFIELD, COLIN | 9B PINECREST 65 REPULSE BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| BANFIELD, DAVID | 178 7TH AVENUE APARTMENT B-2 NEW YORK NY 10011 |
| BANFIELD, SIMON | FLAT 2 88 ONSLOW GARDENS SOUTH KENSINGTON LONDON SW7 3BS UNITED KINGDOM |
| BANG-JENSEN, JORGEN | KRUCZKOWSKIEGO 6C/43 WARSAW 00-412 POLAND |
| BANGALE, ROHAN | 1/55 TEJUKAYA MANSION DR B A ROAD LALBAUG MH MUMBAI 400012 INDIA |
| BANGERA, MAMTA | E/1, VISHWABHARATI CO.OP HOU SOC INDIRA GANDHI NAGAR KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| BANGERA, NEETA | M-3,30/7TH FLOOR,KASHISH PARK L.B.S MARG MULUND CHECKNAKA MH THANE(W), MUMBAI 400604 INDIA |
| BANGERA, PRASAD | 206, SHIV SAMARPAN, B-WING R N P PARK, NEAR MOTHER MARY SCHOOL BHAYANDER (E) MH THANE, MUMBAI 401105 INDIA |
| BANGERA, SMITA | D/6 GANESH NIWAS NEAR BANK OF BARODA QTRS (OLD) J. M. ROAD, BHANDUP (W) BHANDUP (W) MUMBAI 400078 INDIA |
| BANGERA, SUSHIL S | 404,CHARKOP GULESTAN C.H.S PLOT NUMBER 266 SECTOR 5,CHARKOP KANDIVALI (W), MH MUMBAI 400067 INDIA |
| BANGERA, YOGIRAJ | A/9 NILAM CHS LTD AMBIKA NAGAR GOGRASSWADI DOMBIVLI (E) DOMBIVLI (EAST) 421201 INDIA |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | 333 SILOM ROAD BANGKOK 10500 THAILAND |
| BANGOR SAVINGS BANK | 99 FRANKLIN STREET PO BOX 930 BANGOR 4401 |
| BANGS, PATRICIA | GEM-TEX SALES CORP PO BOX 627 LAGRANGE GA 30241 |
| BANHAM, KATHARINE | 58 SOUTH STREET TILLINGHAM ESSEX SOUTHMINSTER CM0 7TH UNITED KINGDOM |
| BANI, THEOPHIL | ST. ULRICHWEG 15 STRENGELBACH 4802 SWITZERLAND |
| BANICEVIC, STEVEN JOHN | 271, ST DAVID'S SQUARE LONDON E14 3WF UNITED KINGDOM |
| BANIF - BANCO DE INVESTIMENTO SA | RUA FERNAO GALVAN TORRE 3 14 PISO LISBOA 1070-274 PORTUGAL |
| BANIK, GAUTAM | G/203, MAYURESH SRISHTI PARK LAKE ROAD BHANDUP (W) MUMBAI 400078 INDIA |
| BANJA INVESTMENTS INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| BANJOKO, ABDUL RASHEED A | 19 SHAXTON CRESCENT NEW ADDINGTON CROYDEN SURREY SURREY CR0 0NW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BANK AM BELLEVUE | SEESTRASSE 16 POSTFACH KUSNACHT CH-8700 SWITZERLAND |
| BANK AUDI S.A.L. - AUDI SARADAR GROUP | ATTN: RAJA NASR BANK AUDI PLAZA, BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BANK AUSTRIA CREDITANSTALT AG | BANK AUSTRIA CREDITANSTALT AG JULIUS TANDLER-PLATZ 3 VIENNA 1090 AUSTRIA |
| BANK BPH SA | AL POKOJU 1. KRAKOW PL-31-548 POLAND |
| BANK FIRST NATIONAL | TRUST DEPARTMENT P.O.BOX 10 MANITOWOC WI 54221-0010 |
| BANK FUR ARBEIT UND WIRTSCHAFT AG | BAVARIA HOUSE LONDON EC4M 9HH UNITED KINGDOM |
| BANK HAPOALIM B.M. | 25 SAVILLE ROAD LONDON W1S 2ES UNITED KINGDOM |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: PICTET & CIE ATTN: PATRIK ROOS & MICHAEL GEMY BAHNOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., NEW YORK | ZURICH HEAD OFFICE BANK JULIUS BAER HOHLSTRASSE 604 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAR | TRANSFEROR: BANK VONTOBEL AG BANK JULIUS BAER & CO. LTD. LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI (LUXEMBOUG) S.A. | ATTN: LEGAL DEPARTMENT 6D, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| BANK LEUMI (UK) PLC | 20 STRATFORD PLACE LONDON W1C 1BG UNITED KINGDOM |
| BANK LEUMI LE ISRAEL BM | BANK LEUMI LE-ISRAEL INTERNATIONAL DIVISION 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL(SWITZERLA ND) | BANK LEUMI LE-ISRAEL (SWITZERLAND) CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI USA | 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI, LE ISRAEL B.M. | 35 YEHUDA HALEVI ST TEL AVIV 65136 ISRAEL |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 - MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL ATTN: ANALYSIS BLNG DEPT 5197 CONCORD CA 94520 |
| BANK OF AMERICA NATIONAL ASSOCIATION | 26 ELMFIELD ROAD BROMLEY, KENT BR1 1WA UNITED KINGDOM |
| BANK OF AMERICA, N.A. | SUCCESSOR BY MERGER TO LASALLE BANK, N.A. ATTN: VANESSA DANNER 135 S. LASALLE ST., SUITE 1716 REF: SASCO SERIES 2004-9XS NIM 2 CHICAGO IL 60603 |
| BANK OF AMERICA, N.A. | TRANSFEROR: ENBW TRADING GMBH C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | TRANSFEROR: ENBW TRADING GMBH C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-WF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-NC1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-2 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | CEAGO ABS CDO 2007-1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-11 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP AGENT | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 2005-1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION | WITH A COPY TO: BANK OF AMERICA, N.A. CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | INVESTMENT LOAN TRUST, SERIES 2004-4 ATTN: VANESSA L. DANNER, VP 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF CHINA LIMITED | 1 FUXINGMEN NEI DAJIE BEIJING 100818 CHINA |
| BANK OF CHINA LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF COMMUNICATIONS | NO. 188 YINCHENG ZHONG ROAD PUDONG NEW DISTRICT SHANGHAI 200120 CHINA |
| BANK OF CYPRUS (CHANNEL ISLDS)-PRIVATE BANKING CLI | PO BOX 21472 NICOSIA CY-1599 CYPRUS |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | ON BEHALF OF A/C TIMAX HOLDINGS LTD. 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG TAK CHUNG J, TONG YUK KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:  CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LUNG WING MAN VIRGINIA 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI, FUNG SIU HA EMMY ATTN: CUSTODY SERVICES DEPT. 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF INDIA | INTERNATIONAL DEPARTMENT, EAST WING, 3RD FLOOR STAR HOUSE C-5, G BLOCK, BANDRA KURLA COMPLEX, BANDRA EAST, MUMBAI 400051 INDIA |
| BANK OF IRELAND (GOVERNOR AND COMPANY OF) | 30 GRESHAM STREET LONDON EC2V 7HT UNITED KINGDOM |
| BANK OF IWATE, LTD., THE | FINANCIAL MARKET DIVISION 2-3, 1-CHOME, CHUO DORI MORIOKA IWATE 020-8688 JAPAN |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH | ATTN JC S.J CHEN 6F 168 PO AI 2ND ROAD KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| BANK OF KENOSHA | 5117 GREEN BAY RD KENOSHA WI 53144 |
| BANK OF KYOTO, LTD., THE | TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-14, YAESU 2-CHOUME, CHUO-KU TOKYO 104-0028 JAPAN |
| BANK OF MAUSTON | ATTN: TOM SCHMIDT P.O. BOX 226 MAUSTON WI 53948 |
| BANK OF MONTREAL | FIRST BANK TOWER 17TH FLOOR FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 130 ADELAIDE STREET WEST, SUITE 500 TORONTO ON M5H 4E1 CANADA |
| BANK OF MONTREAL, TORONTO | 100 KING STREET WEST 3RD FLOOR PODIUM, FCP TORONTO ON M5X 1H3 CANADA |
| BANK OF N.T. BUTTERFIELD & SON LIMITED | 65 FRONT STREET HAMILTON HM 12 BERMUDA |
| BANK OF NEW YORK | THE BANK OF NEW YORK 101 BARCLAY ST, NEW YORK NY 10286 |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN 3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| BANK OF NEW YORK MELLON TRUST COMPANY NA | C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET – 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA | C/O THE BANK OF NEW YORK ATTN: ALEX CHANG 101 BARCLAY STREET – 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, THE | C/O THE BANK OF NEW YORK MELLON ATTN: ALEX CHANG 101 BARCLAY STREET– 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | 32 OLD SLIP NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| BANK OF NEW YORK MELLON, THE | ATTN: PAUL CATANIA 101 BARCKAY ST. 4TH FLOOR WEST NEW YORK NY 10286 |
| BANK OF NEW YORK TRUST COMPANY, THE | 101 BARCLAY ST # A NEW YORK NY 102860001 |
| BANK OF NEW YORK, THE | ONE WALL STREET NEW YORK NY 10286 |
| BANK OF NEW ZEALAND | LEVEL 21 BANK OF NEW ZEALAND CENTRE 1 WILLIS STREET WELLINGTON NEW ZEALAND |
| BANK OF NORTH GEORGIA | P.O. BOX 1407 (30009) 8025 WESTSIDE PARKWAY ALPHARETTA GA 30004 |
| BANK OF NOVA SCOTIA | SCOTIA PLAZA, 44 KING STREET WEST TORONTO, ONTARIO M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | BANK OF NOVA SCOTIA 100 YONGE STREET 9TH FLOOR TORONTO ON M5C 2W1 CANADA |
| BANK OF OKLAHOMA, N.A. | FBO: RUTHANNA B SNOW TRUST INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: GARMIN LTD INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| BANK OF OKLAHOMA, N.A. | FBO: H & S DRILLING INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: PETROLEUM ASSET MGMT. L.C. INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: TULSA TEACHERS CREDIT UNION INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO RYAN E. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO CAROLINE B FIDDES UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO JOSEPH W. CRAFT IV US 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | C/O FREDERIC DORWART, LAWYERS ATTN: SAMUEL S. ORY 124 EAST FOURTH STREET TULSA OK 74103 |
| BANK OF PANHSIN OFFSHORE BANKING BRANCH | ATTN: JENNIE LIN 2F 358, SEC. 2 BADE ROAD SUNG SHAN DIST. TAIPEI TAIWAN, PROVINCE OF CHINA |
| BANK OF SCOTLAND PLC | HBOS TREASURY SERVICES PLC 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC, NEW YORK BRANCH | GAYLE P. EHRLICH, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BANK OF SCOTLAND PLC, SYDNEY BRANCH | 45 CLARENCE STREET LEVEL 27 SYDNEY, NSW 2000 AUSTRALIA |
| BANK OF SUN PRAIRIE | 228 E MAIN ST SUN PRAIRIE WI 53590-2253 |
| BANK OF SUN PRAIRIE | PO BOX 29 SUN PRAIRIE WI 53590 |
| BANK OF THAILAND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANK OF THE RYUKYUS, LTD. | SECURITIES AND INTERNATIONAL DEPARTMENT ATTN. ANIYA 1-11-1, KUMOJI NAHA-CITY, OKINAWA JAPAN |
| BANK OF THE WEST | 180 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| BANK OF TOKYO-MITSUBISHI UFJ, THE | BANK OF TOKYO-MITSUBISHI UFJ, LTD. 1251 AVENUE OF AMERICAS NEW YORK NY 10020 |
| BANK OF UTICA | ATTN: MARIE BORD, SVP 222 GENESEE ST. UTICA NY 13502 |
| BANK OF VALLETTA P.L.C. | DR. MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA VLT 1190 MALTA |
| BANK OF VALLETTA PLC, AS CUSTODIAN FOR THE | APS FUNDS SICAV-APS INCOME FUND PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER/BANK OF VALLETTA 7 TIMES SQUARE NEW YORK NY 10036 |
| BANK OF WESTERN AUSTRALIA LIMITED | LEVEL 20, BANKWEST TOWER 108 ST. GEORGS TERRACE PERTH 6000 AUSTRALIA |
| BANK OF YOKOHAMA, LTD. | 8-2 NIHONBASHI 2-CHOME CHUO-KU, TOKYO PC103-0027 JAPAN |
| BANK POLSKA KASA OPIEKI SA | FINANCIAL MARKETS DEPARTMENT 53/57 GRZYBOWSKA STREET P.O BOX 1008 00-950 WARSZAWA 00-950 POLAND |
| BANK SARASIN & CIE AG | ELISABETHENSTRASSE 62 BASEL CH-4002 SWITZERLAND |
| BANK SINOPAC | 9-1, CHIEN KUO N. ROAD SEC. 2 TAIPEI 104 TAIWAN 104 CHINA |
| BANK, RISA | 275 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BANK, T.H. AND/OR BANK-STEFFENS, P.A. | LUITJE BROEKEMASTRAAT 50 PURMEREND 1447 GD NETHERLANDS |
| BANK-OLEMOH, AWUJOOLA | 901 HORIZON RIDGE CIR LITTLE ELM TX 75068-4828 |
| BANKA CELJE D.D | VODNIKOVA 2 CELJE 3000 SLOVENIA |
| BANKA SLOVENIJE | ATTN: LEGAL DEPARTMENT, JURIJ ZITKO SLOVENSKA 35 LJUBLJANA 1000 SLOVENIA |
| BANKERS INVESTMENT TRUST PLC, THE | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| BANKERS LIFE & CASUALTY INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| BANKINTER GES/BK GARANTIA CUPON MEMORIA I | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKINTER GES/BK GARANTIA CUPON MEMORIA II | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 29 28010 SPAIN |
| BANKINTER GES/BK MEMORIA 6X4 GARANTIZADO FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID SPAIN |
| BANKINTER GES/BK MEMORIA 6X4GARANTIZADO II FI | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER GEST DE ACTIVOSA/C BANKINTER GARANTIZADO | BANKINTER GESTION DE ACTIVOS, S.A., S.G.I.I.C. MADRID 28010 SPAIN |
| BANKINTER SA | CLIFFORD CHANCE LONDON EC1 4JJ UNITED KINGDOM |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559 FREDERICK MD 21705-0559 |
| BANKS, BARBARA | 508 KEDLESTON ROAD DERBY DE22 2NF UNITED KINGDOM |
| BANKS, CHARLES, JR. | 670 BENDING BROOK FLUSHING MI 48433 |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3 UNTERHACHING 82008 GERMANY |
| BANNER HEALTH SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BANNER HEALTH SYSTEM (MW # 568) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BANNERT, ANNIKA | AM KIRSCHFELD 25 KLEINMACHNOW 14532 GERMANY |
| BANNINK, N.D.M. | WAGENSTRAAT 48 APELDOORN 7331 AM NETHERLANDS |
| BANNISTER, NEAL M. | 2724 OAK GROVE PLANO TX 75074 |
| BANNO, TARO | 101 W END AVE APT 31B NEW YORK NY 10023-6379 |
| BANNON, EILEEN M. | 585 CENTRE STREET APT 12A ORADELL NJ 07649 |
| BANON, CARLOS | GRAND HEIGHTS HIGASHI NAKANO 401 1-59-2 HIGASHI NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| BANON, JAVIER | HERON HOUSE CHISWICK MALL LONDON W4 2PR UNITED KINGDOM |
| BANOOR, SRIDHAR | 17 TOTTENHAM COURT JERSEY CITY NJ 07305 |
| BANOT CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BANQUE AUDI SARADAR | BANK AUDIA PLAZA BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BANQUE BONHOTE & CIE SA | 16, RUE DU BASSIN NEUCHATEL CH-2001 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE CENTRALE DU LUXEMBOURG | ATTN PATRICK WELSCHER 2, BOULEVARD ROYAL LUXEMBOURG L-2983 LUXEMBOURG |
| BANQUE DE FINANCEMENT ET DE TRESORERIE | 11 AVENUE D#APPOSLENA BP 2013 - 75761 CEDEX 16 FRANCE |
| BANQUE EDEL SNC | 5 AVENUE MARCEL DASSAULT BP 65806 31505 TOULOUSE CEDEX PARC DE LA PLAINE FRANCE |
| BANQUE ET CAISSE D'EPARGNE DE I'ETAT | BANQUE ET CAISSE D#APPOSEPARGNE DE L#APPOS ETAT HEAD OF RISK CONTROL – JEAN CLAUDE WILMES 16, RUE ZITHE L-2954 LUXEMBOURG |
| BANQUE FEDERALE DES BANQUES POPULAIRES | BANQUE FEDERALE DES BANQUES POPULAIRES 5 RUE LEBLANC PARIS 75511 FRANCE |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | 34, RUE DU WACKEN STRASBOURG CEDEX 9 PARIS 67913 FRANCE |
| BANQUE FINAMA SA | BANQUE FINAMA PARIS 75008 FRANCE |
| BANQUE INVIK | 2,4 AV MARIE THERESE L.2012 LUXEMBOURG |
| BANQUE LATI S.A.L. | BANQUE LATI SAL BLDG., CHARLE MALEK AVENUE BEIRUT LEBANON |
| BANQUE MARTIN MAUREL SELLA | VILLA DU PONT 3BD PRINCESSE CHARLOTTE BP 175 MONACO CEDEX MC 98003 MONACO |
| BANQUE MISR | SUCCURSALE DE PARIS ATTN: AYMAN FODA 9 RUE AUBER PARIS 75009 FRANCE |
| BANQUE NATIONALE DE PARIS (DO NOT USE) | P.O BOX 506 8-13 KING WILLIAM STREET LONDON EC4N 7DN UNITED KINGDOM |
| BANQUE OF SAFRA-LUXEMBOURG S.A. | 10A BOULEVARD JOSEPH II LUXEMBOURG 1840 LUXEMBOURG |
| BANQUE POPULAIRE OCCITANE | 52,54 PLACE JEAN JAURES ALBI 81000 FRANCE |
| BANQUE POSTALE PREVOYANCE | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| BANQUE PROFIL DE GESTION | COURS DE PRIVE GENEVA 1204 SWITZERLAND |
| BANQUE SAFDIE SA | 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 CH - 1211 GENEVE 11 SWITZERLAND |
| BANQUE SAUDI FRANSI | PO BOX 56006 MAATHER ROAD RIYADH 11554 SAUDI ARABIA |

| Claim Name | Address Information |
|---|---|
| BANQUE SAUDI FRANSI | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| BANSAL, AVNEET | 160 W, 54TH ST APT 3 NEW YORK NY 10019 |
| BANSAL, GAURAV | K-503, SATELLITE GARDENS – PHASE II FILM CITY ROAD, GOKUL DHAM GOREGAON(E) MUMBAI 400063 INDIA |
| BANSAL, ISHU | A – 602 RAHEJA NEST, CHANDIVALLI ROAD, MUMBAI 400076 INDIA |
| BANSAL, VIVEK | C/O  MR K.S KHATRA FLAT NO 703, BUILDING NO B2, POWAI VIHAR, POWAI  MH MUMBAI 400076 INDIA |
| BANSBACH, LOUIS P. III | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BANSOD, MANISH | NEW MHADA DINDOSHI. GOREGAON(W), MH MUMBAI INDIA |
| BANTOUDI, GEORGIA | SCHWEINFURTER WEG 48 HE FRANKFURT 60599 GERMANY |
| BANWARTH, CLETUS S. JR. SUCCESSOR TTEE | U/A 07-30-1971 FBO BANWARTH 1971 SIMPLE TRUST 379 FOREST PINES ROAD AIKEN SC 29803 |
| BANZIGER, CARLTON S. | 112 EMERALD WAY WEST GRANITE CITY IL 62040 |
| BANZIGER, RALPH & ELEANOR | 19 APPLEBY AVE SPOTSWOOD NJ 08884 |
| BAPAT, ANIKET A | 161/3 MALHAR BHUVAN CHS HINDU COLONY , DADAR(E) DADAR (E), MH MUMBAI 400014 INDIA |
| BAPAT, RAHUL | 705/6, HAPPINESS BLDG CITI OF JOY, JSD ROAD MULUND (WEST) MUMBAI 400080 INDIA |
| BAPTIST, DAVID B | 6124 MIDDAUGH DOWNERS GROVE IL 60516 |
| BAPTISTA, LUCIANA | R JOEL JANGE DEL MELO 253 APT 22 SAO PAULO BRAZIL |
| BAPTISTA, WENCESLAUS | 03, ABHILASHA EVERSHINE NAGAR MALAD WEST MH MUMBAI 400064 INDIA |
| BAPTISTE, FRED P. | 286 MONTGOMERY ST APT 2 BROOKLYN NY 11225 |
| BAPTISTE, PATRICIA | 340 EAST 64TH STREET APT 8M NEW YORK NY 10065 |
| BAPTISTE-BAIN, ELNORMA | 1427 EAST 87TH STREET BROOKLYN NY 11236 |
| BARABINO, NICOLA | 21 LIBERTY MEWS LONDON SW12 8EE UNITED KINGDOM |
| BARAFF, LARRY J. | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BARAN, MARK | PO BOX 5131 GREENWICH CT 06831 |
| BARANWAL, SHARAD | C-302, SAI-RADHA COMPLEX, NEAR ASIAN PAINTS, LBS MARG, BHANDUP-WEST, MUMBAI MUMBAI 400078 INDIA |
| BARATELLI, CLAUDIO | VIA I MAGGIO, 19 SOLBIATE ARNO (VA) 21048 ITALY |
| BARBADOS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BARBARA GERSCH, TRUSTEE OF THE BARABARA GERSCH LIV | 215 BRIDGE ROAD HILLSBOROUGH CA 94010 |
| BARBARA T CURRAN REV TRUST | 3932 MILITARY ROAD, NW WASHINGTON DC 20015-2928 |
| BARBARA WENIG | 54 BROWN BOULEVARD WHEATLEY HEIGHTS NY 11798 |
| BARBARA ZIMMERMAN REVOCABLE TRUST | MRS BARBARA ZIMMERMAN 2575 MCKENZIE DR. LOVELAND CO 80538 |
| BARBARESI, VALENTINA | VIA NORMA FRATELLI PARENTI, 5 RM ROMA 166 ITALY |
| BARBARIN, J.L. | RUE DE L TEGLISE 5 LASNE 1380 BELGIUM |
| BARBATO, CARL | 216 BELAIR DRIVE MASSAPEQUA PK NY 11762 |
| BARBAYANNI, MATILDA | 171 PARK AVENUE APARTMENT # 4 EAST RUTHERFORD NJ 07073 |
| BARBEAU, FRANCOIS | 3-16-25-105 AOTO 13 KATSUSHIKA-KU 125-0062 JAPAN |
| BARBEAU, GREGORY H. | 100 RIVERS EDGE DR UNIT 209 MEDFORD MA 02155-5465 |
| BARBER, BYRON | P.O. BOX 630534 HIGHLANDS RANCH CO 80163 |
| BARBER, DANIEL F. JR | CLEARVIEW IRA, CUSTODIAN 3055 HERMITAGE DRIVE SUMTER SC 29150-6011 |
| BARBER, DARREN L | 29 HIGHCLIFFE CLOSE ESSEX WICKFORD SS118J2 UNITED KINGDOM |
| BARBER, GLENN JAMES | 19-21 WARREN ST. #PHE NEW YORK NY 10007 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARBER, MARION ANN | THE CHESTNUTS 12 MYDDLETON ROAD WARE HERTFORDSHIRE SG12 9JT UNITED KINGDOM |
| BARBER, ROBERT | 1 HARBORSIDE PLACE APARTMENT 555 JERSEY CITY NJ 07311 |

| Claim Name | Address Information |
|---|---|
| BARBER, SARAH-JANE | 30 KINGLEY CLOSE ESSEX WICKFORD SS12 0EN UNITED KINGDOM |
| BARBER, WILLIAM W. AND MARILYN A. | 5900 SW 20TH STREET PLANTATION FL 33317 |
| BARBER,ROBERT | 5 MARINERS TERRACE STE 1802 TORONTO ON M5V3V6 CANADA |
| BARBOSA, JOAQUIM MOREIRA | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARBOSA, JORGE M. | 170 ANDREW AVENUE EAST MEADOW NY 11554 |
| BARBOTO, LIZ ANN | 1301 WALL STREET WEST APT 2411 LYNDHURST NJ 07071 |
| BARBOZA, JULIE | 100-42 SHEARWATER COURT EAST JERSEY CITY NJ 07305 |
| BARCELONA | CASTELLANO HOMBRE, PRIVATE & BUSINESS CLIENTS CL CAMI DEL PINYER 9 SPAIN |
| BARCENAS SANTINI, JUSTINA LOURDES | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| BARCENAS, GUSTAVO & ADELA | APDO. POSTAL # 245 NAVOJOA, SONORA MEXICO |
| BARCHENKO, DMITRY | 35 MCCLEAN AVE STATEN ISLAND NY 10305 |
| BARCLAY, JAMES J | 18216 CORK RD. TINLEY PARK IL 60477 |
| BARCLAYS | ATTN:PRESIDENT 2094 185TH STREET SUITE 1B FAIRFIELD IA 52556 |
| BARCLAYS BANK PLC | BARCLAYS CAPITAL 5 THE NORTH COLONADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | BARCLAYS DE ZOETE WEDD LIMITED 2 SWAN LANE LONDON EC4R 3TS UNITED KINGDOM |
| BARCLAYS BANK PLC | FOR NOTICES RELATING TO SECTION 5, 6, 7, 11 OR 13: BARCLAYS CAPITAL 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | TRANSFEROR: LANDWIRTSCHAFTLICHE RENTENBANK ATTN: RICHARD KEARNEY 5 THE NORTH COLONNADE, CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | TRANSFEROR: SHINKIN CENTRAL BANK 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: NATIONAL BANK OF FUJAIRAH PSC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND AKM1) 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND BORGIA), C/O DRRT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: KLE EURIBOR PRIME 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: SPARKASSE HEIDELBERG 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: FCDB LBU 2009 LLC 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTENTION: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: DAVID AUGHEY JESSICA FAINMAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ICP STRUCTURED CREDIT INCOME MASTER FUND LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: ICP STRUCTURED CREDIT INCOME MASTER FUND LTD 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC (EFET POWER) | 5 NORTH COLONNADE CANARY WHARF LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS BANK PLC (GTMA) | 200 PARK AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK UK RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BARCLAYS CAPITAL INC | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC | 745 7TH AVE NEW YORK NY 10019 |
| BARCLAYS GLOBAL CORE ALPHA BOND MASTER PORTFOLIO | BARCLAYS GLOBAL FUND ADVISORS 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CASH EQUIVALENT FUND II | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS CORE ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | FUND II BARCLAYS GLOBAL INVESTORS LIMITED LONDON EC3N4HH UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS, N.A. AS AGENT OR TRUSTE | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BARCLAYS PENSIONES SAA/C FONDBARCLAYS SOLIDEZ | BARCLAYS BANK, S.A. MADRID MADRID 28046 SPAIN |
| BARCLAYS PLC | 200 PARK AVENUE NEW YORK NY 10166 |
| BARCO INTERNATIONAL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BARDE, SHAILESH | DREAMS,FLAT NO 1308,BUILDING 3 WING B,LBS MARG, BHANDUP(W) MH MUMBAI 400078 INDIA |
| BARDEHLE, CHRISTIAN | VOLTASTRASSE 70 FRANKFURT 60486 GERMANY |
| BARDOS, LOUIS | 6 DRIFTWOOD LANE NORWALK CT 06851 |
| BAREFOOT, JOHN | 33 RIVERSIDE DRIVE APARTMENT 14D NEW YORK NY 10023 |
| BAREGGI, MICHELE | 18 SEYMOUR WALK LONDON SW109NF UNITED KINGDOM |
| BARENDS, FREDERIK F. | BENDIJKSWEG 6 HEINO 8141 RP NETHERLANDS |
| BARENDSEN, A.J. AND M. BARENDSEN-PIET | KUDELSTAARTWEG 198 KUDELSTAART 1433 GP NETHERLANDS |
| BARENS, B. | GODFRIED BOMANSSTRAAT 4 ALMERE 1321 BE NETHERLANDS |
| BARENTHEIN, PETER | 6 DAVER COURT CHELSEA MANOR STREET LONDON SW3 3TS UNITED KINGDOM |
| BARENZ, ROSEMARY | 2144 MOUNT VIEW AVE MINNEAPOLIS MN 55405 |
| BARI, HIMANSHU | 122 COLES STREET, UNIT # 1 JERSEY CITY NJ 07302 |
| BARILE, VINCENT J. | 80 NORTH MOORE ST, APT #16L NEW YORK NY 10013 |
| BARILLA G.E R. FRATELLI SOCIETA PER AZIONI | BARILLA ALIMENTARE SPA PARMA PR I 43100 ITALY |
| BARILLA, SANDRA | 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARING GLOBAL OPPORTUNITIES FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING INTERNATIONAL BOND FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMER/BARING STRATEGIC INCOME FUND | OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOM | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| BARIS, SAM G. | 151 SIXTH AVENUE BROOKLYN NY 11217 |
| BARKER, CLIVE & MARGARET | 1 QUEENS TERRACE TOTNES TQ95JQ UNITED KINGDOM |
| BARKER, DANIEL | PACIFIC RESIDENCE DAIKANYAMA #702 9-8 SARUGAOKACHO 13 SHIBUYA-KU 150-0033 JAPAN |
| BARKER, DAVID L. | 9 GILMORE TERRACE WEST ROXBURY MA 02132 |
| BARKER, JEFF K. | 21 NOVEMBER TRAIL WESTON CT 06883 |
| BARKER, JENNIFER C. | 2 MARLBOROUGH ROAD COLLIERS WOOD LONDON SW19 2HG UNITED KINGDOM |
| BARKER, KATIE S. | 16 SALT BOX LANE DARIEN CT 06820 |
| BARKER, MELVYN ROY | 1 WARWICK DRIVE WYMONDHAM NORFOLK NR18 0LT UNITED KINGDOM |
| BARKLEY, LAUREN | 111 E. 75TH STREET APT. 8A NEW YORK NY 10021 |
| BARKO, SERGEY | 6 MARISA DR SPRING VALLEY NY 10977 |
| BARKOW, PETER | RETHELSTABE 38 40237 DUESSELDORF GERMANY DUESSELDORF GERMANY |
| BARLETT, CHARLES W. | PO BOX 476 ROSWELL NM 88202-0476 |
| BARLING, JAMES | 8 ADELPHI DRIVE GREENLAWN NY 11740 |
| BARLOW, JONATHAN F. | 122 SAGAMORE ROAD 2ND FLOOR TUCKAHOE NY 10707 |
| BARLOW, MARYELLEN | 19 HAWTHORNE DR NEW ROCHELLE NY 10801-5313 |
| BARLOW, MICHAEL | 65-74 WETHEROLE STREET APT 5K REGO PARK NY 11374 |
| BARLOWORLD CIF TRUSTEES LIMITE D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BARLYKZHAN, NUKENOV | CFM MONACO 2, RUE DES PRINCES 98000 MONACO |
| BARNARD, TING | 210 LINCOLN STREET UNIT 602 BOSTON MA 02111 |
| BARNELL, ALEX | FLAT 31 ELSA COURT 9 HAYNE ROAD KENT BECKENHAM BR3 4TY UNITED KINGDOM |
| BARNES JEWISH CHRISTIAN HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BARNES, HOBSON | FLAT 32 ROBERTS COURT 49 BARKSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| BARNES, JOANNE | DESIGNATED BENE/TOD PLAN 65 RAST STREET SUMTER SC 29150 |
| BARNES, LAUREN | 432 EAST 9TH STREET APT 2 NEW YORK NY 10009 |
| BARNES, LINDA CLAIRE | 2, CHURCHWOOD VIEW LYNN CHESHIRE WA13 OP4 UNITED KINGDOM |
| BARNES, MICHAEL | 255 WEST 75TH STREET APT 6D NEW YORK NY 10023 |
| BARNES, MIKE | 54 CAMPION HALL DRIVE OXON DIDCOT OX11 9RN UNITED KINGDOM |
| BARNES, MORAG WALSH | 111A SHENLEY ROAD CAMBERWELL LONDON SE58NF UNITED KINGDOM |
| BARNES, SARAH JESSICA | 1 MOUNT ROAD WIMBLEDON PARK LONDON SW19 8ES UNITED KINGDOM |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BARNET ESTRUCH, MIGUEL / | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33 4 3 SANT CUGAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BARNETT, ARNOLD | 19 ABERCORN CLOSE SELSDON CROYDON SURREY CR2 8TG UNITED KINGDOM |
| BARNETT, IAN | 6 LONGMEAD KENT CHISLEHURST BR7 5RP UNITED KINGDOM |
| BARNETT, LIONEL PHILIP JOHN | STABLE COTTAGE CHAPEL HILL ISLIP NORTHAMPTONSHIRE NN14 3JP UNITED KINGDOM |
| BARNETT, MATTHEW | 44 GLANFIELD ROAD KENT BECKENHAM BR3 3JU UNITED KINGDOM |
| BARNETT, TASHA A. | 3812 CLARENDON ROAD BROOKLYN NY 11203 |
| BARNETT-MENEZES, PATRICIA | RAJ LEGACY - I D' WING, 6TH FLR,FLAT NO 609, L.B.S. MARG, VIKHROLI WEST MH MUMBAI 400083 INDIA |
| BARNEY, TAHEERAH N. | 607 GRAND STREET APT. 2R HOBOKEN NJ 07030 |
| BARNFIELD, RACHEL | 98A QUEENSTOWN RD WANDSWORTH BATTERSEA SW8 3RY UNITED KINGDOM |
| BARNHAM, STEPHEN | 3-36-11 NISHIHARA 13 SHIBUYA-KU 1500066 JAPAN |
| BARNHART, ROLLAND L., IRA | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| BARNOWSKI, MICHAEL | 3839 DIVISADERO STREET #303 SAN FRANCISCO CA 94123 |
| BARNUEVO VIGIL DE QUINONES, MARIA PILAR | ORENSE, 5 MADRID 28020 SPAIN |
| BARNWAL, ANAMIKA SANJAY | 101, DATTA SMRUTI, VEER SAVARKAR NAGAR, SANT DYANESHWAR RD. NANCY COLONY, BORIVALI (E) MH MUMBAI 400066 INDIA |
| BAROCAS, LAURENT | 60 NARBONNE AVENUE CLAPHAM LONDON SW4 9JT UNITED KINGDOM |
| BAROFFIO, JORGE | AV. JUAN B. ALBERDI 2024, PISO 5 CAPITAL FEDERAL BUENOS AIRES 1406 ARGENTINA |
| BARON JR., ROBERT J | 47 OAKLAWN RD FAIR HAVEN NJ 07704-3108 |
| BARON, CHARLES | 44 WARRINGTON CRESCENT LONDON W91ER UNITED KINGDOM |
| BARON, JORDAN | 148 W. 68TH STREET APT. 5C NEW YORK NY 10023 |
| BARONE, CARMEN | 54 WEST TERRACE STATEN ISLAND NY 10312 |
| BARONE, HEATHER M. | 2406 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| BARONE, MARC | 188 LUDLOW STREET APT.5F NEW YORK NY 10002 |
| BARONE, PHILIP J. | 12 OLD FARM COURT GLEN HEAD NY 11545 |
| BARONI, LORENZO | FLAT 12A 50 QUEEN'S GATE LONDON SW7 5JN UNITED KINGDOM |
| BARONS BUSINESS INC | CALLE 53 URBANIZACION PANAMA |
| BAROS FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS RT 23 LEIRIA 2410-369 PORTUGAL |
| BAROS TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS LT23 LEIRIA 2490-369 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BARR JR., MICHAEL T. | 101 WARREN ST APT 830 NEW YORK NY 10007-1379 |
| BARR, EDWIN C. | PO BOX 423 HADDONFIELD NJ 08033 |

| Claim Name | Address Information |
|---|---|
| BARR, MARLA | 400 EAST 55TH STREET APT 9F NEW YORK NY 10022 |
| BARR, MICHAEL A. | 7 HUBERT ST APT. #11A NEW YORK NY 10013 |
| BARR, WILLISTON | 242 EAST 87TH STREET APT 5H NEW YORK NY 10128 |
| BARRACK HOLDING , SA | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| BARRAL, RICARDO LUIS | AV LA PLATA 555 PISO 17 AP. B BUENOS AIRES CP 1235 ARGENTINA |
| BARREIRO, JOHN C. | 429 EAST 52ND STREET NEW YORK NY 10022 |
| BARRERA, CLAUDIA | 458 LEWANDOWSKI ST. LYNDHURST NJ 07071 |
| BARRESI, MARISSA | 1964 FIRST AVENUE APARTMENT 4Z NEW YORK NY 10029 |
| BARRETO, ESTEBAN | SOLANO GARCIA 2430 AP. 202 MONTEVIDEO CP 11600 URUGUAY |
| BARRETO, MAURICIO | 1915 BRICKELL AVENUE C 1509 MIAMI FL 33131 |
| BARRETO, NILSON | 78 BRUNSWICK QUAY SURREY QUAYS LONDON SE16 7PZ UNITED KINGDOM |
| BARRETO, ROBERT B | 22 WALNUT LANE APT. 2 HARRISON NY 10528 |
| BARRETT, ANGELIQUE | 55 FAIRACRES MDDSX RUISLIP HA4 8AW UNITED KINGDOM |
| BARRETT, CARL | 19 FENNFIELDS ROAD SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5RZ UNITED KINGDOM |
| BARRETT, DANIEL E | STARLINGS OUTINGS LANE DODDINGHURST ESSEX BRENTWOOD CM150LS UNITED KINGDOM |
| BARRETT, GREGORY P. | 421 HUDSON STREET APT. # 703 NEW YORK NY 10014 |
| BARRETT, KIM | SYLVAN HOUSE THORNDON APPROACH ESSEX HERONGATE CM13 3PA UNITED KINGDOM |
| BARRETT, STEFAN | SANCTUS TOKYO SQUARE #602 1-14-16 MINATO 13 CYUO-KU 104-0043 JAPAN |
| BARRETT, VICTORIA | 4 NUCLEUS APARTMENTS 204 WEST HILL PUTNEY SW15 3JT UNITED KINGDOM |
| BARRETT, WILLIAM F. | 422 E 72ND ST APT 32B NEW YORK NY 10021-4641 |
| BARRETTO, ALROY | EL- PLAZA, B 306 IC COLONY BORIVALI(W) BORIVALI (W) MUMBAI 400103 INDIA |
| BARRICK, CODY A | 7120 GREENBROOK LANE DALLAS TX 75214 |
| BARRINGTON SCHOLFIELD A/C BURT LOCKYER DEC'D WILL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRINGTON SCHOLFIELD A/C H.G. PEARCE DECEASED WIL | 11 + 12 KING SQUARE BRIDGEWATER SOMERSET TA6 3AH UNITED KINGDOM |
| BARRIO-TABARES, MARIA P | 49 BERKELEY GARDENS ESSEX LEIGH-ON-SEA SS9 2TD UNITED KINGDOM |
| BARRIOS, ROSALINDA; AN INDIVIDUAL | W. DOZORSKY, ESQ. 2152 DUPONT DRIVE; SIUTE 214-A IRVINE CA 92612 |
| BARRIUSO LLANOS, CESAR | PS. ZORRILLA 106, 7 D VALLADOLID 47006 SPAIN |
| BARRON, EDWARD R. | 1 LONGFELLOW PL. APT 3418 BOSTON MA 02114 |
| BARRON, MANUEL H. | 927 RIPLEY LANE OYSTER BAY NY 11771 |
| BARRON, RICHARD E. | 49 ALAN AVENUE GLEN ROCK NJ 07452 |
| BARRON-DUNCAN, RACHAEL | 271 WEST 119TH STREET APT. 3W NEW YORK NY 10026 |
| BARROS, RUI MANUEL LARA | 49 ASHLEY GARDENS AMBROSDEN AVENUE LONDON SW1P 1QF UNITED KINGDOM |
| BARROTT, KATHLEEN PATRICIA | C/O TREVOR PEAK BODICIA, 7 THE HIGHLANDS WINDMILL HILL, EXNING, NEW MARKET SUFFOLK C38 7NT UNITED KINGDOM |
| BARROWCLIFF, GARY J. | 15 HALFORD ROAD ICKENHAM MDDSX ICKENHAM UB10 8PY UNITED KINGDOM |
| BARROWMAN, ALEX M. | 34 MELFORD AVENUE GIFFNECK GLASGOW UNITED KINGDOM |
| BARROWS, PHILIP | 14 MYRTLE ST RUTHERFORD NJ 07070-1130 |
| BARRS, JR., CHARLES S | 139 NASON HILL ROAD SHERBORN MA 01770 |
| BARRY, ADRIAN | FLAT 27 1A JEDBURGH ROAD PLAISTOW LONDON E13 9LX UNITED KINGDOM |
| BARRY, ALICE D.S. | 9 ARBOUR CREST HEIGHTS NW CALGARY AB T3G 4V3 CANADA |
| BARRY, BRIAN D. | 446 EAST 20TH STREET APT 5A NEW YORK NY 10009 |
| BARRY, LYNN | 1922 WINCHESTER RD. LYNDHURST OH 44124 |
| BARRY, PETER | 80 MOHAMED SULTAN ROAD APT #04-29 SINGAPORE 239013 SINGAPORE |
| BARRY, SHAUN | MISSING ADDRESS |
| BARRY, THOMAS A. | 10010 REEVESBURY DRIVE BEVERLY HILLS CA 90210 |
| BARSANTI, ANTHONY J. | 19 SUNSET ROAD DARIEN CT 06820 |
| BARSHIKAR, NIKHIL | 501 VIDYA JANKI KUTIR JUHU MUMBAI INDIA |

| Claim Name | Address Information |
|---|---|
| BARTAUNE, JONATHAN | BUCHENWEG 29 SEEBACH 99846 GERMANY |
| BARTAUNE, LEA CHRISTINA | BUCHENWEG 29 SEEBACH 99846 GERMANY |
| BARTER, VIRGINIA ANNE | 26 POPPLETON ROAD LEYTONSTONE LONDON E11 1LR UNITED KINGDOM |
| BARTH, CARL FRED JR. AND JANICE L. JTWROS | 4004 VIA OPATA PALOS VERDES PENINSULA CA 90274 |
| BARTH, KEITH | 50 BROMPTON ROAD APT 2F GREAT NECK NY 11021 |
| BARTH, MARY L. | 125 WOODSIDE DRIVE LUMBERTON NJ 08048 |
| BARTHE, MICHEL | 809 DONATO CIRCLE SCOTCH PLAINS NJ 07076 |
| BARTHE-DEJEAN, GUILLAUME | FLAT 10 8 PENYWERN ROAD EARL'S COURT LONDON SW5 9ST UNITED KINGDOM |
| BARTHELAY, FREDERIC | 3 RIVERSIDE WAY ESSEX KELVEDON CO5 9LX UNITED KINGDOM |
| BARTHOLDSON, CAROLYN COONEY | 101 WEST 81 STREET APARTMENT 222 NEW YORK NY 10024 |
| BARTHOLOMEEUSEN - BELMANS | INDUSTRIELAAN 6 BRECHT B-2960 BELGIUM |
| BARTHOLOMEW, DONNA | 6116 BOOTHBAY COURT ELK GROVE CA 95758 |
| BARTL, JOHANN | BRUNNSTEINSTR. 10 A KOLBERMOOR D-83059 GERMANY |
| BARTLETT, CHARLES W. | P.O. BOX 476 ROSWELL NM 88202-0476 |
| BARTLETT, ELISE | FLAT 20 THE GRAINSTORE 4 WESTERN GATEWA LONDON E16 4BA UNITED KINGDOM |
| BARTLETT, JAMES P., D.D.S. | PO BOX 217 REXFORD MT 59930-0217 |
| BARTLETT, MARTIN | TREETOPS NEWICK LANE E.SUSX MAYFIELD TN20 6RQ UNITED KINGDOM |
| BARTLETT, RUSSELL J | 3 GRANTHAM AVENUE PANNERS FARM GREAT NOTLEY ESSEX BRAINTREE CM777FP UNITED KINGDOM |
| BARTMANN, TANYA | FLAT 1D, BAYVIEW, MIDVALE DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| BARTNER, CRAIG A. | 21 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| BARTNIK, GERHARD AND HELGA | RODGUASTR 7 SELIGENSTADT 63500 GERMANY |
| BARTOLOMEI, BRUNO | 2218 CROMPOND RD YORKTOWN HEIGHTS NY 10598 |
| BARTON FAMILY LIMITED PARTNERSHIP, THE | 444 FARMS ROAD GREENWICH CT 06831 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BARTON, CAROL A | 6 MEADOWBROOK AVE RUMSON NJ 07760-1723 |
| BARTON, NINA D. | 907 S. BOWMAN AVE WYNNEWOOD PA 19096-1603 |
| BARTOW III, PHILIP | 308 E. 79TH STREET APT #9L NEW YORK NY 10075 |
| BARTRAM, JACOB | 6 RAWLINGS STREET LONDON SW3 2LS UNITED KINGDOM |
| BARTROP, ROBERT | 269 1/2  W 73RD STREET APT #A NEW YORK NY 10023 |
| BARTSCH, DIETER AND IRMGARD | IM UREISENBUHND 4 ACHERN 77855 GERMANY |
| BARUA, SUPRADEEP | 375 SOUTH END AVENUE, APT 23B NEW YORK NY 10280 |
| BARUAH, RUPAM | FLAT NO - 1306, B - WING, PARIVAAR CO-OPERATIVE HOUSING SOCIETY, NEAR KANJUR MARG POLICE STATION, KANJUR MARG(EAST) THANE(W), MH MUMBAI 400042 INDIA |
| BARUCH, SAM E. | 218 CAUSEWAY LAWRENCE NY 11559 |
| BARUFFI, GENO | TAKANAWA THE RESIDENCE #2306 TAKANAWA 1-27-37 13 MINATO-KU 108-0074 JAPAN |
| BARVAUX, R. | RUE DE LA GARE, 5 BTE 4 WELKENRAEDT B4840 BELGIUM |
| BARVE, NEIL D | 235 W 48TH STREET APARTMENT 41C NEW YORK NY 10036 |
| BARZI, HERNAN | LAS HERAS 1877 9TH FLOOR, APT D BA BUENOS AIRES ARGENTINA |
| BAS, ALEXANDRE | 535 DEAN STREET APT. 226 BROOKLYN NY 11217 |
| BASAK, ALIK K. | 58 PETRA DRIVE MORGANVILLE NJ 07751 |
| BASAVA KUMAR, PRASHANTH KUMAR | 805 VILLAGE DR EDISON NJ 08817 |
| BASCH, HOWARD | 3 ROSEWOOD LANE SUFFERN NY 10901 |
| BASEL, CATHERINE | 108 SIXTH STREET GARDEN CITY NY 11530 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | MELLON BANK, TTEE ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258-0001 |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION PENSION MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BASILE, MATTHEW | 90 NIAGARA ST. APT #5 DUMONT NJ 07628 |
| BASILICA OF THE NATIONAL SHRINE OF | THE IMMACULATE CONCEPTION, THE 400 MICHIGAN AVENUE, NE WASHINGTON DC 20017-1566 |
| BASKEVICH, ANDREY | 953 WEST FINGERBOARD ROAD STATEN ISLAND NY 10304 |
| BASKIN, LEAH | 379 NOSTRAND AVE APT. 1 BROOKLYN NY 11216 |
| BASLER KANTONALBANK | POSTFACH BASEL 4002 SWITZERLAND |
| BASS, BRADLEY | 110 E DELAWARE PL APT 804 CHICAGO IL 60611-1485 |
| BASS, JESSE | 235 W 102ND ST APT 15F NEW YORK NY 10025-8432 |
| BASS, SHANNON M. | 190 LONG NECK POINT RD DARIEN CT 06820 |
| BASS, SOPHIE | 40 BOND ST 4C NEW YORK NY 10012 |
| BASS, STACEY M | 370 EAST 69TH ST. APT. 3F NEW YORK NY 10021 |
| BASSANT, ALVIN R. | 50 CHRISTOPHER COLUMBUS DR APT 2711 JERSEY CITY NJ 07302-7012 |
| BASSET, CAROLINE JANE | THE GOTHIC HOUSE 35 THE STREET LENWADE NORWICH, NORFOLK UNITED KINGDOM |
| BASSETT, MICHELLE | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BASSETT, ROBERT | 1344 N DEARBORN PKY APT 5A CHICAGO IL 60610 |
| BASSI, BALRAJ | 17 ROXBOROUGH AVENUE MDDSX ISLEWORTH TW7 5HG UNITED KINGDOM |
| BASSIN, BILL | 145 WEST 67TH STREET APT. 46J NEW YORK NY 10023 |
| BASSLER, STEFFEN H.L. | SEESTR. 193 KILCHBERG 8802 SWITZERLAND |
| BASSO ASSET MANAGEMENT LP | C/O DKR CAPITAL PARTNERS, L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO CREDIT OPPORTUNITIES HOLDING FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO FUND LTD | 1266 E MAIN ST STE 4D STAMFORD CT 06902 |
| BASSO HOLDINGS LIMITED | AIG DKR SOUNDSHORE HOLDINGS LTD C/O DKR CAPITAL INC 1281 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | 1266  EAST MAIN STREET 4TH FLOOR STANFORD CT 06902 |
| BASTERFIELD, ANTHONY | 8 KNOLL CLOSE LITTLEOVER DERBY DE23 3SG UNITED KINGDOM |
| BASTIAAN, H. AND S. BASTIAAN-VAN KERSEN | GEDEMPTE GRACHT 27-5 SCHAGEN 1741 GA NETHERLANDS |
| BASTIAN, DIANNE | 2580 CRESTWOOD LANE RIVERWOODS IL 60015 |
| BASTIN, MICHELLE L | 42 INCA DRIVE NEW ELTHAM LONDON SE92TE UNITED KINGDOM |
| BASTINGS, F.L.H. EN/OF H. BASTINGS VAN KERKOERLE | ORANJEPLEIN 44 H MAASTRICHT 6224 KK NETHERLANDS |
| BASTIT, ARNAUD | AKASAKA 8-4-10 AOYAMA DAI-ICHI MANSIONS 2002 13 MINATO-KU 107-0052 JAPAN |
| BASTUG, MARIA E. | 1919 N VAN NESS AVE LOS ANGELES CA 90068-3624 |
| BASU MALLIK, ARNAB | 8 FELSTEAD GARDENS FLAT C LONDON E14 3BS UNITED KINGDOM |
| BASU, ARINDAM | B/702 CANNA CHS LTD HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BASU, JAYEETA | 389 WASHINGTON STREET 25B JERSEY CITY NJ 07302 |
| BASU, POULOMI | 17 ADDISON PL APT. A CLIFTON NJ 07012 |
| BASU, RON | 200 RECTOR PLACE APT. #23B NEW YORK NY 10280 |
| BATAILLE, AUGUSTIN | FLAT 1 52 QUEEN'S GATE GARDENS LONDON SW7 5NF UNITED KINGDOM |
| BATAILLE, JOHN | 85 CAMP AVENUE #2A STAMFORD CT 06907 |
| BATALLONES, KEITH SHERWIN | 5409 32ND AVENUE WOODSIDE NY 11377 |
| BATCHELOR, GUY ALAN | 34 WITHDEAN ROAD WITHDEAN E.SUSX BRIGHTON BN1 5BL UNITED KINGDOM |
| BATCHELOR, MARY G | 209 ROSEBURD STEPHENVILLE TX 76401 |
| BATCHELOR, VICTORIA | 38 SCARLET DRIVE PARLIN NJ 08859 |
| BATER, THOMAS | 26 CLARK PLACE PORT CHESTER NY 10573 |
| BATES, CAROL ANN | 54 MIDDLE ROAD NORTH BADDESLEY SOUTHAMPTON HAMPSHIRE SO529JE UNITED KINGDOM |
| BATES, MICHAEL DAVID | 51 BENHURST COURT LEIGHAM COURT ROAD STREATHAM SW16 2QW UNITED KINGDOM |
| BATES, PAUL T | 15 ECCLES ROAD LONDON SW11 1LY UNITED KINGDOM |
| BATES, RONALD E. + JUDITH K. | JT TEN WROS 88 LUMMI DR LA CONNER WA 98257-9619 |

| Claim Name | Address Information |
|---|---|
| BATH, AMARJIT SINGH | 88 KRISTIANSAND WAY SG6 1UE HERTS LETCHWORTH GARDEN CITY SE185QY UNITED KINGDOM |
| BATHURST REGIONAL COUNCIL | ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW 2795 AUSTRALIA |
| BATISTA, JOSE EMMANUEL | 32-47 70TH STREET APT #1 EAST ELMHURST NY 11370 |
| BATKIN, ALAN | 23 HURLINGHAM DRIVE GREENWICH CT 06831 |
| BATKIN, GUVEN | SEYRANTEPE OYAK SITESI 10A BLOK DAIRE 10 SISLI ISTANBUL 34396 TURKEY |
| BATORY, ROBERT | 696 E. COOKE RD COLUMBUS OH 43214 |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. 120 LENEXA, KS 66214 |
| BATS, ELLEN | DRIELINDENSTRAAT 35 SINT-NIKLAAS 9100 BELGIUM |
| BATS, WENCHE | VERMORGENSTRAAT 61 SINT-NIKLAAS 9100 BELGIUM |
| BATTAGLIA, KHANDMAA | 306 MEADOW BROOK ROAD ROBINSVILLE NJ 08691 |
| BATTALGAZI, ALTEMUR | 58 BOARDWALK PLACE LONDON E14 5SE UNITED KINGDOM |
| BATTEN, ANDREW | 64 LEMSFORD ROAD ST. ALBANS, HERTFORDSHIRE AL1 3PT UNITED KINGDOM |
| BATTEN, AUDREY ANN | 23 WELLS CLOSE HARPENDEN, HERTS AL5 3LQ UNITED KINGDOM |
| BATTEN, VICTORIA CHARLO | 9 THE BENCH 22 KINGS BENCH STREET LONDON SE1 0QX UNITED KINGDOM |
| BATTERSBY, ELTON PAUL | 2/F, 55 CHUNG HOM KOK ROAD 55 CHUNG HOM KOK RD 2ND FLOOR HONG KONG HONG KONG |
| BATTERSBY, JOCELYN | THE CORNER HOUSE 22 ASHLEY ROAD SURREY THAMES DITTON KT70NJ UNITED KINGDOM |
| BATTERY PARK H/Y OPPORTUNITY OFFSHORE FUND B LTD | BATTERY PARK HIGH YEILD OPPORTUNITY MASTER FUND TWO WORLD FINANCIAL CENTER, BUILDING B, FLOOR 18 NEW YORK NY 10281 |
| BATTICE, DEIRDRE | GLEN PARK GINZA EAST ROOM 209 7-7-8 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BATTISTA, GIOVANNI & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME) 00132 ITALY |
| BATTLE STATION LHCI, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BATTLINE, FRED J. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BATTLINE, JUNE A. | 366 NO. FOREST AVE ROCKVILLE CENTRE NY 11570 |
| BATTOGLIA, ROBERT | 2 BARD DRIVE MONROE NJ 08831 |
| BATTS, CURTIS | 184 MILL STREET APT. B3 BELLEVILLE NJ 07109 |
| BATTS, DONALD H. & ESTHER Q. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| BATTUELLO, TRICIA M. | 1316 WHITTIER AVE MERRICK NY 11566 |
| BATTYE, TAMARA | 4 ANGEL HILL COURT ANGEL HILL SURREY SUTTON SM1 3EE UNITED KINGDOM |
| BATUASHVILI, ILYA | 29 RITCHIE HOUSE MOODKEE STREET HOWLAND ESTATE LONDON SE16 7BL UNITED KINGDOM |
| BATZOLD, ELDON JOHN | PO BOX 2085 JACKSON CA 95642-4085 |
| BAUDERER-HABERLE, JUITA | VOGESENRING 2 EHRENKIRCHEN D-79238 GERMANY |
| BAUDRY, CHRISTOPHE | 1 RUE EDOUARD-FOURNIER 75 PARIS 75116 FRANCE |
| BAUEN, ANNE | 11 HIGH STREET CUSHENDALL COUNTY ANTRIM, NORTHERN IRELAND BT44 ONB UNITED KINGDOM |
| BAUER, ALEXANDER | 726B LIGGETT AVE SAN FRANCISCO CA 94129-1347 |
| BAUER, EDWARD | 951 HYLAN BOULEVARD STATEN ISLAND NY 10305 |
| BAUER, FLORIAN | MARSSTR. 20 OTTERFING 83624 GERMANY |
| BAUER, FRANK E. & VALERAYN B. TTEE | BAUER TRUST 1078 RIVERWOOD CT. HASTINGS MN 55033 |
| BAUER, FRANK I | CGM AS IRA CUSTODUAN 1379 W. LANCASTER RD. 438 BAUER LANE HARMONY PA 16037 |
| BAUER, GREG | 854 WEST 181ST STREET APARTMENT 6-F NEW YORK NY 10033-4477 |
| BAUER, KERSTIN & FRANK | NURNBERGER STRASSE 26 BREITUNGEN D-98597 GERMANY |
| BAUER, PETER AND BRIGITTE | APARTADO POSTAL 4-190 CUERNAVACA 62451 MEXICO |
| BAUER, WOLF RUDIGER | MARIENBURGER STR.32 STUTTGART D-70374 GERMANY |
| BAUERS, DANIEL | 326 E 58TH STREET APT 5E NEW YORK NY 10022 |
| BAUGH, ROBERT | 1368 EAST 4400 N BUHL ID 83316 |
| BAUGH, STEVEN C. TTE | THE PHYLLIS SHIRLEY BAUGH LIVING TRUST PO BOX 1605 NEWPORT BEACH CA 92659 |
| BAUM, JEROME | 3205 TIMBERFIELD LN PIKESVILLE MD 21208 |
| BAUM, JOHANNA | 310 WEST 95TH STREET APARTMENT 7F NEW YORK NY 10025 |
| BAUMAN, DONALD R. | 43904 NOWLAND DRIVE CANTON MI 48188-1794 |

| Claim Name | Address Information |
|---|---|
| BAUMANN, CHRISTOPHER | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| BAUMANN, LIANE H. | 2270 PRINCETON DRIVE SAN BRUNO CA 94066 |
| BAUMANN, MRS. SIBYLLE | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BAUMER, BRIAN | 20 ROSLYN STREET ISLIP TERRACE NY 11752 |
| BAUMERT, KARL A | 222 E. 34TH ST. APT 1423 NEW YORK NY 10016 |
| BAUMGARD, JOHN | 99 MOUNT PROSPECT AVENUE VERONA NJ 07044 |
| BAUMGARTNER, GERALD | 21 LINDEN LANE CHATHAM NJ 07928-1623 |
| BAUMGARTNER, JOSEF | DORFSTRASSE 48 MONTLINGEN 9462 SWITZERLAND |
| BAUMHEIER, KATJA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAUMILIENE, DAIVA | 39 ROCHDALE ROAD LONDON SE2 0XE UNITED KINGDOM |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAUR, SIMONE | 15 KINGDON ROAD LONDON NW6 1PJ UNITED KINGDOM |
| BAUS, LOTHAR UND INGE | KROTZENBURGERSTR. 6 HANAU 63457 GERMANY |
| BAUS, PHILIPP & BAUS, JORG | SCHNEEGLOCKCHEN WEG 2 06118 HALLE GERMANY |
| BAUTISTA, AISSA | 90-12-215 PLACE QUEENS VILLAGE NY 11428 |
| BAUTISTA, NAYLA DANIELLE | 279 E 44TH STREET APT 17G NEW YORK NY 10017 |
| BAVIERE, LAWRENCE VANDEN | 42 BRANDLEHOW ROAD SW15 2ED UNITED KINGDOM |
| BAVISHI, RONIL | 53 RIDGE AVENUE WINCHMORE HILL LONDON N21 2RJ UNITED KINGDOM |
| BAWA, RAJIV | 158 WAYNE STREET APT.#303A JERSEY CITY NJ 07302 |
| BAWAG P.S.K. BANK FUR ARBEIT, ET AL. | C/O LOWENSTEIN SANDLER PC, ATTN: ROBERT G. MINION, ESQ. & RICHARD BERNSTEIN, ESQ 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| BAWAG P.S.K. INVEST GMBH | ATTN: ROBERT ZENZ GEORG-COCH-PLATZ 2 WIEN 1010 AUSTRIA |
| BAWANY, FAISAL | 341 MILLER LANE WOODDALE IL 60191 |
| BAWDEKAR, PRATHAMESH | 18, PARLE VAIBHAV DIXIT ROAD EXTN VILE PARLE (EAST) MH MUMBAI 400057 INDIA |
| BAWLF, PATRICK C | FLAT E 70 ONSLOW GARDENS LONDON SW7 3QB UNITED KINGDOM |
| BAX CONSULTING POINT BV | NOORDER KERKEDIJK 105 ROTTERDAM 3078 PD NETHERLANDS |
| BAX, J.H. | RIEGSHOOGTENDIJK 216 KERKENVELD 7926 TZ NETHERLANDS |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE 17-19 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| BAXTER, ROBERT | 1049 W. BARRY AVE. APT. 2E CHICAGO IL 60657 |
| BAXTER, SUSAN EVELYN | 8 EXETER MEWS LONDON SW61PW UNITED KINGDOM |
| BAY FRONT CONSTRUCTION COMPANY INC. | 308 HOLLYWOOD AVE VILLAS NJ 08251-1239 |
| BAY MEDICAL CENTER INC | 615 NORTH BONITA AVE W PANAMA CITY FL 32401 |
| BAY POINTE LIMITED | CITY LOFTS GROUP PLC STATION PARADE HARROGATE, NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| BAY SHORE POWER COMPANY | 88 E BROAD ST STE 1300 COLUMBUS OH 43215 |
| BAYANSAN, ULAMBAYAR | 2-41-11-203 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| BAYCARE HEALTH SYSTEMS | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| BAYCARE HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BAYCARE HEALTH SYSTEMS | 16331 BAY VISTA OFFICE PARK CLEARWATER FL 33760 |
| BAYER, DR. INGEBORG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BAYER, JONATHAN | 334 WEST 86TH STREET APT. 9B NEW YORK NY 10024 |
| BAYER, THOMAS L. | 12620 GINGER LANE ROLLA MO 65401 |
| BAYER, ZELDA & GERALD TEN COM | 530 TERRY LANE APT N MONROE TOWNSHIP NJ 08831-1881 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | D-80333 MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS MCD1TC MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYHA, WULF | GOGELBACHSTR. 24 STUTTGART D-70327 GERMANY |
| BAYLEY, EDWARD | 93 BELL PLACE BERGENFIELD NJ 07621 |

| Claim Name | Address Information |
|---|---|
| BAYNE, DOUGLAS J. | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNE, LORRAINE M | 43 VICTOR AVENUE GLEN RIDGE NJ 07028 |
| BAYNES, COLIN A. | 233 WEST 134TH STREET APT. 1B NEW YORK NY 10030 |
| BAYON SERRANO, JULIAN / | MARGARITA PANIZO VEGA PLZA. AMERICA 7 3 B 33005 OVIEDO (ASTURIAS) SPAIN |
| BAYPORT PROPERTIES US, INC AAF ROSEVILLE WEST, LLC | 10653 WAYZATA BOULEVARD MINNETONKA MN 55305 |
| BAYTIN, ALEXANDER | 55 WITHERSPOON ST APT 201 PRINCETON NJ 08542 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-A | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAYVIEW FINANCIAL ASSET TRUST 2002-C | 2665 SOUTH BAYSHORE DRIVE, SUITE 301 MIAMI FL 33133 |
| BAYVIEW FINANCIAL, L.P. | 4425 PONCE DE LEON BLVD ATTN: MICHAEL GUSS, ESQ CORAL GABLES FL 33146 |
| BAZAN OIL REFINERIES LTD. | P.O. BOX 4 HAIFA 31000 ISRAEL |
| BAZELMANS, MARC C. | RUE ALEXIS WILLEM 30 AUDERGHEM B-1160 BELGIUM |
| BAZYLEVSKY, BO | 11 CEDAR LANE PURCHASE NY 10577 |
| BAZYLEVSKY, BO | 51 EAST 93RD ST. NEW YORK NY 10128 |
| BB DE VALORES SICAV S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF RAMON Y CAJAL 7 Y 9 VITORIA (ALAVA) 01007 SPAIN |
| BBC PENSION TRUST LIMITED AS TRUSTEE OF THE BBC PE | C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| BBSH BERGBAHNEN SAALBACH-HINTERGLEMM | GESELLSCHAFT MBH EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BBSH BERGBAHNEN SAALBACH-HINTERGLEMM GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BBVA 5X5 FI | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PLAZA SAN NICOLAS #4 BILBAO, VIZCAYA 28005 SPAIN |
| BBVA BANCOMER SA | AV. UNIVERSIDAD 1200 COL. XOCO 03339 MEXICO CITY D..F. 3100 MEXICO |
| BBVA SEGUROS, S.A., DE SEGUROS Y REASEGUROS | ATTN: FERNANDO MARTINEZ ALCALA, 17 MADRID 28014 SPAIN |
| BCBSM, INC DBA BLUE CROSS AND BLUE SHIELD OF MINNE | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BCP VOYAGER MASTER FUND SPC, LTD | FOR AND ON BEHALF OF THE EVENT ARBITRAGE SEGREGATED PORTFOLIO C/O BROADSTREET CAPITAL PARTNERS, LP 712 FIFTH AVENUE NEW YORK NY 10019 |
| BCT BANK INTERNATIONAL | ARIEL VISHNIA EDIFICIO BCT CALLE O ENTRE AVENIDA O Y 1 SAN JOSE COSTA RICA |
| BCT COFFEE ACQUISITION | THE CARLYLE GROUP 520 MADISON AVENUE NEW YORK NY 10017 |
| BCU FONDS STRATEGIQE – STRATEGIE OBLIGATION | RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSANNE 1002 SWITZERLAND |
| BCU FONDS STRATEGIQE – STRATEGIE REVENU | RUE DU MAUPAS 2 CASE POSTALE 6249 LAUSANNE 1002 SWITZERLAND |
| BCV INVESTMENTS SCA | 6635 W. COMMERCIAL BLVD, LAUDERHILL FL 33319-2100 |
| BDF LIMITED | 80 FIELD POINT ROAD GREENWICH CT 06830 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS, LLC ATTN: JAMES VARLEY 100 WEST PUTNAM AVE GREENWICH CT 06830 |
| BDP LIMITED | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| BEA, DONALD A. | 968 HAWTHORNE DRIVE LAFAYETTE CA 94549 |
| BEACH CITIES HEALTH DISTRICT | 514 N. PROSPECT AVE., 3RD FLOOR ATTN:  STEVE GROOM , FINANCE DIRECTOR REDONDO BEACH CA 90277 |
| BEACH, CHRISTOPHER D | 5 CUMBERLAND MILLS SQUARE SAUNDERS NESS ROAD LONDON E143BH UNITED KINGDOM |
| BEACH, DAWN | 86 MELVIN AVENUE WEST HEMPSTEAD NY 11552 |
| BEACHY, JOANNE | 6251 ROSEWOOD MISSION KS 66205 |
| BEACON RIDGE LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BEADNELL, G. & S. | 15 CORONATION ROAD PRESTBURY, CHELTENHAM GL52 3DA UNITED KINGDOM |
| BEAFORD INVESTMENTS LTD | MILLUNGAR, CO WESTMEATH IRELAND |
| BEALES, BROGAN ALICE | 71 CHURCH LANE ESSEX LOUGHTON IG10 1NP UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BEALL, TAYLOR C | 7024 STEFANI DRIVE DALLAS TX 75225 |
| BEAN, KATHY E TTEE | BARBARA C MARSHALL FAMILY TRUST 833 EXPEDITION TRAIL HELENA MT 59602 |
| BEAN, MICHAEL J. | 64-19D 194TH LANE FRESH MEADOWS NY 11365 |
| BEANBLOSSOM, DAVID | 405 RIVER WAY DRIVE GREER SC 29651 |
| BEAR CREEK ASSET MANAGEMENT, LLC | 1200 17TH ST., SUITE 970 DENVER CO 80202 |
| BEAR ENERGY L.P. | 700 LOUISIANA STREET, SUITE 1000 HOUSTON TX 77002 |
| BEAR RIVER CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BEAR STEARNS | 245 PARK AVENUE NEW YORK NY 10167 |
| BEAR STEARNS ASSET MGMT (MSTR) | 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS BANK PLC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS CREDIT PRODUCTS INC | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS FOREX INC. | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT STRATEGI | FUND LTD BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT C/O BEAR STERNS ASSET MANAGEMENT INC. 383 MADISON AVENUE NEW YORK NY 10179 |
| BEAR STEARNS INTERNATIONAL LTD | ONE METROTECH CENTER NORTH 7TH FL BROOKLYN NY 10167 |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND | C/O BEAR STEARNS ASSET MANAGEMENT INC. 237 PARK AVENUE NEW YORK NY 10017 |
| BEARD, BRICE | 47 ST GEORGES WHARF 6 SHAD THAMES LONDON SE1 2YS UNITED KINGDOM |
| BEARDSELL, DAVID | 620 ROTHERHITHE STREET LONDON SE16 5DJ UNITED KINGDOM |
| BEARDSLEY, ANN E | 2 WENTWORTH RD SUMMIT NJ 79013724 |
| BEARDSWORTH, ROGER W | 19 FINLAND ROAD BROCKLEY LONDON SE42JE UNITED KINGDOM |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE 200 VESEY STREET MCLEAN VA 22102 |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL 270 PEACHTREE ST NW STE 800 ATLANTA GA 303031247 |
| BEARN, CHRISTINE | 705 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| BEATEY, STACEY | 612 NORTHLAKE DRIVE DALLAS TX 75218 |
| BEATRYS, DEMEESTER | GROENSTAAKSTRAAT 50 MARIAKERKE 9030 BELGIUM |
| BEATTIE | 74 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| BEATTIE | STEVE 710 COOPER AVE SUITE 200 GLENWOOD SPRINGS CO 81601 |
| BEATTIE, ANDREW | 2 WOODSIDE AVE MORETON CHES WIRRAL CH46 0RU UNITED KINGDOM |
| BEATTIE, JOHN L. | 4 ADMIRALS WALK STUART FL 34996 |
| BEATTY, CATHERINE COSTA | 2298 OAK HILL DRIVE LISLE IL 60532 |
| BEATTY, JAY | 40 WEST 89TH STREET APARTMENT 3A NEW YORK NY 10024 |
| BEATTY, JOHN CARLTON | 201 MARIN BLVD UNIT 710 JERSEY CITY NJ 07302 |
| BEAUDOIN, KEITH J. | 709 HILL AVENUE GLEN ELLYN IL 60137 |
| BEAUMONT, BRUCE T. | 41 SPRUCE DRIVE MEDFORD NJ 08055-8158 |
| BEAUMONT, MARK PAUL BRUCE | FLAT 3 14 COMYN ROAD LONDON SW11 1QD UNITED KINGDOM |
| BEAUMONT, PHYLLIS JANETTE | THORNEY PORK FARM HOUSE CLAYFORD ROAD, WOODEN KILGETTY PEMBROKESHIRE SA68 0RR UNITED KINGDOM |
| BEAVEN, SONYA | MISSING ADDRESS |
| BEAVER COUNTRY DAY SCHOOL INC | 791 HAMMOND ST CHESTNUT HILL MA 02647 |
| BEAVER CREEK GLOBAL FUND SPC | 6501 RED HOOK PLAZA, SUITE 201 ST. THOMAS 802 U.S. VIRGIN ISLANDS |
| BEAVER, COUNTY OF | COUNTY COURTHOUSE BEAVER PA 15009 |
| BECH, MARIANNE | LINDENBACH STR. 162 SCHWABACH 91126 GERMANY |
| BECH, SOREN | 280 FIRST AVE #11B NEW YORK NY 10009 |
| BECHER, MARGERY H. | 9111 N SYCAMORE CT MILWAUKEE WI 53217-1614 |
| BECHERS, P.P.M.J AND H.H.G.M. BECHERS-KRABBE | IPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BECHMANN, FRIEDHELM | WESELER STR. 92 OBERHAUSEN 46149 GERMANY |
| BECHTEL TRUST AND THRIFT PLAN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| BECHTELER, WILHELM,PROFESSOR DR | DROSSELING 4 GERMANY |

| Claim Name | Address Information |
|---|---|
| BECK, HANNELORE & RAINER | AM. GRABENHUEGEL 8 MARGETSHOECHHEIM D-97276 GERMANY |
| BECK, PAULO WIS AND DORIS MARIA RAUPP | JULIO DE CASTILHOS 40 M APTO 1101 SANTA CRUZ DO SOL/RS 96810-010 BRAZIL |
| BECK, THOMAS E AND LEONA W | 25 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| BECK, THOMAS E AND LEONA W | 28 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| BECK, ULRICH | ROSSERTSTRASSE 6 BY FRANKFURT 60323 GERMANY |
| BECKEL,DAVID J. | 240 E 39TH ST APARTMENT 38K NEW YORK NY 10016 |
| BECKENSFIELD LIMITED | C/O MARINIA PROTOPAPA 5 XENIAS STR. & CH. TRIKOUPI 145 62 KIFISSIA ATHENS GREECE |
| BECKER, BRIAN L. | 217 EAST 7TH STREET APT. 4-CD NEW YORK NY 10009 |
| BECKER, CHRISTINE | WALTENBERGERSTR. 44 BERCHTESGADEN D-83471 GERMANY |
| BECKER, DONALD P., M.D. | 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90096-6901 |
| BECKER, DORTHY.MAY | 123 CEDAR RIDGE DRIVE THERMOPOLIS WY 82443-0000 |
| BECKER, DR. KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BECKER, HEINZ | AUF DER UNTERHEIDE 26 LIMBURG 65549 GERMANY |
| BECKER, JANIS H. | 344 THIRD AVENUE APARTMENT 11D NEW YORK NY 10010 |
| BECKER, JENNIFER | 611 BUCHANAN BOULEVARD RED BANK NJ 07701 |
| BECKER, KRISTIN | 16 MILLIGAN STREET LONDON E14 8AU UNITED KINGDOM |
| BECKER, LIESLOTTE | KREMPELWEG 9 UELZEN D-29525 GERMANY |
| BECKER, ROBERT J | 7121 SW 18TH STREET PLANTATION FL 33317 |
| BECKER, STACEY | 241 EAST 76TH STREET APT 9F NEW YORK NY 10021 |
| BECKER,JANIS H. | 15605 GOOSEBERRY CT NORTH POTOMAC MD 20878-4919 |
| BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKERS, HOURHANDEL P. | WIJERSHOFLAAN 31 ROERMOND 6042 NK NETHERLANDS |
| BECKERS, M.J.J., DRS. | TOLHUISLAAN 13 BOSCH EN DUIN 3735 KE NETHERLANDS |
| BECKFORD, KHEMEKA E. | 626 E. 35TH STREET APT. 1D BROOKLYN NY 11203 |
| BECKMAN | 311 SUNFLOWER LOOP CARBONDALE CO 81623 |
| BECKMANN, ELONORA | ANNA VAN BURENLAAN 1 HAARLEM 2012 SL NETHERLANDS |
| BECLERS, PAUL | IE PEN LAAM 60 BUNDE 6241 AS NETHERLANDS |
| BEDASSIE, CINTRA | 14407 168TH STREET SPRINGFIELD GARDENS NY 11434 |
| BEDESSI, ROMESH | 209 BAY 46TH STREET BROOKLYN NY 11214 |
| BEDFORD, DAVID KINGSLEY, DISCRETIONARY TRUST | C/O SHEILA BEDFORD 58 ST. WILFRIDS ROAD BESSACARR, DONCASTER DN4 6AD UNITED KINGDOM |
| BEDFORD, JOHN NEVILLE & JOHN RINA | 18 BEACH STREET COVENTRY RI 02816-5664 |
| BEDI, AKHIL | FLAT 59 8 SELSDON WAY LONDON E149GR UNITED KINGDOM |
| BEDI, DAVINDER | 17 TUDOR CLOSE ESSEX CHIGWELL IG7 5BG UNITED KINGDOM |
| BEDI, HARKIRAN | 429 W 46TH STREET APT 3C NEW YORK NY 10036 |
| BEDI,HARKIRAN | 55 SKILLMAN AVE APT 2F JERSEY CITY NJ 73065039 |
| BEDWICK, ALLAN | 4-2-50-701 ROPPONGI 13 MINATO-KU JAPAN |
| BEECH, ALEXANDER | 128 BERGLEN COURT 7 BRANCH ROAD LONDON E14 7JY UNITED KINGDOM |
| BEECROFT, BEN | 23 HIGH STREET HERTS BERKHAMSTED HP4 2BX UNITED KINGDOM |
| BEEKES BEHEER B.V. | G.J. BEEKS EN A. BEEKES-VAN OOSTENDE LOUIS SAALBORNLAAN 7 3584 GA UTRECHT NETHERLANDS |
| BEEKMAN, A.F. & I.C.C. BEEKMAN-CLAASSEN | IJSVOGEL 9 COEVORDEN 7742 PX NETHERLANDS |
| BEELINE.COM | 12724 GRAN BAY PKWY WEST JACKSONVILLE FL 32258 |
| BEEN, NARI | OTOWADAI HOUSE # 405 OTSUKA 1-8-4 13 BUNKYOKU 112-6012 JAPAN |
| BEER, OMRI | 2-5-12 HIGASHIYAMA APARTMENTS HIGASHIYAMA #301 13 MEGURO-KU 153-0043 JAPAN |
| BEERALADINNI, MANJUNATH | 17 HYACINTH DRIVE APT # 1 J FORDS NJ 08863 |
| BEERAM, NAGA | 23 CAROUSEL CHASE BELLE MEAD NJ 08502 |
| BEEREN, M.A.C.M. | AARDHUISWEG 53 UDDEL 3888 ME NETHERLANDS |
| BEERSMA, R. | OUDE DELFT 69L DELFT 2611 BC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BEERTSCH, INGRID | IM BUSCHGEWANN 40 HEIDELBERG 69123 GERMANY |
| BEESON, LISA E. | 22 WILLOWMERE CIRCLE RIVERSIDE CT 06878 |
| BEETH, CHRISTOPHER R | 107-40 QUEENS BLVD APT 8K FOREST HILLS NY 11375 |
| BEETS, HARVEY | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEETS, JUDITH A. | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEFON INC. | C/O NORTH ATLANTIC SAM 41, AVENUE HECTOR OTTO MONACO MC 98000 MONACO |
| BEGGANS, BRIAN | 290 3RD AVE APT 27E NEW YORK NY 10010-5537 |
| BEGGANS, JULIE ANN | 805 GRASSMERE AVE OCEAN NJ 07712-4283 |
| BEGGS, PAULINE | 123 WARNER ROAD WALTHAMSTOW E17 7DX UNITED KINGDOM |
| BEGLEY, PATRICIA | 833 SWED CIRCLE YORKTOWN HEIGHTS NY 10598 |
| BEGO, AMANDA | 100  BLOOMFIELD STREET APT 6 HOBOKEN NJ 07030 |
| BEGOINVEST DE INVERSIONES SICAV SA | CL DON RAMON DE LA CRUZ 23   ENT INTERIOR MADRID 28001 SPAIN |
| BEGONJA, LAURAN | 48 MAIN STREET METUCHEN NJ 08840 |
| BEGUM, LIZA | 1 LAINLOCK PLACE HOUNSLOW LONDON TW3 4AX UNITED KINGDOM |
| BEGUM, NAZMA | 20 HANBURY HOUSE HANBURY STREET LONDON E1 5JD UNITED KINGDOM |
| BEH MIJ CH SCHUTS BV | VENESTEINLAAN 1 VELP NB 5363 SZ NETHERLANDS |
| BEH. MY. M VD AKKER ZEELAND B.V. | ELLEBOOGSTRAAT 2 LANGENBOOM 5453 SJ NETHERLANDS |
| BEHE, ROSE M. | CGM AS IRA CUSTODIAN 323 MOREWOOD AVE PITTSBURGH PA 15213 |
| BEHEER EN BELEGGINGSMAATSCHAPPIJ HEBAN B.V. | T/A/V G.J.J. SARS KERKWEG 53 AERDT 6913 AJ NETHERLANDS |
| BEHEERMAATSCHAPPIJ NAS BV | DR ANTHON VAN DER HORSTLAAN 7 NAARDEN 1411 DA NETHERLANDS |
| BEHEERMAATSCHAPPIJ RENE MAASSEN B.V. | WILHELMINASINGEL 94 BL MAASTRICHT 6221 NETHERLANDS |
| BEHEERMAATSCHAPPY RIKSEN BV | TAV. DE HEER W.J. RIKSEN SINT PIETERSHOF 60 HEERLEN 6411 KG NETHERLANDS |
| BEHEERMATTSCHAPPIJ SERVE MAASSEN B.V. | WILHELMINASINGEL 118 MAASTRICHT 6221 BL NETHERLANDS |
| BEHERE, TRUPTI | 50 CHRISTOPHER COLUMBUS DR APT 2812 JERSEY CITY NJ 07302 |
| BEHERRELL, JAMES E. | 15 VILLAGE GLEN ROAD FLEMINGTON NJ 08822-2629 |
| BEHN, MARTIN | 1000 SUMMIT DRIVE DEERFIELD IL 60015 |
| BEHNKEN, CHARLES | 35 BAPTIST CHURCH ROAD HAMPTON NJ 08827 |
| BEHRENDT, MATTHEW | P.O. BOX 145 NORTHPORT NY 11768 |
| BEHRENS, MATTHEW | 25 BEDFORD ROAD SLEEPY HOLLOW NY 10591 |
| BEHZADI, JASON | 6 SATINWOOD LN BRIARCLIFF NY 10510-2300 |
| BEIER, CHRISTIAN AND HELKE | MINNEWEG 11 B GRUNENDEICH 21720 GERMANY |
| BEIERWALTES, RUDOLF | GOTTFRIED-NEUKAM STR. 13 KRONACH 96317 GERMANY |
| BEIG MIDCO LIMITED | 5 NEW SQUARE BEDFONT LAKES BUSINESS PARK FELTHAM, MIDDLESEX UNITED KINGDOM |
| BEILE, WERNER DR., & ALICE | LECKINGSER STRASSE 208 ISERLOHN 58640 GERMANY |
| BEIRO, LUCY | 10211 SW 20TH TERRACE MIAMI FL 33165 |
| BEISEL, WERNER | BERGER HALDE 24 KRESSBRONN D-88079 GERMANY |
| BEISEL-DRAXLER, ILONA | FRIEDHOTSTR 36 MECKESHEIM 74909 GERMANY |
| BEISEMANN, DIRK | 71 AV. SAINT ROMAN MC-98000 MONACO |
| BEISIEGEL, LIANE | AN DER SCHLEIFE 9 OBERMOSCHEL 67823 GERMANY |
| BEITLER SZCZERBATY, DANIEL | ROQUE GRASERAS 948 APTO 102 MONTEVIDEO CP 11300 URUGUAY |
| BEITLER, SAMUEL | 108 LAKESHORE DR. NORTH PALM BEACH FL 33408 |
| BEJIN DYE, CARLINE | 128 JEREMIAH AVENUE HAMILTON NJ 08610 |
| BEK, ISAK | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| BEKIC, RIJALDA | 21 STUYVESANT OVAL APT 10C NEW YORK NY 10009 |
| BEKIROV, ZAUR | 387 AVENUE S. APT 5B BROOKLYN NY 11223 |
| BEKKER, ARTHUR | 370 OCEAN PARKWAY APT. 6B BROOKLYN NY 11218 |
| BEKKER, H.G.M. AND M.G. BEKKER-VAN ES | 2ND PAS AKROTIRIOU, KORAKIES AKROTIRI CHANIA CRETE 73100 GREECE |
| BEKKERS, K.J. | REMBRANDTLAAN 97 BILTHOVEN 3723 BH HOLLAND |

| Claim Name | Address Information |
|---|---|
| BELAUNDE, DAVID | 260 WEST 54TH STREER UNIT 42B NEW YORK NY 10019 |
| BELCH, CAMPBELL JOHN | 2 EDEN WAY WILLOWS PARK KINGS HILL KENT WEST MALLING ME19 4GY UNITED KINGDOM |
| BELCHIKOV, MIKHAIL | 90 KNIGHTSBRIDGE ROAD APT. 3M GREAT NECK NY 11021 |
| BELDING, JAMES K | 11842 CARADONNA WARREN MI 48093 |
| BELDNER, BRETT DOUGLAS | 107 WEST 86TH STREET APARTMENT 14F NEW YORK NY 10024 |
| BELFERMAN, BENITO | 929 NE 199 ST. APT. 105 MIAMI FL 33179 |
| BELFIORE, CHRISTOPHER | 125 COURT ST PH HS BROOKLYN NY 11201-0196 |
| BELGE, STEVEN | 29 MONUMENT AVENUE CHARLESTOWN MA 02129 |
| BELGRADE AVENUE SECURITY CORPORATION | ROBERT G. BECOTTE, JR. CFO 40 BELGRADE AVE. ROSLINDALE MA 02131 |
| BELIAKOV, PAVEL | 207 MADISON STREET 4B HOBOKEN NJ 07030 |
| BELITZ, GARY L. | 425 E 79TH STREET APT 14C NEW YORK NY 10075 |
| BELKER FINANZDIENSTE E.K. | BURGERMEISTER-HAFNER-STR.9 UNTRASRIED D-87496 GERMANY |
| BELL ATLANTIC MASTER TRUST | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BELL ATLANTIC MASTER TRUST TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BELL JR., WILLIAM N | 685 CHARNWOOD DR WYCKOFF NJ 07481-1041 |
| BELL NUNNALLY & MARTIN, LLP | 3232 MCKINNEY AVE. SOUTH DALLAS TX 75204 |
| BELL TRACE OBLIGATED GROUP | BELL TRACE OBLIGATED GROUP 2749 EAST COVENANTER DR. BLOOMINGTON IN 47401 |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BELL, BRADLEY J. | 2301 ELISHA AVENUE ZION IL 60099 |
| BELL, CHRISTIAN J | 12A SHAY DR KINGS PARK NY 11754-4525 |
| BELL, DEAN | FLAT 2 22 NEWINGTON GREEN ISLINGTON N16 9PU UNITED KINGDOM |
| BELL, GEORGE THOMAS | 91 REDERECH CRESCENT HAMILTON ML3 8QE UNITED KINGDOM |
| BELL, HARLIN E. | 201 OAK HOLLOW RD MONETA VA 24121 |
| BELL, LEANNE | 29 RIVER LANE WESTPORT CT 06880 |
| BELL, LENORE | 1541 SYCAMORE AVENUE NORTH MERRICK NY 11566 |
| BELL, M.R. | 'WOODLAND' 18 AVON AVENUE RINGWOOD HANTS BH242BH UNITED KINGDOM |
| BELL, PAUL F. | 212 ELTINGVILLE BLVD STATEN ISLAND NY 10312-2405 |
| BELL, PETER EDWARD | KNAPP FARMHOUSE BROAD CHALKE WILTS SALISBURY SP5 5HH UNITED KINGDOM |
| BELL, STEVEN | 82 GLYDE STREET EAST FREMANTLE WA 6158 AUSTRALIA |
| BELL, VANESSA | FLAT 1 54 LULLINGSTONE LANE HITHER GREEN LONDON SE136UH UNITED KINGDOM |
| BELLA VITA INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BELLACK, CYNTHIA ANN | 21 BRECKENRIDGE DRIVE SHAMONG NJ 08088 |
| BELLAICHE, DAVID | 57 RUE FENELON 92 MONTROUGE 92120 FRANCE |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLAMY, ETHAN | 3605 E. 2ND AVE. DENVER CO 80206 |
| BELLANDO, JOHN W. | 404 EAST 76TH STREET, APT. 3G NEW YORK NY 10021 |
| BELLANTONI, JOHN P | 54 BLOOMER RD BREWSTER NY 10509 |
| BELLE HAVEN ABS CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLE HAVEN ABS CDO 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BELLEFLEUR, LINDA | 102 PROM NORMANDY MONT ROYAL QC H3R 3H9 CANADA |
| BELLERS, P.R. EN | SCHONEVELD-BELLERS, H.G.J. WINDMOLENWEG 41 ENSHEDE 7548 BK NETHERLANDS |
| BELLEVILLE IL (CITY OF) | CITY HALL BELLVILLE IL 62220 |
| BELLEZZA, MICHAEL J. | 1643 GALLAGHER COURT PLYMOUTH MEETING PA 19462 |
| BELLICH, JOSEPH J. | 4832 REED CIRCLE THOMSON IL 61285 |

| Claim Name | Address Information |
|------------|---------------------|
| BELLIN MEMORIAL HOSPITAL | 744 WEBSTER AVENUE PO BOX 2340 GREEN BAY WI 54305-3400 |
| BELLINGERI, JOSEPH | 100 CHRISTOPHER COLUMBUS DR APT 1005 JERSEY CITY NJ 07302-5552 |
| BELLISH, AARON | 37 MEWS LANE SOUTH ORANGE NJ 07079 |
| BELLM, WALTER & WALTRAUD KAISER | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| BELLO, MARY | 11 ENSTONE ROAD MIDDLESEX EN3 7WP UNITED KINGDOM |
| BELLON ATILIO, GARRIDO | GENERAL FRENCH 1811 MONTEVIDEO 11400 URUGUAY |
| BELLSEN, MR. AND MRS. LUDO | MECHELSE STEENWEG, 325 BONHEIDEN B-2820 BELGIUM |
| BELLSOUTH MASTER PENSION TRUST | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| BELLUR, PURANDARA | 425 WASHINGTON BOULEVARD #2404 JERSEY CITY NJ 07310 |
| BELMONT BUSINESS SA | TORRE AQUARELA S APT 1701, PARADA 18, ESQUINA AVD TERRADEL PUNTA DEL ESTE 20000 URUGUAY |
| BELMONTE, TONINO | MISSING ADDRESS |
| BELOV, ALEXANDER | 1230 AVE Y APARTMENT B25 BROOKLYN NY 11235 |
| BELOW VON ANTON & CO. | GROSSE THEATERSTRASSE 42 HAMBURG 20354 GERMANY |
| BELSHER, GEOFFREY S. | 55 DOUGLAS DRIVE TORONTO ON M4W 2B2 CANADA |
| BELTEX SHEEP SOCIETY LIMITED | SHEPHERDS VIEW BARRAS KIRKBY STEPHEN CUMBRIA CA17 UES UNITED KINGDOM |
| BELTRAMI, ELISABETTA | PIAZZA DEL CARMINE MILAN MI ITALY |
| BELTRE, GINA | 308 60TH ST. APT. B3 WEST NEW YORK NJ 07093 |
| BELUGIN, ANATOLIY | 6 LISA LANE NEW WINDSOR NY 12553 |
| BELUSSI, BARBARA | VIA RAFFAELLO SANZIO 21 MILANO MI 20149 ITALY |
| BELVEDERE, LEONARD | 404 FINGERBOARD ROAD STATEN ISLAND NY 10305 |
| BELYAEV, VICTOR | 1450 WASHINGTON BLVD N805 STAMFORD CT 06902 |
| BEMBOM, HERMANN-JOSEF | VORBRUECKENSTRASSE 5 LUENNE D-48480 GERMANY |
| BEMO EUROPE | 49 AVENUE IENA PARIS 75116 FRANCE |
| BEN, JAMES A. | 351 E 51ST ST PH 2B NEW YORK NY 10022-6792 |
| BENAYOUN, DAVID | 20 HARDWOOD AVENUE LONDON NW1 6JX UNITED KINGDOM |
| BENBROOK, CONNIE - IRA | 1407 N. CREEK DEWEY OK 74029 |
| BENCAVA INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE 75 PARIS 75007 FRANCE |
| BENCHMARK PLUS INSTITUTIONAL PARTNERS LLC | BENCHMARK PLUS INSTITUTIONAL PARTNERS, L.L.C. 820 A STREET, SUITE 700 TACOMA WA 98402 |
| BENCIVENGA GEMMA | BENCIVENGA BRUNA V LE OCEANIA 24/A FORMELLO ROME 00060 ITALY |
| BENDER, ANGELICA | 10 WINDSOR COURT SOMERSET NJ 08873 |
| BENDER, DEAN R. | 40 MONTEREY DRIVE HAZLEY NJ 07730 |
| BENDER, JOSEPH | 110 EAST 61ST STREET APT. 2B NEW YORK NY 10065 |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK CT. SUMMIT NJ 07901 |
| BENDRE, MILIND | FLAT NO. 301 DAFODDIL APARTMENT LAL CHOWKI ABOVE RAJWADE HERO HONDA SERVICE CENTRE KALYAN W 421301 INDIA |
| BENDRISS, JOCELYNE A | 60 RUE DE L'ABONDANCE 69003 LYON LYON FRANCE |
| BENEDETTO, MICHAEL D | 1001 MADISON STREET APT 413 HOBOKEN NJ 07030 |
| BENEDICT, SAMUEL | MICHAEL CARLIN, WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| BENEDICTINE HEALTH SYSTEM | 503 E. THIRD ST. SUITE 206 DULUTH MN 55805 |
| BENENSON, ALEX | 70 EAST 2ND STREET BROOKLYN NY 11218 |
| BENENSON, ANDREW | 340 E 52ND ST APT 4F NEW YORK NY 10022-6731 |
| BENENSON, BROOKE | 245 EAST 63RD STREET APT # 927 NEW YORK NY 10065 |
| BENETTI, LAURA | VIA UMBRIA 11 I-ARZIGNANO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORANO PASIN VIA VILLA MINELLE 1 3 050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP S.P.A. | TRANSFEROR: BENETTON INTERNATIONAL SA ATTN: MORENO PASIN VIA VILLA MINELLE 1, |

| Claim Name | Address Information |
|---|---|
| BENETTON GROUP S.P.A. | 31050 PONZANO VENETO TREVISO ITALY |
| BENETTON GROUP SPA | BENETTON GROUP SPA 31050 PONZANO TERVISO ITALY |
| BENGIVENNI, LOUIS | 180 LONGVUE TERRACE YONKERS NY 10710 |
| BENGOECHEA, MARTA | AERONAVE, 9 - 2D 28 MADRID 28042 SPAIN |
| BENHAM, FRANK A. | 9 N WATERVIEW DRIVE PALM COAST FL 32137-1622 |
| BENHAM, SAMANTHA K | 52 MAIDSTONE ROAD KENT RAINHAM ME8 0DQ UNITED KINGDOM |
| BENHAMOU, JESSICA | 1049 FIFTH AVENUE #16A NEW YORK NY 10028 |
| BENHAMOU, RAMI | DEREK-HEBRON 113/1 TALPIOT JERUSALEM ISRAEL |
| BENINATO, THERESA | 200 ATLANTIC AVENUE STATEN ISLAND NY 10305 |
| BENINCASA, CHERYL A TTEE | 705 VOYAGER LANE NORTH PALM BEACH FL 33410 |
| BENINCASA, RITA | 69-10 108TH STREET APT. 8B FOREST HILLS NY 11375 |
| BENITO VICENTE, MANUEL | SAN BLAS 100-102-2DCH ZARAGOZA 5003 SPAIN |
| BENITO, BRIAN | 474 FOREST STREET UNIT 10 KEARNY NJ 07032 |
| BENITO, CARMEN CAMPO | CALLE/SOBRARBE U 5710 A 2A ESCALERA ZARAGOSA (ARAGON) 50015 SPAIN |
| BENIWAL, NEENA | 966 6TH AVENUE APARTMENT 4F NEW YORK NY 10018 |
| BENJAMIN, ANN H. | 55 E. ERIE STREET APARTMENT 4101 CHICAGO IL 60611 |
| BENJAMIN, ERICA A | 18 ADELPHI DRIVE GREENLAWN NY 11740 |
| BENJAMIN, MARIANNE | 53 OAKRIDGE AV. RADLETT HERTS WD7 8EZ UNITED KINGDOM |
| BENJAMIN-MAGNUS, J. | KEVERBERG 27 1082 BD AMSTERDAM NETHERLANDS |
| BENKOE, JASMIN | LANGHAUS 1 AG BADEN 5400 SWITZERLAND |
| BENLIAN NAHABEDIAN, AVEDIS | DOMINGO CULLEN 723 PISO 4 MONTEVIDEO CP 11300 URUGUAY |
| BENNARDO, LOUIS J. &  OLGA E. | 663 HILL ROAD TOMS RIVER NJ 08753-5526 |
| BENNEKER, R. | HAGENVOORDE 22 LOSSER 7581 RJ NETHERLANDS |
| BENNER, KENNETH & DONNA | 217 HEWETT RD WYNCOTE PA 19095 |
| BENNETT | 158 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BENNETT, ANDREW J. | 4 LANCASTER GARDENS ESSEX RAYLEIGH SS6 8UR UNITED KINGDOM |
| BENNETT, BEN | FLAT 1 88 COWCROSS STREET LONDON EC1M 6BP UNITED KINGDOM |
| BENNETT, CHARLES L | 14 ASHWORTH LN COLUMBIA SC 29206-1374 |
| BENNETT, HERB | 8566  690TH ST RIVER FALLS WI 54022 |
| BENNETT, HERBERT W. | BENNETT TRUST W 6750 STATE ROAD 29 RIVER FALLS WI 54022-4515 |
| BENNETT, JAMES | FLAT 24 NIGHTINGALE COURT 19 LIND ROAD SURREY SUTTON SM1 4RH UNITED KINGDOM |
| BENNETT, JOANNE M. | 8529 PEACHTREE AVE NEWARK CA 94560 |
| BENNETT, JULIE | 148 TIFFANY LANE FOUNTAIN INN SC 29644 |
| BENNETT, JULIE KAY | 10K PORTMAN MANSIONS CHILTERN STREET LONDON W1U 6NT UNITED KINGDOM |
| BENNETT, LAURA | 3208 OLEANDER CT. BEDFORD TX 76021 |
| BENNETT, LUKE L. | 116 MOBILE AVENUE, NE ATLANTA GA 30305 |
| BENNETT, MARGARET | 22 ALFRED DRIVE POUGHKEEPSIE NY 12603 |
| BENNETT, MARJORIE E. | 87-20 175TH STREET APT 4A JAMAICA NY 11432 |
| BENNETT, MARK | 17C, THE HEMEX BUILDING 3, CHIANTI DISCOVERY BAY, LANTAU ISLAND HONG KONG HONG KONG |
| BENNETT, MARTIN B. | 3656 JOHNSON AVENUE #2F BRONX NY 10463 |
| BENNETT, NICOLE | 9 MURRAY ST APT 11NE NEW YORK NY 10007-2243 |
| BENNETT, REMISA | 3 LESSINGHAM AVENUE CLAYHALL ESSEX ILFORD IG5 0BJ UNITED KINGDOM |
| BENNETT, RYAN MATTHEW | 2052 KIRBY RD MC LEAN VA 22101-5539 |
| BENNETT, WILLIAM | 1414 WEST 31ST ST ERIE PA 16508 |
| BENNINGTON, ROBERT | 5500 COUNTRY ROAD 15 MARENGO OH 43334 |
| BENNINK, G. AND G.A. BENNINK-HEIJNE | JUNOLAAN 71 HEERHUGOWAARD 1701 BC NETHERLANDS |
| BENOIT, EMMANUEL | 271 SULLIVAN PLACE #3A BROOKLYN NY 11225 |
| BENOIT, WAYNE FRANCIS | 1 GRANT RD HANOVER NH 03755 |

| Claim Name | Address Information |
|---|---|
| BENOIT,PANSY & WALTER S. | 93 STEUBEN ST INDIANORCHARD MA 01151 |
| BENOWITZ, LEONARD & MAE REVOCABLE INTER VIVOS TRUS | 2231 FARADAY AVE STE 150 CARLSBAD CA 92008-7260 |
| BENSION HALLO, ANDRES | SAN RAFAEL 1227 BARRA DE CARRASCO CANELONES CP 15001 URUGUAY |
| BENSION, ALBERTO AND/OR ZULEMA MALLO | BR.ARTIGAS 34 P.10 MONTEVIDEO CP 11300 URUGUAY |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BENSON, CORNELIA AND GREGORY | 12357 CLARETH DRIVE OAK HILL VA 20171 |
| BENSON, EDMUND D | 2 LOWER SANDS HILLS SURREY SURBITON KT6 6RP UNITED KINGDOM |
| BENSON, GREGORY AND CORNELIA | 12357 CLARETH DRIVE OAK HILL VA 20171 |
| BENSON, JAMIE | 45 STAUBER DRIVE PLAINVIEW NY 11803 |
| BENSON, ROGER | 235 E46TH STREET APARTMENT 1E NEW YORK NY 10017 |
| BENSON,CORNELIA | 12357 CLARETH DRIVE SAK HILL VA 20171 |
| BENT JR., THOMAS A. | 183 GREENOAK BLVD. MIDDLETOWN NJ 07748 |
| BENTHAM, NICOLA | 47 BOSCOBEL HOUSE ROYAL OAK ROAD HACKNEY E8 1BU UNITED KINGDOM |
| BENTLEY, BRENDA DENISE | 29 CROSSGILL ASTLEY TYLDSLEY MANCHESTER M29 7DT UNITED KINGDOM |
| BENTLEY, TRACY L. | 157 WEST 73RD STREET APT. 2F NEW YORK NY 10023 |
| BENTON, ELINOR E | 5936 RIVER DRIVE LORTON VA 22079 |
| BENUSSI, PHILIP A | BAUSEWEINALLEE 25 BY MUNICH D81247 GERMANY |
| BENVENUTO, M | 94 PARK HILL AVENUE MASSAPEQUA NY 11758 |
| BENYANI, MOOLCHAND LACHMANDAS/ | MOHANLAL LACHMANDAS BENYANI/ VINOD KUMAR LACHMANDAS BENYANI PO BOX 51637 DUBAI UNITED ARAB EMIRATES |
| BENZ, UWE | ASPENSTR. 6 UCHTELHAUSEN – MADENHAUSEN 97532 GERMANY |
| BENZAK, BARBARA A | 24 HARTFORD ST 1ST FLOOR STATEN ISLAND NY 10308 |
| BENZEL, TIM | 339 E 94TH ST APT 2-F NEW YORK NY 10128 |
| BENZINGER, STEFFEN | ALFRED-WEISS-STR. 3 LANGENARGEN 88085 GERMANY |
| BEPO HOLDING NIJKERK B.V. | R.L. BERVELING AND M.H.C.F. BERVELING-VAN HOUT 200 CHEMIN DE LA BILLOIRE VENCE ALPES MARITIMES 06140 FRANCE |
| BEQUILLARD, ALFREDO L. | 198 FERNWOOD AVE UPPER MONTCLAIR NJ 07043 |
| BERCZELLER, PETER H., MD, CGM IRA CUSTODIAN | LE MAS DE LA FAYE 24600 ST. PARDOUS DE DRONE FRANCE |
| BERDOW, BRAD | 114 N DOHENY DR APT 203 LOS ANGELES CA 90048-2017 |
| BEREA COLLEGE | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BEREHOUDOUGOU, RAPHAEL | 186 CASHEL ROAD DUBLIN 12 IRELAND UNITED KINGDOM |
| BERENDS-DE-BRUIN, A.C. | DEN HOEFF 25 AMMERSTOL 2865 XR NETHERLANDS |
| BERENPAS-BOUWMEESTER, G. | WILLEM ALEXANDERLAAN 15 VORDEN 7251 AW NETHERLANDS |
| BERENSHTEYN, MIRON | 77 WIMAN AVENUE STATEN ISLAND NY 10308 |
| BERESFORD, JANE | 401 EAST 8TH STREET APT. 14J NEW YORK NY 10075 |
| BERESFORD, PAUL | 45A, TOWER 1 BEL AIR THE PEAK 69 BEL AIR AVENUE HONG KONG HONG KONG |
| BERESIN, CRAIG W. | 55 WEST 26TH STREET APT 37 F NEW YORK NY 10010 |
| BERETTA CLAUDIO, CALINNO | VIA GRAN PARADISO 45 VERCELLI 13100 ITALY |
| BEREZNIKER, VLADIMIR | 1 MARIBOR HOUSE BURNEY STREET GREENWHICH SE10 8HA UNITED KINGDOM |
| BERG, ALEXANDER | 120 NORWAY STREET #20 BOSTON MA 02115 |
| BERG, BRENT M. | 26371 EVA STREET LAGUNA HILLS CA 92656 |
| BERG, BRIAN | 225 ADAMS STREET 4E BROOKLYN NY 11201 |
| BERG, ERIC | 48 EAST 2ND ST. APT 2 BROOKLYN NY 11218 |
| BERG, ERIC N. | 26 MAYHEW AVENUE LARCHMONT NY 10538-2742 |
| BERG, GERRY L | 5800 MONOCACY DRIVE BETHLEHEM PA 18017 |
| BERG, HILDEGARD | AM REITERWEG 3 BUDENHEIM D-55257 GERMANY |
| BERG, J.V.D. | WIJTGRAAF 57 HIERDEN 3849 PM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BERG, NAOMI | 14026 NORTH 59TH PLACE SCOTTSDALE AZ 85254 |
| BERG, PETER | AM REITERWEG 3 BUDENHEIM D-55257 GERMANY |
| BERG, RAGNAR | KAPP 2849 NORWAY |
| BERG, SIMON | 261 BROADWAY APT. 5F NEW YORK NY 10007 |
| BERG, STEPHEN | 35 BROOKLINE DRIVE N MASSAPEQUA NY 11758 |
| BERGBAHNEN LECH OBERLECH HOCH AG & CO. KG | NR. 185 LECH 6764 AUSTRIA |
| BERGBAHNEN SAALBACH-HINTERGLEMM | GESELLSCHAFT MBH EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BERGBAHNEN SAALBACH-HINTERGLEMM GMBH | EBERHARTWEG 308 SAALBACH 5753 AUSTRIA |
| BERGELT, PAUL K. | 8841 WINCHESTER BLVD BELLEROSE MANOR NY 11427 |
| BERGEN, AMY | 777 FRANKLIN AVE APT 1 BROOKLYN NY 11238 |
| BERGER PASCUAL, MANUEL | CL CHILE 36  5-B LOGROÑO, LA RIOJA 26005 ESPAÑA |
| BERGER, ARI D. | 340 WEST 86TH STREET APARTMENT 1-C NEW YORK NY 10024 |
| BERGER, DANIEL E | 52 ROGERS DRIVE NEW ROCHELLE NY 10804 |
| BERGER, ELAINE D. | PO BOX 595 SANIBEL FL 33957 |
| BERGER, HELEN | 52 JUDITH LANE WESTBURY NY 11590-1412 |
| BERGER, INGRID | OBERE WEISSGERBERSTRASSE 20/32 VIENNA 1070 AUSTRIA |
| BERGER, KAREN SUZANNE | 35 STRATHDON DRIVE WANDSWORTH SW17 3DL UNITED KINGDOM |
| BERGER, PAUL J. | FCC AS CUSTODIAN 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERGER, SHIMON | 1546 EAST 27TH STREET BROOKLYN NY 11229 |
| BERGER, YVONNE B. | 3030 OCEAN AVENUE 5H BROOKLYN NY 11235 |
| BERGERIOUX, ANTHONY | TAMAGAWADAI 2-25-1-405 13 SETAGAYA-KU 158-0096 JAPAN |
| BERGES, LUIS CARRERAS AND VINUALES LOPEZ, ROSA MAR | MANILA, 58  NO. 8 BARCELONA 08034 SPAIN |
| BERGHORST, J. | BLAUWE BELTWEG 5 A WAPENVELD 8191 KX NETHERLANDS |
| BERGIN, ALYSON K | 6 EUCLID AVE WINCHESTER MA 01890-1419 |
| BERGIN, DEBRA | 2411 N. HALL STREET #6 DALLAS TX 75204 |
| BERGIN, MATTHEW JOHN | 57 BASIN APPROACH LIMEHOUSE LONDON E147JA UNITED KINGDOM |
| BERGLUND, MARTIN | PEDAGOGGRAND 1D-005 907 30 UMEA UMEA SWEDEN |
| BERGMAN, SHIRLEY ANN | 445 CARDINAL LANE #408 GREEN BAY WI 54313 |
| BERGONZINI, LAURA | FLAT 14 62 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| BERHORST, G. | GROTEWEG 6 WAPENVELD 8191 JW NETHERLANDS |
| BERICA 6 RESIDENTIAL MBS S.R.L. | VIA BTG. FRAMARIN 18 VINCENZA 361000 ITALY |
| BERISSO, RINA | VIA DELLA MADONNETTA 46 COGORNO (GE) 16030 ITALY |
| BERKAN, STEFFANIE | ROEDELHEIMER LANDSTRASSE 202 HE FRANKFURT 60489 GERMANY |
| BERKE, STEVEN | 536 NINTH STREET BROOKLYN NY 11215 |
| BERKELEY COUNTY PUBLIC SERVICE SEWER DISTRICT | P.O. BOX 944 2160 EAGLE SCHOOL ROAD MARTINSBURG WV 25461 |
| BERKERY, EILEEN P. | 35 HANCOCK STREET APT 4 BOSTON MA 02114 |
| BERKIS, ANN A. | 5817 E 9 AVE DENVER CO 80220 |
| BERKO-BOATENG, JUSTIN | 1613 ANGELWING DRIVE SILVER SPRING MD 20904 |
| BERKOWITZ, ERICK | 570 WAYNE DR RIVER VALE NJ 07675 |
| BERKOWITZ, LEE | 95 WORTH ST APT 14E NEW YORK NY 10013-6708 |
| BERKOWITZ, MICHAEL | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERKOWITZ, ROBERT | 23 EDNA DRIVE SYOSSET NY 11791 |
| BERKOWITZ, SUSAN | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERKSHIRE BANK, THE | 4 EAST 39TH STREET ATTN: ALAN J. RUBINSTEIN NEW YORK NY 10016 |
| BERKSHIRE HEALTH SYSTEMS | 725 NORTH STREET PITTSFIELD 1201 |
| BERKSHIRE, JAYSON | 881 WASHINGTON AVE. APT. 3F BROOKLYN NY 11225-1014 |
| BERKWITZ, GLORIA K | 2944 W RASCHER AVENUE CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| BERLAND, TERRANCE | 57 BROOKHOLLOW LANE STAMFORD CT 06902 |
| BERLIN, MARTIN | 483 FLORENCIA PLACE MELVILLE NY 11747 |
| BERLINER, ALEXANDER AND MILDRED | 2729 PUTNAM ST COLUMBIA SC 29204-2621 |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER 400 ALEXANDER PARK PRINCETON NJ 08540 |
| BERMAN, DMITRIY | 310 E 12TH ST APT 1J NEW YORK NY 10003-7205 |
| BERMAN, EDWARD L | 53 HIGH RIDGE RD. MT. KISCO NY 10549 |
| BERMAN, JOEL H. & DAVIDA | 17 DUBIEL DIRVE WORCESTER MA 01609-1113 |
| BERMAN, LAWRENCE E. | 245 E 40TH ST APT 31F NEW YORK NY 10016-1719 |
| BERMAN, MADELINE TTEE 9-24-91 | MADELINE BERMAN REV LIV TR 6888 LISMORE AVE BOYNTON BEACH FL 33437 |
| BERMAN, PAUL | 124 W 93RD STREET (APT 6A) NEW YORK NY 10025 |
| BERMAN, PETER | 105 S 12TH ST APT 305 PHILADELPHIA PA 19107-4826 |
| BERMAN, PETER, DR. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| BERMAN, SEYMOUR | 17304 ST. JAMES CT. BOCA RATON FL 33496 |
| BERMAN, YANA V. | 182 BENNETT AVENUE APT. 6J NEW YORK NY 10040 |
| BERMEL, JENNIFER | 7030 69TH PLACE GLENDALE NY 11385 |
| BERNADSKII, IOURI | 35 CLEARVIEW RD EAST BRUNSWICK NJ 08816 |
| BERNAL, CAROLYN | 47-24 245TH STREET DOUGLASTON NY 11362 |
| BERNARD HODES GROUP LIMITED | SALISBURY HOUSE, BLUECOATS HERTFORD, HERTS SG14 1PU UNITED KINGDOM |
| BERNARD WALD AND LOWIT LTD | 14 FLOOR 154/168 CRICKLEWOOD BROADWAY LONDON NW2 3ED UNITED KINGDOM |
| BERNARD, CLEMENT | 333 CENTRAL PARK WEST APARTMENT 43 NEW YORK NY 10025 |
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD, FREDERIC W. | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023 |
| BERNARD, FREDERIC W. | 115 HUNTING RIDGE RD STAMFORD CT 06903-3226 |
| BERNARD, MARY JOY | 104 STANLEY AVE 6401 NUTLEY NJ 07110 |
| BERNARD, PROUVOST | C/O SOCIETE BECAIRE PRIVEE SA 11 COURS DE RIVE GENEVIE 1204 SWITZERLAND |
| BERNARD, STORM | CGM IRA CUSTODIAN 2 STRING CIRCLE MONROE TOWNSHIP NJ 08831-2614 |
| BERNARD, THOMAS E | 281 NORTHSTAR DR. ASPEN CO 81611-2811 |
| BERNARDO, ALESSANDRA | 1201 HUDSON STREET APARTMENT 908S HOBOKEN NJ 07030 |
| BERNAUER, LESLIE A. | 170 EAST 88TH ST APT 8B NEW YORK NY 10128 |
| BERNDT, SHIRLEY VALERIE | EDIF 3 MARES, BLOCO A, 2 A ARMACAO DE PERA 8365-114 PORTUGAL |
| BERNER, ANNE TTEE | U/A DTD 6/13/85 FBO ANNE BERNER 82 HENRY STREET HEMPSTEAD NY 11550 |
| BERNEST, DENNIS | 9425 BYAM BANCROFT MI 48414 |
| BERNFELD, BARRY | 1726 EAST 27TH STREET BROOKLYN NY 11229 |
| BERNHARD, A | MEIKERVERMEEENT 20 HILVERSUM 1218 HE NETHERLANDS |
| BERNHARDT, MANFRED | SCHURICHSTR. 14 MUNICH D-81247 GERMANY |
| BERNHARDT, MARC | 1880 PALMER AVE APT 4A LARCHMONT NY 10538-3062 |
| BERNHOFER, JOHANN & ANNELIES | MARKT 288 GOLLING 5440 AUSTRIA |
| BERNHOFER, JOSEF | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| BERNHOFER, JOSEF & JOHANN | CASPAR-VOGL-STR. 13 ZELL AM SEE 5700 AUSTRIA |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BERNING, JERRIE ANN | 5487 E DRY CREEK DR CENTENNIAL CO 80122 |
| BERNOWITZ, JACK | 3 BUSHWICK STREET MELVILLE NY 11747 |
| BERNSTEIN, BRIAN J. | 112 WELLINGTON AVENUE SHORT HILLS NJ 07078 |
| BERNSTEIN, DARREN E | 70 WASHINGTON STREET APT. 11C BROOKLYN NY 11201 |
| BERNSTEIN, ESTHER | 3615 BERTHA DRIVE BALDWIN NY 11510 |
| BERNSTEIN, FRED & JEANETTE | 734 MULBERRY PLACE NORTH WOODMERE NY 11581-3132 |
| BERNSTEIN, JEANETTE IRA | 734 MULBERRY PLACE NORTH WOODMERE NY 11581 |
| BERNSTEIN, JEFFREY A. | 16 CEDAR DRIVE EAST OLD BETHPAGE NY 11804 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, LEONARD | 2529 EAST 23ST BROOKLYN NY 11235 |
| BERNSTEIN, RAPHAEL & ADINA | HAEGOZ 16 ALON SHVUT 90433 ISRAEL |
| BERNSTEIN, SHERYL, IRA | 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERNSTEIN, STEVEN | BERNSTEIN, TERRYL JAY 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERNSTEIN, STUART | 2100 WILLOWICK #2136 HOUSTON TX 77027 |
| BERNSTEIN, STUART H. | 6 SENECA PLACE JERICHO NY 11753 |
| BERNSTEIN, SUSAN F. | 304 FENIMORE ROAD APARTMENT #4A MAMARONECK NY 10543 |
| BEROOKHIM, JENNIFER L. | 25 HICKORY DRIVE GREAT NECK NY 11021 |
| BERRIDGE, MARTIN | 207 SPACIA EBISU HIGASHI 3-6-22 13 SHIBUYA-KU 150-0011 JAPAN |
| BERRILL, LAWRENCE | 8101 140 ST N SEMINOLE FL 33776 |
| BERRIOS, EVELYN | 424 GRAND CONCOURSE BRONX NY 10451 |
| BERRUTTI BARSONY, ALVARO LUIS | ROMAN GUERRA 924 MALDONADO CP 20000 URUGUAY |
| BERRY LANE PARTNERS LP | 400 BERRY LANE MEDIA PA 19063 |
| BERRY MARTITAL TRUST | 2908 E 84TH STREET TULSA OK 74137 |
| BERRY, CASSANDRA M. | 18 GARDNER ST SOUTH HAMILTON MA 01982 |
| BERRY, DARREN K. | 3720 S OCEAN BLVD APT 108 HIGHLAND BCH FL 33487-3386 |
| BERRY, DAVID L. | 11309 PARKDALE DR TEMPLE TX 76502 |
| BERRY, ELIZABETH | 284 MOTT ST. APT 3Q NEW YORK NY 10012 |
| BERRY, JAN A. | P.O. BOX 351889 LOS ANGELES CA 90035 |
| BERRY-JETER, KIMBERLY N | 20 DURHAM DRIVE COLUMBUS NJ 08022 |
| BERTA, DOMINIC A. | 210 E COBBLEFIELD CT NEWARK DE 19713 |
| BERTAGNI, ENRICO AND VIVOLI, GINA | BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 ATTN: FABRIZIO CARNINO 10123 TURIN ITALY |
| BERTELER, H.C. | ESSTRAAT 14 BUURSE 7481 RK NETHERLANDS |
| BERTELSEN, THOMAS | PO BOX 397 ROSS CA 94957-0397 |
| BERTHIER, PHILIPPE | 1 BRUNSWICK GARDENS FLAT 1 LONDON W84AS UNITED KINGDOM |
| BERTI, CARLA | C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME 00196 ITALY |
| BERTIE, SHARON A | MEDLARS WALK WOOD END GREEN HERTS HENHAM CM22 6AY UNITED KINGDOM |
| BERTOLDI, HECTOR | SARMIENTO 287 ENSENADA BUENOS AIRES CP 1925 ARGENTINA |
| BERTONE, JOANNE | 207 BOXMERE PL NASHVILLE TN 37215-6101 |
| BERTOZZI, GIANFRANCO | 117 W. 69TH STREET NEW YORK NY 10023 |
| BERTRAND, ERIC | 235 WEST 56TH STREET #21-R NEW YORK NY 10019 |
| BERTRAND, FAY DE LESTRAC | 21 RUE DECAMPS 75 PARIS 75116 FRANCE |
| BERTRAND, SAMUEL | 18 CHILD'S PLACE LONDON SW5 9RX UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2006-15 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-14 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-14A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED SERIES 2007-5 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2004-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-1 | CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-11 | C/O WALKERS SPV LIMITED WALKER HOUSE CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2005-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-15 | C/O WALKERS SPV LTD WALKER HOUSE - 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-16 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O WALKERS SPV LIMITED WALKER HOUSE GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-2 - DO NOT USE - | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-14 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL CORPORATE TRUST C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-19 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 2 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-5 | C/O WALKERS SPV LIMITED WALKER HOUSE – 87 MARY ST 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2007-9 | WALKER HOUSE 87 MARY ST GEORGE TOWN 0 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2007-9 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | WALKER HOUSE 87 MARY ST, GEORGE TOWN CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-10 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-11 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-12 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-13 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-13 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-15 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-16 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-17 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-17 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-2 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LIMITED SERIES 2008-4 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-5 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-7 | C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY ST GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GOUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-8 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-8 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-9 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LIMITED SERIES 2008-9 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LTD SERIES 2005-1 | INTERNATIONAL  FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL FINANCE LTD SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BERYL FINANCE LTD SERIES 2006-10 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LTD SERIES 2006-11 | INTERNATIONAL FINANCIAL SERVICES CENTRE NORTH WALL QUAY DUBLIN 1 IRELAND |
| BERYL, LOUIS B. | 1 SUTTON PLACE SOUTH APT. GA NEW YORK NY 10022 |
| BES INVESTIMENTO S.A., | PATRICIA GOLDSCHMIDT RUA ALEXANDER HERCULANO 38 LISBOA 1269-161 PORTUGAL |
| BESANSON, LINDA A. | 271 BRECKHEIMER ROAD CENTRAL SQUARE NY 13036 |
| BESCHERER, JANE M | 38 ENGLISH STREET WILTON CT 06897-1724 |
| BESEN, ELIZABETH R. | 11 RIVERSIDE DRIVE APT 9BE NEW YORK NY 10023 |
| BESING, THOMAS | FEICHTET STR. 45 POCKING D-82343 GERMANY |
| BESNARD, BENEDICTE CLAUD | SCHWALBENBODENSTRASSE 5B WOLLERAU 8832 SWITZERLAND |
| BESNARD, M.E.A & | BESNARD-SMITS, H.T.M FLORESSTRAAT 18 EINDHOVEN 5631 DD NETHERLANDS |
| BESOUW, P.J.TH. | PARALLELWEG 1 GRUBBENVORST 5971 BG NETHERLANDS |
| BESOUW, W.A. | CALIFORNISCHEWEG 8 GRUBBENVORST 5971 NV NETHERLANDS |
| BESS RAYFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| BESSE, P. EN | BESSE-MOOLENAAR, H.J. SLAUERHOFFLAAN 59 UITHOORN 1422 DG NETHERLANDS |
| BESSIO, MIRTA | BERUTI 2485- PISO 14 BUENOS AIRES CP 1117 ARGENTINA |
| BEST LIFE & HEALTH INSURANCE 56011039 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE SARATOGA CA 95070 |
| BEST, BARBARA J. | PARK AXIS AOYAMA 1-CHOME TOWER #2301 AOYAMA 1-CHOME 13 MINATO-KU 107-0062 JAPAN |
| BEST, BARBARA J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BEST, GREGORY R | THE STABLES, COOPERSALE FARM HOUBLONS HILL COOPERSALE ESSEX EPPING CM167QL UNITED KINGDOM |
| BEST, ROYSTON GREGORY | THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BEST, S.R. | 160 THE MAPLES HARLON ESSEX CM19 4RD UNITED KINGDOM |
| BESTEN, HENRY C., JR. | 16944 RIVERDALE DR CHESTERFIELD MO 63005-4474 |
| BESTHA, MURALI MOHAN | #408, GREEN HILL NISHI KASAI NO.2 3-9-35, NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| BESTVART INVESTMENT COMPANY | BUTTERFIELD BANK (CAYMAN) LTD 68 FORT STREET GRAND CAYMAN CAYMAN ISLANDS |
| BESTWAY INTERNATIONAL INC | C/O SPCG 40 KING ST. W 28TH FLOOR, SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| BESTWICK, ROBERT | 1873 STUART ROAD W PRINCETON NJ 08540 |
| BETANCES, SHAVON | 1505 PARK AVE APARTMENT # 12G NEW YORK NY 10029 |
| BETANCOURT, MARTINE | 41 FAIRMOUNT AVE. #1 HACKENSACK NJ 07601 |
| BETGEN, M.C. | DRIEHUIZEN 4 VEGHEL 5464 RA NETHERLANDS |
| BETHANY HOLDINGS AUSTIN APARTMENTS, LLC, AND | BETHANY AUSTIN MEZZANINE APARTMENTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY LONESTAR APARTMENTS, LLC; KT TERRAZA-TX1, | LLC; FJLC-TX1; FJLC-TX2,LLC; BETHANY LONESTAR MEZZANINE APTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY QUAIL HOLLOW APARTMENTS, LLC; BETHANY QUAI | BETHANY SENECA BAY APARTMENTS, LLC, ET AL. C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHANY ROLLING HILLS, LLC; ROLLING HILLS APARTMEN | FALCON POINTE APARTMENT ASSOCIATES, LLC; ROCKRIMMON APARTMENTS ASSOCIATES, LLC; WATERFIELD APARTMENT ASSOCIATES, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA CA 92626 |
| BETHEL HILL CORP. | C/O VERONICA MILLER 117 ORCHARD LANE HAVERFORD PA 19041 |
| BETHEL, ANSTALT | FINANZABTEILUNG POSTFACH 13 02 49 BIELEFELD 33545 GERMANY |
| BETHEM, MARY JO | 4760 PIN OAK RD AKRON OH 44333 |
| BETHKE, CHRISTIAN | NIBELUNGENALLEE 21 HE FRANKFURT 60318 GERMANY |
| BETHKE, FRAU JNGEBURG | GERBSTEDTER STR. 45 HETTSTEDT 06333 GERMANY |

| Claim Name | Address Information |
|---|---|
| BETHLEHEM AUTHORITY | 10 EAST CHURCH STREET BETHLEHEM PA 18018 |
| BETSCHART, ANTON-PETER | HECKENWEG 1 BAD BOLL 73087 GERMANY |
| BETSON, CATHERINE LOUIS | FLAT 93 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| BETTENDORF FREE, ANN M. | 3716 NORTH BOSWORTH AVENUE CHICAGO IL 60613 |
| BETTINI, WILLIAM | 4 VIK DRIVE WARWICK NY 10990 |
| BETTON, RACHEL | 349 WEST 45TH ST APT. 1 FW NEW YORK NY 10036 |
| BETTRIDGE, JAMES | 25215 SPRING ST. MANHATTAN IL 60442 |
| BETTY J JACKSON TRUST | 2871 BURRWICK DR SE GRAND RAPIDS MI 495467401 |
| BETTY TURNER LIVING TRUST | 3678 TREEHAVEN BND OWENSBORO KY 42303-1785 |
| BEUKERS JR., JOSEPH | 149 DEERFIELD LANE ABERDEEN NJ 07747 |
| BEUMLER, TIMOTHY C. | 1864 ELMWOOD LANE SIERRA VISTA AZ 85635 |
| BEURKET, WILLIAM P. | 27 BARKER AVE APT 1104 WHITE PLAINS NY 10601-1572 |
| BEUTICK, E.F. | P/A BLOEMCAMPLAAN 22 WASSENAAR 2244 ED NETHERLANDS |
| BEVAN, CATHERINE | 10 CAROLEE COURT WEST ISLIP NY 11795 |
| BEVERLEY, KATIE | 85 MAKEPEACE MANSIONS HIGHGATE LONDON N6 6HB UNITED KINGDOM |
| BEVERS,HENRY | 33 SALEM RIDGE DRIVE HUNTINGTON NY 11743 |
| BEVEVINO, ROSS C. | 1385 YORK AVENUE APARTMENT 12A NEW YORK NY 10021 |
| BEVILLE-ISLAND CLUB APARTMENTS PARTNERS, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BEXAR COUNTY HEALTH FACILITIES | 233 N PECOS, SUITE 590 SAN ANTONIO TX 78207 |
| BEY, IYNDIA | 69 ELM ST FLORHAM PARK NJ 07932-1602 |
| BEYMAN, BERNARD B. | 2208 MEADOW RDG REDDING CT 06896-3225 |
| BEYMAN, MIRIAM S. | 2208 MEADOW RDG REDDING CT 06896-3225 |
| BEZANSON, PAUL | 13 GREENLEAF DR SEABROOK NH 03874 |
| BEZIRK UNTERFRANKEN | BEZIRKSTAGSPRASIDENT HERRN ERWIN DOTZEL SILCHERSTR. 5 97074 WURZBURG GERMANY |
| BFC CONSTRUCTION CORP | 325 GOLD STREET BROOKLYN NY 11201 |
| BFM BR_AA_FT/ BLACKROCKASSET ALLOCATION PORTFOLIO( | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM ING-TIPS/ ING INFLATIONPROTECTED BOND PORTFOLI | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM LIBOR CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BFM NRRIT-L/ NRRIT LIBORCOMMODITIES PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM- MF SHORTSHORT TERM BOND PORTFOLIO OFSHORT TER | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BFM/FORD MOTOR COMPANY PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| BG ENERGIA GARANTIZADA F.I. | PASEO DE LA CONCHA 11 SAN SEBASTIAN 20007 SPAIN |
| BG ENERGIA GARANTIZADA F.I. | PASEO DE LA CONCHA, 11-BAJO SAN SEBASTIAN 20007 SPAIN |
| BG ENERGY MERCHANTS LLC | 5444 WESTHEIMER, SUITE 1900 5444 WESTHEIMER, SUITE 1900 HOUSTON TX 77056 |
| BG INTERNATIONAL LTD | BG INTERNATIONAL LIMITED READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BGC FINANCIAL | 3232 HOBBS RD AMARILLO TX 79109-3224 |
| BGI | 45 FREMONT ST. SAN FRANCISCO CA 94105 |
| BGI 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUN | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI ALPHA EMERGING MARKET BOND PORTFOLIO | BARCLAYS GLOBAL INVESTORS, N.A., AS INVEST. MGR 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. AS IM OF THE BGI 45 FREMONT STREET SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | BARCLAYS GLOBAL INVESTORS, N.A. 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI/3D CAPITAL YEN FUND | C/O BARCLAY #APPOSS GLOBAL INVESTORS NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BGI/CORE PLUS ACTIVE BOND FUND B | 400 HOWARD STREET SAN FRANSCISCO CA 94105 |
| BGI/NORGES ACT FIXED INCOME #2 | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| BGI/U.S.  SYNTHETIC BOND FUND | BARCLAYS GLOBAL INVESTORS, NA 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| BH FINANCE LLC | BH FINANCE LLC NORWELL MA 02061 |
| BHABAD, GOVIND | BLDG. NO. 3, FLAT NO. 004 SAI SARASWATI DHAM, SHANTIVAN OPP TO SILVER PARK MIRA-BHAINDER ROAD, MIRA ROAD (EAST) THANE INDIA |
| BHADEKAR, HEMANT | 100 PROSPECT ST APT 202 JERSEY CITY NJ 07307-1840 |
| BHADEKAR, SHWETA | 318/2,SHIV SADAN SOC NANDA PATKAR ROAD VILE PARLE EAST MH MUMBAI 400057 INDIA |
| BHAGAT, ANUBHAV | A4 , UTTARAYAN BUILDING, MAHAKALI ROAD ANDHERI(E) MUMBAI 400063 INDIA |
| BHAGAT, PRERANA | AL5-16-11,SNEH SAGAR,SECTOR 17,AIROLI NAVI MUMBAI. MH NAVI MUMBAI 400708 INDIA |
| BHAGCHANDANI, GIRISH | FLAT NO.304, MARUTI APARTMENT VENUS CHOWK, OPP. GIC HSG FINANCE BESIDE BHATIA CEMENT SHOP MH ULHASNAGAR 421004 INDIA |
| BHAGWANANI, POOJA | 5B/6, SANGEETA APPTS JUHU ROAD SANTACRUZ (W) MH MUMBAI 400049 INDIA |
| BHAGWANDAS, MEENU D/O LACHMANDAS TIRATHDAS | WADHWANI MRS MEENU DIWACHAND NO.30 LENGKONG SATU 417506 SINGAPORE |
| BHAGWAT, PRANAV | A 28 TARANG VIHAR R.A.KIDWAI ROAD, WADALA(W) MH MUMBAI 400031 INDIA |
| BHAIJI, ABDUL LATIF | BAPU KHOTE STREET MUMBAI 400003 INDIA |
| BHALALA, ANIL M | A-401, SIDDHIVINAYAK TOWER, C.S.C ROAD NEAR SUDHINDRA NAGAR, DAHISAR (EAST) MH MUMBAI 400068 INDIA |
| BHALERAO, NINA | A -205, PHASE- II, LAKE PLEASANT, LAKE HOMES, OFF ADI SHANKRACHARIYA MARG, POWAI MH MUMBAI 400076 INDIA |
| BHALKAR, SHARON | 3/9, GANPATI VILLA, BEHIND PRATAP TALKIES KOLBAD RD MH THANE 400601 INDIA |
| BHALLA, RAMAN | 6 KELLY WAY MONMOUTH JUNCTION NJ 08852 |
| BHALLOO, MURTAZA | 247-25B 76TH AVENUE BELLEROSE NY 11426 |
| BHANA, JAYSHRI | APARTMENT 205 WASHINGTON BUILDING DEALS GATEWAY LONDON SE13 7SE UNITED KINGDOM |
| BHANDAL, MANDEEP | 152 DORMERS WELLS LANE MDDSX SOUTHALL UB1 3JB UNITED KINGDOM |
| BHANDARE, SAMEER | G-303/ WEST VIEW CHS LTD PLOT-6,RSC-6,SECTOR-2 CHARKOP, KANDIVALI (W) SECTOR 2, CHARKOP MUMBAI 400067 INDIA |
| BHANDARI, ARJUN | 56 GLENWOOD AVE,APT 58 JERSEY CITY NJ 07306 |
| BHANDARI, DEEPESH | 21 MCGUIRE DRIVE WEST ORANGE NJ 07052 |
| BHANDARI, RISHABH | 159 W 53RD STREET APT. 24D NEW YORK NY 10019 |
| BHANDARI, SACHIN | BUILDING 31, WING C, FLAT NO. 003 CHANDIVALI, MAHADA MH MUMBAI INDIA |
| BHANDARI, SAMIR | MISSING ADDRESS |
| BHANDARI, SIDDHARTH | 5 MIDDLETON ROAD GOLDERS GREEN LONDON NW11 7NR UNITED KINGDOM |
| BHANGALE, NITYANAND | A- 602, GOLDEN RAYS, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| BHANGOE, JAGDEEP | 43 HARBINGER ROAD LONDON E14 3AA UNITED KINGDOM |
| BHANSALI, MICKY | 7-15-13-6A TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| BHANUSHALI, SANDEEP | 12A, C-WING, SHARMILA APARTMENT, MANDAKINI SOCIETY NEAR MODEL TOWN, OFF BALRAJESHWAR ROAD, MULUND (W) MH MUMBAI 400080 INDIA |
| BHARAT PETROLEUM CORPORATION LIMITED | BHARAT PETROLEUM CORPORATION BALLARD ESTATE MUMBAI 400-001 INDIA |
| BHARAT, JHARMATTIE | 104-51 116 STREET SOUTH RICHMOND HILL NY 11419 |
| BHARAT, SAURABH | 606, E-WING, AKRUTI ORCHID PARK SAKINAKA, ANDHERI (E) ANDHERI (W) MUMBAI 400072 INDIA |
| BHARATH, SAPNA | 134, GROUND FLOOR, SINDHI SOCIETY OPP SINDHI SOCIETY GYMKHANA MH MUMBAI 400071 INDIA |
| BHARATIA, RAJESH | C-707, SUNGLOW APARTMENTS RAHEJA VIHAR CHANDIVALI MH MUMBAI 400072 INDIA |
| BHARATWAJ, SANDEEP R. | 124 W 60TH STREET APT 42A NEW YORK NY 10023 |
| BHARDWAJ, ANURAG | 138 SILVER SPRING RD SHORT HILLS NJ 07078-3117 |

| Claim Name | Address Information |
|---|---|
| BHARDWAJ, HEMANT | D-602, MAYURISH SRISHTI PARK BHANDUP(W) MH MUMBAI INDIA |
| BHARDWAJ, KAPIL | FLAT 12 B MATHURA NEW EVERSHINE CHS LTD PLOT 47 MARVE RAOS MALAD WEST MH MUMBAI 400064 INDIA |
| BHARDWAJ, NAVRAJ | 436 EAST 89TH STREET 2A NEW YORK NY 10128 |
| BHARGAVA, DEVESH | 20 SIRIFORT ROAD NEW DELHI 110049 INDIA |
| BHARTIYA, ANUJ | 20 NEWPORT PKWY APT 1910 JERSEY CITY NJ 07310-2307 |
| BHARTIYA, ASHISH | FLAT NO. 401, BUILDING NO. 14, FAM SOCIETY, SECTOR 11, KOPARKHAIRANE MH NAVI MUMBAI INDIA |
| BHASIN, MANPRIYA | 57 INDIAN FIELD COURT MAHWAH NJ 07430 |
| BHASKAR, SWAMINATHAN | 22 YORKSHIRE VILLAGE ROAD LAWRENCEVILLE NJ 08648 |
| BHASKARAN, ANITHA | 30 RIVER COURT APARTMENT # 2804 JERSEY CITY NJ 07310 |
| BHASKARAN, SACHIN | E-701 JOY HOMES PIONEER COMPOUND BEHIND DENA BANK LBS MARK BHANDUP(W) MUMBAI MH MUMBAI 400078 INDIA |
| BHASKARAN, VINOD | FLAT 248, 41 MILLHARBOUR, CANARY WHARF LONDON E14 9NE UNITED KINGDOM |
| BHAT, AJIT | JN-3-33-11 SECTOR-9 NAVI MUMBAI VASHI, NAVI MUMBAI 400703 INDIA |
| BHAT, RAHUL | LBS MARG FLAT NO. 1604, STARLAKE POINT NEPTUNE LIVING POINT, NEAR MANGATRAM PETROL PUMP MH BHANDUP(W) 400078 INDIA |
| BHAT, VASUNDHARA | RANADE ROAD, DADAR MH MUMBAI 400028 INDIA |
| BHATE, SANDEEP | D - 002, EKTA BHOOMI GARDENS, DATTA PADA ROAD, RAJENDRA NAGAR, BORIVALI (EAST) MH MUMBAI 400066 INDIA |
| BHATIA, JAY | 20 OXFORD ROAD , APT 0105 SINGAPORE 218815 SINGAPORE |
| BHATIA, KAMAL & RUCHI | 4413 CREEKSTONE DR PLANO TX 75093 |
| BHATIA, MANISH | 403, GAGANGAD APARTMENTS, IIT CO-OP HOUSING SOCIETY NEAR S.M. SHETTY SCHOOL, POWAI MUMBAI 400076 INDIA |
| BHATIA, NIDHI | 350 W 42ND ST APT 10A NEW YORK NY 10036 |
| BHATIA, PAMINDER | 403 NEELAM 14TH B ROAD KHAR MUMBAI 400052 INDIA |
| BHATIA, ROHIT | 45 RIVER DRIVE SOUTH APT. 301 JERSEY CITY NJ 07310 |
| BHATIA, SHEETAL | B/206 PRISM ENCLAVE LOKHANWALA KANDIVILI, MH MUMBAI 400101 INDIA |
| BHATIA, SIDHARTH | 410 WEST 53RD STREET 507 NEW YORK NY 10019 |
| BHATKAR, ZAREENA | B.D.D. CHAWLS, BLDG NO. 15, ROOM NO. 74 DR. G. M. BHOSALE MARG WORLI MH MUMBAI 400018 INDIA |
| BHATLAPENUMARTH, SESHA | 2311 RIVENDELL WAY EDISON NJ 08817 |
| BHATNAGAR, ANANT | 137 CHRISTIE STREET EDISON NJ 08820 |
| BHATNAGAR, VINAY | D-602, KUKREJA ESTATE SECTOR 11, CBD BELAPUR MH NAVI MUMBAI 400614 INDIA |
| BHATNAGAR, VIVEK SHEEL | D/602, KUKREJA ESTATE SECTOR 11 CBD BELAPUR CBD, MH NAVI MUMBAI 400614 INDIA |
| BHATT, MANAS | BLOCK 250C, COMPASSVALE STREET, #03-59, 543250 SINGAPORE |
| BHATT, SHALIN | 99 SPINDLE ROAD HICKSVILLE NY 11801 |
| BHATT, UMANG | A/05 2ND FLOOR, PRAJAPATI SOC., RAM NAGAR, NEAR KORA KENDRA, S.V.ROAD, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHATT, VIJAY | FLAT NO. 502, YOGVISHAL CHS, PLOT NO. 27, SECTOR-20, KOPARKHAIRANE SECTOR 20 NAVI MUMBAI 400709 INDIA |
| BHATT, ZINAL | 24 CHARLES ROAD FOREST GATE E7 8PT UNITED KINGDOM |
| BHATTACHARJEE, PARIJAT | 21 KAREN PLACE EDISON NJ 08817 |
| BHATTACHARYA S., SOUMITRA | 4-22-1, SHIBAURA ISLAND AIR TOWER #3213 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| BHATTACHARYA, ARJUN | C-706 EDEN-II HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| BHATTACHARYA, ASHWIN | 305/A HILL CREST 1 CHANDIVALI POWAI MH MUMBAI 400072 400072 INDIA |
| BHATTACHARYA, BISWADEV | 109 WORTH STREET ISELIN NJ 08830 |
| BHATTACHARYA, BODHADITYA | 25 GOODWOOD COURT 54-57 DEVONSHIRE STREET LONDON W1W 5EF UNITED KINGDOM |
| BHATTACHARYA, DEBICA | 328 E 25TH STREET APT. 2 NEW YORK NY 10010 |
| BHATTACHARYA, DIPAYAN | 2707 CRICKET CIRCLE EDISON NJ 08820 |
| BHATTACHARYA, JAYDIP | 16 EAST DRIVE EDISON NJ 08820 |

| Claim Name | Address Information |
| --- | --- |
| BHATTACHARYA, KAUNTEYA | FLAT 7, BALMORAL HOUSE LANARK SQUARE LONDON E149QD UNITED KINGDOM |
| BHATTACHARYYA, DEBADUTTA | 203, AMRUT CO-OPERATIVE HOUSING SOCIETY POWAI PARK A MH MUMBAI 400076 INDIA |
| BHATTAL, JASJIT S. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BHATTI, MASOOD | 31 ROCKWOOD LANE GREENWICH CT 06831 |
| BHATTI, ZAHEER | 138 LANCELOT ROAD WEMBLEY HA0 2BD UNITED KINGDOM |
| BHAVANAM, HEMASUNDAR REDD | A302, GOLDEN RAYS RAHEJA VIHAR POWAI MUMBAI 400076 INDIA |
| BHAVE, ANJALI | 101 WEST END AVENUE APARTMENT 9V NEW YORK NY 10023 |
| BHAVE, JASVANT | ROOM NO.3/6, DR. SEQUERA COMPOUND 122 SANT SAVATA MARG - 2 BYCULLA (E), MH MUMBAI 400027 INDIA |
| BHAYANA, KULDEEP | APARTMENT# 202, SHIV SRISHTI TOWERS B/H SM SHETTY SCHOOL, CHANDIVALI POWAI MH MUMBAI 400072 INDIA |
| BHC SECURITIES INC | 100 NORTH 20TH STREET PHILADELPHIA PA 19103 |
| BHC SECURITIES INC | 1200 1 COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| BHEEMANEE, RAJESH | 9/22, NAVJIVAN SOCIETY LAMINGTON ROAD MUMBAI CENTRAL, MH MUMBAI 400008 INDIA |
| BHENSDADIA, JASMIN | B-2 / 204, LOK MILAN COMPLEX, CHANDIVALI FARM ROAD, CHANDIVALI, MH MUMBAI 400072 INDIA |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 D-6000 GERMANY |
| BHF-BANK | BOCKENHEIMER LANDSTRASSE 10 60323 GERMANY |
| BHIKHA, VATSAL | 89 TILEHURST ROAD EARLSFIELD SW18 3EX UNITED KINGDOM |
| BHILARE, PRADEEP K | BLDG. NO. 5A, 5TH FLOOR, ROOM NO. 501, LORD SHIVA&#039;S PARADISE NEAR CHOTA MASOBA MAIDAN KALYAN (WEST) 421301 INDIA |
| BHIMANI, NAMIT | A/8, PREM NAGAR NO. 1 S V P ROAD BORIVALI (W) MH MUMBAI 400092 INDIA |
| BHINDA, MADHUR | 1202 GREEN HOLLOW DR ISELIN NJ 08830-2943 |
| BHINDE, JAY | 30 NEWPORT PARKWAY APT. 3306 JERSEY CITY NJ 07310 |
| BHINGARDE, ASHVINI | 2/61 M.S. BUILDING CHEMBUR COLONY MAHUL ROAD MH MUMBAI 400074 INDIA |
| BHIRANGI, MANOJ | B/21,LOKMANYA NAGAR T.H. KATARIA MARG,MATUNGA(W) MUMBAI 400 016 INDIA |
| BHISE, AMIT | 1203 H PALM COURT LINK ROAD MALAD WEST MALAD (W), MH MUMBAI 400064 INDIA |
| BHOGALE, SUSHIL | 125-A HANA RAOD EDISON NJ 08817 |
| BHOGLE, SHRIKANT | 11/A, NEELIMA APARTMENTS J M ROAD BHANDUP (W) MH MUMBAI 400078 INDIA |
| BHOGTE, LOBHA | 168/5407 KANNAMWAR NAGAR - 1 VIKHROLI (EAST) MH MUMBAI 400083 INDIA |
| BHOIR, MANOHAR ANANT | 605 , VARDHAMAN TOWER BHASKAR COLONY MG ROAD MH THANE 400602 INDIA |
| BHOIR, RAHUL | BHOIR HOUSE, NEAR FAKIR CHOWK, BHANDUP (EAST) MUMBAI 400042 INDIA |
| BHOIR, SANJIT | BHOIR HOUSE NEAR FAKIR CHOWK BHANDUP VILLAGE (E) MH MUMBAI 400042 INDIA |
| BHONSLE, MADHUJA | 23, WESTLEIGH AVENUE PUTNEY LONDON SW15 6RG UNITED KINGDOM |
| BHOR, MAKARAND | A1 , ORNATE PARK, SURVEY NO. 110 BALAWANTPURUM, SHIVTIRTH NAGAR PAUD ROAD, KOTHRUD RESIDENCE NUMBER:91-20-25384606 PUNE 411038 INDIA |
| BHOSALE, KAMLESH | 1/702, TULSIDHAM TRINITY COP-OP HSG, KAPURWADI, NEAR DAV PUBLIC SCHOOL, THANE WEST MH MUMBAI 400607 INDIA |
| BHOSALE, VISHAL | A6-15, BEST COLONY GOREGAON (WEST) MH MUMBAI 400104 INDIA |
| BHOWMICK, ADHIRAJ | A WING-FLAT NO-204, GAYETRI SANKUL SECOTR-20, KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| BHUIYAN, AL-AMIN | 24 EQUINE RUN BURLINGTON NJ 08016 |
| BHUSARI, NIKET GIRISH | HIMSAGAR CHS AGARWAL CORNER,SECTOR-19 NERUL(E) SECTOR 19, NERUL (E) MUMBAI 400706 INDIA |
| BHUSHAN, ANITA | 66 AVALON ROAD WEST EALING LONDON W13 0BN UNITED KINGDOM |
| BHUSHAN, BHARAT C. | 2815 SEQUOIA PARKWAY ANN ARBOR MI 48103 |
| BHUSHAN, PARIDHI | MISSING ADDRESS |
| BHUTA, CHIRAG | 302,SHANKAR DARSHAN SHRADHANAND RD MUMBAI (MAHARASTRA) 400057 INDIA |
| BHUTANI, GAURAV | A-303, CANNA CHS LTD., HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| BHUTANI, SARABJIT S. | QUEENS GARDEN, #1503 9 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BHUTTA, SABOORA N. | 3266 PONY RIDGE WAY OAKTON VA 22124 |
| BIALIK, LEON | RECANATY ST # 4 APT. 60 TEL AVIV 69494 ISRAEL |
| BIAN, JAY XINWAN | 106 NORTH 5TH STREET, FIRST FLOOR HARRISON NJ 07029 |
| BIANCHI, CAROLYN | 34 KIPP AVENUE LODI NJ 07644 |
| BIANCHI, PAOLA | RIPA DI PORTA TICINESE MILANO 119MILANO ITALY |
| BIANCO, GIOVANNI & OGGERO, VALERIA | STUDIO CAFFI MAONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BIANCO, GRAZIELLA | VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT) 14048 ITALY |
| BIANCO, KAREN | 128 COLONY LN SYOSSET NY 11791 |
| BIANCO, MARIELA | AV. MAIPU 728 P 2 B BA VICENTE LOPEZ 1638 ARGENTINA |
| BIARD, JEAN-PIERRE | 83, 16TH AVENUE, TWO MOUNTAINS QUEBEC QC J7R 3X6 CANADA |
| BIBBY | 12 WHITE PEAKS LANE GLENWOOD SPRINGS CO 81601 |
| BIBY, JEFFREY D. | 20 FIELDSTONE COURT NEW CITY NY 10956 |
| BICAZ ENTERPRISES INC. | C/O ALVARO JOSE CORREA 881 OCEAN DR APT #17H KEY BISCAYNE FL 33149 |
| BICE, GIROTTI & DORIANO, CAVICCHIOLI | VIA F. FILZI N 55 SASSUOLO (MODENA) 41049 ITALY |
| BICKEL, LANSHEW | 5007 BIRCH GROVE DRIVE GROVEPORT OH 43125 |
| BICKETT, ROBERT | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| BICKING, THEODORE | 35-53 159TH STREET FLUSHING NY 11358 |
| BICOCCHI, MARIA C | 90 SALISBURY AVENUE GARDEN CITY NY 11530 |
| BICOSULL SOCIEDAD ANONIMA | AV. 18 DE JULIO 878 ESC. 1204 MONTEVIDEO URUGUAY |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603 NEW YORK NY 10006 |
| BIEBER, ALBERT G. | P.O. BOX 207 CHINA TX 77613 |
| BIEBER, JOHANNES B. | WERNER-VON-SIEMENS-STRASSE 15 GEHRDEN D-30989 GERMANY |
| BIEBERBACH, FLORIAN | MAILLINGERSTRABE 7 MUNCHEN D-80636 GERMANY |
| BIEBL, ANDREAS AND ANEGRET | KOOLBARG 30 K HAMBURG D-22117 GERMANY |
| BIEGELSEN, KATHERINE | 128 MURRAY AVE PRT WASHINGTN NY 11050-3616 |
| BIELACK, ANNEMARIE | ELSTORFER RING 47F HAMBURG 21149 GERMANY |
| BIELFELD, CAROL | 37 HARTFIELD AVE. ELSTREE, HERTS WD6 3JB UNITED KINGDOM |
| BIER, AISLING | 45 BEECH TREE LN PELHAM NY 10803-3501 |
| BIER, JUSTIN | 340 EAST 93RD STREET APT 2H NEW YORK NY 10128 |
| BIER, THOMAS | MERKUR BANK KGAA MS HILDEGARD BELL STEUARTSTR. 1 INGOLSTADT 85049 GERMANY |
| BIERES, P.B. | BIERENS-BUIJS, A.J. WESTGROENEWEG 57 DINTELOORD 4671 CL NETHERLANDS |
| BIERFREIND, ADRIENNE | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |
| BIERFREIND, NORMAN | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |
| BIERMANN, KATHARINA | WALDSTR. 20 BORNHEIM 53332 GERMANY |
| BIERNESSER, RYAN | 116 E SEABREEZE DR P.O. BOX 2299 LONG BEACH TWP NJ 08008 |
| BIERSCHENK, LORETTA | 131 DORY RD N. NORTH PALM BEACH FL 33408 |
| BIERSTEDT, ANDREAS (IN THE NAME OF DAUGHTER HELENE | 12/26/05, HOLDER OF THE ACCOUNT) WALTER-MARKOV-RING 5 LEIPZIG D-04288 GERMANY |
| BIESEMANN, DR. JOERG | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BIESEMEIER, HEIKE | RITTERSTR. 4 PORTA-WESTFALICA 32457 GERMANY |
| BIESTY, JOHN | 1410 AUGUST RD. NORTH BABYLON NY 11703 |
| BIG RIVERS ELECTRIC CORPORATION | 201 3RD STREET HENDERSON KY 42420-2903 |
| BIGDA, JOSEPH | 20 BARTLETT PLACE APT 1 BOSTON MA 02113 |
| BIGELOW PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BIGGINS, TIMOTHY | 52 THOMAS ST. 2-C NEW YORK NY 10013 |
| BIGGS, MARIA E. | 17859 KIOWA TRIAL LOS GATOS CA 95033 |
| BIGGS, NICOLA JANE | 52 SPRING SHAW ROAD KENT ORPINGTON BR52RH UNITED KINGDOM |
| BIGNER, JEFFREY R. | 354 EAST 91ST STREET #802 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| BIGOS-SIBLEY TOWER, LLC | C/O BIGOS INVESTMENT COMPANY 8325 WAYZATA BLVD STE 200 GOLDEN VALLEY MN 554261460 |
| BIGOTT, CARLOS | 1111 BRICKELL AVE, SUITE 1400 (CREDIT SUISSE) MIAMI FL 33131 |
| BIHANI, SUNDEEP | FLAT 16G CHI SING MANSION 16 TAIKOO SHING ROAD TAIKOO SHING HONG KONG HONG KONG |
| BIHLER, HANS | EICHENWEG 5A ZORNEDING 85604 GERMANY |
| BIJAOUI, DAVID | #203 SHOTO REGENCY 1-3-9 SHOTO SHIBUYA-KU 13 TOKYO 150-0046 JAPAN |
| BIJKERK, R. & J.W. | BACHLLAN 109 OUD BEIJERLAND 3261 WB NETHERLANDS |
| BIJKERK, R. EN | BIJKERK-VAN DER GRAAF, C.A. HANDELSTRAAT 24 STRIJEN 3291 CB NETHERLANDS |
| BIJL, G.B. | BARTHOLOMEUS BOSCHSINGEL 44 NUMANSDORP 3281 SK NETHERLANDS |
| BIJLSMA, D.A. | A.M. VAN SCHURMANSINGEL 4 FRANEKER 8801 JS NETHERLANDS |
| BIJLSMA, E.M. | MOLENZICHT 4 GELDERMALSEN 4191 TX NETHERLANDS |
| BIJMAN-DE BONT, H.A.M. | LEEUWENLAAN 24 E 'S GRAVELAND 1243 KB NETHERLANDS |
| BIJWAARD, H.M.J. | OXFORDLAAN 17 LEIDEN 2314 EA NETHERLANDS |
| BIKBOV, RUSLAN | 101 WEST END AVE 5BB NEW YORK NY 10004 |
| BILAL, AHMAD | 78 RIVERSIDE DRIVE APT. 3B NEW YORK NY 10024 |
| BILFRANVE LIMITED | WICKHAMS CAY I, ROADTOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BILJARD, M. EN | DE VLIEG, J. NIEUWSTRAAT 75 DE BILT 3732 DH NETHERLANDS |
| BILKE, LAURENT ANDRE | 44 NARBONNE AVENUE LONDON SW4 9JT UNITED KINGDOM |
| BILL HELMING CONSULTING | 10640 S GLENVIEW LANE OLATHE KS 66061 |
| BILLAVA, KIRAN | R-3, SAI KRIPA NIWAS KURAR VILLAGE VYSETH PADA MH MUMBAI 400097 INDIA |
| BILLECI, EUGENE | 111 ARROWOOD COURT STATEN ISLAND NY 10309 |
| BILLING, ANDY | 9 BRAMPTON HOUSE RED LION SQUARE HOLBORN LONDON WC14RA UNITED KINGDOM |
| BILLION, RALPH | STORMSTRASSE 25C HOFHEIM 65719 GERMANY |
| BILLISH, THOMAS E. | 617 LYNCHBURG CT. NAPERVILLE IL 60540 |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD SUITE 120 EDGEWATER NJ 07020 |
| BILOKON, PAUL | FLAT 1125 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PW UNITED KINGDOM |
| BILOTTA, SALVATORE | CASCADES TOWER BUILDING WESTFERRY ROAD 4 LONDON E14 8JL UNITED KINGDOM |
| BILOU SANTANA, HENRIQUE JOSE | AV. ARQUITECTOS TORRALVA, LT 17 EVORA 7000 PORTUGAL |
| BILSBOROUGH III, WILLIAM C. | 2614 SAN MARCO NEWPORT BEACH CA 92660 |
| BIM VITA S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BIMBAM INVESTMENTS LTS | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| BIMBO BAKERIES U.S.A. INC. (MW # 220) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BIN ISMAIL, MOHAMMAD NIZAM | 46 PARK VILLAS RISE 545362 SINGAPORE |
| BINANI, AMIT | A-103, AMAZON PARK, LINK ROAD OPP. ESKAY CLUB, BORIVLI (WEST) MH MUMBAI 400103 INDIA |
| BINANI, KRISHAN | A 305 BLUE BELL BUILDING HIRANANDANI GARDENS POWAI MUMBAI INDIA |
| BINDER, JOAN A. | 2022 ROWLETT RD. ROWLETT TX 75088-6002 |
| BINDI, SERGIO | C/O CGM - COMPAGIE DE GESTION PRIVEE MONEGASQUE 8, BD DES MOULINS - ESCALIER DES FLEURS MC98000 MONACO |
| BING, MAIKE | HERMANN-LONS-WEG 62 SALZGITTER 38259 GERMANY |
| BING, ROBERT H. | 310 WEST 52ND STREET APT 27C NEW YORK NY 10019 |
| BINGHAM, IVY | 11 WELBECK ROAD WORSLEY MANCHESTER M28 2SL UNITED KINGDOM |
| BINIA, CORNELIA | ZEISSELSTRASSE 29 HE FRANKFURT AM MAIN 60318 GERMANY |
| BINKLEY, JODY | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINKLEY, TRACY A. | 1019 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| BINNER, ALISSA | 8041 REDLANDS STREET #6 PLAYA DEL REY CA 90293 |
| BINTINGER, THOMAS | 164 GREEN AVE MADISON NJ 07940 |
| BIO-SYNOGY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH |

| Claim Name | Address Information |
|---|---|
| BIO-SYNOGY LTD. | CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BIOGNEST B.V. | H.R.J.M HOOGENBOOM, DIRECTOR HERTOGSINGEL 46 MAASTRICHT 6214 AE NETHERLANDS |
| BIONDI, CYNTHIA GINN | 555 LAKE AVENUE GREENWICH CT 06830 |
| BIOTECH CAPITAL INVESTMENT | NO 6, 3RD FL QWOMAR TRADINGI BUILDING ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BIPPART FAMILY TRUST | THE BIPPART FAMILY TRUST 555 MONTGOMERY DRIVE UNIT 68 SANTA ROSA CA 95409-8818 |
| BIRAJICLIAN, CHRISTINE A. | 205 E. 95TH STREET 10F NEW YORK NY 10128 |
| BIRASCHI, PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON W1H 7HD UNITED KINGDOM |
| BIRCH, JOSEPH | 82-45 135TH STREET APT# 2N JAMAICA NY 11435 |
| BIRCHENOUGH, JIM | 8 TARA VIEW TIBURON CA 94920 |
| BIRD, GEMMA | 17 MARCH COURT WARWICK DRIVE PUTNEY LONDON SW15 5LE UNITED KINGDOM |
| BIRD, JANE | 18 HOLTSMERE CLOSE WATFORD HERTS WD25 9NG UNITED KINGDOM |
| BIRD, JENNIFER J. | 29 BULLFIELDS SAFFRON WALDEN ESSEX NEWPORT CB11 3PJ UNITED KINGDOM |
| BIRD, JOHN P. | 70 BEECHTREE DRIVE LARCHMONT NY 10538 |
| BIRD, NORMAN | GORSE COTTAGE BLACKHEATH WENHASTEN HALESWORTH, SUFFOLK 1P1 99ET UNITED KINGDOM |
| BIRD, RICHARD | 45 DERWENT ROAD HARPENDEN AL5 3NY UNITED KINGDOM |
| BIRDI, PERDEEP | 75 UPNEY LANE ESSEX BARKING IG11 9LD UNITED KINGDOM |
| BIRDUM COMPANY LIMITED | ATTN: NORMA EBANKS P.O. BOX 674 GRAND CAYMAN KY1-1107 CAYMAN ISLANDS |
| BIRNBAUM, MICHAEL H. | 903 EAST 15TH STREET BROOKLYN NY 11230 |
| BIROL, ATIL | MIMAR SINAN MAH 1400 SOKAK NO=11 D=30 GOKTASI APT KONAK 1ZMIR TURKEY |
| BIROS, ATHANASIOS | 306 MOTT STREET, APT5C NEW YORK NY 10012 |
| BIRRAIO B.V. | T.A.V. DE HEER J. BROUWER FRANS HALSSTRAAT 82 7021 DN ZELHEM NETHERLANDS |
| BISANZIO, CARLOS ALBERTO | CASTELLI 229 QUILMES PCIA DE BUENOS AIRES CP 1878 ARGENTINA |
| BISCHOF, RAIMUND | OBERLECH 584/5 LECH AM ARLBERG 6764 AUSTRIA |
| BISDOM VAN 'S-HERTOGENBOSCH | PARADE 11 'S-HERTOGENBOSCH 5211 KL NETHERLANDS |
| BISGAIER, CHARLES | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISHAY, MICHAEL | 22 14TH AVE ELMWOOD PARK NJ 07407-3506 |
| BISHINKEVICH, ILYA | 1150 RIVER ROAD APT. PH-I EDGEWATER NJ 07020 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW # 555) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BISHOP, DAVID L. | 27 KETCHUM ROAD WARWICK NY 10990 |
| BISHOP, DENNIS D. | 14673 GARNETT ST. OLATHE KS 66062 |
| BISHOP, EDWARD | 6 SPRUCE DRIVE EAST BRUNSWICK NJ 08816 |
| BISHOP, PHILIP H. | P.O. BOX 1793 AHO NM 88312 |
| BISHOP, RHONDA | 377 NORTH BROADWAY APT. 210 YONKERS NY 10701 |
| BISHOP, THOMAS A. | 24 CLAY STREET HUNTINGTON STATION NY 11746 |
| BISHT, VINOD SINGH | DIAMOND APARTMENT, FLAT NO. B-002, SAMELPADA, NEAR LITTLE FLOWER SCHOOL, NALLASOPARA(WEST) THANE 401203 INDIA |
| BISMAL, ANURAJ | 165 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| BISROEV, PETER | 710B PROSPECT PL BELLMORE NY 11710-4537 |
| BISSCHOP, H. EN | CLAESSEN, E.C. JOZEF ISRAELSLAAN 15 BOSCH EN DUIN 3735 LM NETHERLANDS |
| BISSIRI, MATTHEW | 85 4TH AVE APT 5D NEW YORK NY 10003-5235 |
| BIST, PUSHKAR | 202, 2ND FLR, A-WING, RAMDEV PLAZA NR. VIJAY NAGAR BUS STOP, POONA LINK ROAD, DIST - THANE POONA LINK ROAD KALYAN- E 421306 INDIA |
| BIST, SURESH | 102, SAI GANESH, SECTOR-6, PLOT-417 NERUL OPP SBI NAVI MUMBAI 400703 INDIA |
| BISWAS, ARNAB | 356 SHAWN PL N BRUNSWICK NJ 08902-5023 |
| BISWAS, KALLOL | 3338 70TH ST FL 2 JACKSON HTS NY 11372-1054 |
| BISWAS, SANDIP K. | 14 RAHWAY ROAD MILLBURN NJ 07041 |
| BISWAS, TUHIN SUBHRA | B/4 FLAT NO. 704, LOK GAURAV LBS MARG, VIKHROLI (W) MH MUMBAI 400083 INDIA |

| Claim Name | Address Information |
|---|---|
| BITAH, OHAD | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITAH, UZI | 5 LOTEM LANE HATANYA 42202 ISRAEL |
| BITETTO, ANGELA | 251 10TH STREET APT. 3A HOBOKEN NJ 07030 |
| BITHAL, SURAJ | 59 CHIGWELL PARK DRIVE ESSEX CHIGWELL IG7 5AZ UNITED KINGDOM |
| BITIHORN AS | C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA N-1337 NORWAY |
| BITKID B.V. | A VAN WOENSEL SINCLAIR LEWISPLAATS 7F ROTTERDAM 3068 EN NETHERLANDS |
| BITTAR, RAFAEL | ALAMEDA FRANCA, 584 AP. 175 – JARDIM PAULISTA SP SAO PAULO BRAZIL |
| BITTER, J.B. E/O HM. BITTER-DE RU | BRONSBERGEN 8 ZUTPHEN 7207 AA NETHERLANDS |
| BITTERROOT | SUITE 13 1ST FLOOR FRANCIS RACHEL SKEIT VICTORIA SEYCHELLES |
| BITTINGER, OWEN | 559 GREER RD PALO ALTO CA 94303-3018 |
| BITTKER, SETH | 14 DEANE COURT NORWALK CT 06853 |
| BITTNER, ALICE C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| BITTO, CLARA & BITTO, ATTILA | 1590 ANDERSON AVE 14/A FORT LEE NJ 07024-2709 |
| BIVINS, ELLEN DAITZ | 1307 OPDYKE AVENUE OCEAN NJ 07712 |
| BIXLER, WILLIAM R. | 3640 BAL HARBOR BLVD. UNIT 122 PUNTA GORDA FL 33950 |
| BIYANI, VIKAS | G-401, BUILDING 3, OLD ASHOK NAGAR NEAR VAZIRA NAKA, BORIVALI (W) MH MUMBAI 400092 INDIA |
| BIYANOV, ANDREY | 115 MORRIS ST #1428 JERSEY CITY NJ 07302 |
| BIZAOUI, EDWARD PETER | FLAT 19 NEW CRANE WHARF WAPPING HIGH STREET LONDON E1W3TS UNITED KINGDOM |
| BIZER, DAVID S. | FLAT 3 35 CADOGAN SQUARE LONDON SW1X 0HU UNITED KINGDOM |
| BJELANOVIC, JELENA | FLAT 3 4 CLANRICARDE GARDENS LONDON W2 4NA UNITED KINGDOM |
| BJELOVITIC, NEBOJSA | 772 SILVERADO DRIVE MANTECA CA 95337 |
| BJERKE, MADS | LENA 2850 NORWAY |
| BJORNEBY, PAUL | 405 GREENWICH STREET APARTMENT 4 NEW YORK NY 10013 |
| BJORNSTAD, SHEILA M. | 17 SEAVIEW AVENUE UNIT #2 OCEAN GROVE NJ 07756 |
| BK II PROPERTIES INC. | 3 WORLD TRADE CENTER 29TH FLOOR C/O SHEARSON LEHMAN HUTTON INC NEW YORK NY |
| BKK FUR HEILBERUFE | SCHIESS STRASSE 43 DUSSELDORF 40549 GERMANY |
| BKW FMB ENERGIE AG | VIKTORIAPLATZ 2 BERN 25, 3000 SWITZERLAND |
| BLACK & DECKER (U.S.) INC DEFINED BENEFIT PLAN | C/O BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD (FKA BLACK DI | OFFSHORE LDC) C/O CARLSON CAPITAL, LP ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND CLO 2005-2 LTD | WACHOVIA BANK N.A. 401 S. TYRON STREET CHARLOTTE NC 28202 |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN 266 WINTER STREET WALTHAM MA 02451 |
| BLACK HAWK MORTGAGE SERVICES, LLC | 3641 KIMBALL AVE WATERLOO IA 50702-5757 |
| BLACK HILLS GLOBAL INC | ITUIZANGO 1923 ROSARIO SANTA FE CP 2000 ARGENTINA |
| BLACK RIVER COMMODITY ENERGY FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC C/O CARGILL INCOR 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD | BLACK RIVER ASSET MANANGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. | TRANSFEROR: BLACK RIVER EMCO MASTER FUND LTD C/O BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE ATTN: MARK RABOGLIATTI MINNETONKA MN 55343 |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD. | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | ATTN: MARK RABOGLIATTI C/O BLACK RIVER ASSET MANAGEMENT, LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | MINNEAPOLIS MSTOP #143 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |

| Claim Name | Address Information |
|---|---|
| BLACK RIVER MUNICIPAL RELATIVE VALUE FUND LLC | BLACK RIVER ASSET MANAGEMENT LLC 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK, CHRISTINE | 14, THE ROOKENY BARROW UPON SOUR LOUGHBOROUGH LEICESTERSHIRE UNITED KINGDOM |
| BLACK, ELIZABETH L. | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030-4653 |
| BLACK, GEORGE R. | 254 EVERGREEN ROAD RAMSEY NJ 07446 |
| BLACK, GREG | FLAT 18 PROSPECT HOUSE FREAN STREET LONDON SE16 4AE UNITED KINGDOM |
| BLACK, IAIN | 262B RANDOLPH AVENUE MAIDA VALE LONDON W9 1PF UNITED KINGDOM |
| BLACK, ISOBEL J | SUMMERFIELD HOUSE SAWBRIDGEWORTH ROAD HERTS HATFIELD HEATH CM227DR UNITED KINGDOM |
| BLACK, JAMES | 21 PROSPECT ROAD WESTPORT CT 06880 |
| BLACK, JONATHAN | PO BOX 2458 MONROE NY 10949-7458 |
| BLACK, LIZ | GARDEN FLAT 35 PORTSMOUTH ROAD SURREY SURBITON KT6 4HQ UNITED KINGDOM |
| BLACK, ROYANA | 4156 TUJUNGA AVENUE #1 STUDIO CITY CA 91604 |
| BLACKBIRD AMERICA, INC | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBIRD ASIA PTE LTD | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBIRD EUROPE LIMITED | 518 S NEW HOPE RD GASTONIA NC 28054-4039 |
| BLACKBOURN, CRAIG ANDREW | 4 MEADOW CLOSE NORTH CHINGFORD E4 7LD UNITED KINGDOM |
| BLACKBOURN, DAVID | 32 OCEANIS APARTMENTS 19 SEAGULL LANE ROYAL VICTORIA QUAY LONDON E16 1BU UNITED KINGDOM |
| BLACKBURN, CHRIS | 48 B PRIMROSE HILL ROAD LONDON NW3 3AA UNITED KINGDOM |
| BLACKER, RICHARD C | 51 MASBRO ROAD LONDON W140LU UNITED KINGDOM |
| BLACKFORD, CARMELITA | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLACKFORD, DONALD S. | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLACKLER, TIM | 57 PARKFIELD CRESCENT SOUTH RUSLIP MIDDLESEX HA40RD UNITED KINGDOM |
| BLACKMAN, JASON H | 107 HAGUE STREET JERSEY CITY NJ 07307 |
| BLACKMAN, MATHEW J. | 140 W 71ST STREET APT 6J NEW YORK NY 10023 |
| BLACKMORE, ALAN | 16 WOODSTONE AVENUE STONELEIGH SURREY EPSOM KT17 2JR UNITED KINGDOM |
| BLACKPORT CAPITAL FUND LTD | C/O BLACKSTONE DISTRESSED DEBT ADVISORS L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKROCK / THE OBSIDIAN MASTER FUND | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI) | C/O BLACKROCK ADVISORS, LLC LEGAL ADVISORY DEPARTMENT 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| BLACKROCK CAYMAN UNIT TRUST | STATE STREET CAYMAN TRUST COMPANY, LTD AS TRUSTEE PO BOX 31113 SMB, 2ND FLOOR LEEWARD TWO SAFEHAVEN CORPORATE CENTRE GRAND CAYMAN PO BOX 311 CAYMAN ISLANDS |
| BLACKROCK CORE BOND TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK ECOSOLUTIONSINVESTMENT TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK EMERGING MARKETS DEBT PORTFOLIO | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LIMITED, AS IN | BLACKROCK EUROPEAN TMT STRATEGIES FUND, SUB FUND OF BALCKROCK STRATEGIC FUNDS ATTN: GIANLUCA TESTI 33 KING WILLIAM STREET LONDON EC4R 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MGMTA/C BR INTL GROWTH & INCOM | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MGMTA/C SALOMON SMITH BARNEY C | 225 LONG AVE HILLSIDENJ NJ 07205 |
| BLACKROCK FIXED INCOME GLOBAL OPP MASTER UNIT TRST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FIXED INCOME PORTABLE ALPHA | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| FUND | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FLOATING RATE INCOME STRATEGIES FUND, IN | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II EMERGING MARKET DEBT PORTFOLIO | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK INVESTMENT ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GALAXITE MASTER UNIT TRUST | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL ENERGY ANDRESOURCES TRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | C/O BLACKROCK ADVISORS ATTN: LEGAL DEPARTMENT 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL FRIT | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIESEQUITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HEALTH SCIENCESTRUST | C/O BLACK ROCK ADVISORS, LLC 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME MASTER FUND | C/O GLOBAL FUNDS TRUST COMPANY P.O. BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| BLACKROCK INCOME OPPORTUNITY TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INCOME TRUST INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INFLATION PROTECTED BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE BOND PORTFOLIO II | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERMEDIATE GOVERNMENT BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK INTERNATIONAL BOND PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK LOW DURATION BOND PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MANAGED INCOME PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MASTER COMMODITY STRATEGIES TRUST | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MASTER TOTAL RETURN PORTFOLIO | C/O BLACKROCK ADVISORS, INC. 40 E 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF BLACKROCK | SERIES TRUST C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST SM OF BLACKROCK | SERIES TRUST BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PENDING ALLOCATION | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PREFERRED & CORPORATE INCOME STRATEGIES | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK PREFERRED AND EQUITY ADVANTAGE TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK PREFERRED INCOME STRATEGIES FUND, INC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PREFERRED OPPORTUNITY TRUST | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INC SRIES III | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES III PLC | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK SENIOR INCOME SERIES V LIMTIED | C/O BLACKROCK FINANCIAL MANAGEMENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN FUND OF BLACKROCK SERIES FU | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO II | C/O BLACKROCK ADVISORS, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK/BFM - LGT EMERGING MARKET DEBT PORTFOLIO | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWATCH BROKERAGE, INC. T-ROWE PIECE | 321 SUMMER STREET BOSTON MA 02210 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLACKWELL, NICHOLAS A | FLAT 5 58 HOGARTH ROAD LONDON SW5 0PX UNITED KINGDOM |
| BLACLARD, PIERRE | 150 EAST 18TH STREET #9N NEW YORK NY 10003 |
| BLADEX CAPITAL GROWTH FUND | BLADEX CAPITAL GROWTH FUND CALLE 50 #AMPER AQUILINO DE LA GUARDIA PANAMA PANAMA |
| BLAINE, JONATHAN | ATAGO GREENHILLS FOREST TOWER #1509 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| BLAINEY, NICK | 17 SHAKESPEARE ROAD ESSEX ROMFORD RM12QD UNITED KINGDOM |
| BLAIR, CARMEN | 268 SNOW VALLEY DRIVE DRUMS PA 18222 |
| BLAIR, DERON | 1190 RARITAN RD. SCOTCH PLAINS NJ 07076 |
| BLAIR, DOROTHY J. | 1180 CORPORATE WAY APT 153 SACRAMENTO CA 95831-3878 |
| BLAIR, NATASHA SEDLOCK | 7 LEXINGTON AVE APT 7G NEW YORK NY 10010-5521 |
| BLAKE | P.O. BOX 1433 GLENWOOD SPRINGS CO 81602 |
| BLAKE, ALEX | HOLLYDENE COLVILLE ROAD HIGH WYCOMBE HP112SY UNITED KINGDOM |
| BLAKE, BENJAMIN | 5 WEST END AVENUE OLD GREENWICH CT 06870 |
| BLAKE, JOHN H. | 2911 PITTSBURG HOUSTON TX 77005 |
| BLAKE, KELLY | 320 2ND STREET, APT. 1 JERSEY CITY NJ 07302 |
| BLAKE, LESLEY | 29 BEACH AVENUE ESSEX LEIGH-ON-SEA SS9 1HP UNITED KINGDOM |
| BLAKE, MATTHEW | 92 EDGEWOOD AVE LARCHMONT NY 10538 |
| BLAKELY, KAREN E. | 39 VESTRY STREET PENTHOUSE A NEW YORK NY 10013 |
| BLAKES | KINGSTON SMITH & PARTNERS 105 ST PETERS STREET HERTFORDSHIRE AL1 3EJ UNITED KINGDOM |
| BLANC, ASTRID | 8 GEORGIANA DRIVE CUMBERLAND RI 02864 |
| BLANCHART, JOSIENE | CHEMIN CHEVOL DE BOIS 8 LESNE 1380 BELGIUM |
| BLANCO, GONZALO | 484 WEST 43RD STREET APARTMENT 21R NEW YORK NY 10036 |
| BLANCO, JOSE ANTONIO | 83-30 98TH STREET APT 3M WOODHAVEN NY 11421 |
| BLANCO, PATRICIA | 500 E. 77TH STREET APT. 921 NEW YORK NY 10162 |
| BLANCO, REINALDO | 382 EAST 10TH STREET APT 4B NEW YORK NY 10009 |
| BLANDFORD, CAREY L | 80 BORDEN LANE KENT SITTINGBOURNE ME10 1DD UNITED KINGDOM |
| BLANDFORD, STEVEN J. | 408 WALLACE AVE LOUISVILLE KY 40207 |
| BLANDINO, JOSEPH | 1330 SPUR DR S. ISLIP NY 11751 |
| BLANE, LEE | 24 HELMSLEY CLEVELAND ROAD SOUTH WOODFORD E18 2AY UNITED KINGDOM |
| BLANEY, TERENCE M. | 2228 VISTAZO EAST TIBURON CA 94920 |

| Claim Name | Address Information |
|---|---|
| BLANKE | DEVON ARNOLD 231 ROBINSON ST. #210 BASALT CO 81621 |
| BLANKEN, J.A. & M.A.H. OESTERHOLT | SCHEIDINGSWEG 2 LIEVELDE 7137 HC NETHERLANDS |
| BLANKSON, KOJO | 54-09 100TH STREET APARTMENT 809 CORONA NY 11368 |
| BLANKSTEIN, LORI E. | 240 CENTRAL PARK SO. #2N NEW YORK NY 10019 |
| BLANQUART, MARTIN | 45 EARDLEY CRESCENT FLAT 4 LONDON SW5 9JT UNITED KINGDOM |
| BLAS AURIA, D. ALBERTO | C. PREDICADORES 13 50003 ZARAGOZA SPAIN |
| BLASCO MARTIN, GREGORIO & | MARTINEZ GARCIA, NATIVIDAD CL MARQUES DE LOZOYA 13,  4-A MADRID 28007 SPAIN |
| BLASCO, FERNANDO | SANTISIMA TRINIDAD 6 G MADRID 28010 SPAIN |
| BLASCOS, DELPHINE | 10, ALL+E DES ERABLES 78 CROISSY-SUR-SEINE 78290 FRANCE |
| BLASI, ARMANDO | ALSINA 76. JUNIN CP 6000 ARGENTINA |
| BLASI, SANTO R | 3800 NE 209 TERRACE AVENTURA FL 33180 |
| BLASIOLI, JANINE | 622 JEFFERSON STREET, APT 2 HOBOKEN NJ 07030 |
| BLASLOV, JOHN | 24-32 21ST STREET ASTORIA NY 11102 |
| BLATTEIS, SAMUEL N. | 250 W. 50TH STREET 20J NEW YORK NY 10019 |
| BLATTI, JUSTIN | 318 WARREN ST APT A15 BROOKLYN NY 11201-0001 |
| BLAU, RUSSELL | 300 E 75TH ST APT 24A NEW YORK NY 10021-3379 |
| BLAU, SETH | 130 WEST 15TH ST. #3C NEW YORK NY 10011 |
| BLAUNER, JAMES | 163 RED BERRY DRIVE WALLACE NC 28466 |
| BLAZEBY, PAUL | 57 WEST 58TH STREET APT 9A NEW YORK NY 10019 |
| BLEDSOE, CHRISTOPHER M. | 231 W. 16TH ST. APT. #5WR NEW YORK NY 10011 |
| BLEEKMANN, ERIKA | GERENER LANDSTR. 66 GREVEN 48268 GERMANY |
| BLEICH, MICHAEL EDWARD | 13 HARRISON STTREET APT 1 NEW YORK NY 10013 |
| BLEICHRODT, J.F. | NOTEBOOM 49 CULEMBORG 4101 WS NETHERLANDS |
| BLEKXTOON, K | LEIDSEGRACHT 54 AMSTERDAM 1016 CN NETHERLANDS |
| BLEND, JEANETTE | 2310 LITTLE BEAR CT. EULESS TX 76039-6082 |
| BLENDER, JONATHAN | 211 W 56TH STREET APT 5H NEW YORK NY 10019 |
| BLESS, JAN | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| BLIBERG, JACOB | 449 E 14TH ST APT 8H NEW YORK NY 10009 |
| BLICKHAHN, JENNIFER | 39 HAUSMAN STREET BROOKLYN NY 11222 |
| BLIESATH, ROBERT DOUGLAS, ACF | JESSIE ANN BLIESATH U/GA/U TMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLIESATH, ROBERT DOUGLAS, ACF | SARAH K. BLIESATH U/GA/UTMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLIKKENDAAL, DIRK JAN | ZONNEBLOEMLAAN 34 AERDENHOYT 2111 ZH NETHERLANDS |
| BLINER, RACHEL | 169 E 91ST ST APT 7B NEW YORK NY 10128-2499 |
| BLINIS HOLDINGS S.A. | C/O ROBERTO LURUENA CALLE VALLE DETORMES # 2 LOCAL 107 BOADILLA DEL MONTE MADRID 28660 SPAIN |
| BLINZELER, MARIANNE | EILA 8 PRESSIG 96332 GERMANY |
| BLISS, JORDAN L. | 327 WEST 83RD STREET APARTMENT 6A NEW YORK NY 10024 |
| BLISS, LINDSEY | 224 BRUNWICK QUAY LONDON SE16 7PT UNITED KINGDOM |
| BLITHE, CAROLINE J | 64 ST ERVANS ROAD NORTH KENSINGTON LONDON W10 5QT UNITED KINGDOM |
| BLIX, ELLEN C. | 140 RIVERSIDE BOULEVARD APARTMENT 1017 NEW YORK NY 10069 |
| BLIXEN U.S.A. INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BLIZNAKOFF, DOROTHY | PO BOX 0574 CROWN POINT IN 46308 |
| BLIZZARD, KELLY L. | 10137 S TRIPP AVENUE OAK LAWN IL 60453 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD BAHAMA NC 27503 |
| BLOCH, DARREN C. | 3 HORIZON RD APT 1204 FORT LEE NJ 07024 |
| BLOCH, STEPHEN R. | 16051 COLLINS AVE, # 2404 MIAMI BEACH FL 33160 |
| BLOCK, ALAN R | 21075 CANCUN MISSION VIEJO CA 92692 |
| BLOCK, DAVID L. | 1750 GREENFIELD DRIVE RENO NV 89509 |
| BLOCK, HENRICUS | GROENENBORGERLAAN 158 ANTWERP 2020 BELGIUM |

| Claim Name | Address Information |
|---|---|
| BLOCK, MICHAEL P. & DENICE R. | 10810 BOBCAT TERRACE LITTLETON CO 80124 |
| BLOCKMANS, PAUL | HOORNZEELSTRAAT 26/12 TERVUREN 3080 BELGIUM |
| BLOECHLINGER, LEA | LOVEGROVE WALK LONDON E14 9PZ UNITED KINGDOM |
| BLOEM, G. TH. | VAN GILSELAAN 62 ROOSENDAAL 4702 GL NETHERLANDS |
| BLOEMBERG, P.H.J. EN | BLOEMBERG-ELFRINK, M.C.J. ELTENSESTRAAT 14 DUIVEN JB 6922 NETHERLANDS |
| BLOEMERS, H.J. | PRUNUSLAAN 6A ZEGVELD 3474HA NETHERLANDS |
| BLOK, R. | HESSENWEG 83-55 HUNTEREN 6741 JP NETHERLANDS |
| BLOK, TH.A E/O C.G. BLOK-CLUWEN | ESPLANADE 77 1315 TE ALMERE NETHERLANDS |
| BLOKLAND, W.C. | WESTERSINGEL 34 SPIJKENISSE 3202 XL NETHERLANDS |
| BLOM BEHEER B.V. | T.A.V. DE HEER W.J. BLOM LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM, AGATHA E | 5002 CHATEAU LOIRE BOULEVARD MANDEVILLE LA 70448 |
| BLOM, W.J. | LANGE BRINKWEG 69 SOEST 3764 AB NETHERLANDS |
| BLOM-ZIELMAN, E. | STOOMPOORT 2 OUDESCHILD 1792 CT NETHERLANDS |
| BLOME, MICHAEL | ROHMANNSTRASSE 79 IBBENBUREN 49477 GERMANY |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| BLOMMAERT, ETIENNE | KORSELE 3 ST. MARIA-HOREBEKE 9667 BELGIUM |
| BLOND, JAMIE V. | 145 WEST 67TH STREET APT 41C NEW YORK NY 10023 |
| BLOND, JOAN G. TTEE | JOAN G. BLOND REVOCABLE TRUST DTD 8/17/2005 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| BLONDIAU-MATON, MR & MRS | CHAUSSEE MONT SAINT JEAN 180 BRAINE L'ALLEUD 1420 BELGIUM |
| BLONKAR OVERSEAS LTD | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-186 PORTUGAL |
| BLONKVIST, KEVIN | 1608 STANOLIND AVE MIDLAND TX 797058651 |
| BLOOM, RICHARD | 35 E 38TH STREET APT 8 H NEW YORK NY 10016 |
| BLOOMBERG LP | ATTN: BLOOMBERG INC., GENERAL PARTNER 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG TRADEBOOK OPTIONS | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMINGDALE'S INT VENT LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BLOSSER, ROBERT | 135 HIGHLAND AVENUE NORTHPORT NY 11768 |
| BLOUIN, THOMAS M. | 324 HOLLOW TREE RIDGE RD DARIEN CT 06820-3216 |
| BLOUNT, HARRY E. | 1157 BARROILHET DRIVE HILLSBOROUGH CA 94010 |
| BLOWER, KATHLEEN | FLAT 14 CORNWELLCOURT 174-190 HASLEMERE ROAD SOUTHSEA, HANTS P04 9SX UNITED KINGDOM |
| BLT 37 LLC (THRACIA LLC) | 1330 6TH AVE NEW YORK NY 10019 |
| BLUE ANGEL CLAIMS LLC | ATTN: OLAITAN B. SENBANJO 65 E. 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA 01115 |
| BLUE CROSS BLUE SHIELD OF KANSAS | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 1 CAMERON HILL CIR. 1-3 CHATTANOOGA TN 37402 |
| BLUE FUND LIMITED | PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BLUE HAT FINANCIAL CORP | GSE 33 P.O. BOX 526150 MIAMI FL 33152-6150 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP | C/O BLUE MOUNTAIN CAPITAL PARTNERS (LONDON) LP LILLY HOUSE, 3RD FLOOR 13 HANOVER SQUARE LONDON W1S 1HN UNITED KINGDOM |
| BLUE MOUNTAIN CRV II MASTER FUND LP | 280 PARK AVE, 5TH FL EAST NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUE SKY EAGLE FUND – BLUE SKY ACTIVE FIXED INCOME | DEBT FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BLUE TIGER VENTURES LLC | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BLUE UMBRELLA B.V. | T/A/V T.G. PUNTER WOUBRECHTERF 57 WADDINXVEEN 2743 HL NETHERLANDS |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON C/O BLUEBAY ASSET MANAGEMENT PLC TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY FUNDS BLUEBAY INVESTMENT GRADE LIBOR FUND | 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L 2014 LUXEMBOURG |
| BLUEBAY G.A. FUND | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY IGPLMEC – PLM EC | PROVINZIAL PLATZ 1 DUSSELDORF D -40591 GERMANY |
| BLUEBAY LOAN FUNDING | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUEBAY STRUCTURED FUNDS:  HIGH YIELD ENHANCED FUN | TIMES PLACE 45 PALL MALL LONDON SW1Y 5JG UNITED KINGDOM |
| BLUECORR FUND LLC | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUECREST EMERGING MARKETS FUND LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LTD | PO BOX 309 UGLAND HOUSE, SOUTH CHURCH ST GEORGE TOWN CAYMAN ISLANDS |
| BLUEMOUNTAIN CAPITAL (MASTER) | 280 PARK AVENUE 5TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| BLUEPOINT RE, LIMITED | BLUEPOINT RE LIMITED 301 SOUTH COLLEGE STREET, DC-8 CHARLOTTE NC 28202-0600 |
| BLUESTEIN, ELAINE | 116 SWENDSEN DRIVE MONROE CT 06468 |
| BLUESTEP FINANCE (NO2) LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BLUHER, JOHN | 12981 N 2ND ST PARKER CO 80134-9436 |
| BLUM, ANDRE W. | RENNBAHNWEG 16 MONCHENGLADBACH 41069 GERMANY |
| BLUM, BRIAN | 169 WELLINGTON RD GARDEN CITY NY 11530 |
| BLUM, FRANZISKA | WOERTHER STR. 25 PEISSENBERG 82380 GERMANY |
| BLUM, IRENE | 111 ORCHARD EAST DALLAS PA 18612-1819 |
| BLUM, SANDRA | KURFUERSTENSTRASSE 6 HE FULDA 36037 GERMANY |
| BLUM, SAUL C | 455 HARMONY WAY MONROE TOWNSHIP NJ 08831-3774 |
| BLUM, STANLEY F. | 18695 SCHOONER DRIVE BOCA RATON FL 33496 |
| BLUMENFELD, CATHERINE A. | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENFELD, MICHAEL | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENTHAL, AARON | 130 W. 67TH ST. APARTMENT 12A NEW YORK NY 10023 |
| BLUMENTHAL, CHRISTOPH | ZEISELSTRASE 44 HE FRANKFURT AM MAIN 60318 GERMANY |
| BLUMKIN, JASON T | 43 LENT DRIVE PLAINVIEW NY 11803 |
| BLUMKIN, JOSEPHINE | 201 EAST 62ND STREET APARTMENT 2C NEW YORK NY 10065 |
| BLUMLHUBER, GEORG | DAMMWEG 16 OBERASBACH D-90522 GERMANY |
| BLUNDELL, DAVID P | 2 WILDWOOD 115 DUCKS HILL ROAD MDDSX NORTHWOOD HA6 2RJ UNITED KINGDOM |
| BLYAKHER, INNA | 110 SHORE BLVD APT 3D BROOKLYN NY 11235-4139 |
| BLYSKAL, JAMES G | 32 FAIRVIEW LANE LANDENBERG PA 19350 |

| Claim Name | Address Information |
|---|---|
| BM GILSON | RESIDENCE HORLITIN 4 MONT-DE-L'ENCLUS 7750 BELGIUM |
| BMC SOFTWARE DISTRIBUTION BV | BMC SOFTWARE INC. HOUSTON TX 77042 |
| BMI | ATTN:GEN LICENSING DEPT 10 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| BMO HARRIS OPPORTUNITY BOND PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BMO INVESTMENTS INC. | ATTN: EUGENE PARK 77 KING STREET WEST, SUITE 4530 TORONTO ON M5K 1J5 CANADA |
| BMO NESBITT BURNS INC. | 1 FIRST CANADIAN PLACE 3RD FLOOR P.O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMW (UK) OPERATIONS PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CER | 2007-4 STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BNP PARIBAS | BNP PARIBAS RCC, INC. 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| BNP PARIBAS (EFET POWER) | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS GESTION CB-CDS | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS GESTION CB-CDS, ATTN: BERNARD GAUME AN | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT991 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS OBLI LONG TERME | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: CHRISTOPHE AUVITY AND BERNARD GAUME 14 RUE BERGERE PARIS 75009 FRANCE |
| BNP PARIBAS S.B. RE, SOCIETE ANONYME | ATTN: YVAN JUCHEM & CHRISTIAN CRETIN L-2146, 74, RUE DE MERL GRAND DUCHY OF LUXEMBOURG LUXEMBOURG |
| BNP PARIBAS SA | BNP PARIBAS LONDON BRANCH LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SA | 10 HAREWOOD AVENUE LONDON NW1 6AA UNITED KINGDOM |
| BNP PARIBAS SECURITIES (JAPAN) LIMITED (F/K/A BNP | PARIBAS SECURITIES (JAPAN( LTD., TOKOY BRANCH) ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO JAPAN |
| BNP PARIBAS SECURITIES (JAPAN) LTD, TOKYO BRANCH | LEGAL DEPARTMENT ATTN: MASAHARU SUGAHARA AND TAKU TAJIRI GRANTOKYO NORTH TOWER 1-9-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6740 JAPAN |
| BNP PARIBAS SUCURSAL EN ESPANA P.P. | ATTN: CARLOS GARDEAZABAL ORTIZ C/RIBERA DEL LOIRA, 28 MADRID 28042 SPAIN |
| BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE OF THE PIMCO | ALPHA FUND PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON EUROPEAN HIGH YIELD BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON CORPORATE BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY MELLON INVESTMENT FUNDS ACTING TRHOUGH BNY MEL | LIMITED AS ITS AUTHORISED CORPORATE DIRECTOR (SUB-FUND: NEWTON GLOBAL DYNAMIC BOND FUND) 160 QUEEN VICTORIA STREET LONDON EC4V 4LA UNITED KINGDOM |
| BNY TRUST COMPANY OF CANADA ITF UNIVERSITY HEALTH | NETWORK DEBT SERVICES AK ATTN: MARCIA REDWAY 1101-4 KING ST. W TORONTO ONTARIO M5H 1B6 CANADA |
| BNY TRUST COMPANY OF CANADA ITF UNIVERSITY HEALTH | NETWORKCONTINGENCY FUND ATTN: MARCIA REDWAY 4 KING ST. W SUITE 1101 TORONTO ONTARIO M5H 1B6 CANADA |
| BNYAM- WISDOMTREE EMERGINGMARKETS HIGH YIELDING EQ | 380 MADISON AVENUE 21TH FLOOR NEW YORK NY 10017 |
| BNYAM- WISDOMTREE EMERGINGMARKETS SMALL CAP DIVIDE | 48 WALL STREET 11TH FLOOR NEW YORK NY 10005 |
| BNYMELLON SA/NV BRUSSELS BRANCS | RUE MONTOYER 46 BRUSSELS 1040 BELGIUM |
| BOARD OF CONTROL OF SAGINAW VALLEY STATE UNIV. | 7400 BAY ROAD UNIVERSITY CENTER MI 48710 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | 125 SOUTH CLARK STREET, 13TH FLOOR CHICAGO IL 60603 |
| BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (USA) | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| BOARD OF REGENTS OF THE UNIVERSITY OF | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BOARD OF TRUSTEES OF | THE MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS 645 MORRISSEY BOULEVARD BOSTON MA 02122-3569 |
| BOARD OF TRUSTEES OF MICHIGAN STATE | UNIVERSITY KIM MCGARY, OFFICE OF THE GEN. COUNSEL 494 ADMINISTRATION BLDG. EAST LANSING MI 48824-1046 |
| BOARD OF TRUSTEES OF PENSION TRUST FUND FOR OPERAT | TRANSITION ACCOUNT 1620 SOUTH LOOP ROAD ALAMEDA CA 94502 |
| BOARD OF TRUSTEES OF THE LELAND STANFORD JR. UNIVE | 2770 SAND HILL ROAD MENLO PARK CA 94025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE UFCW UNIONS & EMPLOYERS P | 1800 PHOENIX BOULEVARD SUITE 310 ATLANTA GA 30349 |
| BOARDMAN, M. | 7 WILMIN GROVE LOUGHTON MILTON KEYNES MK5 8EU UNITED KINGDOM |
| BOAS MATOS MAGALHAES, ANTONIO VILAS | R MONSENHOR MANUEL MARINHO, 15 PORTO 4150-160 PORTUGAL |
| BOBB, JANICE | 313 PLYMOUTH ROAD NORTH BRUNSWICK NJ 08902 |
| BOBB, YOLANDA | 436 JEFFERSON AVE. APT. 3 BROOKLYN NY 11221 |
| BOBBA, GOVARDHAN | 75 LIBERTY AVE APT # E6 JERSEY CITY NJ 07306 |
| BOBBI TRADING CORP. | ATTN: ALBERT GROSS, PRESIDENT 224 HOLBROOK ROAD SOUTH BURLINGTON VT 05403 |
| BOBOWICZ, JAMES J. | 305 W 50TH ST APT 12K NEW YORK NY 10019-8407 |
| BOCA RATON COMMUNITY HOSPITAL, INC. | 745 MEADOWS ROAD BOCA RATON FL 33486 |
| BOCART, FABIAN | AV. DU 112EME, 32 1420 BRAINE L'ALLEUD BELGIUM |
| BOCCACCI, LAURA | 10 WESTPOLE AVENUE COCKFOSTERS HERTS BARNET EN40AX UNITED KINGDOM |
| BOCCACCIO FINANCE PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOCCADIFUOCO, MARINA | VIA VALTELLINA 40 MILANO MI 20159 ITALY |
| BOCCHI, RAOUL | 10 HOSIER LANE LONDON EC1A 9LS UNITED KINGDOM |
| BOCCHICCHIO, CATHERINE A. | 139 WEINER STREET STATEN ISLAND NY 10309 |
| BOCCHINO, JOSEPH | 2403 CENTRAL AVE MATAWAN NJ 07747 |
| BOCCHINO, MARIANO A. | NECOCHEA 4 BARRIO LOS SENDEROS - PILAR BA GARIN 1619 ARGENTINA |
| BOCCIA, VALERIA | CORSO DI PORTA TICINESE 107 MILANO MI 20143 ITALY |
| BOCHNEAK, BETTY W. | 10108 VIKING AVE. NORTHRIDGE CA 91324 |
| BOCK, CAROL A. | 1017 DEERFIELD ROAD VERMILLION SD 57069 |
| BOCK, PETER D. | 233 MILBANK AVE APT 2 GREENWICH CT 06830-6793 |
| BOCK, PETER E | 226 EAST 87TH STREET APT 3B NEW YORK NY 10128 |
| BOCK, SARAH | 275 90TH STREET APARTMENT 3F BROOKLYN NY 11209 |
| BODAS, RICHA P | D-2/3 NAVPRABHAT C.H.S. SANT JANABAI MARG VILE-PARLE (EAST) MUMBAI 400057 INDIA |
| BODDICKER, JAY B. | 401 GLENDALE AVENUE OAK BROOK IL 60523 |
| BODE, JOERG | F.G PFISTERWEG 49 ERLENBACJ 8703 SWITZERLAND |
| BODE, MICHAEL | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| BODEN, DAVID | 23 DUTTON STREET GREENWICH LONDON SE10 8TB UNITED KINGDOM |
| BODES-FISCHER, HEIDI | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODEWES, H.W. AND Y.M.L. BODEWES-OVERBERG | OUDE SCHANSLAAN 6 5263 EL VUGHT NETHERLANDS |
| BODHI INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BODICHERLA, RAMPRASAD | 1 CARSON STREET ROBBINSVILLE NJ 08691 |
| BODNER, CHRISTOPHER | 3 PIONEER LANE MORRISTOWN NJ 07960 |
| BOECKMANN, BRYAN | 208 W82ND ST    APT 1C NEW YORK NY 10022 |
| BOECKMANN, ULRICH | NESENSTRASSE 11 HE FRANKFURT 60322 GERMANY |
| BOEDEL DE HEER J.W. STRUTHMANN | NICOLAAS BEETSLAAN 37 ASSEN 9405 BC NETHERLANDS |
| BOEFVE GARCIA, MARIA GLORIA | PADUA, 86 5 4 BARCELONA 08006 SPAIN |
| BOEHM, HARALD | AUF DER PLATT 38 GLASHUETTEN D 61479 GERMANY |
| BOEHME, MATTHIAS AND BODICKER, ANKE | MILLSTATTER STR. 19 BREMEN D-28359 GERMANY |
| BOEHMIG, JASON WALLACE | 80 THOMPSON STREET APARTMENT #3 NEW YORK NY 10012 |
| BOEHMKE, BEN | 310 EAST 92ND STREET APT. 1-R NEW YORK NY 10128 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | ATTN: BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BOEKEE, P. EN | BOEKEE-JORIS, J.M. LOOSCHE HEIDE 43 BEDBURG-HAU 47551 GERMANY |
| BOEKEMA, WILHELMUS | 73 WAPPING HIGH STREET 30 DUNDEE COURT LONDON E1W 2YG UNITED KINGDOM |
| BOELE, F.A. | RINGMUS 40 HEEMSKERK 1965 EG NETHERLANDS |
| BOELENS-KOLK, S. | PARALLELWEG 99A NUNSPEET 8071 WD NETHERLANDS |
| BOELKE, MARC | HOPFENGARTEN 1 ROETHLEIN 97520 GERMANY |
| BOER, C.A.H. EN | BOER-HUISMAN, W.J. TOP NAEFFSTRAAT 35 GORINCHEM 4207 MT NETHERLANDS |
| BOER, J.F. EN | BOER-KOELINK, M. HEIDEWEG 6 ARHHEM 6823 JV NETHERLANDS |
| BOERBOOM, CORNELLIUS | C/O RANDALL BOERBOOM, POA 2020 HILL ST SW CHATFIELD MN 55923 |
| BOEREMA, E | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOEREMA, FM | HOOFDWEG 59 HELLUM 9627 PB NETHERLANDS |
| BOERS, H.A.P. AND W. BOERS V. BEEK | WALENBURG 4 VEENENDAAL 3904 JM NETHERLANDS |
| BOERSEMA, JACOB | BERG EN BOS 7 HATTEM 8051 AK NETHERLANDS |
| BOERSMA, JASPER FRANS | THE OLD VICARAGE CHURCH ROAD IVINGHOE LU7 9EH UNITED KINGDOM |
| BOESTEN, J.M. | NIEUWEGRACHT 70 UTRECHT 3512 LV NETHERLANDS |
| BOETS, MARIA | WISSELSTRAAT 2 SCHILDE B-2970 BELGIUM |
| BOEUFVE GARCIA, ALFONSO | RASET, 29 1 2 BARCELONA 08021 SPAIN |
| BOGACZ, WALTER J. | 32 WOODPOND DRIVE WETHERSFIELD CT 06109 |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | DANKERBERGSTRAAT 42 HULDENBERG 3040 BELGIUM |
| BOGAERTS-VAN ONSEM, MR. & MRS. | DONKERSTRAAT 42 HULDENBERG B-3040 BELGIUM |
| BOGAN, JAMES A. | 15849 WABASH AVE SOUTH HOLLAND IL 60473-1410 |
| BOGDON, PAUL AND BARBARA | 2181 BATTENKILL LANE GIBSONIA PA 15044 |
| BOGERS-VAN DOOREN, M.A.E. | DE PRUIKENMAKER 4 VELDHOVEN 5506 CT NETHERLANDS |
| BOGERT, LISA R | 13311 LOST CREEK RD. TOMBALL TX 77375 |
| BOGGS, JASON | UNIT 1 2110 NEW STREET BURLINGTON ON L7R 1H8 CANADA |
| BOGLINO, ANTHONY | 14300 VAN COURT SPRINGHILL FL 34610 |
| BOGNER, JOACHIM & BOGNER, KARL-HEINZ | EMILIENSTRASSE 23 STUTTGART D-70563 GERMANY |
| BOGOMOLOV, ALEKSANDR | 2930 W 5 ST APT. 22R BROOKLYN NY 11224 |
| BOGOMOLOVA, VALENTINA ALEKS | 6-17 AKADEMIKA VARGI STREET MOSCOW 117133 RUSSIAN FEDERATION |

| Claim Name | Address Information |
|---|---|
| BOGOSIAN, HARRY | TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGOSIAN, HARRY TTEE FOR HARRY BOGOSIAN TRUST | 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOGOTEN, FRANCINE | 1830 WESTHOLME AVE #310 LOS ANGELES CA 90025 |
| BOGUCKI, ROBERT | 10 CONSCIENCE MEADOW PATH SETAUKET NY 11733 |
| BOHAN DE LOPEAN, MARCELA A | ZAPIOLA 854 PB B 2 BA BUENOS AIRES 1426 ARGENTINA |
| BOHAN, JAMES | 907 PALMER AVENUE APT. H2 MAMARONECK NY 10543 |
| BOHART, RICHARD | 160 W 73RD ST. APT. 6K NEW YORK NY 10023 |
| BOHDE, MICHAEL | MISSING ADDRESS |
| BOHM, ACHIM | SAARLANDSTR. 25 BOCHUM 44866 GERMANY |
| BOHMLER, GERHARD | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BOHMLER, SABINE | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BOHN, DORIS & LASCHINGER, LYNN MARIE | 20 FLINT AVENUE AKRON NY 14001 |
| BOHN, FRANCOIS | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| BOHN, JOSEPH R. | 1873 SCULLY RD MT PLEASANT MI 48858 |
| BOHNAMS | ATTN:M NEILL, DIR, VALUATIONS DEPT MONTPELIER STREET LONDON SW7 1HH UNITED KINGDOM |
| BOHNAMS | M. NEILL, DIRECTOR, VALUATIONS DEPT. MONTPELIER STREET KNIGHTSBRIDGE SW7 1HH UNITED KINGDOM |
| BOHNERT, DANIEL J. | 370 ST ANDREWS LANE HALF MOON BAY CA 94019 |
| BOHNISCH, INGRID | RECHTSANWALT FRANK FESER DELLBRUCKER MAUSPFAD 319 KOLN 51069 GERMANY |
| BOHORQUES CARPI, BEATRIZ | C/ TROYA 5 8 15 VALENCIA 46007 SPAIN |
| BOHRN, URSULA & GERTRAUD | SCHROETTERGASSE 5414 VIENNA A-1100 AUSTRIA |
| BOIDMAN, MARK A. | 45 HARDING DRIVE SOUTH ORANGE NJ 07079 |
| BOIGEN, GASTON HERNAN | HUSARES 2255 12TH FLOOR, APT. 5 BA BUENOS AIRES 1428 ARGENTINA |
| BOIKO, ARIE AND ORA | 47 KING-DAVID BLVD. TEL-AVIV 64237 ISRAEL |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOISCH, HELMUT | 30 AMBERLY COURT FRANKLIN PARK NJ 08823 |
| BOISE CASCADE LLC | 1111 WEST JEFFERSON STREET P.O. BOX 50 BOISE ID 83702 |
| BOISETTE-PANTOJ, NANCIA | 1701 ALBEMARLE ROAD APARTMENT E9 BROOKLYN NY 11226 |
| BOISSEL, FRANCOIS-HENRI | LES ERABLES, ALLEE 11 24 RUE DE MONTRIBLOUD 69 TASSIN LA DEMI LUNE 69160 FRANCE |
| BOK, CATHLEEN | 225 EAST 85TH STREET APT #1101 NEW YORK NY 10028 |
| BOKKA, VENKATAVASU | 122 JARED DRIVE NORTH BRUNSWICK NJ 08902 |
| BOLA-LATEEF, OLANIKE | 31 DULVERTON ROAD ESSEX ROMFORD RM3 8LP UNITED KINGDOM |
| BOLAKY, AJAY K | 24 BEAUMONT DRIVE SURREY WORCESTER PARK KT4 8FG UNITED KINGDOM |
| BOLAMIO N.V. | BERG ARRARAT 1 CURACAO NETHERLANDS ANTILLES |
| BOLAND, DONALD E. | 3150 E TROPICANA AVE APT 148 LAS VEGAS NV 89121-7321 |
| BOLAND, LYNN A. | 1226 MEADOWBROOK AVENUE LOS ANGELES CA 90019 |
| BOLAND, RICHARD C. | 793 VALLEY ROAD NEW CANAAN CT 06840 |
| BOLANOS, GLORIA A. | 4372 NEW YORK AVENUE ISLAND PARK NY 11558 |
| BOLANOS, RAMON CERCOS | LEON GIL DE PALACIO, 2 - ESC. 1 - D MADRID 28007 SPAIN |
| BOLDS, TAMIKA N | 199 EVANS AVENUE FREEPORT NY 11520 |
| BOLEN, JACK C. | 2217 BOXWOOD WAY BRANDON FL 33511 |
| BOLER, FRANK FRANCIS | POA JUDITH M. MARGOLIS 168 GREAT NORTH ROAD EATON SOCON ST NEOTS CAMBRIDGE PE19 8EH UNITED KINGDOM |
| BOLHUIS, A.J. | BRANDARIS 48 HOOFDDORP 2134 XT NETHERLANDS |
| BOLIER, J.C. | LAAN VAN CLINGENDAEL 148 2597 CH 'S-GRAVENHAGE NETHERLANDS |
| BOLIG OG NAERINGSBANKEN ASA | BOLIG - OG NAERINGSBANKEN ASA NORWAY |

| Claim Name | Address Information |
|---|---|
| BOLINGBROKE, JANET | 17, MAGWITCH CLOSE CHELMSFORD ESSEX CM1 4YE UNITED KINGDOM |
| BOLLERO, MARGOT | 9057 CARLYLE AVE SURFSIDE FL 33154-3239 |
| BOLLINGER, JOSEPH MICHAEL | 3775 FARBER ST HOUSTON TX 77005-3713 |
| BOLLINGER, NADINE | AMSELWEG 7 MASELHEIM 88437 GERMANY |
| BOLON, QUINN J. | 200 EAST 15TH STREET APARTMENT 70 NEW YORK NY 10003 |
| BOLT, IAN MICHAEL | BELMONT, RENTON AVENUE GUISELEY LEEDS LS20 8EE UNITED KINGDOM |
| BOLT, ILEANA | 765 HARTWELL STREET TEANECK NJ 07666 |
| BOLTE, NORBERT | ROBERT KOCH STR. 11 RONNENBERG D-30952 GERMANY |
| BOLTHOF, J.H. | MARMONTWEG 8 AUSTERLITZ 3711 BJ NETHERLANDS |
| BOLTON | PO BOX 202 WOODY CREEK CO 81656 |
| BOLTON, EMMA | 78 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| BOLTON, RICHARD PETER | 26 AMSTERDAMSESTRAAT DEN HAAG CR2587 NETHERLANDS |
| BOLTON, RYAN | 70-31 OLCOTT STREET FOREST HILLS NY 11375 |
| BOLTON, SCOTT | 7 DARING HOUSE ROMAN ROAD LONDON E3 5QN UNITED KINGDOM |
| BOLTON, STEVEN | 5, RYTHE CLOSE CLAYGATE SURREY ESHER KT10 9DD UNITED KINGDOM |
| BOLTZ, ALICE J. REVOCABLE TRUST | THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST WINCHESTER IN 47394 |
| BOLUS, TARYN ANN | 666 GREENWICH STREET 720 NEW YORK NY 10014 |
| BOMAR BEHEER B.V. | GOLTZIUSSTRAAT 33 VENLO 5911 AT NETHERLANDS |
| BOMBARDIER TRUST (CANADA) FUNDS | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| BOMBAY INVESTMENT OFFICE SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF ANTONIO DOMINGUEZ ALFONSO 20 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| BOMBERGER, PETER | PO BOX 06161 CHICAGO IL 60606 |
| BOMGARDNER, GARY | 60 WOLF TRAIL PRIEST RIVER ID 83856 |
| BOMPALLI, VISHWESHWAR | 25 FOREST DRIVE PISCATAWAY NJ 08854 |
| BON SECOURS HEALTH SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| BON-SECOURS HEALTH SYSTEMS INC. | 1505 MARRIOTSVILLE ROAD MARRIOTSVILLE 21104 |
| BONACKER, MICHAEL | PARKSTRASSE 13 HE KRONBERG 61476 GERMANY |
| BONAGURA, ROBERT T | 257 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| BONAMALLY RAM, ROMILA | FLAT 2, 73 MAYGROVE ROAD LONDON NW6 2EG UNITED KINGDOM |
| BONAMASSA, MARIE | 162 - 19 89TH STREET HOWARD BEACH NY 11414 |
| BONANNI, ELAINE M. | 1947 85TH STREET BROOKLYN NY 11214 |
| BONANNO, COURTNEY A | 1200 GRAND STREET # 321 HOBOKEN NJ 07030 |
| BONARIUS, J.C.J. | MAARSBERGSEWEG 65 LEERSUM 3956 KV NETHERLANDS |
| BONARIUS, R | MARKT 20A GROEDE 4503AG NETHERLANDS |
| BONASIA, DORA | 1321 POST AVENUE ELMONT NY 11003 |
| BONAURE, PIA MARIA | B-LLSTAV-GEN 296 BROMMA 16853 SWEDEN |
| BONCIMINO, STEVEN | 31 HIGHLAWN AVENUE BROOKLYN NY 11223-2403 |
| BOND CONSULTANTS LIMITED | MILL MALL, SUITE 5 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| BOND FOOKS B.V. | ABBERT 7 1132 AH VOLENDAM NETHERLANDS |
| BOND TECHNOLOGIES | ATTN CHRISTOPHER HARDI, GROUP MANAGER 11 EAST 44TH STREET SUITE 1200 NEW YORK NY 10017 |
| BOND, A.M. | PIETER VAN DER HEMSTRAAT 15 VOLENDAM 1132 VG NETHERLANDS |
| BOND, CHRISTOPHER | 2/10/2011 HINO 14 YOKOHAMA 234-0051 JAPAN |
| BOND, CURTIS V. | CGMI SEPIRA CUSTODIAN 270 EDD RAINES RD. SUGAR TREE TN 38380 |
| BOND, SHARON MARCIA J | 33 COLWORTH ROAD LEYTONSTONE LONDON E111JA UNITED KINGDOM |
| BONDARUK, TIMOTHY | 25 FRANKLIN AVENUE STRATFORD CT 06614-5248 |
| BONDI BEACHSIDE HOLDINGS PTY LTD | BONDI BEACHSIDE HOLDINGS PTY LTD. SYDNEY 2000 AUSTRALIA |
| BONE, JEREMY R | FLAT 6 SOMERSET HOUSE 79-81 LEXHAM GARDENS LONDON W8 6JN UNITED KINGDOM |
| BONES | PO BOX 4025 BASALT CO 81621 |

| Claim Name | Address Information |
|---|---|
| BONES | 192 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| BONETTI, IRMA | VIA MARCO D'AGRATE 25 MILANO MI 20139 ITALY |
| BONFA, CHRISTINE BREND | 59 TRENTHAM STREET SOUTHFIELDS LONDON SW18 5AP UNITED KINGDOM |
| BONG, NANCY | 117 EAST 57TH STREET APT 23F NEW YORK NY 10022 |
| BONGERS BEHEER B.V. | PYNHORSTWEG 1 SINT-OEDENRODE 5491 TC NETHERLANDS |
| BONGERS, J.W.M. | BOSSCHEWEG 4 TILBURG 5015 AE NETHERLANDS |
| BONGERS, OTTMAR | SERVATIUSSTRASSE 155 COLOGNE D-51109 GERMANY |
| BONGERS, R.J.A.M | DE BERCKT 10 BAARLO 5991 PD NETHERLANDS |
| BONI, VICTOR | 635 WEST 42ND STREET APT. 44G NEW YORK NY 10036 |
| BONIER, NOE FABIEN | FLAT 112 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| BONIFACE, BARRY L. | 98 LAMBERT ROAD NEW CANAAN CT 06840 |
| BONILLA, LENNY | 2811 37TH STREET ASTORIA NY 11103 |
| BONN, MANUELA | WOLFSGANGSTR. 1 FRANKFURT 60322 GERMANY |
| BONNER-FOMES, NATASHA NATALIE | 30 /F FLAT A BEL AIR SOUTH TOWER, (PHASE 2) 38 BEL AIR AVE, POKFULAM HONG KONG HONG KONG |
| BONNEVILLE POWER ADMINISTRATION (WSPP) | P.O. BOX 3621 PORTLAND OR 97208-3621 |
| BONNEY, BARTON M. | 421 MARSHALL RD SOUTHLAKE TX 76092 |
| BONNIE MAIDMAN TRUST | 70 EAST 55TH STREET NEW YORK NY 10022-3222 |
| BONNINGA, A.C.N. EN | BONNINGA-VAN DE PUTTE, O.A. JAN SOMERHOF 16 AMSTERDAM 1106 WX NETHERLANDS |
| BONNINGA, J.R.A. EN BONNINGA-AKKERMANS, M. | MERELLAAN 1 IJMUIDEN 1971 KZ NETHERLANDS |
| BONNOR-MORIS, RICHARD OWEN | 15 CAVENDISH GARDENS TROUVILLE ROAD LONDON SW4 8QW UNITED KINGDOM |
| BONOMO, GIORGIO | 91C ADDISON ROAD LONDON W14 8DB UNITED KINGDOM |
| BONOW, RENATE | WULFFSTRABE 11 BERLIN 12165 GERMANY |
| BONOWICZ, PAUL | 9 ARTHUR PLACE MIDDLETOWN NJ 07748 |
| BONTE, T.J. & BONTE-DIERIKX, J.E.S | SCHORPIOEN 30 OOTSBURG 4501 HB NETHERLANDS |
| BONTEMPELLI, STEFANO | FLAT 5, 45 HANS PLACE LONDON SW1X 0JZ UNITED KINGDOM |
| BONTEMPO | 0004 EAGLE CLAW CIRCLE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| BONTEMPO | 184 DAKOTA MEADOWS CARBONDALE CO 81623 |
| BONTEN MEDIA GROUP LLC | 675 THIRD AVENUE SUITE 2521 NEW YORK NY 10017 |
| BOOIJ, P | CITROENULINDER 33 MEPPEL 7943 RE NETHERLANDS |
| BOOKMAN, COLLETTE | 758 AUGUSTA ST. MOBILE AL 36603 |
| BOOLTINK, H.A.J. EN/OF J.A.J BOOLTINK | KRUISBRINKSEWEG 1 TOLDIJK 7227 DA HOLLAND |
| BOON, F.W. & BOON-KLEYN, D.A. | PRINS FLORISLAAN 13 BADHOEVEDORP 1171 LN NETHERLANDS |
| BOON, W.M. EN BOON-ZEMERING, J. | OOSTERSTRAAT 56 B WARFFUM 9989 AE NETHERLANDS |
| BOONE, DAVID | 4830 N. PAULINA APT. #2 CHICAGO IL 60640 |
| BOONE, JR., ROBERT E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| BOONSTRA, LOIS M. | 13218 WESTVIEW DRIVE 1A PALOS HEIGHTS IL 60463 |
| BOONZAAIJER, AART | GROOTSLAG HOUTEN 3991RC NETHERLANDS |
| BOOR, STEVEN | 1100 N. LASALLE APT. 103 CHICAGO IL 60610 |
| BOOT, E.J.M. EN | BOOT-OOSTVEEN, Y.C.S. RIJKSSTRAATWEG 62 DE MEERN 3454 JD NETHERLANDS |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BOOTH REVOCABLE FAMILY TRUST | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BOOTH, ANDREW R. | 5 BURLINGTON DR NORWALK CT 06851-3030 |
| BOOTHBY, JAMES | 612 W HARTWELL LN PHILADELPHIA PA 19118-4114 |
| BOOTS, HLCG | BELLEBOOM 11 ROERMOND 6041 PP NETHERLANDS |
| BOPALKAR, LAXMIKANT | 32 FIRETHORN DRIVE EDISON NJ 08820 |
| BOQUIST, ANDREAS | 34 WEST 89TH STREET APARTMENT 1 NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| BORACZEK, ROBERT | 45 CRAWFORD RD HARRISON NY 10528 |
| BORAGNO, CARLOS A. | RAMBLA GANDHI 485 AL. 301 MONTEVIDEO 11300 URUGUAY |
| BORAL, ATANU | A-601 PHASE 1 LAKE HOMES MUMBAI 400076 INDIA |
| BORCH, LORRAINE A. | 349 MOSELY AVENUE STATEN ISLAND NY 10312 |
| BORCHERDING, CYNTHIA STAROWI | 225 SHORE ROAD BELLE HAVEN GREENWICH CT 06830-6329 |
| BORCHERS, LEON J. | 110 BLACKLAND ROAD NW ATLANTA GA 30342 |
| BORDA, MICHAEL | 205 E 95TH ST APT 20E NEW YORK NY 10128-4091 |
| BORDEAUX, PATRICIA A. | 324 HALSEY ST BROOKLYN NY 11216 |
| BORDEN, KIMBERLY J. | 1 PERRINE LN CRANBURY NJ 08512-3161 |
| BORDERES, ANIBAL AND ROSA MARIA USSHER | SILVIO RUGGIERI 2876-7B BUENOS AIRES 1425 ARGENTINA |
| BORDIA, SANDEEP | 444 WASHINGTON BLVD APT 6259 JERSEY CITY NJ 07310 |
| BORDIA, SANDEEP | 444 WASHINGTON BLVD, #5222 JERSEY CITY NJ 07310 |
| BOREHAM, DOUGLAS | 127 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| BORENSTEIN, ROBERTA | 18 WINDY RIDGE PLACE WILTON CT 06897 |
| BORG, ADAM | 303 EAST 83RD STREET APARTMENT #5C NEW YORK NY 10028 |
| BORGES MACHADO, FERNANDO DANIEL | CAM. MONTE 92 FUNCHAL 9050-288 PORTUGAL |
| BORGES, ANTHONY | 8 PEACOCK DRIVE STRATH PAISLEY PA2 9AT UNITED KINGDOM |
| BORGES, ERMINDA OLIVEIRA SANTOS | LARGO DA FEIRA NOGUEIRA DO CRAVO 3700-786 PORTUGAL |
| BORGES, GASPARINA | 245 EAST 63RD STREET APT #823 NEW YORK NY 10065 |
| BORGES, JILL | 56 W 70TH STREET APT 3B NEW YORK NY 10023 |
| BORGGREVE, A.R. & L.H. BORGGREVE-KROOK | VENNEBOS 14 GORSSEL 7213 BG NETHERLANDS |
| BORGGREVE, P.E. EN/OF J.H.C. BORGGREVE-HOEK | GARTENSTRASSE 31 OBERWIL 4104 CH NETHERLANDS |
| BORGH BELEGGINGEN BORGH VII B.V. | SCHANSBAAN 116 ZOETERMEER 2728 GH NETHERLANDS |
| BORGHI, SABRINA | VIA ROMA 17 CORTEOLONA PAVIA ITALY 27014 ITALY |
| BORGIALLI, ANNA AMMANNATI | STRADA DEL RIGOLINO, 23 MONCALIERI (TO) 10024 ITALY |
| BORIA, FILIPPO | 8 WAVENEY HOUSE 30 ORMONDE GATE LONDON SW3 4HA UNITED KINGDOM |
| BORIS, LADD A. | 607 SE 47TH STREET #7 CAPE CORAL FL 33904 |
| BORJA, ERNEST J. | 89-65 218TH STREET QUEENS VILLAGE NY 11427 |
| BORKER, VITALY | 1213 AVENUE Z #E8 BROOKLYN NY 11235 |
| BORLAND, GAE (IRA) | 1175 MAINSAIL DR UNIT 703 NAPLES FL 34114-8870 |
| BORLAND, GAE (IRA) | FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD NH 03464-0777 |
| BORNBUSCH, HARTMUT AND DORTE | HULENBERG 5 OSTSTEINBECK D-22113 GERMANY |
| BORNER, BROOKE | 105 W 29TH ST APT 41K NEW YORK NY 10001-5742 |
| BORNSTEIN, SCOTT E. | 60 LEICESTER ROAD MARBLEHEAD MA 01945 |
| BORO HOLDING B.V. | HERUNGERWEG 186 VENLO 5913 HD NETHERLANDS |
| BORODKIN, VYACHESLAV | 1005 RIVENDELL WAY EDISON NJ 08817 |
| BORON, LISA LYNN | 15 THORNRIDGE LANE SOUTH SETAUKET NY 11720 |
| BOROWSKI, NATALIE | 48 ASHBURY CLOSE CAMBS CAMBRIDGE CB1 3RW UNITED KINGDOM |
| BORRA, SANDHYA | 92 F, BEVERLY HILL TERRACE WOODBRIDGE NJ 07095 |
| BORRAS, CATALINA MARCUS | VIA ALEMANIA N 6 1 PALMA DE MALLORCA ILLES BALEARS 07003 SPAIN |
| BORRELL, FRANKIE | FLAT 14, CHRISTOPHER BELL TOWER 1 PANCRAS WAY BOW LONDON E3 2SR UNITED KINGDOM |
| BORRELLI, MARTIN | JUANA MANSO 1351 9TH FLOOR, APT. E BA BUENOS AIRES ARGENTINA |
| BORREMANS, LUCIEN - DRIES, ELISA | WYCKMANSVELD 6 B-2850 BOOM BELGIUM |
| BORRERO, CATALINA | 267 8TH STREET #3R BROOKLYN NY 11215 |
| BORRERO, MICHAEL D. | 3716 10TH AVE. APT. 10G NEW YORK NY 10034 |
| BORRINO, ALBERTO M. | 402-1416 HARWOOD STREET VANCOUVER BC V6G JX5 CANADA |
| BORSA ITALIANA SPA | ATTN: BRUNO SIRACUSANO PIAZZA DEGLI AFFARI N.6 MILAN MI 20123 ITALY |
| BORSBOOM, W.TH. AND M. BORSBOOM-KUIJT | ANNIE M.G. SCHMIDTLAAN 362 VOORSCHOTEN 2251 ZD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BORSCHEID, PETER | KIESEBACHWEG 4 35091 COELBE GERMANY |
| BORSI, ANTONELLA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BORSI, ROBERTO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| BORST, ROBERT A. | 25 TIMBER RIDGE DRIVE CORAM NY 11727-2431 |
| BORSTLAP, A.J. EN | BORTSLAP-VAN DEN BOSCH, H.M.A. LE MOULIN DE PLAN LE POET SIGILLAT 26110 FRANCE |
| BORTEL, ALLAN | 2 NEDS WAY BEL TIBURON CA 94920-1580 |
| BORTOLOZZO, CARLO | 409 ROMNEY HOUSE 47 MARSHAM STREET LONDON SW1P 3DR UNITED KINGDOM |
| BORTSTEIN, LAWRENCE | BORTSTEIN LEGAL 275 MADISON AVENUE, SUITE 1518 NEW YORK NY 10016 |
| BORTZ, BARRY B. | 6568 157TH ST W APT 117A SAINT PAUL MN 55124-6048 |
| BORTZ, ELYSSA B. | 200 E 84TH ST APT 10C NEW YORK NY 10028-2917 |
| BORWICK, JULIA C | 19 OLD MILL ROAD PLUMSTEAD LONDON SE18 1QG UNITED KINGDOM |
| BORZ TRELFER, CARMEN | 90A CAMBERWELL NEW ROAD LONDON SE5 0RS UNITED KINGDOM |
| BORZI, JOHN J. | 770 SOUTH FRONT STREET PHILADELPHIA PA 19147 |
| BOS, L.F. | LIMES 54 POORTUGAL 3176 TE NETHERLANDS |
| BOS, MICHAEL F. | 115 CENTRAL PARK WEST APT. 22F NEW YORK NY 10023 |
| BOSANAC, JELENA | FLAT 5 7 CANFIELD GARDENS LONDON NW63JP UNITED KINGDOM |
| BOSBOUW HOLDING B.V. | T.A.V. DE HEER H.A. BOS WESTERTERPWEG 14 SLOOTDORP 1774 NK NETHERLANDS |
| BOSCARINO, DIANE M. | 6040 MONITOR PLACE WEST NEW YORK NJ 07093 |
| BOSCH BEHEER BV | MACKAYSTRAAT 28 NUNSPEET 8071 KE NETHERLANDS |
| BOSCH, ANNEMARIE | TAUBENWEG 6 HEIDENHEIM 89520 GERMANY |
| BOSCH, C | UBBESCHOTERWEG 8D RENSWOUDE 3927 CJ NETHERLANDS |
| BOSCH, DARRYN | 33 ALASKA APARTMENTS WESTERN GATEWAY CAPITAL EAST E16 1BW UNITED KINGDOM |
| BOSCH, H.J. | NIJKAMPSWEG 18 LOCHEM 7241 SX NETHERLANDS |
| BOSCH, H.J. EN | N.E. BOSCH-BARENDSEN MINERVALAAN 27 7321 DP APELDOORN NETHERLANDS |
| BOSCH, RICARDO | 233 PARK PLACE APARTMENT 17 BROOKLYN NY 11238 |
| BOSCHE, EVA-MARIA, DR. | K. NIEDERKIRCHNER STR. 33 BERLIN 10407 GERMANY |
| BOSCO, EDMONDO, PAUTASSO, DONATELLA & BOSCO, ALESS | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| BOSCO, PAULA | 405 FAIRMOUNT AVENUE JERSEY CITY NJ 07306 |
| BOSE, GITANJALI | 10 ST MICHAELS COURT 3 HULME PLACE LONDON SE1 1HY UNITED KINGDOM |
| BOSE, INDRANIL | PALM BEACH ROAD A401, SHIVSHANKAR-I PLOT NO.-2, SECTOR-15, SANPADA MH MUMBAI 400705 INDIA |
| BOSE, JOYDEEP | 21 DENISE DRIVE EDISON NJ 08820 |
| BOSE, SHUBHO | 21-C-603 NEW MHADA DINDOSHI COMPLEX NEAR NNP PLOT 1 OR 2 GOREGAON(E) MH MUMBAI 400064 INDIA |
| BOSLEY III, STEWART W | 3744 COLONIAL AVENUE LOS ANGELES CA 90066 |
| BOSMA, R.A.M. EN | C.M. BOSMA-GLADON CRUQUIUSDIJK 59 2142 ER CRUQUIUS NETHERLANDS |
| BOSMAN, F.T.M. EN | BOSMAN-DOL, C.C. SCHOUW 20 WOGNUM 1687 TR NETHERLANDS |
| BOSMAN, L.J.M. | WATERTLE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BOSMAN-FORTUIN, J.T.M. | WATERTJE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BOSMAN-VAN RUITENBEEK, M.A. | OUDE KERKLAAN 36 HOOGLAND 3828 ED NETHERLANDS |
| BOSMANS, LUC | HENRIDUNANTLAAN 45 SCHUTEN 2900 BELGIUM |
| BOSQUE POWER COMPANY LP | LEHMAN BROTHERS COMMODITY SERVICES INC. C/O LEHMAN BROTHERS INC., TRANSACTION MANAGEMENT GROUP 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BOSQUED BRINQUIS, MARIA BLANCA | AVENIDA TENOR FLETA 57 ESC. DCHA 4 7 ZARAGOZA 50008 SPAIN |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE. LOS ANGELES CA 90040-2938 |
| BOSSARD, OLIVIER | 14 ABERDARE GARDENS SOUTH HAMPSTEAD LONDON NW6 3PY UNITED KINGDOM |
| BOSSE, DIETER | KRANEBURG 12 IBBENBUEREN D-49479 GERMANY |
| BOSSI, DANIEL ENRIQUE | LAVALLE STREET 1718, FLOOR 3 APT B CIUDAD DE BUENOS AIRES ARGENTINA |
| BOST, BRIAN | 505 GREENWICH ST. APT 12 B NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| BOSTON GAS COMPANY D/B/A KEYSPAN ENERGY DELIVERY N | 52 SECOND AVENUE WALTHAM MA 02451 |
| BOSTON HARBOR CLO 2004-1 LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BOSTON HARBOR HOTEL | 70 ROWES WHARF BOSTON MA 02110 |
| BOSTON IRISH WOLFHOUNDS RUGBY | 7 HEREWARD ROAD ROOM 108 NEWTON CENTRE MA 02459 |
| BOSTON MEDICAL CENTER CORPORATION | 88 EAST NEWTON STREET PE BUILDING 1ST FLOOR BOSTON MA 02118 |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST CHICAGO IL 60606-7218 |
| BOSTON, TRACEY L. | 53B WICKLIFFE STREET NEWARK NJ 07103 |
| BOSTON, WILLIAM C | 518 STAHLMAN DR. BULLHEAD CITY AZ 86442 |
| BOSUTER, BARAN | ECKENHEIMER LANDSTR. 95 HE FRANKFURT AM MAIN 60318 GERMANY |
| BOSWORTH, BARRY T. | 70 CARTER DR PORTSMOUTH RI 02871 |
| BOTADRA, PANKIL | A/104,PARASNATH,SUDHA PARK,SHANTI PATH,GHATKOPAR(E), GHATKOPAR (E) MUMBAI 400077 INDIA |
| BOTEA, MIHAI A. | 70 HILLSIDE AVE CRESSKILL NJ 07626-1612 |
| BOTH, M.P.J. EN | BOTH-SCHOUTEN, A.A. VILETSTRAAT 7 GRAVENDEEL 3295 GM NETHERLANDS |
| BOTHA, RUSSEL JOHN | 49 FOXES DALE LONDON SE3 9BH UNITED KINGDOM |
| BOTHE, TASHIA | 8712 4TH AVENUE NORTH BERGEN NJ 07047 |
| BOTKE, PRASHANT | 17 TIMBERLINE DR NANUET NY 10954 |
| BOTMAN BEHEER B.V. | EUROPAPLEIN 9-C. LEEUWARDEN 8914 AA NETHERLANDS |
| BOTSFORD, BRYON | 639 CUESTA DRIVE LOS ALTOS CA 94024 |
| BOTT, THOMAS TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BOTT, TIMOTHY E | 733 AMSTERDAM AVE. #27F NEW YORK NY 10025 |
| BOTT, WILLIAM | 652 1ST ST APT 4B HOBOKEN NJ 07030 |
| BOTTAZZI, GIUSEPPE AND CAIRANTI, GRAZIELLA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| BOTTICELLI, L.L.C. | TRANSFEROR: RBS SECURITIES INC. C/O ANGELO, GORDON & CO., L.P/CLO GROUP/ATTN: MICHAEL NICOLO 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTICELLI, LLC | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC 245 PARK AVENUE, 26TH FLOOR NEW YORK NY 10167 |
| BOTTIGLIONE, LUCA | 1ST FLOOR 69 CHEPSTOW ROAD LONDON W25QR UNITED KINGDOM |
| BOTTLE, DEBORAH | 51 W. 81ST STREET #11B NEW YORK NY 10024 |
| BOTTLING GROUP LLC | BOTTLING GROUP, LLC 1 PEPSI WAY SOMERS NY 10589 |
| BOTTON, J. DANIEL | 5114 JUNIPER WALK LN KATY TX 77494-5842 |
| BOUCHER, DAVID F. | 334 DELANCEY STREET PHILADELPHIA PA 19106 |
| BOUCHERY, NICOLAS | FLAT D 102 PALACE GARDENS TERRACE LONDON W8 4RS UNITED KINGDOM |
| BOUCHIER, LOUIS | KLAPROOSSTRAAT 5 EVERGEM 9940 BELGIUM |
| BOUCHKANETS, YANA | 2388 OCEAN AVENUE APT. 20 (6TH FLOOR) BROOKLYN NY 11229 |
| BOUCICAUT, JENNIFER | 1336 EAST 51ST STREET BROOKLYN NY 11234 |
| BOUDREAU, BRYAN | 40 HAMILTON PLACE GARDEN CITY NY 11530 |
| BOUDRINGHIEN, JEAN | J. VAN GYSELLAAN 83 WEMMEL B-1780 BELGIUM |
| BOUEF LIMITED | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| BOUGHRUM, DONALD J. | 247 MONMOUTH AVE NAVESINK NJ 07752-0808 |
| BOUKALLIT, H. & ZWARTKRUIS, S.F.S. | SCHOONHETENSTRAAT 131 DEN HAAG 2531 RL NETHERLANDS |
| BOUKIS, GEORGE | 47-43 187TH STREET FLUSHING NY 11358 |
| BOULBOL, HENRY | 3800 NORTH OCEAN DRIVE #853-C SINGER ISLAND FL 33404 |
| BOULDER COMMUNITY HOSPITAL | NORTH BROADWAY AND BALSAM P.O. BOX 9019 BOULDER CO 80301 |
| BOULDING, BJORN | NISHI AZABU RESIDENCE 705 NISHI-AZABU 13 MINATO-KU JAPAN |
| BOULEZ-BROWN, STEPHANIE | 40 GRAFTON ROAD LONDON W36PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BOULTON, JOHN NEVILLE | HEATH VIEW HORSGATE LANE W SUSX CUCKFIELD RH175AZ UNITED KINGDOM |
| BOUMALALA, IMENE | FLAT 73 LANGFORD COURT 22 ABBEY ROAD LONDON NW8 9DP UNITED KINGDOM |
| BOUMAN, A.P.J.M.T. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9822 RM NETHERLANDS |
| BOUMPHREY, MAUREEN | 5 NORRIS HOUSE DRIVE AUGHTON ORMSKIRK LANCASHIRE L39 5AH UNITED KINGDOM |
| BOURDEAU, MICHELE | 175 EAST 2ND STREET #3C NEW YORK NY 10009 |
| BOURDON, CELINE | FLAT 2 44 THIRSK ROAD CLAPHAM LONDON SW11 5SX UNITED KINGDOM |
| BOURENI, SABINA | 9 WINDMILL HOUSE 146 WESTFERRY ROAD LONDON E143ED UNITED KINGDOM |
| BOURGEOIS, MARK | 6320 WATERFORD DRIVE BRENTWOOD TN 37027 |
| BOURGEOIS, MIA | 13B SCENIC VILLAS 4 SCENIC VILLA DRIVE HONG KONG SAR CHINA |
| BOURGEOIS, THOMAS | 13 RUE ERNEST CRESSON 75 PARIS 75014 FRANCE |
| BOURI, NISHA | 222 EAST 95TH STREET APARTMENT 18 NEW YORK CITY NY 10128 |
| BOURKE, SARAH | AL SHEERA TOWER FLAT 3406 JUMEIRAH LAKE TOWERS DUBAI UNITED ARAB EMIRATES |
| BOURNE, GARETH | TOP FLOOR FLAT 16 LEBANON GARDENS WANDSWORTH LONDON SW18 1RG UNITED KINGDOM |
| BOURNER, RICHARD | 17 HILLSBOROUGH FLATS HOTWELL ROAD BRIST BRISTOL BS8 4SW UNITED KINGDOM |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE P.O. BOX 61, 800 VICTORIA SQUARE MONTREAL QUEBEC H4Z 1A9 CANADA |
| BOUSSARD & GAVAUDAN HOLDING | SARK MASTER FUND LIMITED PO BOX 309 GRAND CAYMAN CAYMAN ISLAND BRITISH WEST INDIES |
| BOUT, F.B. | GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| BOUTALEB, NASSER | VILLA ARCADIE RUE GOLFE DE TADJORA AIN DIAB NORD CASABLANCA MOROCCO |
| BOUTBOUL, IRWIN | 4 DEMPSEY COURT JERSEY CITY NJ 07305 |
| BOUTIN, JEFFREY | 23 WEBSTER STREET QUINCY MA 02171 |
| BOUTROSS, JOSEPH | ONE WHITETAIL TRAIL BARRINGTON IL 60010 |
| BOUTROSS, JOSEPH P. | JAMES J. MOYLAN, ESQ. JAMES J. MOYLAN AND ASSOCIATES, P.C. P.O. BOX 775965 STEAMBOAT SPRINGS CO 80477 |
| BOUTS, F.J.J.M. | ST URSALAWEG 5 NUNHEM 6083 BJ NETHERLANDS |
| BOUTSIOULI, BARBARA | EICHENHEEGE 12 HE MAINTAL 63477 GERMANY |
| BOUWMAN, T. | JAN VAN SCHAFFELAARSTRAAT 51 BARNEVELD 3771 BS NETHERLANDS |
| BOUZAKIS, GEORGE A | 24-39 26TH STREET ASTORIA NY 11102 |
| BOUZOUBA, RACHID | C/O NOMURA INTERNATIONAL (HONG KONG) LIMITED 30/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG CHINA |
| BOVAY & PARTENAIRES | GRAND-CHENE 1 - C.P. 5473 LAUSANNE 1002 SWITZERLAND |
| BOVE, GIUSEPPINA C/O HARKNESS, JOHN, WALKER CRIPS | WALKER CRIPS STOCKBROKERS FINSBURY TOWER, 103-105 BUNHILL ROW LONDON EC1Y 8LZ UNITED KINGDOM |
| BOVE, RICHARD J. (TRUSTEE) | 6301 N PLACITA ARISTA TUCSON AZ 85718-3419 |
| BOVEE, ILA B. | 4400 STONE WAY NORTH APT 433 SEATTLE WA 98103 |
| BOWDEN, BRIAN F. | 74 ROCKAWAY AVE ROCKVILLE CENTRE NY 11570 |
| BOWDEN, JOHN M | 24 WATERFORD LN WAITE PARK MN 56387-4531 |
| BOWDREN, DONALD F. | 24 SALEM WALK MILFORD CT 06460 |
| BOWDRY, CHANELLE | 10148 EAGLEWOOD TER APT A BOYNTON BEACH FL 33436-4084 |
| BOWEN, COLIN I. | 171-20 103RD ROAD JAMAICA NY 11433 |
| BOWEN, DAVID ARTHUR | 114 OAKWOOD DRIVE SOUTHAMPTON SO16 8EN UNITED KINGDOM |
| BOWEN, JOHN MICHAEL | 6 ST SIMON COURT WAGGON & HORSES LANE NORWICH, NORFOLK NR3 1JX UNITED KINGDOM |
| BOWEN, RICHARD | 9 BURNABY COURT 1 SCOTT LIDGETT CRESCENT LONDON SE16 4PU UNITED KINGDOM |
| BOWER, SARAH | KNIGHTSBRIDGE 2A/28 BARKER ROAD HONG KONG HONG KONG |
| BOWERS, EMILY | 1889 SEDGWICK AVE APT. #8D OR  #14F BRONX NY 10453 |
| BOWERS, FREDERICK E. | 41 GREENWICH AVENUE #4 NEW YORK NY 10014 |
| BOWERS, MAURICE JAY & PATSY L. | 208 SO. NEYLAND #54 LIBERTY LAKE WA 99019 |
| BOWERS, NATALIE | 14 ISIS STREET LONDON SW18 3QN UNITED KINGDOM |
| BOWERS, PAUL DONALD | 87 E 5 ST SEA ISLAND GA 31561 |

| Claim Name | Address Information |
|---|---|
| BOWERS, VICTORIA | 7 JALAN KELABU ASAP SINGAPORE 278203 SINGAPORE |
| BOWLES, BENNIE B | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWLES, DAVID | MINAMI AZABU WEST 4-5-54-103 MINAMI-AZABU, 13 MINATO-KU 106-0047 JAPAN |
| BOWLES, GEORGE R. | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BOWLES, PHILIP | 117 MAGDALEN ROAD EARLSFIELD LONDON SW183ES UNITED KINGDOM |
| BOWLEY, ANDREW DOUGLAS | THE GATEHOUSE DUNNINGS ROAD W SUSX EAST GRINSTEAD RH194AA UNITED KINGDOM |
| BOWMAN GILFILLAN INC | PO BOX 785812 SANDTON 2146 SOUTH AFRICA |
| BOWMAN, ANGELA | 3950 CR 962 ALVIN TX 77511 |
| BOWMAN, MARY E. | 6919 N. HILLSIDE WAY PARKER CO 80134 |
| BOWMAN, ROOSEVELT | 1675 YORK AVENUE APT 7F NEW YORK NY 10128 |
| BOWMAR, PAUL | 2 MARION WAY LAGRANGEVILLE NY 12540 |
| BOWMER, WILLIAM S. | 595 GLENBROOK DRIVE PALO ALTO CA 94306 |
| BOWNE INTERNATIONAL LTD | ONE LONDON WALL LONDON EC2Y 5AF UNITED KINGDOM |
| BOWYER, DAVID ALEXANDER | FLAT 2 41B HORNSEY LANE GARDENS HIGHGATE LONDON N6 5NY UNITED KINGDOM |
| BOWYER, MICHAEL L. | 26 OAK LANE SCARSDALE NY 10583 |
| BOXMAN, RONALD AND JUDITH | 59 KNOLLWOOD DRIVE MAYS LANDING NJ 08330-3617 |
| BOYAPATI, PETER | 5 HELEN COURT PARLIN NJ 08859 |
| BOYCE, B.J. | 41 WORCHESTER ROAD CHICHESTER WEST SUSSEX PO19 5D2 UNITED KINGDOM |
| BOYCE, DAVID MARK | 15 LANGEMORE WAY ESSEX BILLERICAY CM112BT UNITED KINGDOM |
| BOYCE, JOHN WILLIAM | 11 WESTWARD LANE PELHAM NY 10803 |
| BOYCE, VIVIEN | 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BOYCE, VIVIEN TTEE | U/W RALPH BOYCE FAMILY TRUST 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BOYCHUK, THOMAS | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| BOYCHUK, THOMAS JOHN | 8 DRIFTWOOD DR. PARLIN NJ 08859 |
| BOYD GAMING CORPORATION | BOYD GAMING CORPORATION 2950 INDUSTRIAL ROAD LAS VEGAS NV 89146 |
| BOYD, DANIEL | 1-4-2-1205 NIHONBASHI BAKUROCHO 13 CHUO-KU 103-0002 JAPAN |
| BOYD, JUSTIN | 5 BATHURST MEWS LONDON W22SB UNITED KINGDOM |
| BOYD, SANDRA ANNE | 1936 LYON CT. SANTA ROSA CA 95403 |
| BOYD, THOMAS C. | 10427 FORTUNE RIDGE ROAD BENT MOUNTAIN VA 24059-2029 |
| BOYD, THOMAS C. | 31 GRAMERCY RD OLD BRIDGE NJ 08857 |
| BOYD, TYRA | 134-39 224TH STREET LAURELTON NY 11413-2038 |
| BOYDEN, SIMON T | 18 ROBERT GENTRY HOUSE GLEDSTANES ROAD BARONS COURT LONDON W14 9HY UNITED KINGDOM |
| BOYDSTUN, STEVEN M. | 463 9TH STREET APARTMENT 1 BROOKLYN NY 11215 |
| BOYER | 1202 COOPER GLENWOOD SPRINGS CO 81601 |
| BOYER FAMILY TRUST, U/A DTD 08/28/1990 | DAVID W. AND INEZ E. BOYER TTEE 10330 W. THUNDERBIRD BLVD, A123 SUN CITY AZ 85351-3017 |
| BOYER, BENJAMIN A. | 531 EL GRANADA BLVD. HALF MOON BAY CA 94019 |
| BOYER, CHARLOTTE AMY | 17 BLACKTHORNE CLOSE KILBURN BELPER DERBYS DE56 0LF UNITED KINGDOM |
| BOYER, ROBERT A. | 127 TALBOT DRIVE LANDENBERG PA 19350 |
| BOYERAS, ANTONIO GOST | CALLE CANDIEGO 07141 PONT D INCA PALMA DE MALLORCA ISLAS BALEARES SPAIN |
| BOYLAN, BETH | 344 THIRD AVENUE APT. 5B NEW YORK NY 10010 |
| BOYLAN, MARY E. | 420 SAINT ANDREWS PL MANALAPAN NJ 07726-9536 |
| BOYLE, JIMMY | C/O BNP PARIBAS WEALTH MANGEMENT 15-17 AVENUE D' OSTENDE 98000 MONACO |
| BOYLE, JOSEPH J. | 13276 SW 99 TERRACE MIAMI FL 33186 |
| BOYLE, JULIE | 5 SOUTH 500 WEST #701 SALT LAKE CITY UT 84101 |
| BOYLE, KEVIN P. | 12 DISBROW ROAD MATAWAN NJ 07747 |
| BOYLE, PAULINE FRANCES - DR. | MOORLAND VIEW STANEDGE ROAD BAKEWELL DERBYSHIRE DE45 1DG UNITED KINGDOM |
| BOYLES, ADRIAN D | EVITA, APT # 2202 HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |

| Claim Name | Address Information |
| --- | --- |
| BOYTS, RANDAL R. | 1805 GRANADA ROAD FORT WORTH TX 76116-1816 |
| BOZ, YAKUP CEKI | 161 MONTAGU MANSIONS LONDON W1U 6LQ UNITED KINGDOM |
| BOZELLI, SHANNON | 510 E. 20TH STREET APT 1E NEW YORK NY 10009 |
| BOZONELIS, JUSTIN | 315 EAST 56TH ST. APT. 5F NEW YORK NY 10022 |
| BOZZETTO, ERIC | 36 MOUNT ARARAT SURREY RICHMOND TW10 6PG UNITED KINGDOM |
| BOZZO, JAMIE ANN | 106 WASHINGTON STREET APT. 1 HOBOKEN NJ 07030 |
| BP CANADA ENERGY COMPANY | 240- 4TH AVENUE SW CALGARY AB T2P 2H8 CANADA |
| BP ENERGY COMPANY INC(EEI) | 501 WESTLAKE PARK BLVD HOUSTON TX 77079 |
| BP ERGO LTD | DGP HOUSE LTD, 3RD FLOOR, 88C OLD PRABHADEVI ROAD, MUMBAI MH 400025 INDIA |
| BP GAS MARKETING LTD | 20 CANADA SQUARE CANARY WHARF LONDON UNITED KINGDOM |
| BP OIL INTERNATIONAL LIMITED | 20 CANADA SQUARE CANARY WHARF LONDON E14 4AD UNITED KINGDOM |
| BP OIL SUPPLY COMPANY | BP PRODUCTS NORTH AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP PRODUCTS NORTH AMERICA INC. | 501 WESTLAKE PARK BLVD. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP SINGAPORE PTE LTD | 1 HARBOURFRONT AVENUE #02-01 KEPPEL BAY TOWER SINGAPORE |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | LARGO JEAN MONET, NO. 11, 5.O LISBOA 1250-049 PORTUGAL |
| BPI OBRIGACOES DE ALTO RENDIMENTO DE ALTO RISCO DE | FIXA (BPI OARAR) LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| BPL CONSUMERS.R.L. | C/O ALLEN ROME CORSO VITTORIO EMANUELE 284-00186 ITALY |
| BPNS S.A. | ATTN: BERNARDO GUILLAMON, PRESIDENT ELLAURI 491 MONTEVIDEO 11300 URUGUAY |
| BPOSC PHYSICAL | 28301 FERRY RD WARRENVILLE IL 60555-3018 |
| BRAAKSMA, PETRONELLA | 3663 SOLANO AVE APT 112 NAPA CA 94558 |
| BRAATVEDT, KATE ALICE | 28B FALKLAND ROAD LONDON NW5 2PX UNITED KINGDOM |
| BRABHAM, CICERO H. | 606 EAST 48TH STREET BROOKLYN NY 11203 |
| BRACEBRIDGE/FYI LTD. | C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACEBRIDGE/OLIFANT FUND LTD | 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| BRACHEL, GEORG V. | AM KONIGSKAMP 13 A LEOPOLDSHOHE 33818 GERMANY |
| BRACHMAN, RICHARD | 35 SOUTHWICK COURT SOUTH PLAINVIEW NY 11803 |
| BRACIAK, BASMA | 3252 42ND STREET ASTORIA NY 11103 |
| BRACKEN, TYLER ELIZABETH | 210 EAST 65TH STREET, APT 8M NEW YORK NY 10065 |
| BRACKETT, MARTIN HUNTER | 403 WEAVER MINE TRAIL CHAPEL HILL NC 27517 |
| BRACO & CO | 100 W CHICAGO STREET COLDWATER MI 49036 |
| BRADBURY, MICHELLE | 33 CALTHORPE GARDENS SURREY SUTTON SM1 3DF UNITED KINGDOM |
| BRADBURY, SHIRLEY | 19371 PONY LANE NORTH FORT MYERS FL 33903 |
| BRADBURY, SPENCER | 3225 TURTLE CREEK BLVD. BUILDING B, UNIT 1610 DALLAS TX 75219 |
| BRADFORD, FIONA | 4 HIGH TREES LOWER PENNINGTON LANE LYMINGTON HAMPSHIRE SO41 8ZY UNITED KINGDOM |
| BRADFORD, SARAH LETITIA HELENA | 8 GLEBE RD ANNAHILT HILLSBOROUGH CO DOWN N.V. BT26 6NE UNITED KINGDOM |
| BRADFORD, VANESSA A | # 45 THE AVENUE LONDON NW67NR UNITED KINGDOM |
| BRADING, BLAIR | 2100 FAIRHAVEN CIRCLE NE ATLANTA GA 30305 |
| BRADLER, MICHAEL J | 140 WEST END AVE. APT. 6B NEW YORK NY 10023 |
| BRADLEY, COLIN | 5-10/E, THE LONG BEACH 8 HOI FAI ROAD TAI KOK TSUI HONG KONG HONG KONG |
| BRADLEY, DOROTHY | 16350 PANORAMIC WAY SAN LEANDRO CA 94578 |
| BRADLEY, DUNSTAN | 610 NORTH KINGS AVE. LINDENHURST NY 11757 |
| BRADLEY, HERBERT | 28 WEST PARKWAY PEQUANNOCK NJ 07440 |
| BRADLEY, JANET | 443 CHARNWOOD ROAD NEW PROVIDENCE NJ 07974 |
| BRADLEY, JOHN R | 1 COLIN CLOSE KENT DARTFORD DA26DP UNITED KINGDOM |
| BRADLEY, RICHARD C. | 18 E. COGHLAN AVE BRANT BEACH NJ 08008 |
| BRADSHAW, JASON | 83 EMPRESS DRIVE KENT CHISLEHURST BR7 5BQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRADSHAW, SIMON | 60 BISHOP ROAD ESSEX CHELMSFORD CM1 1PY UNITED KINGDOM |
| BRADSHAW, STEPHANIE | 148-150 TAI HANG ROAD APTA4-6/F JARDINE'S LOOKOUT GARDEN MANSION HONG KONG HONG KONG |
| BRADY, DOVIE | 4847 GREENSIDE LANE BATON ROUGE LA 70806 |
| BRADY, ERIC | 115 HOLLYBERRY DRIVE HOPEWELL JUNCTION NY 12533 |
| BRADY, JOHN T. & LINDA M. HAUGHTON | 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY PA 19006 |
| BRADY, KEVIN | 62 NORTH MOUNTAIN DRIVE DOBBS FERRY NY 10522 |
| BRADY, MARY M | 1173 BLACK OAK DRIVE DOWNERS GROVE IL 60515 |
| BRADY, MATTHEW E. | 3 BURTON VISTA COURT LAFAYETTE CA 94549 |
| BRADY, NIGEL | 193-24 85TH ROAD HOLLIS NY 11423 |
| BRADY, PATRICIA | 87-88 STREET BROOKLYN NY 11209 |
| BRAEM, JOHAN | HANDZAAMSE NIEUWSTRAAT 7 HANDZAME 8610 BELGIUM |
| BRAGA, TONI | 34-03 42ND STREET APARTMENT 1L ASTORIA NY 11101 |
| BRAGGIOTTI, SERENA | FLAT 9 18-20 EARDLEY CRESCENT LONDON SW5 9JZ UNITED KINGDOM |
| BRAHAM, LAURENCE B. | 1476 HAMILTON AVE PALO ALTO CA 94301 |
| BRAHIM, LYNNE-ASTRID MA | APT 117 CHURCHILL PLACE 101-123 NEWARK STREET LONDON E12ET UNITED KINGDOM |
| BRAIBANT, MARC | 1-22-1 SHOTO 13 MINATO-KU 150-0046 JAPAN |
| BRAIDING, LEE | MISSING ADDRESS |
| BRAINE, RYAN J. | 160 HACKENSACK ST. APT 227 EAST RUTHERFORD NJ 07073 |
| BRAINSMA-TWIJNSTRA, T. | PRINSES BEATRIXSTRAAT 1 K316 FRANEKER 8801 DA NETHERLANDS |
| BRAITHWAITE, BEN | 33 MANCHESTER ROAD LONDON E14 3BD UNITED KINGDOM |
| BRAJKOVSKA, NATASHA | 1589 2ND. AVENUE AP.2S NEW YORK NY 10028 |
| BRAKEL, B.A. | PARTIDA CABONERA 9 ED. COMADRAN, 1A ALTEA 03590 SPAIN |
| BRAM EWALS MANAGEMENT B.V. | BURG NAN RIJNSINGEL 9 VENLO 5913 AM NETHERLANDS |
| BRAMBLEBY, NICOLA J | THE DENE 6 TOWN HILL KENT WEST MALLING ME196QN UNITED KINGDOM |
| BRAMHAM, SHAUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BRAMS, AUDREY - TTEE | AUDREY BRAMS TRUST 25800 W. ELEVEN MILE RD. APT 314 SOUTHFIELD MI 48034 |
| BRAMSON, BRYANT | 1 WOOD AVENUE, PH2 WESTMOUNT QC H3Z 3C5 CANADA |
| BRANCA, MICHAEL J. | 655 BELMONT ROAD RIDGEWOOD NJ 07450 |
| BRANCATO, JENNIFER | 23 KENILWORTH ROAD RYE NY 10580 |
| BRANCATO, JENNIFER | 35 N. CHATSWORTH AVE, 1R LARCHMONT NY 105383 |
| BRANCH, BRIAN | 18 WEST END LANGTOFT PETERBOROUGH PE6 9LS UNITED KINGDOM |
| BRANCH, CECIL | 29 HAYDONS PARK HONITON DEVON EX14 2TA UNITED KINGDOM |
| BRAND, BETTY L. | 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BRAND, DAVID J. | ONE STONELEIGH MANOR LANE PURCHASE NY 10577 |
| BRAND, DEBRA SUE | 344 W. 72ND ST APT SL12 NEW YORK NY 10023 |
| BRAND, JAMES G. | 375 BLYTHE ROAD RIVERSIDE IL 60546 |
| BRAND, MATUYA | 346 E 62ND ST #20 NEW YORK NY 10065 |
| BRANDAO ALMEIDA, ARMANDO | R VISITACAO, 405 AVES 4795-125 PORTUGAL |
| BRANDENBERG, JEAN | 16 QUAI MATIVA LIEGE 4020 BELGIUM |
| BRANDENBERGER, PHILIP | 62 GLENWOOD ROAD MONTCLAIR NJ 07043 |
| BRANDER, DOREEN E. | C/O MARGARET FOGGO 7 GREENHORN'S WELL AVENUE FALKIRK FK1 5HL UNITED KINGDOM |
| BRANDES, JAN | FLAT 2 49 BREWER STREET LONDON W1F 9UG UNITED KINGDOM |
| BRANDIN, ANNETTE | 1417 ROLLIN STREET SOUTH PASADENA CA 91030 |
| BRANDON-OXFORD ASSOCIATES L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| BRANDS-GEIJTENBEEK, M.P. | EITEREN 8 C IJSSELSTEIN 3401 PT NETHERLANDS |
| BRANDSTROM, ANDERS | BRUNNSVAGEN 14 UMEA 90594 SWEDEN |
| BRANDSTROM, DANIEL | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| BRANDT, GARY G. | 12353 SOUTHHAMPTON DRIVE BISHOPVILLE MD 21813 |
| BRANDT, VITALY | 14 BUCKINGHAM DRIVE EAST BRUNSWICK NJ 08816 |
| BRANFORD, GWENDOLINE GLADYS (POA - PETER GREEN) | 10 WELL LANE CURBRIDGE WITNEY OXFORDSHIRE OX29 7PA UNITED KINGDOM |
| BRANIGAN, RAIFE | 19 YUKON ROAD CLAPHAM SW12 9PY UNITED KINGDOM |
| BRANIN, PHYLLIS B. | 79 FACKLER ROAD LAWRENCEVILLE NJ 08648 |
| BRANKIN, JERRY | 2233 STRATFORD AVE WESTCHESTER IL 60154-5217 |
| BRANN, KENNETH E. | 8610 N. CAMPBELL RD. OTIS ORCHARDS WA 99027 |
| BRANSON, JENNIFER D | 1825 HONEY MESQUITE FLOWER MOUND TX 75028 |
| BRANTMAN, DONNA M. | 1221 W COAST HWY #210 NEWPORT BEACH CA 92663 |
| BRANTNER, RONALD J AND LEONA L, JT TEN | 719 OLD QUAKER RD LEWISBERRY PA 17339-9789 |
| BRAR, AMARJEET | C- 20, OM TRIMURTI, C.H.S., M.G. ROAD , DOMBIVLI (W) MH DOMBIVLI 421202 INDIA |
| BRASEE, DOMINIQUE | 2775 MESA VERDE DRIVE EAST APT. P213 COSTA MESA CA 92626 |
| BRASSIE ENTERPRISES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRATHWAITE, BEVERLEY H. | 328 STERLING PLACE APT. #3D BROOKLYN NY 11238 |
| BRATTLEBORO MEMORIAL HOSPITAL INC | 17 BELMONT AVE. BRATTLEBORO VT 05301 |
| BRAUDE, BERNARD & LEONA | 12385 PRADO COURT SAN DIEGO CA 92128 |
| BRAUN, ANDREW S. | 7 BOULDER BROOK ROAD SCARSDALE NY 10583 |
| BRAUN, GABRIELE | ZUM EHRENHAIN 37 A BARSBUTTEL D-22885 GERMANY |
| BRAUN, GUENTHER | SALIERSTRASSE 53 PFORZHEIM D-75177 GERMANY |
| BRAUN, RONNY | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT D-72138 GERMANY |
| BRAUN, WERNER | EMIL-NOLDE-STR. 58A FUERTH D-90768 GERMANY |
| BRAUNFELD, RANDALL | 520 EAST 20TH STREET APT. 7A NEW YORK NY 10009 |
| BRAUNROTH, ELKE | HAINHAUSER WEG 47A LANGENHAGEN 30855 GERMANY |
| BRAUNSDORF, KARL E. | 52 PARKWAY EAST MOUNT VERNON NY 10552 |
| BRAUNSDORF, MONICA S | 52 PARKWAY E MOUNT VERNON NY 10552 |
| BRAUNWARTH, CAROL | 16769 BAYWOOD TERRACE EDEN PRAIRIE MN 55346 |
| BRAUSE BERRETA, TOMAS LUIS | CONSTITUYENTE 1467 PISO 7 MONTEVIDEO CP 11100 URUGUAY |
| BRAUSE, JON G. | 66 TEHAMA ST #1 BROOKLYN NY 11218-2112 |
| BRAV, OMER | 20 SECOND ST. APT. 911 JERSEY CITY NJ 07302 |
| BRAVO | 528 N TRAVER TRL GLENWOOD SPGS CO 816012870 |
| BRAWN, STEPHEN & LYNDA | 28 DELPH BROOK WAY EGERTON BOLTON, LANCASHIRE BL7 9UB UNITED KINGDOM |
| BRAWNER, KIM R | 1667 BROADVIEW FAYETTEVILLE AR 72703 |
| BRAY, ANTHONY | 13 CO-OPERATIVE ST SPRINGHEAD LANCS OLDHAM OL45TH UNITED KINGDOM |
| BRAZEAL, BRENT | 6243 MARQUITA AVE. DALLAS TX 75214 |
| BRAZIER, PAUL | 46 FOUNES DRIVE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DU UNITED KINGDOM |
| BRAZIER, WILLIAM T. | 48 BREEZE HILL RD NORTHPORT NY 11768 |
| BRAZIL, CHRISTOPHER | 12 THE OLD RACKETS COURT 8A SANSOME WALK WORCESTER WR1 1LN UNITED KINGDOM |
| BRAZZELLI, VALERIA | VIA BENEDETTO MILANI, 2 BUSTO ARSIZIO (VA) ITALY |
| BRE BANK SA | 2 BANK SQUARE WARSAW POLAND |
| BREAKER, RICHARD C. | 135 S JOYCE ST GOLDEN CO 80401 |
| BRECKENRIDGE, ROBERT | 34 HARVARD AVE MAPLEWOOD NJ 07040-3110 |
| BRECKER, SEAN | 40 BLAIR ROAD 89940 SINGAPORE |
| BRECKHEIMER, ALBERT L. | 426 CHICAGO STREET KIEL WI 53042 |
| BRECONS B.V. | T.A.V. DE HEER R.J. BREMER GESINA VELDSTRAAT 4 CASTRICUM 1901 RK NETHERLANDS |
| BRECX-PETRE, JEAN & FRANCOISE | BOULEVARD LOIUS SCHMIDT 8417 ETTERBEEK 1040 BELGIUM |
| BRED BANQUE POPULAIRE | CCBP REPRESENTATION OFFICE 76 CANNON STREET LONDON EC4N 6AE UNITED KINGDOM |
| BREDER, BARBARA | HUBERTUSHOEHE 6 BAD SODEN 65812 GERMANY |

| Claim Name | Address Information |
|---|---|
| BREED, C. AND A.M.G. BREED-VELDT | HAGENDUIN 22 HEEMSTEDE 2104 AT NETHERLANDS |
| BREED, C.J. EN | BREED-KRAAKMAN, A.W.M. KENNEMERPARK 122 OVERVEEN 2051 KN NETHERLANDS |
| BREED, J.M. | AKKERWINDE 3 OPMEER 1716 VE NETHERLANDS |
| BREEN, GUY T | 7-33 123RD STREET COLLEGE POINT NY 11356 |
| BREEZE, DOROTHY E. | LITTLE ORCHARD 60 BIRCHES LANE LOSTOCK GREEN NORTHWICH CHESHIRE CW9 7SN UNITED KINGDOM |
| BREHENEY, MICHAEL J | 3 MISSION WAY BARNEGAT NJ 08005 |
| BREHM, RUDI | WOLFERSGRUN 43 WALLENFELS D-96346 GERMANY |
| BREIDENBACH, INGEBORG | MUNDUS RESIDENZ MAINZ GROSSE BLEICHE 44, APP. 619 MAINZ 55116 GERMANY |
| BREINGAN, LARA PETTIT | 7A LOCUST LANE HUNTINGTON NY 11743 |
| BREININ, GOODWIN | 912 FIFTH AVENUE, APT 10A NEW YORK NY 10021 |
| BREITBURN OPERATING LP | 515 SOUTH FLOWER STREET, SUITE 4800 LOS ANGELES CA 90071 |
| BREITENECKER, RICHARD | 2614 NORTH MILDRED CHICAGO IL 60614 |
| BREITKOPF, SCOTT | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| BRELINSKY, MARYANNE | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| BREMER FINANCIAL CORPORATION | 445 MINNESOTA ST. SUITE 2000 NEW YORK NY 10022 |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG | DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG-GIROZENT | ATTN: DR ULRIKE KLINGER-SCHMIDT DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG-GIROZENT | ATTN: DR. ULRIKE KLINGNER-SCHMIDT DOMSHOF 26 BREMEN 28195 GERMANY |
| BREMER TRUST NA - AS CUSTODIAN | PO BOX 986 SAINT CLOUD MN 56302-0986 |
| BREMER, CHRISTIAN | AM ROSENBERG 12 BEILEFELD 33647 GERMANY |
| BREMER, HELGA | DROSSELWEG 6 LEUNEBURG 21337 GERMANY |
| BREMMEN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| BRENCOURT A/C MAN MACSCHRECKHORN 14B | BRENCOURT ADVISORS LLC 600 LEXINGTON AVENUE, 8TH FLOOR NEW YORK NY 10012 |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A NEW YORK NY 10021-5433 |
| BRENK BEHEER B.V. | T.A.V. DE HEER M. VAN BRENK ZWARTE KOLKSEWEG 7 'S-HEERENBERG 7041 CL NETHERLANDS |
| BRENKER, YUKO | 3-6-8 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| BRENNAN, P. | CANDOR THE COPPICE POYNTON, CHESHIRE SK12 1SR UNITED KINGDOM |
| BRENNAN, RANDY | 164 ATLANTIC AVE APT 3A BROOKLYN NY 11201-5657 |
| BRENNAN, TERRY | PEAR TREE LODGE BLACKNESS LANE WOKING WOKING SURREY GU22 7SB UNITED KINGDOM |
| BRENNAN, TERRY | PEAR TREE LODGE, BLACKNESS LANE WOKING SURREY GU22 7SB UNITED KINGDOM |
| BRENNER, DORIS | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, LILLY | FELLHORNSTR. 7 HERRENBERG 71083 GERMANY |
| BRENNER, LUCCA | FELLHORNSTR 7 HERRENBERG 71083 GERMANY |
| BRENNER, MELVIN | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, PERRI | 276 MANOR RD RIDGEWOOD NJ 07450-4716 |
| BRESLIN, DECLAN | FLAT 4 12 HALL ROAD LONDON NW89RA UNITED KINGDOM |
| BRESLOW, STUART | 31 ARTHUR AVENUE CLARENDON HILLS IL 60514 |
| BRESNAN, NEIL | 17 ROCKWOOD DR. LARCHMONT NY 10538 |
| BRESSAN, URS | ROSENBERGSTRASSE 20 ZG ZUG 6300 SWITZERLAND |
| BRESSER, M. EN/OF H.M.J. BRESSER-VAN BERKEL | LOCHEMSEWEG 101 JOPPE 7215 RB NETHERLANDS |
| BRESSER, W.J. EN/OF BRESSER-BRINKMAN, N. | BERGKAMPWEG 5 WARNSVELD 7231 CL NETHERLANDS |
| BRESSLER, JASON | 67 CLYDESDALE RD SCOTCH PLAINS NJ 07076-2421 |

| Claim Name | Address Information |
|---|---|
| BRET, JEAN-SEBASTIEN | THE LUSTRE - 10C CHIANTI DISCOVERY BAY, NT HONG KONG HONG KONG |
| BRETERNITZ, GUY T. | 4184 HIGH POINT ROAD SPRING GREEN WI 53588 |
| BRETHERN FOUNDATION INC - FOUNDATION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN FOUNDATION, INC. - CHARITABLE | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN RETIREMENT COMMUNITY | 750 CHESTNUT STREET GREENVILLE OH 45331 |
| BRETON, BERNARD | 26 E MAYER DRIVE MONTEBELLO NY 10901 |
| BRETOS, JOSE EUSEBIO PRADO | CL DOCTOR FLEMING 21 6-2 BARCELONA 08017 SPAIN |
| BRETOS, JOSE EUSEBIO PRADO | DOCTOR FLEMING 21 A 6 0 2 A BARCELONA 08017 SPAIN |
| BRETT, SUZANNE | 10 WYNDMERE ROAD MOUNT VERNON NY 10552 |
| BRETTON, CHERYL A. | P.O. BOX 100 PMB 466 MAMMOTH LAKES CA 93546 |
| BREUER, ROSMARIE | FLORASTRASSE 9 CHUR CH-7000 SWITZERLAND |
| BREUER-WILDI, ROSMARIE | FLORASTR 9 CHUR CH-7000 SWITZERLAND |
| BREUKINK-KRONER, H. | WILBERTSHEEM 10 WAALRE 5581 JX NETHERLANDS |
| BREUNING, KLAUS | ZUM PETERSBERG 27 ULRICHSTEIN D-35327 GERMANY |
| BREUNISSEN, C.J. AND D.K. | MAHLERSTRAAT 2 ELST 6661 CH NETHERLANDS |
| BREVAN HOWARD MASTER FUND | 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| BREVAN HOWARD MASTER FUND LTD | C/O M UGLAND HOUSE, PO BOX 309, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BREVARD OVERSEAS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BREW, MICHAEL J. | 2547 STRATFORD AVENUE WESTCHESTER IL 60154 |
| BREWSTER, HELON | 1135 MEMORIES DR ALPHARETTA GA 30004 |
| BREWSTER, RENEE | 304 W 117TH STREET APT. 4C NEW YORK NY 10026 |
| BREZINA, ERIC | 1807 SW 19TH STREET ANKENY IA 50023 |
| BREZINA, ERIC A. | 1807 SW 19TH ST ANKENY IA 50023-7031 |
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BRIAN ROBERT THRESH WILL TRUST | C/O LUCIE THRESH 22 RICHMOND ROAD WIMBORNE, DORSET BH21 2BE UNITED KINGDOM |
| BRIAN SPANEL | 177714 LITTLE LEAF COURT CHESTERFIELD MO 63005 |
| BRIARWOOD COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BRIARWOOD, LTD | 3700 ENGLEWOOD DRIVE STOW OH |
| BRICE, ANN | C/O SUFFOLK LIFE ANNUITIES RE: 707388 153 PRINCE STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| BRICENO VARGAS, ANTONIO & DE LA R DE BRICENO, PATR | CALLE 38 18 BX9 Y 11 FRACC, CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BRICENO VARGAS, ANTONIO & PATRICIA DE LA | R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BRICKLAYERS & TROWEL TRADES INTERNATIONAL PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| BRICKMAN GROUP HOLDINGS, INC | ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BRICKMAN GROUP LTD | C/O HARRIS BANK 111 WEST MONROE STREET CHICAGO IL 60603 |
| BRICKMAN, DAVID | 22 CLARE CLOSE HERTS ELSTREE WD63NJ UNITED KINGDOM |
| BRICKMAN, DAWN MARCELLA | 400 W 37TH STREET APT 7T NEW YORK NY 10018 |
| BRICOUT, ALEXIA J. | 48 RUE DE PASSY 75 PARIS 75016 FRANCE |
| BRIDE, JOE J. | 20748 76 LOOP STURGIS SD 57785 |
| BRIDGE, VANESSA S | 3125 UNDERWOOD RD MOUNT JULIET TN 37122-4723 |
| BRIDGEMAN PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| BRIDGES, DUSTIN A. | 316 WOODARD ST. FARMERSVILLE TX 75442 |
| BRIDGES, MARY J., TTEE | 61 TWIN LAKES DRIVE FAIRFIELD OH 45014 |
| BRIDGEWATER ASSOCIATES, LP | TRANSFEROR: TFL PENSION FUND ATTN: ALISON GREGORY ONE GLENDINNING PLACE |

| Claim Name | Address Information |
|---|---|
| BRIDGEWATER ASSOCIATES, LP | WESTPORT CT 06880 |
| BRIDGEWATER ASSOCIATESA/C BRIDGEWATER PURE ALPHA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER CROWN FUND LTD | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER EQUITY FUND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGEWATER PURE ALPHA TRADING COMPANY | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIDGMAN, CLAIR CATHERINE | 12 LANGFORD GREEN HUTTON ESSEX BRENTWOOD CM131YJ UNITED KINGDOM |
| BRIDGWATER, MATTHEW | NO.31 MILTON HOUSE 75 LITTLE BRITAIN LONDON EC1A 7BT UNITED KINGDOM |
| BRIDWELL, JAKES R. AND SHIRLEY H. | 22 SPOEDE LANE ST. LOUIS MO 63144 |
| BRIEN, CHARLES | 37 EVERGREEN STREET ELK GROVE IL 60007 |
| BRIER, BERYL MARGARET | 37 FOTHERGILL WAY WEM SHREWSBURY SHROPSHIRE SY4 5NX UNITED KINGDOM |
| BRIER, TRACEY E | 7816 153RD AVE APT D HOWARD BEACH NY 11414-1745 |
| BRIEST, KLAUS | HOMER STR. 102 BREMEN 28203 GERMANY |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD C/O BRIGADE CAPITAL MANAGEMENT LLC 717 FIFTH AVENUE, SUITE 1301 NEW YORK NY 10022 |
| BRIGDEN, SAMANTHA | 12 OSBOURNE HOUSE 57 IMPERIAL AVENUE ESSEX WESTCLIFF ON SEA SS0 8NQ UNITED KINGDOM |
| BRIGGS, CHRISTINA | 318 EAST 84TH STREET 4W NEW YORK NY 10028 |
| BRIGGS, CLYDE & JEANNE | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| BRIGGS, KATHRYN A | 35 GROVE STREET # 1D NEW YORK NY 10014 |
| BRIGGS, PAMELA D. | 18 WILLOW WAY LONDON N3 2PL UNITED KINGDOM |
| BRIGGS, STEPHANIE | 65 BEEDELL AVENUE ESSEX WESTCLIFF-ON-SEA SS0 9JR UNITED KINGDOM |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BRIGIS, OLGA | 32-11 160TH STREET NORTH FLUSHING NY 11358 |
| BRIK, ALEXANDER | 4387 BEDFORD AVE BROOKLYN NY 11229 |
| BRILL, MICHAEL I. | 504 EAST 87TH STREET NEW YORK NY 10128 |
| BRILLIANT, JOHN J. | 678 20TH AVE SAN FRANCISCO CA 94121-3832 |
| BRILLINGER, ASTRID & HARTMUT | KANAL STRASSE 4 SULZ AM NECKAR 72172 GERMANY |
| BRILMAN, N.G. E.O. N.B. BRILMAN-HAZEKAMP | MARKTVELD 41B VUGHT 5261 EA NETHERLANDS |
| BRINDLE, HOWARD J | 8 YORK ROAD SHENFIELD ESSEX BRENTWOOD CM158JT UNITED KINGDOM |
| BRINK DAVELAAR PVD | W. BLANKENLAAN 20 BARNEVELD 3771 KL NETHERLANDS |
| BRINK, RUTH | 266 SANDYCOMBE ROAD KEW SURREY RICHMOND TW93NP UNITED KINGDOM |
| BRINKELL INTERNATIONAL INC | 976 NE 90TH ST #24060 MIAMI FL 33138 |
| BRINKERHOFF, COURTNEY E | 252 SEVENTH AVENUE 8S NEW YORK NY 10001 |
| BRINKMANN, MARTIN | FLAT 5 1 ORTON STREET LONDON E1W1LN UNITED KINGDOM |
| BRINKS, A.R. EN | BRINKS-KAMPMAN, P. WILLEM VAN DE VELDESTRAAT 14 OMMEN 7731 MZ NETHERLANDS |
| BRISCESE, LINA | 31-70 46 STREET ASTORIA NY 11103 |
| BRISK, ALEXANDER | 1471 47TH STREET BROOKLYN NY 11219 |
| BRISLEY, BRUCE | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| BRISTOL COUNTY RETIREMENT SYSTEM | 645 COUNTY STREET TAUNTON MA 02780 |
| BRISTOL MYERS SQUIBB COMPANY | 345 PARK AVENUE NEW YORK NY 10154 |
| BRITISH AIRWAYS PLC | WATERSIDE (HAA3) HARMONDSWORTH UNITED KINGDOM |
| BRITISH ASSOCIATION OF MONACO | BP 41 MC98000 MONACO |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRITISH ENERGY TRADING AND SALES LIMITED | GSO BUSINESS PARK EAST KILBRIDE G74 5PG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BRITISH ENERGY TRADING AND SALES LIMITED | POWER MARKETS DIRECTOR BARNETT WAY BARNWOOD, GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH INDUSTRIAL TRUCK ASSOC. LTD. | 5-7 HIGHSTREET SUNNINGHILL BERKSHIRE SL5 9NQ UNITED KINGDOM |
| BRITISH LIBRARY, THE | ST PANCRAS 96 EUSTON ROAD LONDON NW1 2DB UNITED KINGDOM |
| BRITISH LIBRARY, THE | ACCOUNTS RECEIVABLE BOSTON SPA WETHERBY LS23 7BQ UNITED KINGDOM |
| BRITISH SKY BROADCASTING LIMITED | GRANT WAY ISLEWORTH MIDDLESEX TW7 5QD UNITED KINGDOM |
| BRITISH TELECOM* | 81 NEWGATE STREET EC1A 7AJ LONDON UNITED KINGDOM |
| BRITISH VIRGIN ISLANDS SOCIAL SECURITY BOARD | J SMITH BUILDING PO BOX 698 WHICKHAM'S CAY 1 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BRITO, JUDY | 853 RIVERSIDE DR APT 2C NEW YORK NY 10032-6436 |
| BRITT, EDWARD G. | 70 WEST 11TH STREET APT 2W NEW YORK NY 10011 |
| BRITTAIN, ALANNA SHEA | 5711 HICKAM AVE LAS VEGAS NV 89130-2554 |
| BRITTO, FELIPE | 1164 GINGER CIRCLE WESTON FL 33326 |
| BRITTON, EZECHI | 16D UPWOOD ROAD LEE SE12 8AA UNITED KINGDOM |
| BRITTON, JAMES S | FLAT 7 40 CARLTON DRIVE PUTNEY LONDON SW15 2DG UNITED KINGDOM |
| BRIX, JULIE | 3 TALBOT ST HERTFORD HERTS SG13 7BX UNITED KINGDOM |
| BRIZUELA, JUSTIN | 5 LLOYD HAVEN DRIVE LLOYD HARBOR NY 11743 |
| BRIZZOLARA MARITAL TRUST | CAROL L BRIZZOLARA TTEE U/A DTD 05/21/1992 201 BRIPLE PATH CIRCLE OAK BROOK IL 60523-2614 |
| BRM ABERDEEN GLOBAL EQUITIES | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| BRM GROUP LTD | BRM GROUP LTD. HARTOM 8 STREET JERUSALEM ISRAEL |
| BROAD HOLLOW ESTATES INC | PO BOX 650 PURCHASE NY 10577 |
| BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQ | (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD RIVER WATER AUTHORITY | 106 DUKE STREET SPINDALE NC 28106 |
| BROAD SR., JACOB M. | CLEARVIEW IRA C/F 1765 HODGES CIRCLE MANNING SC 29102 |
| BROADBRIDGE, MICHAEL | 19 PARMA CRESCENT BATTERSEA LONDON SW11 1LT UNITED KINGDOM |
| BROADCAST MUSIC, INC. | ATTN: THOMAS G. ANNASTAS, VICE PRESIDENT, GENERAL LICENSING 320 WEST 57TH STREET NEW YORK NY 10019 |
| BROADHURST, DANIEL | 8 POND WALK ESSEX UPMINSTER RM14 3YH UNITED KINGDOM |
| BROADLEY, JOHN | 68 CARSLAKE ROAD PUTNEY LONDON SW15 3DP UNITED KINGDOM |
| BROADMOOR VILLAGE APARTMENTS | BROADMOOR VILLAGE APARTMENTS C/O WASATCH PROPERTY MANAGEMENT 399 NORTH MAIN STREET, 2ND FLOOR LOGAN UT 84321 |
| BROADRIDGE | 1981 MARCUS AVE NEW HYDE PARK NY 11042-1038 |
| BROADRIDGE INVESTOR COMM SOLUTIONS INC | P.O. BOX 23487 NEWARK NJ 07189 |
| BROADRIDGE SECURITIES PROCESSING | SOLUTIONS, INC. 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07305 |
| BROCADE COMMUNICATION SYSTEM, INC. | 130 HOLGER WAY #36234 SAN JOSE CA 95134-1376 |
| BROCK, ASHLEIGH | MISSING ADDRESS |
| BROCK, CHARLIE | 146 BASIN APPROACH LIMEHOUSE E14 7JG UNITED KINGDOM |
| BROCK, CLARE JULIE | 13 PANADOWN ESSEX BASILDON SS155AZ UNITED KINGDOM |
| BROCK, T. M | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BROCK, T. MICHAEL | 29 STANDISH CIR WELLESLEY HLS MA 02481-5316 |
| BROCKER, FRED | EHRENFELSSTR. 30 BERLIN D-10318 GERMANY |
| BROCKETT, WAYNE H. | 13390 ROLLING HILLS DRIVE BEAUMONT TX 77713 |
| BROCKETT, WILLIAM W | 241 BLISS LANE GREAT FALLS VA 22066 |
| BROCKMEIER, NEAL J. | 3389 SWEET DRIVE LAFAYETTE CA 94549 |
| BROCONE, GENNA A. | 32-42 44TH STREET APT. #3F ASTORIA NY 11103 |
| BROD, AMY K. | 100 RIVERSIDE BOULEVARD #11U NEW YORK NY 10069 |
| BRODBECK, JOHN J. | 4091 FOX CREEK CT. DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| BRODER, JONATHAN | 300 NEWARK STREET APT 8C HOBOKEN NJ 07030 |
| BRODER, JOSHUA | 67 E. 11TH STREET APARTMENT 320 NEW YORK NY 10003 |
| BRODER, TIMOTHY M. | 811 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| BRODERICK, CIARAN | 231 LAUDERDALE MANSIONS LAUDERDALE ROAD MAIDA VALE LONDON W9 1NG UNITED KINGDOM |
| BRODERICK, DAVID S. | 178 ALDERSHOT LANE MANHASSET NY 11030 |
| BRODERICK, KRISTI | 5218 N. WINTHROP CHICAGO IL 60640 |
| BRODERICK, MARCIA ANN | 1614 7TH AVENUE SCOTTSBLUFF NE 69361 |
| BRODERICK, NANCY | 899 BOULEVARD EAST WEEHAWKEN NJ 07086 |
| BRODERICK, SUZANNE J. | 129 CHARLES TOWNE PLACE AIKEN SC 29803 |
| BRODEUR, HUGUETTE | LOBEPIALAAN 38 KAPELLEN 2950 BELGIUM |
| BRODIE-BROWN, MICHAEL | ATLAS TOMIGAYA #207 2-13-15 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| BRODIS, BEATRICE | 1110 SW 125 AVE, APT 403 PEMBROKE PINES FL 33027 |
| BRODSCHACK, GISELA | LUPPSTR. 5 DUSSELDORF 40468 GERMANY |
| BRODSKY, DMITRY | 2485 NORTHWOOD DR MILTON GA 30004-8004 |
| BRODY, JED | 510 E 86TH ST APT 160 NEW YORK NY 10028-7508 |
| BRODY, SARA A | 613 PURCHASE STREET RYE NY 10580 |
| BROEDELET, A. EN | P.M. BROEDELET-MEERDINK DE ACHTERHOEK 84 4322 DA SCHARENDIJKE NETHERLANDS |
| BROEKAERT, FRANCIS | KALKEMSTRAAT 71. BUGGENHOUT B-9255 BELGIUM |
| BROEKHOF, P.J.J.C. & M.P.C. BROEKHOF-STRAATHOF | ADELAERT 32 NOORDWIJK 2202 PM NETHERLANDS |
| BROERS, JACQUELINE | 18 WELLINGTON COURT 53 CHIVALRY ROAD CLAPHAM LONDON SW11 1HX UNITED KINGDOM |
| BROERSMA, J. | FREDERIK HENDRIKLAAN 57 HEERENVEEN 8448 MP NETHERLANDS |
| BROGAN, JAMES C. | 27 HIGHLAND ROAD GLEN ROCK NJ 07452 |
| BROGAN, MARGUERITE M. | 1192 PARK AVENUE APT 5E NEW YORK NY 10128 |
| BROITHMAN, ETHEL | 5500 FIELDSTON ROAD APT 1AA RIVERDALE NY 10471 |
| BROKER, MARTIN CHARLES | 34 CROSS STREET BURNHAM-ON-SEA SOMERSET TA8 1PF UNITED KINGDOM |
| BROKERXPRESS | 218 N JEFFERSON ST CHICAGO IL 60661-1121 |
| BROMAN, ADAM | 2 HACKNEY CT MARLBORO NJ 07746-1759 |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET BROMLEY BY BOW LONDON E3 3BT UNITED KINGDOM |
| BROMLEY, DAVID | 29 GASKARTH ROAD BALHAM LONDON SW12 9NN UNITED KINGDOM |
| BROMMERT, ULRIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROMWELL, BETTY R. | 256 ROOKWOOD DR CHARLOTTESVILLE VA 22903 |
| BRONDO, JORDAN | 8 JEROME DRIVE GLEN COVE NY 11542 |
| BRONDOLO, ALBERT | 3 THE ROOF TOPS 15-27 GEE STREET ANT LONDON EC1V 3RD UNITED KINGDOM |
| BRONEBAKK, JAKOB BOLGEN | FLAT 171, THE CIRCLE QUEEN ELIZABETH STREET LONDON SE1 2JL UNITED KINGDOM |
| BRONGERS, B.J. EN | BRONGERS-VAN DER VEEN, T. ROZENSTRAAT 1 ODOORN 7873 BA NETHERLANDS |
| BRONGERS, CORNELIS | RIJKSSTRAATWEG 15 HAREN 9752 AA NETHERLANDS |
| BRONNER, GREGORY | 260 HENRY STREET APARTMENT #2 BROOKLYN NY 11201 |
| BRONSGEEST, J.J.W.V. AND H.C. BRONSGEEST-SCHOUTE | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRONSGEEST-SCHOUTE, H.C. | PROVINCIENLAAN 4A HEEMSTEDE 2101 ST NETHERLANDS |
| BRONTS, H.S.J. | BEETHOVENSTRAAT 116 B AMSTERDAM 1077 JP NETHERLANDS |
| BROOK, ANN CARRINGTON | 26 HERONDALE AVENUE LONDON SW18 JJL UNITED KINGDOM |
| BROOK, GARDNER | MISSING ADDRESS |
| BROOK, JEREMY | 203, PARK AXIS,AOYAMA KOTTOUDORI 6-8-8 MINAMI AOYAMA, MINATO KU 13 TOKYO 105-0000 JAPAN |
| BROOK, NIGEL CARRINGTON | 26 HERONDALE AVENUE LONDON SW18 JJL UNITED KINGDOM |
| BROOKDALE SENIOR LIVING INC | 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | BROOKDALE SENIOR LIVING INC BROOKDALE SENIOR LIVING INC. BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| BROOKDALE SENIOR LIVING INC | ATTN: GEORGE HICKS 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROOKER, ANTHONY | 2-21-15 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| BROOKER, GEOFFREY M | 31 SEDGEMOOR ESSEX SHOEBURY SS38AX UNITED KINGDOM |
| BROOKER, SIMON | MONKS COTTAGE, FERRY LANE MEDMENHAM MARLOW SL7 2EZ UNITED KINGDOM |
| BROOKES, VICTOR | ACHNAHAIRD NORTH BACK LANE STILLINGTON YORK Y061 1LL UNITED KINGDOM |
| BROOKFIELD, BEVAN | 2918 PAYNE ST EVANSTON IL 60201 |
| BROOKHAVEN AT LEXINGTON | C/O SYMMES LIFE CARE, INC. 1010 WALTHAM STREET LEXINGTON MA 02421 |
| BROOKLYN LAW SCHOOL (MW #405) | 865 FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BROOKLYN LAW SCHOOL (MW #405) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| BROOKLYN UNION GAS COMPANY (THE) D/B/A KEYSPAN ENE | YORK ONE METROTECH CENTER BROOKLYN NY 11201 |
| BROOKLYN VENTURES SA | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BROOKS III, THEODORE W. | 5204 SADDLE DR FLOWER MOUND TX 75028-6011 |
| BROOKS SYSTEMS LLC | PO BOX 201 WEST MYSTIC CT 06388-0201 |
| BROOKS, CHERI LYNN (FORMERLY KUICK) | 1870 SOMERSET LANE WHEATON IL 60189 |
| BROOKS, DAVID J. | 22 BARTLETT DR MANHASSET NY 11030 |
| BROOKS, JOCELYN | 181 ROGERS AVENUE BROOKLYN NY 11216 |
| BROOKS, JON | 15 THE DRIVE HANTS EMSWORTH PO10 8JP UNITED KINGDOM |
| BROOKS, MARK | 24 SAUNCEY AVENUE HARPENDEN HERTS AL5 4QF UNITED KINGDOM |
| BROOKS, SCOTT A. | 37 PLYMOUTH RD. SUMMIT NJ 07901 |
| BROOKS, TODD | 9 STEPHEN MATHER ROAD DARIEN CT 06820 |
| BROOKSIDE, LLC | C/O FOGELMAN REALTY GROUP MEMPHIS TN 38138 |
| BROOKSON CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROOKWOOD ENERGY AND PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| BROOMANS, I. | SPINOZAWEG 11 NOORDWIJK 2202 AV NETHERLANDS |
| BROPHY, THOMAS J. | 2373 BROADWAY APT 1108 NEW YORK NY 10024-2837 |
| BRORING, A.T.J. | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| BRORING, A.T.J. EN/OF S.B.P.A. VESTERS-BRORING | JUPITERSTRAAT 258 ROTTERDAM 3054 WH NETHERLANDS |
| BROSCHK, DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| BROSCIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROSHUIS, JP | HOEVEBRINK 5 ZWOLLE 8034 PW NETHERLANDS |
| BROSIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROTHER, CAROLINE | 9050 N. BROOKEVIEW DR FRESNO CA 93720 |
| BROTHERS, ERIC | 115 E 9TH ST APT 2F NEW YORK NY 10003 |
| BROTHERS, LAURA | FLAT 4 COTMAN COURT 9 SHERIDAN WAY KENT BECKENHAM BR34TL UNITED KINGDOM |
| BROTHERS, NICK | FLAT 2 4-7 VOLTAIRE ROAD CLAPHAM SW4 6DQ UNITED KINGDOM |
| BROTHWOOD, KATHERINE | 2 CORRINGHAM COURT ST. ALBANS HERTS AL1 3PQ UNITED KINGDOM |
| BROTSCH, PATRICIA G. | 302 SANDORIS CIRCLE ROCHESTER NY 14622-3245 |
| BROUGHTON, JERRY M, IRA | 11590 HIGHWAY 104 FAIRHOPE AL 36532 |
| BROUILLETTE, ERIN | 80 JOHN STREET 10C NEW YORK NY 10038 |
| BROUMLEY, CATHERINE | 6139 VELASCO AVE DALLAS TX 75214-3339 |
| BROUNS-VAN DE RIDDER, W. | F.A. MOLIJNLAAN 35 NUNSPEET 8071 AB NETHERLANDS |
| BROUSSARD, JEANNE M. | CGM IRA CUSTODIAN 26 CHAMPION VILLA DR HOUSTON TX 77069-1421 |
| BROUSSARD, JOHN R. | 3775 W. HARDYDALE CIR. TUCSON AZ 85742 |
| BROUWER, C. | BLOEMGAARDE 27 CASTRICUM HA 1902 NETHERLANDS |
| BROUWER, G.J. | VAN HOORNLAAN 48 7207 JL ZUTPHEN NETHERLANDS |
| BROUWER, J | POSTBUS 33 GENEMUIDEN 8280 AA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BROUWER, J.H. EN BRIUWER-WENSING, G.H. | BURG. MULDERSTRAAT 5 VENLO 5913 AV NETHERLANDS |
| BROUWER, W.H. E/O I.S. BROUER-HUND | PR. MARIELAAN 17B WASSENAAR 2242 CH NETHERLANDS |
| BROVEDANI, UMBERTO | 1100-8TH AVE SW, APT 1402 CALGARY AL T2P 3T9 CANADA |
| BROWER, KURT | 28 PARTRIDGE LANE WESTON CT 06883 |
| BROWN | 261 KNOX PL COSTA MESA CA 926273816 |
| BROWN | 0241 DOLORES CIRCLE GLENWOOD SPRINGS CO 81601 |
| BROWN | P.O. BOX 91 ASPEN CO 81612 |
| BROWN BROTHERS HARRIMAN & CO | 59 WALL STREET NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN( LTD. | SOLELY IN ITS CAPACITY AS TTEE OF THE STELLAR PERFORMER GLOVAL SERIES ATTN EDWARD J DEVIN, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FL NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN & COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPICITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR C/O 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN AND COMPANY | BROWN BROTHERS HARRIMAN GRAND CAYMAN CAYMAN ISLANDS |
| BROWN CAPITAL MANAGEMENT | 1201 NORTH CALVERT STREET BALTIMORE MD 21202 |
| BROWN INVESTMENT AND ADVISORY COMPANY | ATTN: DAVID WELLMANN 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| BROWN, ANTHONY D. | 1790 MADISON AVE, #1 NEW YORK NY 10035 |
| BROWN, BAHAR | FLAT 2C NEW ALBEROSE 132-136 POKFULAM ROAD HONG KONG HONG KONG |
| BROWN, BEN | FLAT 16, DICKENS COURT 3 MAKEPEACE ROAD LONDON E11 1UR UNITED KINGDOM |
| BROWN, BERNANNE K. | 3004 TATTERSAIL PORTAGE MI 49024-3165 |
| BROWN, BIANCA M. | C/O KATHRYN WARREN- PANDOLFO, POA 2440- 14 S. FEDERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| BROWN, BRIAN K | 4909 ST. CROIX TAMPA FL 33629 |
| BROWN, CARL | FLAT 2 53 BALHAM HIGHM ROAD LONDON SW12 9AW UNITED KINGDOM |
| BROWN, CARLENE STEPHON | 1505 ARCHER ROAD #12B BRONX NY 10462 |
| BROWN, CAROLE L. | 10 E DELAWARE PL APT 11E CHICAGO IL 60611-1777 |
| BROWN, CHRISTINE | 150 SOUTHFIELD AVENUE APARTMENT 1233 STAMFORD CT 06902 |
| BROWN, CHRISTOPHER J. | 1160 THIRD AVENUE APARTMENT 5A NEW YORK NY 10065 |
| BROWN, CLAIRE | ATAGO 2-3-1-2310 MINATO-KU 13 TOKYO 105-0002 JAPAN |
| BROWN, CLARK T & DEBORAH W | 310 MOURNING DOVE DR NEWARK DE 19711 |
| BROWN, DANIELLE | 2278 POST ROAD DARIEN CT 06820 |
| BROWN, DAVID A. | 203 WEST 90TH STREET APARTMENT 9H NEW YORK NY 10024 |
| BROWN, DAVID E | CLEARVIEW IRA C/F 2771 CREEKSIDE DRIVE SUMTER SC 29150 |
| BROWN, DAVID M | 717 N. CHESTNUT ARLINGTON HEIGHTS IL 60004 |
| BROWN, DAVID R. | 68 LONG SOCIETY ROAD PRESTON CT 06365-8412 |
| BROWN, DEREK | 128 2ND AVE APT D2 NEW YORK NY 10003 |
| BROWN, DWIGHT | 123 ALLISON DR SE NEWARK OH 43056 |
| BROWN, EDWARD D AND VERGENE D | REV TRUST DTD 11/16/94 EDWARD D + VERGENE D BROWN TTEES 1514 E CAMPO BECCO DR PHOENIX AZ 85022-2023 |
| BROWN, ELLEN | 930 SENDA VERDE #QL-RM SANTA BARBARA CA 93105-5469 |
| BROWN, ERIKA IRISH | 169 ENGLEWOOD AVENUE TEANECK NJ 07666 |
| BROWN, FRANK M. | 73 SANDERS RANCH ROAD MORAGA CA 94556 |
| BROWN, GALE C | 3515 ROCK CREEK DR DALLAS TX 75204-1615 |
| BROWN, HENRY | 7 CURT TERRACE GREENWICH CT 06831 |
| BROWN, IVY LENA | (POA JOHN STEWART BROWN) 6 LINCOLN CLOSE GRANTHAM LINCOLNSHIRE NG31 8RQ UNITED KINGDOM |
| BROWN, JAMES E | 40,HIGHFIELD ROAD ESSEX CHELMSFORD CM1 2NQ UNITED KINGDOM |
| BROWN, JAMES MICHAEL | THE OLD RECTORY CHURCH ROAD DERBY EGGINTON DE65 6HP UNITED KINGDOM |
| BROWN, JEFFREY | 14 LONDON ROAD SYOSSET NY 11791 |
| BROWN, JEFFREY M. | 7 ELKWOOD TERRACE TENAFLY NJ 07670 |

| Claim Name | Address Information |
|---|---|
| BROWN, JOE W. | 3920 CEDAR AVE MONTGOMERY AL 36109 |
| BROWN, JORDAN | 244 WEST 72ND APT. 5E NEW YORK NY 10023 |
| BROWN, KAREN E. | 10571 FLATLANDS 10TH STREET BROOKLYN NY 11236 |
| BROWN, KENNETH EUGENE | 414 WEST 96TH PLACE CHICAGO IL 60628 |
| BROWN, KEVIN | 6 ROSETTA CLOSE OAKHURST WILTS SWINDON SN25 2JA UNITED KINGDOM |
| BROWN, LEO R. | 133 W. 400 N. RUPERT ID 83350 |
| BROWN, LINDSEY | FLAT 4, 78 BALCOMBE STREET LONDON NW1 6NE UNITED KINGDOM |
| BROWN, LLOYD | 2 DALEWOOD CLOSE ESSEX HORNCHURCH RM11 3PJ UNITED KINGDOM |
| BROWN, LORNA | 4506 AVENUE K BROOKLYN NY 11234 |
| BROWN, MARNIE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BROWN, NANCY D. IRA | 205 CHESNEY STREET MONTICELLO KY 42633 |
| BROWN, NICHOLAS ALAN J | 19 BREEZERS COURT 20 THE HIGHWAY LONDON E1W2BE UNITED KINGDOM |
| BROWN, NICKY ANN | 108 PALEWELL PARK LONDON SW148JH UNITED KINGDOM |
| BROWN, NOEL K. | 325 N END AVE, #18B NEW YORK NY 10282 |
| BROWN, OSCAR K. | 731 STORYWOOD DR HOUSTON TX 77024-5515 |
| BROWN, PAMELA B. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, PAUL B | FLAT 2 162 KEW ROAD RICHMOND SURREY TW9 2AU UNITED KINGDOM |
| BROWN, PAUL D | 57 ELMAR ROAD SOUTH TOTTENHAM LONDON N155DH UNITED KINGDOM |
| BROWN, PETER M. | 691 DORIAN ROAD WESTFIELD NJ 07090 |
| BROWN, RICHARD C. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, RICHARD LLOYD | ROLLOVER IRA 5077 LOWELL ST. N.W. WASHINGTON DC 20016 |
| BROWN, ROBERT | 94 SOUTH CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |
| BROWN, ROBERT M. | 7950 MOORSBRIDGE ROAD PORTAGE MI 49024 |
| BROWN, ROBERT MATTHEW | 93 RAINHAM ROAD ESSEX RAINHAM RM137QX UNITED KINGDOM |
| BROWN, RODNEY N. | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWN, ROGER R. | 1201 N GALENA ROAD SUNBURY OH 43074 |
| BROWN, SAMANTHA | STONEYBANK PRINCESS MARGARET ROAD EAST TILBURY VILLAGE ESSEX TILBURY RM18 8PB UNITED KINGDOM |
| BROWN, SANDRA BETH | 11 BOXWOOD LANE HICKSVILLE NY 11801 |
| BROWN, SCOTT D. | 4 ECLIPSE LANE SALEM MA 01970 |
| BROWN, SIMONE T., TTEE | SIMONE T. BROWN TRUST U/A DTD 3/25/77 6927 ARVILLA PL NE ALBUQUERQUE NM 87110-2606 |
| BROWN, STACEY | 9 HOLLAND CLOSE ESSEX ROMFORD RM7 7RN UNITED KINGDOM |
| BROWN, STEPHEN | 142 CHESTERFIELD DRIVE SEVENOAKS TN13 2EF UNITED KINGDOM |
| BROWN, STEPHEN | 237 E. 20TH ST APT. 2H NEW YORK NY 10003 |
| BROWN, STEVEN R. | 60 LAKEVIEW AVENUE SHORT HILLS NJ 07078 |
| BROWN, TIFFANY J. | 63 CEDAR AVENUE MONTCLAIR NJ 07042 |
| BROWN, TIMOTHY H. | 71 WILLOW AVE PO BOX 54 PEAPACK NJ 07977 |
| BROWN, YARON | 12 KISUFIM ST. TEL AVIV 69355 ISRAEL |
| BROWNBACK III, RUSSELL J | 6 RIPPLETON ROAD CAZENOVIA NY 13035 |
| BROWNBACK, MARJORIE | PO BOX 556 TUCKAHOE NJ 08250 |
| BROWNBACK, ROBERT | PO BOX 556 TUCKAHOE NJ 08250 |
| BROWNE, DEENA L | 911 CROSS LN BLUE BELL PA 19422-1575 |
| BROWNE, DWIGHT | 645 EAST 26TH STREET APT 5L BROOKLYN NY 11210 |
| BROWNE, JILL-ELANA | 625 MAIN STREET APT. #642 NEW YORK NY 10044 |
| BROWNE, JUSTIN | 73 LAWFORD ROAD LONDON N1 5BJ UNITED KINGDOM |
| BROWNELL, KARA | 8146 PALM GATE DRIVE BOYNTON BEACH FL 33436 |
| BROWNING, CONNIE | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNING, TIMOTHY N. | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |

| Claim Name | Address Information |
|---|---|
| BROWNLEE, GEORGE | 1203 REGENCY COURT KINGFISHER OK 73750-4251 |
| BROWNSTEIN HYATT FARBER SCHRECK, P.C. | ATTN: MICHAEL PAHL 410 17TH STREET, SUITE 2200 DENVER CO 80202-4437 |
| BROWNSTEIN, KIMBERLY DANA | 120 EAST 34TH ST, #10L NEW YORK NY 10016 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| BROZGAL, EDITH J. | APT 4-D 531 S. TERRACE DRIVE ALTOONA PA 16602 |
| BRUCE P WITTE REVOCABLE TRUST | 6101 34TH STREET W. UNIT 27A BRADENTON FL 34210 |
| BRUCE, DEVON | 4101 48TH ST APT 26 SUNNYSIDE NY 11104 |
| BRUCE, ELIZABETH | 10 HANOVER SQUARE APT 15R NEW YORK NY 10005 |
| BRUCE, RICHARD | 414 W CLAY ST UKIAH CA 95482-5423 |
| BRUCK, WINFRIED AND CORDULA BRUCK-BERGER | WITTENBERGER STR. 3 KOBLENZ 56075 GERMANY |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES E. | S5W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMANN, HARALD AND CORNELIA | STANGERRIEGL 4 BISCHOFSWIESEN D-83483 GERMANY |
| BRUCKNER, GUSTAVO | 700 95 ST APT 14D NEW YORK NY 10025 |
| BRUCKNER, JURGEN | ALTE WEINSTR. 5 BAD HOMBURG D-61352 GERMANY |
| BRUEMMER, MARTIN CHRISTIA | GRUNEWALD STRASSE 25 BERLIN 10823 GERMANY |
| BRUHOWZKI, DAVID | 342 EAST 8TH STREET, APT 5N NEW YORK NY 10009 |
| BRUINING, R.F. & M. BRUINING-BRUIGOM | GROEN VAN PRINSTERERLAAN 18 HUIZEN 1272 GC NETHERLANDS |
| BRUINS SLOT, W. | HEEMSTEEDSE DREEF 92 HEEMSTEDE 2102 KN NETHERLANDS |
| BRUINS, K.J.H. | WANTIJPLANTSOEN 7 3312 AW DORDRECHT NETHERLANDS |
| BRULOT, TH. P.J.W. EN/OF BRULOT-VAN LOON, H.J.M. | SCHUBERTLAAN 5 ENSCHEDE 7522 JN NETHERLANDS |
| BRUMAN, BRIAN S. | 130 WEST 80 STREET (2F) NEW YORK NY 10024 |
| BRUMBACH, CHRIS | 43-45 PORTMAN SQUARE, 2ND FLOOR LONDON W16 HLY UNITED KINGDOM |
| BRUMLEY, KERRINA L. | 140 VAN CORTLANDT AVE WEST #1F BRONX NY 10463 |
| BRUMMER, CONSTANT H | NIEUWE PLANTAGE 103 DELFT 2611 XV NETHERLANDS |
| BRUN, DAVID | 8903 18 AVENUE BROOKLYN NY 11214 |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YIN YING FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL RETIREMENT BENEFIT FUND | C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YING YANG FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNER, ANNE-SOPHIE | 32 WEST 71ST STREET APT. A NEW YORK NY 10023 |
| BRUNER, EDWARD R. | 126 KNOLLWOOD DR LANSDALE PA 19446 |
| BRUNETTI, ANTHONY | 2232 EAST 12TH STREET BROOKLYN NY 11229 |
| BRUNETTO, HECTOR | PRIAMO 1623 MONTEVIDEO CP 11400 URUGUAY |
| BRUNING, BRIGITTE | DONAU WEG 17 KOLN D-50858 GERMANY |
| BRUNNER, BRUCE D | 7711 BROOK SPRINGS DR HOUSTON TX 77095 |
| BRUNNER, JOSEF | SCHMIDTENBAUMGARTEN 17 OBERLUNKHOFEN 8917 SWITZERLAND |
| BRUNNER, NIKOLAUS PAUL | HSE 142 SIU HANG HAU H CLEARWATER BAY HONG KONG |
| BRUNO, CARMEL | 5204 CITY PLACE EDGEWATER NJ 07020 |
| BRUNO, HELEN | 112 PROSPECT STREET STAMFORD CT 06901 |
| BRUNO, MEGHAN | 15 TOMS POINT LN LINCOLN PARK NJ 07035-1812 |
| BRUNO, ZAROLI | VIA D ALIGHIERI, 5 TORGIANO - (PG) 06089 ITALY |
| BRUNS, MICHAEL | ALTENHAEGER STRASSE 64 31558 HAGENBURG GERMANY |
| BRUNS, PHILIP E. | 229 THOMPSON CT INDIAN TRAIL NC 28079-5299 |
| BRUNS, PHILIP E. | 4585 BRIARWOOD DR STEVENSVILLE MI 49127 |
| BRUNSWIG, ANN W. | 23591 CEDAR LAKE ROAD SAUK CENTRE MN 56378-4798 |
| BRUNTON-DOUGLAS, JOHN | 17 LACEY ROAD TAVERHAM NORWICH NORFOLK NR8 6ND UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BRUSO, CHAD A. | 1415 ASHLAND LN WILMETTE IL 60091-1611 |
| BRUSSAU, GABRIELA | HOHENMARK STR 42 FRANKFURT AM MAIN D-60439 GERMANY |
| BRUSTLE, THOMAS & TATJANA | BEETHOVENSTR. 23 SCHRAMBERG 78713 GERMANY |
| BRUTEX | BELVEDERELAAN 4 NUNSPEET 8072 DG NETHERLANDS |
| BRYAN, DEBBIE A. | 229-47 129TH AVENUE APT 2 LAURELTON NY 11413 |
| BRYAN, GAIL F. | 146-56 222 STREET SPRINGFIELD GDNS NY 11413 |
| BRYAN, JEDWIN R. | 1219 BRIDGE KNOT CT. ROCK HILL SC 29732 |
| BRYAN, LANCE | 1001 TIVERTON AVE APT 2121 LOS ANGELES CA 90024-3019 |
| BRYAN, LANCE | 1539 WOODRUFF AVE. APARTMENT 106 LOS ANGELES CA 90024 |
| BRYANT UNIVERSITY | 1150 DOUGLAS PIKE SMITHFIELD RI 02917 |
| BRYANT, CHRYSTAL L. | 1246 FERNDALE BLVD CENTRAL ISLIP NY 11722-3942 |
| BRYANT, IRMA | 105-38 64TH ROAD APT 4L FOREST HILLS NY 11375 |
| BRYANT, JASPER C. | 5057 SHANNON DR. THE COLONY TX 75056-2076 |
| BRYANT, JOHN A. | IRA ROLLOVER 14414 LANGHILL DRIVE HACIENDA HEIGHTS CA 91745-2540 |
| BRYANT, SUSAN J | 21 STAPLETON ROAD KENT ORPINGTON BR6 9TL UNITED KINGDOM |
| BRYS, GEERT | GARENMARKT 17 B42 BRUGGE 8000 BELGIUM |
| BRYSON, AARON | 538 2ND ST. APT. 2 BROOKLYN NY 11215 |
| BRZEZINSKI, SCOTT L. | 219 WEST 81ST STREET APT 2J NEW YORK NY 10024 |
| BS GARANTIA 125 ANIVERSARIO FI | BANSABADELL INVERSI0N, S.A., S.G.I.I.C. SANT CUGAT DEL VALLES SPAIN |
| BS GARANTIA FONDOS 2, FI | SOCIEDAD UNIPERSONAL CALLE SENA, 12 SPAIN |
| BSAM- RUSSELL INVESTMENT COMPDIVERSIFIED BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| BSI | VIA NAGATTI # 2 LUGANO CH 6901 SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | BSI VIA PERI 23 LUGANO SWITZERLAND |
| BSI S.A. (BANCA DELLA SVIZZERAITALIANA) | 23 VIA PERI FOREIGN EXCHANGE DEPT. SWITZERLAND |
| BSM BASILIKA STIFTUNG | FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN LI-9493 LIECHTENSTEIN |
| BT (INDIA) PRIVATE LIMITED | 1ST FLOOR, TOWER, BDLF CENTRE COURT, PHASE-V, DLF CITY, GOLF COURSE SECTOR RD GURGAON (PIN CODE - 122002) HARYANA INDIA |
| BT AMERICAS, INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT GLOBAL AGGREGATE BOND FUND | PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP 801 GRAND AVE DES MOINES IA 50392 |
| BTDJM PHASE II ASSOCIATE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| BUBALO, LARA | 2908 BEANNA ST AUSTIN TX 78705-3208 |
| BUBB, ROSINA | 31 BRANDVILLE GARDENS ESSEX BARKINGSIDE IG6 1JG UNITED KINGDOM |
| BUCCHIN | MS. CHARIS CALDWELL 70 SAGE MEADOW RD GLENWOOD SPGS CO 81601-6709 |
| BUCCI, JOSEPH L. | 95 WORTH ST., 5B NEW YORK NY 10013 |
| BUCCI, SILVIA | VIA SAPONE N. 14 MANTOVA 46100 ITALY |
| BUCHANAN | 1240 HENDRICK DRIVE #N1 CARBONDALE CO 81623 |
| BUCHANAN | 1109 WESTLOOK DR GLENWOOD SPGS CO 81601-4530 |
| BUCHANAN, ANDREW | CARADON MILL LANE PLUCKLEY KENT NR ASHFORD TN27 0SL UNITED KINGDOM |
| BUCHANAN, ANGELA SUSAN | 11, ZETLAND PLACE EDINBURGH EH5 3LZ UNITED KINGDOM |
| BUCHANAN, JAMES | 8200 TALBOT COVE AUSTIN TX 78746 |
| BUCHANAN, KATHERINE D. TRUSTEE | KATHERINE D. BUCHNAN REV TRUST DTD 08-02-2008 C/O CARL DALRYMPLE JR. PO BOX 600 PRESCOTT AR 71857 |
| BUCHARTIS, EMANUEL MARIA MARAVILHOSO | AV. 4 F=DE FEVEREIRO, 129, 3 ANDAR APT. A LUANDA ANGOLA |
| BUCHBINDER, HENRY H. | 20 MORRISON DRIVE NEW ROCHELLE NY 10804 |
| BUCHHEIT, MARTIN F & HENRIETTA W | 4002 MCKIBBON ROAD ST. LOUIS MO 63134-3214 |
| BUCK | 5089 ORCHARD CT. GOLDEN CO 80403 |

| Claim Name | Address Information |
|---|---|
| BUCK ACQUISITION CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| BUCK INSTITUTE FOR AGE RESEARCH | 8001 REDWOOD BLVD NOVATO CA 94945 |
| BUCK, JULIA F. | PO BOX 170 JOYCE WA 98343-0170 |
| BUCK, RUTH | 13239 ALEPPO DRIVE SUN CITY WEST AZ 85375 |
| BUCK, THOMAS | 85E - CAMBRIDGE GARDENS FLAT #3C LONDON W10 6JE UNITED KINGDOM |
| BUCKENBERGER, MATTHEW J. | 5601 RIVERDALE AVE APT 4N BRONX NY 10471-2122 |
| BUCKER, FERDINAND AND MONIKA | AHLDE 21 EMSBUREN 48488 GERMANY |
| BUCKEYE PARTNERS LP | BUCKEYE PARTNERS, L.P. FIVE TEK PARK 9999 HAMILTON BLVD BREININGSVILLE PA 18031 |
| BUCKHAM PARTNERS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABLE K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BUCKHOLZ, CINDY S | 145 W 67TH ST APT 30K NEW YORK NY 10023-5938 |
| BUCKINGHAM HOLDINGS INC. | P.O. BOX 928860 SAN DIEGO CA 92192-8860 |
| BUCKLES & BOWLS CORP. | AKARA BLDG. 24 DE CASTRO STREET WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BUCKLEY, ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BUCKLEY, HENRY | 1 MAIDSTONE BUILDINGS MEWS 3 DEVON HOUSE LONDON SE1 1GE UNITED KINGDOM |
| BUCKLEY, ROBERT & ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BUCKNER RETIREMENT SERVICES INC., TEXAS | 600 N. PEARL STREET SUITE 1900 DALLAS TX 75201 |
| BUCKS COUNTY WATER AND SEWER | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BUCYRUS INTERNATIONAL, INC. | P.O. BOX 500 1100 MILWAUKEE AVE SOUTH MILWAUKEE WI 53172 |
| BUCYRUS INTERNATIONAL, INC. | ATTN: JOHN BOSBOUS, TREASURER 1100 MILWAUKEE AVENUE SOUTH MILWAUKEE WI 53172 |
| BUD AND JOY JOHNSON 1980 TRUST | JOHNSON, MILLARD, MARGARET JOY & LARRY, TTEES 150 SURFSOUND DRIVE SMITH RIVER CA 95567 |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 2 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BUDAPEST SPC LTD | SEGREGATED PORTFOLIO # 1 PO BOX 875, ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BUDDHAVARAPU, SAILESH RAMAMUR | 250, WEST 50 STREET APARTMENT NO: 35-H NEW YORK NY 10019 |
| BUDENBENDER, BRET | 8 RUNNYMEDE ROAD CHATHAM NJ 07928 |
| BUDGOR, ADAM | 145 W. 67TH STREET, APT. 46A NEW YORK NY 10023 |
| BUDHIRAJA, MONA | J.M.ROAD A-1505, ARUNODAY TOWER KOKAN NAGAR, BHANDUP (W) MH MUMBAI 400078 INDIA |
| BUDHLAKOTI, SUVRAT | 80 SUSSEX ST APT 4 JERSEY CITY NJ 07302-4689 |
| BUDHRAM, ARJUNE | 101 WARREN ST. APT. A1H BROOKLYN NY 11201 |
| BUDHUA, HEMWATIE | 353 JAMAICA AVENUE BROOKLYN NY 11207 |
| BUDNY III, ALEXANDER E | 104 WASHINGTON AVENUE CHATHAM NJ 07928 |
| BUDOFF, HYMAN | TTEE HYMAN BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BUDOFF, LOURICE A. | TRUSTEE LOURICE A. BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BUDWICK, MICHAEL S. | MELAND RUSSIN & BUDWICK, P.A. 200 S. BISCAYNE BLVD., STE 3000 MIAMI FL 33131 |
| BUEBER, VIKTOR ODER GISELA BUEBER | VOGELSANG 8 BERLIN 14195 GERMANY |
| BUEGHNER, RICHARD F. | 13992 N. THUNDERBIRD RD. PRESCOTT AZ 86305 |
| BUENGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUERKLIN | PO BOX 2515 ASPEN CO 816122515 |
| BUFALA, GEORGES JEAN & | NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA 604 CHEMIN DE LA SUQUETTE 06600 ANTIBES FRANCE |
| BUFALA, NICOLE G. SEMANAZ EPOUSE DE | 1 RUE BOULARD PARIS 75014 FRANCE |
| BUFALA, SYLVIE | NICOLE G. SEMANAZ EPOUSE DE BUFALA - USUFRUCTUARIA - 1 RUE BOULARD PARIS 75014 FRANCE |
| BUFFALANO, DANIELLE | 13 WASHINGTON STREET MATAWAN NJ 07747 |
| BUFFALO FISCAL STABILITY AUTHORITY | MARKET ARCADE BUILDING, SUITE 200 617 MAIN STREET BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| BUFFETE COMERCIAL S.A. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BUFFONE, ANTHONY | 10 WALTHAM COURT JACKSON NJ 08527 |
| BUFKA, FRANCES | 6201 LINDEN LANE LA GRANGE HIGHLANDS IL 60525 |
| BUGINI, HANS & BARBARA | MITTELDORFSTRASSE 5B HAUSEN AG 5212 SWITZERLAND |
| BUGLER, AMANDA | C/O FRESHFIELDS BRUCKHAUS DERINGER ATTN: JULIAN TRAILL 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| BUGLIARI, ANTHONY S. | 28 CEDRIC ROAD SUMMIT NJ 07901 |
| BUHLER, CORINA | RIETLE 2 BALZERS TL-9496 LIECHTENSTEIN |
| BUHRKOHL, GRAZZIA | 232 CRICKLEWOOD LANE LONDON NW2 2PU UNITED KINGDOM |
| BUHRMAN HOLDING B.V. | T.A.V. DE HEER W.M. BURMAN EN A.F. BUHRMAN-KOOPER HONDSROOS 2 LEUSDEN 3831 CG NETHERLANDS |
| BUI, MELISSA | 5811 WILLOWPARK DRIVE RICHMOND TX 77469 |
| BUIJS, N. EN BUIJS-DEN ADEL, W.H. | PARKKAMP 36 HAVELTE 7971 AM NETHERLANDS |
| BUILDFORGE, INC | 13809 RESEARCH BLVD SUITE 525 AUSTIN TX 78750 |
| BUILDING FINANCE COMPANY OF TENNESSEE | CHESTNUT STREET TOWER 605 CHESTNUT STREET SUITE 200 CHATTANOOGA TN 37450 |
| BUILDING MANAGEMENT SERVICES 1146295 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BUITENDIJK, M. | BUITENDIJK-DIRKSEN, C. HORSTLAAN 10 DRIEBERGEN 3971 LC NETHERLANDS |
| BUITENHUIS, R.A. AND C.M. VAN ZELST | BREMENSTRAAT 62 ZWOLLE 8017 KE NETHERLANDS |
| BUJOSA, ALEXCY | 6 BURLINGTON ROAD CLIFTON NJ 07012 |
| BUKKARAYA, KISHORE | 1880 STEINER ST APT 313 SAN FRANCISCO CA 94115-3184 |
| BUKLE B.V. | T.A.V. BUNT, C.A.R. GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BULCKE, MICHIEL | GROIGNESTRAAT 2 NIEUW-KAPELLE 8600 BELGIUM |
| BULECZKA, GREGORIO DAVID | PEDRO MORAN 4607 CAD. FED. ARGENTINA |
| BULGARI GLOBAL OPERATIONS | 34, RUE DE MONRUZ NEUCHATEL 2008 SWITZERLAND |
| BULKO, PETER | 1 WEST STREET APT  #3203 NEW YORK NY 10004 |
| BULLARD, GLEN GORDON | 1730 WEST 145TH STREET #6F GARDENA CA 90247 |
| BULLEE, H.J. | KERKWEG 10 ACQUOY 4151 BS NETHERLANDS |
| BULLINGTON, ROBERT | 1860 ORCHARD AVENUE HAMILTON NJ 08610 |
| BULLRICH, RAFAEL | SAN MARTIN DE TOURS 3115 4TH FLOOR, APT. C BA BUENOS AIRES 1425 ARGENTINA |
| BULTHUIS, M.A. & B.P.R. | HOGEWEG 24 EERBEEK 6961 LT NETHERLANDS |
| BUMPERS, BONNIE C. | 12 SMOKING OAKS RD CONWAY AR 72032-3608 |
| BUMSTEAD, GEORGE | #202 MEGURO PLEASANT HOMES 1-1-35 MEGURO, MEGURO-KU 13 TOKYO 153-0063 JAPAN |
| BUN, RUDIANTO | FLAT 3 CROSSWAY COURT 40-44 ENDWELL ROAD LONDON SE4 2NG UNITED KINGDOM |
| BUNAN, DAVID | 10-22  46TH ROAD LONG ISLAND CITY NY 11101 |
| BUNCE, GARY H | WAYSIDE 53 GREEN COURT ROAD CROCKENHILL KENT SWANLEY BR88HF UNITED KINGDOM |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 ASHEVILLE NC 28801 |
| BUND DER RUHESTANDSBEAMTEN, RENTNER | UND HINTERBLIEBENEN (BRH) BADEN-WURTTEMBERG POATFACH 100739 - 70006 STUTTGART GERMANY |
| BUNDESANSTALT FUR FINANZDIENSTLEISTUNGSAUFSICHT | GRAURHEINDORFER STR. 108 BONN 53117 GERMANY |
| BUNDESMINISTERIUM DER FINANZEN (FEDERAL MINISTRY O | FINANZAGENTUR GMBH LURGIALLEE 5 GERMANY |
| BUNDESVERBAND ALTERNATIVE INVESTMENTS | POPPELSDORFER ALLEE 106 BONN D53115 GERMANY |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN 10178 GERMANY |
| BUNEVICH, CAROL | PO BOX 445 SIASCONSET MA 02564-0445 |
| BUNGE SA | 13 ROUTE DE FLORISSANT GENEVA 12 SWITZERLAND |
| BUNGENS, STEFAN | WEIDENALLEE 43 HAMBURG 20357 GERMANY |
| BUNI, SAMIR A | 4 THE VALE E.SUSX OVINGDEAN BN27AB UNITED KINGDOM |
| BUNICK, DANIELA D | 84 DOOLEY STREET 1ST FLOOR BROOKLYN NY 11235 |

| Claim Name | Address Information |
|---|---|
| BUNKE, RONALD A.F. | BISCHOFSGRUNER WEG 79 BERLIN 12247 GERMANY |
| BUNN, PETER & MARJORIE | 6 BENTINCK CLOSE GERRARDS CROSS BUCKINGHAMSHIRE SL9 8SQ UNITED KINGDOM |
| BUNN, ROBERT & ARDIS | 536 CAMINO VERDE SOUTH PASADENA CA 91030 |
| BUNT, C.A.R. AND T.C.M. BUNT-KLEVER | GAFFELVELD 53 HOUTEN 3993 RD NETHERLANDS |
| BUNTINSCG, SARAH | KUKKELBOSSTRAAT 76 DIEPENBEEK 3590 BELGIUM |
| BUNTON, KELI | 71 AMSTERDAM ROAD ISLE OF DOGS E14 3UU UNITED KINGDOM |
| BUNYAN, EILEEN JOAN | 1A ELM AVENUE CADDINGTON LUTON BEDS LU1 4HS UNITED KINGDOM |
| BUNYATOV, JULIA | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| BUNZEL, CHRIS | 518 E 88TH ST APT 2D NEW YORK NY 10128 |
| BUONOCORE, SALVATORE | 4741 44TH STREET APT 2F WOODSIDE NY 11377 |
| BUORA, CARLO | VIA LANZONE, 2 MILANO 20123 ITALY |
| BUORA, CARLO | ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| BUOSCIO, ANTHONY P. | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| BUOYANT HILL CORPORATION | 242 KWAI SHUI ST 6/F TAIPEI TAIWAN, PROVINCE OF CHINA |
| BURACZEWSKI, EILEEN T. | 65-26 79TH PLACE MIDDLE VILLAGE NY 11379 |
| BURAGADDA, JYOTI RAO | 17 HUDSON COURT JERSEY CITY NJ 07305 |
| BURBA, KEITH W. | 6201 MEADOW LAKE HOUSTON TX 77057 |
| BURBAN, ALEXANDRA H. | 73 CHILTERN STREET LOWER MAISONETTE LONDON W1U 6NW UNITED KINGDOM |
| BURBANK TRUST, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BURBANK, LAURA S., TTEE | 418 N HERMITAGE AVE LOOKOUT MTN TN 37350-1234 |
| BURBRIDGE, JAMES | 15 OAKCROFT GARDENS BLACKHEATH LONDON SE3 0PL UNITED KINGDOM |
| BURCH & CRACCHIOLO, P.A. | ATTN: RICHARD J. BRUMBAUGH 702 E. OSBORN RD., SUITE 200 PHOENIX AZ 85014 |
| BURCH, CAROL D. | 718 LONG TIMBER LN MONUMENT CO 80132-2903 |
| BURCH, CAROL D. | 2225 CAPSTONE CT COLORADO SPRINGS CO 80919-4901 |
| BURCH, LEONARD PATRICK | 718 LONG TIMBER LN MONUMENT CO 80132-2903 |
| BURCHARD, RON | 1621 E LEWIS LN NAMPA ID 83686 |
| BURD, KEN | PO BOX 806 PHILIPSBURG MT 59858 |
| BURDETT, ARTHUR J | 1501 MARINERS HILL DRIVE MARSHFIELD MA 02050 |
| BURDETT, OLIVER | 37 REDWOOD COURT LOVELACE GARDENS SURREY SURBITON KT6 6SN UNITED KINGDOM |
| BURDETTE, CHARLES | 50 ROCKEFELLER PLZ FL 2 NEW YORK NY 10020-1635 |
| BURESO INVEST APS | C/O NY NAESTVED REVISORERNE ERANTISVEJ 53 NAESTVED DK-4700 DENMARK |
| BURFIELD, JULIE ANN | 226 BLACKBIRD LANE JUPITER FL 33458 |
| BURFORD, RITA VIOLET ROSE | 24 KINGS RYDON CLOSE STOKE GABRIEL TOTNES DEVON TQ9 6QG UNITED KINGDOM |
| BURGENER, DARREN E. | 521 W SUPERIOR STREET APT 124 CHICAGO IL 60654 |
| BURGER, LINDY | FLAT 4 STERLING COURT 55 GRAND DRIVE RAYNES PARK LONDON SW20 9DR UNITED KINGDOM |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURGER, RICHARD | 37 FELLOWS ROAD CLIFTON PARK NY 12065 |
| BURGER, WILLI AND ANITA | FAURNDAUER STR. 6 WANGEN 73117 GERMANY |
| BURGERT, KATRIN | FORSTERSTR. 34 KOLN 50825 GERMANY |
| BURGESS, GILES | 350 CLINTON STREET BROOKLYN NY 11231 |
| BURGESS, HANNAH KATHLEEN | MISSING ADDRESS |
| BURGESS, IAN S | 20 BELMONT HILL LEWISHAM LONDON SE13 5BD UNITED KINGDOM |
| BURGESS, LOLA G. | 101 QUAIL RUN SILSBEE TX 77656 |
| BURGESS, MARY JANE | 5 CHURCH RISE SANDIWAY NORTHWICH CHESHIRE CW8 2WE UNITED KINGDOM |
| BURGESS, MATTHEW | APT 303, 4-21-7 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| BURGESS, STEPHEN T. | 50 MURRAY STREET APARTMENT 1114 NEW YORK NY 10007 |
| BURGESS, VERNON & LUCY | 3878 MARY ANNE LN WESTWOOD CA 96137 |

| Claim Name | Address Information |
|------------|---------------------|
| BURGIN, ANNE H. | 137 WYNDHAM RD PAWLEYS ISLAND SC 29585 |
| BURGMANN, ANDREAS | 142 ARTILLERY MANSIONS 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| BURGMEIJER, W.R. | ADMIRAAL HELFRICHLAAN 84 DIEREN 6952 GK NETHERLANDS |
| BURGOS, ALEX COSME RIPALDA | 8424 NW 56TH ST SUITE GYE 1020 MIAMI FL 33130 |
| BURGOS-BOSCH MORA, GLORIA | C/FREIXA 51,5 BARCELONA 08021 SPAIN |
| BURGWEGER, FRANCIS JR. & BURGWEGER, KATHLEEN JT TE | 24 CAT ROCK RAOD COS COB CT 06807-1704 |
| BURK | 608 HARVARD DRIVE GLENWOOD SPRINGS CO 81601 |
| BURKE, CHRISTOPHER | 300 E 71ST ST APT 19B NEW YORK NY 10021-5238 |
| BURKE, CHRISTOPHER M | 500 WEST 111TH STREET 2C NEW YORK NY 10025 |
| BURKE, DELILAH | 192 SPENCER STREET 3H BROOKLYN NY 11205 |
| BURKE, GEOFFREY E., III | 726 E. GLEN HAVEN DR. PHEONIX AZ 85048 |
| BURKE, JOAN M | 104 HEIGHTS TERRACE MIDDLETOWN NJ 07748-3421 |
| BURKE, KENNETH C. | 3 RIDGEWAY, ST. ANN'S PARK VIRGINIA WATER SURREY GU25 4TE UNITED KINGDOM |
| BURKE, KENNETH C. | ZOAR, DEVENISH ROAD ASCOT BERKSHIRE SL5 9QP UNITED KINGDOM |
| BURKE, ROBERT E. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| BURKE, ROBERT E. & GERALDINE B. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| BURKE, STUART | 3-1-6 NISHI KAMAUKURA 14 KAMAKURA CITY 248-0035 JAPAN |
| BURKE, TERRENCE | 20 STANLEY CRESCENT, FLAT 2 LONDON W112NA UNITED KINGDOM |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| BURKETT, THOMAS AND ELIZABETH | 12606 WATERSIDE WAY HOUSTON TX 77041 |
| BURKHARD, ERWIN | HAHNHOFSTR. 15 BADEN-BADEN 76530 GERMANY |
| BURKHARDT, PATRICIA | 13232 QUARTERHORSE DRIVE GRASS VALLEY CA 95949 |
| BURKHART, RICHARD & THERESA | JT TEN/WROS 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, RICHARD - IRA | 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, SHELDON | 1735 BALMORAL LANE MONTGOMERY IL 60538 |
| BURKHOLDER, EDGAR L | 1039 EDENVILLE RD CHAMBERSBURG PA 17202-9585 |
| BURKHOLDER, KACI DENISE | 3125 THOMAS AVE APT D DALLAS TX 75204 |
| BURLETON, PAUL | 300 EAST 56TH STREET, APT 7F NEW YORK NY 10022 |
| BURLEY, STEVE | 45 EASTWOOD ROAD BRAMLEY SURREY GUILDFORD GU5 0DY UNITED KINGDOM |
| BURMAN, ANDREAS | FURUGAVEN 14 915 34 ANASET SWEDEN SWEDEN |
| BURNETT, RYAN | 7A UPPER ADDISON GARDENS LONDON W14 8AL UNITED KINGDOM |
| BURNHAM, JUDI | 32 WEST POINT ROAD EAST HAMPTON CT 06424 |
| BURNHAM, SEAN EDWARD | 107 MILSON ROAD KENSINGTON OLYMPIA LONDON W14 0LA UNITED KINGDOM |
| BURNS, CHRISTOPHER | 37, CLAREMONT ROAD MDDSX STAINES TW18 3AS UNITED KINGDOM |
| BURNS, ERIC R. | 40 TOLDEO WAY SAN FRANCISCO CA 94123 |
| BURNS, HANNAH S. | 47 MILL RIVER ROAD OYSTER BAY NY 11771 |
| BURNS, JOHN PATRICK | FLAT 57, LEATHERMARKET COURT LEATHER MARKET STREET LONDON SE1 3HS UNITED KINGDOM |
| BURNS, JOSEPH M | 33 SUMMERTREE RUN SPARTA NJ 07871 |
| BURNS, LAURA A. | 269 WEST 72ND STREET APARTMENT #11C NEW YORK NY 10023 |
| BURNS, PATRICK T. | 702 CENTER ST DUNELLEN NJ 08812-1512 |
| BURNS, PETER | 749 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| BURNS, ROBERT | 2ND FLOOR, 29 VILLAGE TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| BURNS, ROBERT JOHN | 68A SHEEN PARK SURREY RICHMOND TW9 1UP UNITED KINGDOM |
| BURNS, SHERI L. | 3803 WENTWORTH DR. ARLINGTON TX 76001 |
| BURNSTON, LAUREN S | 17 WHIPPLE WAY MARLBORO NJ 07746-2745 |
| BURO VOOR ARCHITEKTUUR LOUIS BOSMAN | WATERTJE 4 ZOETERWOUDE 2381 EE NETHERLANDS |
| BURR, GRAHAM P | 91 LAMBS LANE ESSEX RAINHAM RM13 9XJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BURROUGHS, MARK T | 27 SPUR ROAD KENT ORPINGTON BR60QR UNITED KINGDOM |
| BURROW, MICHAEL | HOUSEBOAT MADDALENA 106 CHEYNE WALK LONDON SW10 0DG UNITED KINGDOM |
| BURROWES, PATRICIA L. | 353 SUTTON PLACE NORWOOD NJ 07648 |
| BURROWS, CHRISTOPHER J | 1588 YORK AVENUE APARTMENT 3A NEW YORK NY 10028 |
| BURROWS, JACK E. | CLEARVIEW IRA R/O 309 FALL DRIVE JACKSONVILLE NC 28540-9197 |
| BURROWS, MATTHEW D | PLUM TREE HOUSE THE GREEN ALLINGTON LINCS GRANTHAM NG32 2EA UNITED KINGDOM |
| BURRUANO, MICHAEL | 2736 OCEN AVENUE APT 3C BROOKLYN NY 11229 |
| BURSHTAN, DAVID H. | 505 W. FRANKLIN ST. WHEATON IL 60187 |
| BURT | 1195 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| BURTON, BENJAMIN J. | 402 BASHFORD ROAD CHATHAM CENTER NY 12184 |
| BURTON, CATHERINE E | FLAT 16 5 MILLENIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| BURTON, JAMES | 7 CEDAR ROCK MEADOWS EAST GREENWICH RI 02818 |
| BURTON, MARK H. | 21 WICKFORD PLACE PO BOX 1211 MADISON CT 06443 |
| BURTON, RICHARD R. | FLAT 3 36 SLOANE GARDENS LONDON SW1W8DJ UNITED KINGDOM |
| BURTON, ROLAND E. | 344 OLMSTED RD APT 233 STANFORD CA 94305 |
| BURTON-WILLIAMS, RICHARD J. | 373 FRONT STREET WEST APT 801B TORONTO ON M5V 3R7 CANADA |
| BURY, MARTIN | WALTHER-VON-CRONBERG-PLATZ 11 HE FRANKFURT AM MAIN 60594 GERMANY |
| BURYAK, IRINA | 470 ADAMS AVE. STATEN ISLAND NY 10306 |
| BUSBY, JENNIFER | 2 CLARENDON STREET #508 BOSTON MA 02116 |
| BUSBY, LISA | 5 WINDSOR GARDENS ESSEX HOCKLEY SS5 4LQ UNITED KINGDOM |
| BUSBY, LYNSEY JENNIFER | 187 DADS WOOD ESSEX HARLOW CM20 1JQ UNITED KINGDOM |
| BUSCEMI, JOSEPH T | 211 DOW AVENUE CARLE PLACE NY 11514 |
| BUSCH, GISELA | AACHENER STR. 246 DUSSELDORF D-40223 GERMANY |
| BUSCH, JOCHEN | FLAT 2 16 ELM PARK GARDENS LONDON SW10 9NY UNITED KINGDOM |
| BUSCH, RUDOLF | AM WALD 14 ALTHENGSTETT 75382 GERMANY |
| BUSCHART, HERBERT E. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BUSCHART, LAURETTA J. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BUSCHER, M.P. | BEUKENLAAN 173 BLEISWYK NL-2665 DP NETHERLANDS |
| BUSER, JOHN P. | 5305 SWISS AVENUE DALLAS TX 75214 |
| BUSH FOUNDATION, THE (MW # 1406) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BUSH FOUNDATION, THE (MW # 1406) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| BUSH, ANDREW G | 200 W 72ND ST APT 3K NEW YORK NY 10023-3195 |
| BUSH, CHRISTOPHER H. | 39 GREENCROFT GARDENS SOUTH HAMPSTEAD LONDON NW63LN UNITED KINGDOM |
| BUSH, JAMES | #701 2-2-3 AZABUDAI 13 MINATO-KU 106-0041 JAPAN |
| BUSH, JAMES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| BUSH, JUDITH | THE MEADS WATLEDGE NAILSWORTH GLOUCESTERSHIRE GL6 0AU UNITED KINGDOM |
| BUSH, MARY M | 4822 LIME TREE LANE VENICE FL 34293 |
| BUSHELOW, LENORE | 71-B WINTRHOP ROAD MONROE TOWNSHIP NJ 08831 |
| BUSHRUI, ALADDIN | 28 EAST 27TH STREET BAYONNE NJ 07002-4609 |
| BUSINESS DEVELOPMENT BANK OF CANADA | 2 LIBERTY SQUARE BOSTON MA 02109 |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE AMERICAS 9TH FLOOR, NY NEW YORK NY 10036 |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT ONE TOWER CENTER BLVD. EAST BRUNSWICK NJ 08816 |
| BUSINESS ENGINE SOFTWARE CORP | 100 BUSH ST SAN FRANCISCO CA 94104 |
| BUSINESS OBJECTS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS VALUATION ADVISORS LLC | DOUGLAS K. RUDLEY 5601 GRANITE PARKWAY, SUITE 740 PLANO TX 75024-6654 |
| BUSKERMOLEN, M.H.C. | CLANTSTRAAT 32 KUDELSTAART 1433 NV NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| BUSLER, CECIL R | 635 WILLOW VALLEY SQ APT H-107 LANCASTER PA 17602-4869 |
| BUSSCHER, NATHAN | COSMOPOLIS #311 3-6-21 KOONAN 13 MINATO-KU 108-0075 JAPAN |
| BUSSCHOP-DE LOOF, DIRK | KONINKLYKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | LEOPOLD 111 LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSMANN, CHRISTOF | MOOSBERGSTRASSE 19 64285 DARMSTADT GERMANY |
| BUTAIL, PRANAY | 420 W 47TH ST APT 1E NEW YORK NY 10036-2313 |
| BUTCHART, GREG MARK | 63 DENMARK ROAD WIMBLEDON LONDON SW19 4PQ UNITED KINGDOM |
| BUTCHENHART, ROBERT S. | 2317 BOONE AVE. VENICE CA 90291 |
| BUTCHER, STEPHEN RICHARD & ANN-MARIE | 1 LINCOLN ROAD GUILDFORD SURREY GU2 9TJ UNITED KINGDOM |
| BUTERA, THOMAS M. | 14 CLOVER DRIVE SMITHTOWN NY 11787 |
| BUTLER | 33 WOODRUFF PLACE GLENWOOD SPRINGS CO 81601 |
| BUTLER, CARLY | 2 ANNANDALE ROAD LONDON W4 2HF UNITED KINGDOM |
| BUTLER, CHARLES A. | 11 HILLCREST AVENUE SUMMIT NJ 07901 |
| BUTLER, HAROLD R. JR. | 1285 TUNA CT. NAPLES FL 34102 |
| BUTLER, JO-ANNE | 11 ST DAVIDS DRIVE ESSEX LEIGH ON SEA SS93RQ UNITED KINGDOM |
| BUTLER, JOEL A. | 4037 WIEUCA RD. ATLANTA GA 30342 |
| BUTLER, LAINIE SUAREZ | 3620 TOLEDO ST CORAL GABLES FL 33134-6454 |
| BUTLER, MARCELO ZERBINO | ALONSO Y TRELLES 121 PARQUE MIRAMAR URUGUAY |
| BUTLER, MEGHAN | 1300 CLINTON STREET APT. #426 HOBOKEN NJ 07030 |
| BUTLER, NICOLA | 8 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |
| BUTLER, PETER G. | 10801 QUAIL CREEK DRIVE EAST PARKER CO 80138 |
| BUTLER, SHAUN K. | 325 RIVERSIDE DRIVE APT 22 NEW YORK NY 10025 |
| BUTLER, VICKY | 117A UPMINSTER ROAD ESSEX HORNCHURCH RM113XH UNITED KINGDOM |
| BUTO, OKSANA | 62 MYDDLETON AVENUE LONDON N4 2FG UNITED KINGDOM |
| BUTRYN, KIRK D. | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| BUTTERS, DAVID J. | 215 EAST 72ND STREET APT 6W NEW YORK NY 10021 |
| BUTTERWORTH, FRANCIS | BANK HOUSE 27 GRIFFIN HOUSE LEICS BRAYBROOKE LE16 8LH UNITED KINGDOM |
| BUTTON, JEAN C. | FLAT 1, 22 HERMON HILL WANSTEAD LONDON E11 2AP UNITED KINGDOM |
| BUTTRUM, GARY J. | 7 ANSON ROAD WOLVERTON BUCKS MILTON KEYNES MK12 5BY UNITED KINGDOM |
| BUTTS, MATTHEW | 2732 SHERWIN ST HOUSTON TX 77007-1074 |
| BUXEDA GRANOLLERS, CARLES / | & JAUME BUXEDA GRANOLLERS C/ NICOLAS SALMERON 6 APARTADO DE CORREOS, 208 LLANSA (GERONA) 17490 SPAIN |
| BUXTON, PHILIP | 22 KINGS CROFT ALLESTREE DERBY DE22 2FM UNITED KINGDOM |
| BUXTON, VICTORIA ALEXAN | 88 ELMS ROAD LONDON SW4 9EW UNITED KINGDOM |
| BUYS, GRETA | BELLESTRAAT 75 A SINT-NIKLAAS B-9100 BELGIUM |
| BUYSERIK | 1 STE LINIEREGIMENTSTRAAT 15 OOLGEM 8710 BELGIUM |
| BUYUKKAYALI, OLGAY | 23 ST MAUR ROAD LONDON SW6 4DR UNITED KINGDOM |
| BUZANOWSKI, JOHN, ROLLOVER IRA ACCOUNT | 616 WEST 50 NORTH VALPARAISO IN 46385 |
| BVI SOCIAL SECURITY BOARD | PO BOX 698 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BVI, MERLICO | WICKHAM'S CAY, ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / GOVERNMENT OF SINGAPOREA/C GIC A2AC/O BRIDGE | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| BWA- ABU DHABI INV AUTHORITYA/C ADIA-GBC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- ABU DHABI INV AUTHORUTYA/C ABULLC/O BRIDGEWAT | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA-NATIONAL UNIV OF SINGAPOREA/C NUS A1AC/O BRIDG | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALASKA ELECTICAL PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ALL WEATHER@12% TRADING LTA/C AW12 W2AC/O BRID | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/AMERICAN AIRLINES MASTER FIXED BENEFIT PEN TR | AMERICAN AIRLINES INC. C/O BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06881 |
| BWA/BANK OF AMERICA PENSION PLAN | 6880 |
| BWA/BD OF FIRE & POLICE PENS COMMISSIONERS CITY LA | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BELL ATLANTIC MASTER TRUST(80) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA/BRIDGEWATER GMAM FUND LIMITED | KINGSTON CHAMBERS PO BOX 173 TORTOLA VIRGIN ISLANDS (BRITISH) |
| BWA/BRIDGEWATER PURE ALPHA FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHA TRADING COMPANY II LTD | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CANAPEN, B INC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CENTRAL STATES SOUTHEAST &SOUTHWESTAREASPENPL | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/CITY OF ZURICH PENSION FUND FX OVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/COLLEGES OF APPLIED ARTS & TECH PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/COMPASS OFFSHORE SAV PCC LIMITED | 55 EAST 52ND STREET 29TH FLOOR NEW YORK NY 10055 |
| BWA/COMPASS SAV L.L.C. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/DIAMOND RIDGE, LLC | 907 WILDWOOD DRIVE JEFFERSON CITY MO 65102 |
| BWA/EDS RETIREMENT PLAN | BWA/BRIDGEWATER EQUITY FUND, LLC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/ENSIGN PEAK ADVISORS, INC. | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/EXEL PENSIONS INVESTMENT FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/FUNDO DE PENSOES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/HHMI XVI, LLC. | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HOST-PLUS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/HYDRO-QUEBEC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/LOEWS CORPORATION | BRIDGEWATER ASSOCIATES INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/MERCHANT NAVY OFFICERS PENSION FUND | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/NON-TEACHER SCHOOL EMPLOYEE RETIR SYS MISSOURI | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/PENSION RESERV INVST TRSTFND A/C | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| MASSPRIM D1 | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/QUEENSLAND INVESTMENT CORP. ACTIVE CURRENCY TR | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/QUEENSLAND INVESTMENT TRUST | LEVEL 6 CENRAL PLAZA II BRISBANE, QUEENSLAND AUSTRALIA |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAILWAYS PENSION TRUSTEE COMPANY LIMITED Z | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RAYTHEON MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RBC FOREIGN MASTER TRUSTS | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/REGENTS OF THE UNIVERSITYOF MICHIGAN | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/RETIREMENT SYSTEM – TENNESSEE VALLEY AUTHORITY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | SAN FRANCISCO EMPLOYEES#APPOS RETIREMENT SYSTEM 30 VAN NESS AVENUE, SUITE 3000 SAN FRANCISCO CA 94102 |
| BWA/SBC MASTER PENSION TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SHELL PENSION TRUST | SHELL HEADQUARTERS HR DEN HAAG ROYAL DUTCH SHELL PLC CAREL VAN BYLANDTLAAN 30 NETHERLANDS |
| BWA/SOUTHERN CALIFORNIA EDISONCOMP RETIREMENT PL | BRIDEGWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/STATE OF WISCONSIN INVESTMENT BOARD TIPS PLUS | STATE OF WISCONSIN INVESTMENT BOARD 121 EAST WILSON STREET MADISON WI 53702 |
| BWA/STICHTING PENSIOENFUNDS ABP | STICHING PENSIOENFONDS ABP OUDE LINDESTRAAT 70 HEERLEN NETHERLANDS |
| BWA/SUNSUPER PTY LTD. CURRENCYOVERLAY | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SUPERANNUAT FNDS MGMT CORPOF SOUTH AUSTRALIA | SUPERANNUATION FUNDS MGMT CORP. OF SOUTH AUSTRALIA ADELAIDE SOUTH LEVEL 12, MERCANTILE MUTUAL CENTRE, 45 PIRIE STREET AUSTRALIA |
| BWA/SYNGENTA UK PENSION FUND | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/SYNGENTA UK PENSION FUND FX OVERLAY | BRIDGEWATER ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TAC CAPITAL LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE CHEYENNE WALK TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE RONALD FAMILY TRUST B | C/O. BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/THE WILLIAM & FORA HEWLETT FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TRUSTEE OF THE BAYER GRP PEN PLN A/C BAYER B1A | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/TVARS LLC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS CORPORATION MASTER TRUST | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNISYS PENSION PLAN MASTER | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNITED TECH CORP MASTER RETIREMENT TRUST (495) | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46555 |
| BWA/VAN LEER GROUP FOUNDATION | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VAN LEER GROUP FOUNDATIONCURRENCY OVLY PORT | BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VGZ | BRIDGEWATER ASSOCIATES INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VIA RAIL CANADA INC | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/VICTORIAN WORKCOVER AUTH. INTEL FIXED INTEREST | 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| BWA/WM POOL – BRIDGEWATER GLOBAL FIXED INTEREST TR | BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |

| Claim Name | Address Information |
| --- | --- |
| BYAHUT, ASHOK | ASHOK BATIKA, GHARIARWA POKHARA BIRGUNJ 13 NEPAL |
| BYBLOS BANK SAL | ELIAS SARKIS AVENUE ASHRAFIGH BEIRUT LEBANON |
| BYCOFF, LORNE | 345 E. 50TH ST. APT 6F NEW YORK NY 10022 |
| BYERLY, ROBERT | 4228 N. KENMORE AVE APT 201 CHICAGO IL 60613 |
| BYERS, WILLIAM A. | 3330 LAS PALMAS APT #16 HOUSTON TX 77027 |
| BYLAND, NEIL | LAUNITZSTRASSE 34 HE FRANKFURT AM MAIN 60594 GERMANY |
| BYLOW, LANCE F. | 163 OLD CHURCH RD GREENWICH CT 06830-4861 |
| BYNOE, HEATHER | 278 STORER AVENUE NEW ROCHELLE NY 10801 |
| BYON, YI JUNG | 350 WEST 42ND STREET APT. 14D NEW YORK NY 10036 |
| BYRD, ALI K. | 178 ST. JAMES PLACE BROOKLYN NY 11238 |
| BYRD, CINDY | 800 NORTH BROAD STREET APARTMENT 49 ELIZABETH NJ 07208 |
| BYRD, DAVID | 516 WEST 47TH ST. APT. S1B NEW YORK NY 10036 |
| BYRNE, BEN | 14/102 YOUNG ST NSW CREMORNE 2090 AUSTRALIA |
| BYRNE, J. PATRICK | 4209 LAWN AVE WESTERN SPRINGS IL 60558 |
| BYRNE, JAMES | FLAT D 48 ST PETERS STREET ANGEL ISLINGTON N1 8JT UNITED KINGDOM |
| BYRNE, JOHN ROBERT | 80 HAMPTON ROAD TWICKENHAM TW2 5QS UNITED KINGDOM |
| BYRNE, KELLY E. | 332 EAST 95TH STREET NEW YORK NY 10128 |
| BYRNE, MARGARET E. | 15 ROSEVILLE ROAD WESTPORT CT 06880 |
| BYUN, HYEKYUNG | 148 SPERRY BLVD. NEW HYDE PARK NY 11040 |
| BYWORTH LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BYZOV, IVAN | FLAT 10, CHESTER COURT TRUNDLEYS ROAD LONDON SE8 5AN UNITED KINGDOM |
| C K TENG ENTERPRISES L.P. | 8319 LILLY STONE DRIVE BETHESDA MD 20817-4507 |
| C LAB GARANTIZADO X FIMRE CAJA LABORAL POP GESTION | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20500 SPAIN |
| C&S MARKETING, INC. | ATTN KRAIG CLARK, PARTNER 9309 LA RIVIERA DRIVE SUITE E SACRAMENTO CA 95826 |
| C. HAVENAAR MANAGEMENT B.V. | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| C. MUIS HOLDING B.V. | T.A.V. DE HEER C. MUIS BRAMENLAAN 4 D BENTVELD 2116 TR NETHERLANDS |
| C. PLASTIRAS FINANCE | 20 AVE DUMAS GENEVE CH 1206 SWITZERLAND |
| C.A. KOOPS BEHEER B.V. | T.A.V. DE HEER C.A.KOOPS OUDE HAVEN 57 MEDEMBLIK 1671 AV NETHERLANDS |
| C.B. VERMEULEN BEHEER B.V. | VLINDERPARKWEG 82 DEVENTER 7423 SE NETHERLANDS |
| C.F. RICH & SONNER A/S | MOGENS DAM GAMMEL STRAND 42, MEZZ COPENHAGEN 1202 DENMARK |
| C.H POLDEV – PENSIOEN BV | HOEVESTRAAT 12A OOSTERHOUT NB 4903 RR NETHERLANDS |
| C.H.I. RETIREMENT – INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN:  LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.M. LIFE INSURANCE COMPANY | C/O BABSON CAPITAL MGT LLC 1500 MAIN STREET, SUITE 2800 SPRINGFIELD MA |
| C.M. PONSIOEN-VERHEIJEN HUIZEN BEHEER B.V. | T/A/V C.M. PONSIOEN-VERHEIJEN & A.G.M. PONSIOEN VAN DER DUYN VAN MAASDAMLAAN 13 HUIZEN 1272 EL NETHERLANDS |
| C.M. ZWANENBURG BEHEER B.V. | T/A/V C.M. ZWANENBURG DE VOLGER 36 DE RIJP 1483 GA NETHERLANDS |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: KNIGHTSBRIDGE GUARDING LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V., S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CANADIAN IMPERIAL BANK OF COMMERCE c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXEMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O CARVAL INVESTORS UK LTD KNOWLE HILL PARK, FAIR MILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| C/O MERRILL LYNCH INVESTMENT MANAGERS LLC | 800 SCUDDERS MILL ROAD PLAINSBORO NJ 08536 |
| C/O PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CA INC. | ONE CA PLAZA ATTENTION:  ROBERT AUSTEN ISLANDIA NY 11792 |
| CA WEST LAKE, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| CAA INSURANCE COMPANY (ONTARIO) | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| CAAM ARBITRAGE VA 2 | MR CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS C/O CREDIT AGRICOLE ASSET MANAGEMENT CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM GLOBAL BOND FUND | 168 ROBINSON RD #22-03 CAPITAL TOWERS 068912 SINGAPORE |
| CAAM MONETAIRE PEA | C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAMANO, EDUARDO | DOBLAS 560 1ST FLOOR, APT. B BA BUENOS AIRES 1424 ARGENTINA |
| CAASI INVESTMENTS LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CABALA, JAKE | 2335 WASHINGTON STREET #301 SAN FRANCISCO CA 94115 |
| CABALLERO, ANTONIO PEDROSA | C/O BAZAN-URB. VISTA AZUL CASA NO. 5 EL ROSARIO-TENERIFE 38109 SPAIN |
| CABANES SUBIRATS, FLORENTINA | C/ ILLA CABRERA 5 SANT CARLES DE LA RAPITA 43540 SPAIN |
| CABANES SUBIRATS, ROSA-SOLEDAD | C/ ILLA CABRERA 1 SANT CARLES DE LA RAPITA 43540 SPAIN |
| CABECEIRAS | 340 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| CABERA, ROMERO | 2509 BLAKE GLENWOOD SPRINGS CO 81601 |
| CABEZAS, PABLO | 90 HAMLET GARDENS LONDON W60SX UNITED KINGDOM |
| CABIBIHAN, JAMIE | 135-15 83RD AVE APT. 6S KEW GARDENS NY 11435 |
| CABLE | 1041 PARKWEST DRIVE GLENWOOD SPRINGS CO 81601 |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | CONTACT: CHRIS KEATING BUCKINGHAM ROAD BLETCHLEY MILTON KEYNES MK3 5JL UNITED KINGDOM |
| CABLE & WIRELESS PLC SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CABON, GUILLAUME | 28, RUE DU CHATEAU LA GARENNE COLOMBES 92250 FRANCE |
| CABRAL, GENY | 111 EAST 100TH STREET APARTMENT 4D NEW YORK NY 10029 |
| CABRAL, WILMA SILVA | AV. ZUMKELLER, 792 APTO 114 SP SAO PAULO 02420-001 BRAZIL |
| CABRANES, GUILLERMO & FLORA MENDEZ | JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CABRE BORAU, JORGE | C/JURATS, 9 2 REUS 43205 SPAIN |
| CABRERA, JUAN | 24 QUARRY DRIVE WAPPINGERS FALLS NY 12590 |
| CABRERA, ROGER | 420 RIVER ROAD CHATHAM NJ 07928 |
| CABRI, ANTONIO AND BARUFFI, FRANCESCA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NY 8822 |
| CACEIS BANK LUX / CAAM(PORTFOLIO FOREX TRDG) GIVE- | 5 ALLE SCHEFFER LUXEMBOURG LUXEMBOURG |
| CACERES, MANUEL A. | 24 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| CACERES, MIRIAM | 78-06 64TH PLACE GLENDALE NY 11385 |
| CADAGIN, MARY | ONE COLUMBUS PLACE APARTMENT S-50-A NEW YORK NY 10019 |
| CADBURY CORPORATION | 2150 ROUTE 38 CHERRY HILL NJ 08002-4302 |
| CADDEN, KEITH | 85 PAGE LANE PHOENIXVILLE PA 19460 |

| Claim Name | Address Information |
|---|---|
| CADEMARTORI, MARY | 45 TUDOR CITY PLACE APARTMENT 810 NEW YORK NY 10017 |
| CADET, PIERRE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CADMORE INVESTMENTS LIMITED | PLAZA ON BRICKELL 950 BRICKELL BAY DRIVE APT 2610 MIAMI FL 33131 |
| CADOGAN 37 SICAV S.A. | PLAZA COLON N O 1 MADRID 28046 SPAIN |
| CADONA TRAINING & ADVIES B.V. | POSTBUS 56 GENEMUIDEN 8280 AB NETHERLANDS |
| CADORET, DAVID REMI | 132 W. 73RD ST. APARTMENT 3R NEW YORK NY 10023 |
| CADWALADER WICKERSHAM & TAFT | ATTN: ROBERT O. LINK, JR. |
| CADY, CLYDE DAVID | 4131 NORTH MONITOR CHICAGO IL 60634 |
| CAENEPEEL-GECTMEYEL, AXEL & MARCIA | MALDERSESTEENWEG 123 LONDERZEEL 1840 BELGIUM |
| CAESAR, CHRISTOPHER | FLAT 2 2 SOUTH EATON PLACE LONDON SW1W 9JA UNITED KINGDOM |
| CAETANO, RITA ISABEL LEO | RUA ILHA DA MADEIRA N.¦ 63 3.¦DTO OLIVAL BASTO 262-0045 PORTUGAL |
| CAFCO-LOCK BOX BOND FUND LP | 2445 BELMONT AVENUE ATTN: RICHARD T DAVIS P.O. BOX 2186 YOUNGSTOWN OH 44504-0186 |
| CAFFARO, ROSEMMA | VIA SAN QUINTINO 9 BIS TORINO 10121 ITALY |
| CAFFARONE, RICARDO LUIS | AV. STA MARIA 6365 BA TIGRE 1648 ARGENTINA |
| CAFFREY, BRIAN J. | 100 ROBERTSON QUAY UNIT # 04-13 238250 SINGAPORE |
| CAFFREY, BRIAN J. | 11 JENNIFER DR HOLMDEL NJ 07733 |
| CAFFREY, KENNETH | 30 VILLAGE ROAD SEA BRIGHT NJ 07760 |
| CAFFREY, KEVIN M. | FLAT F, 15/F TOWER 2 STARCREST, 9 STAR STREET WANCHAI CHINA |
| CAFFREY, NAOKO | THE IMPERIAL, UNIT 10-07 5 JALAN RUMBIA 239618 SINGAPORE |
| CAG COMMUNICATIONS | 51 VIA VILLARIO RANCHO SANTA MARGARITA CA 92688 |
| CAGEHIN, JOANNE | 11 NARE ROAD SOUTH OCKENDON ESSEX AVELEY RM15 4RB UNITED KINGDOM |
| CAGGIANO, CORINNE | 1811 HARMON PLACE GLENDALE CA 91208 |
| CAGGIANO, JOHN, MD | IRA FBO 1701 WARPATH ROAD WEST CHESTER PA 19382-6724 |
| CAGIGAL ALVES, HUMBERTO | R DIU, 105, RC PORTO 4150-274 PORTUGAL |
| CAGLIANI, ERNESTO AND LIMONTA, BRUNA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAGUIAT, ERLINDA R. | 104 CARTERET STREET STATEN ISLAND NY 10307 |
| CAGUIAT, JUSTINE R | 195 ADAMS ST APT. 5D BROOKLYN NY 11201 |
| CAHALL, DOLORES | 2109 WALES CT LAKELAND FL 33810-6232 |
| CAHALL, ROBERT | 2109 WALES CT LUKELAND FL 33810-6232 |
| CAHILL, GAIL | 8 NORTH HOLLOW EAST HAMPTON CT 06424 |
| CAHILL, GEORGE | 100 JANE ST APT 7P NEW YORK NY 10014-0884 |
| CAHILL, STEPHEN V. | PO BOX 1272 FELTON CA 95018 |
| CAHILL, TIM | 408 W 34TH STREET #3D NEW YORK NY 10001 |
| CAHILL, WALTER | 56 CRANBERRY LANE MIDDLETOWN CT 06457 |
| CAI, LEE T. | 7 HUDSON CT. WEST WINDSOR NJ 08550 |
| CAI, PETER | 42 MAIN STREET APT. 5C BROOKLYN NY 11201 |
| CAI, WENHONG | 25 HAMILTON DR CHAPPAQUA NY 10514 |
| CAILLE, BARTHELEMY | 509 EAST 13TH STREET APARTMENT C3 NEW YORK NY 10009 |
| CAIN BROTHERS & COMPANY LLC | 1177 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2714 |
| CAINE, ILYSSE B. | 247 W 87TH ST APT 11F NEW YORK NY 10024-2849 |
| CAINS, CARWYN | FLAT B 70 SHOOTERS HILL ROAD BLACKHEATH LONDON SE3 7BG UNITED KINGDOM |
| CAIO, FRANCESCO | 7 GROSVENOR SQUARE LONDON W1K 4AG UNITED KINGDOM |
| CAIRD, KENNETH MALCOLM | PEAR TREE COTTAGE LURGASHALL PETWORTH WEST SUSSEX UNITED KINGDOM |
| CAIRNIE, EDDIE | 33 REEVE ROAD ROCKVILLE CENTRE NY 11570 |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CAISSE D' AMORTISSEMENT DE LA DETTE SOCIALE | 139, RUE DE BERCY 75572 PARIS CEDEX 12 FRANCE |

| Claim Name | Address Information |
|---|---|
| CAISSE D'EPARGNE ET DE PREVOYANCE | PICARDIE DIRECTION FINANCIERE – PATRICK COLLAS 2 BOULEVARD JULES VERNE BP 727-80007 AMIENS CEDEX 1 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | ILE DE FRANCE DIRECTION POLE FINANCE ARNAUD QUEFFEULOU 19 RUE DU LOUVRE PARIS 75001 FRANCE |
| CAISSE D'EPARGNE ET DE PREVOYANCE | AUVERGNE LIMOUSIN DIRECTION JURIDIQUE, 63 RUE MONTLOSIER 63961 CLERMONT-FERRAND CEDEX 9 FRANCE |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1000, PLACE JEAN PAUL RIOPELLE MONTREAL QC CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | ATTN: PHILIPPE ITHURBIDE & JULIE TREMBLAY 1000, PLACE JEAN-PAUL-RIOPELLE MONTREAL H2Z 2B3 CANADA |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC AND CDP INV | C/O SANDRA E. MAYERSON, ESQ. SQUIRE, SANDERS & DEMPSEY L.L.P. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CAISSE DES DEPOTS ET CONSIGNAT IONS | 56 RUE DE LILLE 75356 PARIS CEDEX 07 FRANCE |
| CAISSE DES DEPOTS ET CONSIGNATIONS | 9 WEST 57TH STREET 36TH FLOOR NEW YORK NY 10019 |
| CAISSE FEDERALE DU CREDIT MUTUEL NORD EUROPE | ATTN: DIDIER BAUDE 4 PLACE RICHEBE LILLE 59000 FRANCE |
| CAISSE REGIONAL CREDIT AGRICOLE PARIS ILE DE FRANC | SIEGE SOCIAL: 26, QUAI DE LA RAPEE PARIS CEDEX 12 7 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL DU CENT | 3 AVE. DE LA LIBERATION CLERMONT FERRAND F-63045 CEDEX 9 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL LOIRE H | ATTN: MR. YASSINE CHAIB 94 RUE BERGSON SAINT-ETIENNE CEDEZ 1 42007 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD DE | 10 AVENUE FOCH LILLE FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL PROVENC | ATTN: MS. LUCIE BIANCO AVENUE PAUL ARENE – LES NEGADIS DRAGUIGNAN CEDEX BP 78-83002 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL SUD-MED | ATTN: MR SAMUEL SAINT-PIERRE 30 RUE PIERRE BRETONNEAU PERPIGNAN 66000 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS | ATTN: NICOLAS DUHAMEL 50, AVENUE PIERRE MENDES FRANCE PARIS CEDEX 13 75201 FRANCE |
| CAIXA CATALUNYA BORSA 11, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA BORSA 12, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA BORSA GARANTIT 1, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA CREIXEMENT, F.I. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA FONCAT, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA III, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA SPREAD, F.I. | ATTN: MS. MIREIA AGELET CUSINE / MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6, BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA VI, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA VIII, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA CATALUNYA XII, F.P. | ATTN: MS. MIREIA AGELET CUSINE & MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONIO MAURA 6 BARCELONA 08003 SPAIN |
| CAIXA D' ESTALVIS DE CATALUNYA, TARRAGONA I MANRES | ATTN: MS. MIREIA AGELET CUSINE/MR. RAMON LLUIS GARCIA TORNE PLAZA ANTONI MAURA 6, BARCELONA 08003 SPAIN |
| CAIXA D'ESTALVIS COMARCAL DE MANLLEU | PL. FRA BERNARDI, 24-25 MANLLEU 08560 SPAIN |
| CAIXA D'ESTALVIS DE SABADELL | CALLE GRACIA 17 08021 SABADELL SPAIN |

| Claim Name | Address Information |
| --- | --- |
| CAIXA D'ESTALVIS DEL PENEDES | RAMBLA NOSTRA SENYAORA, 2 I 4 VILAFRANCA DEL PENEDES SPAIN |
| CAIXA D'ESTALVIS UNIO DE CAIXES DE MANLLEU SABADEL | ATTN: MIGUEL ROVIRA MARTI & JORDI LLUCIA SANTANACH PLACA CATALUNYA, 9 PLANTA 6-7 BARCELONA 08002 SPAIN |
| CAIXA ECONOMICA | MONTEPIO GERAL RUA AUREA 219-241 LISBOA 1100-062 PORTUGAL |
| CAIXA GERAL DE DEPOSITOS LONDON GB | AV JOAO XXI, 63 LISBOA CODEX, 1017 PORTUGAL SPAIN |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE 36201 VIGO (PONTEVEDRA), AVENIDA GARCIA BARBON 1-3 SPAIN |
| CAIXA TERRASSA 10, FONDO DE PENSIONES | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CAIXA TERRASSA RF, SICAV, S.A. | PL.RICARD CAMI, 1 TERRASSA 08221 SPAIN |
| CAIXA TERRASSA VIDA 1, SICAV, S.A. | PL RICARD CAMI 1 TERRASSA 08221 SPAIN |
| CAIXAGEST CURTO PRAZO | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST MOEDA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST RENDA MENSAL | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST RENDIMENTO | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXAGEST TESOURARIA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63 - 2 PISO LISBON 1000-300 PORTUGAL |
| CAIXASABADELL EMPRESES 1, F.P. | ATTN: MIGUEL ROVIRA MARTI & JORDI LLUCIA SANTANACH C/GRACIA 33 SABADELL 08201 SPAIN |
| CAIXASABADELL VIDA, S.A. | ATTN: SALUSTIA MEDINA CAIXA D'ESTALVIS DE SABADELL; CALLE DE GRACIA 17 AL 29 SABADELL, CATALUNA 08201 SPAIN |
| CAIXASABADELL VIDA, S.A. COMPANYIA D'ASSEGURANCES | ATTN: SALUSTIA MEDINA C/GRACIA, 17, SABADELL SABADELL, CATALUNA 08201 SPAIN |
| CAJA DE AHORROS DE CASTILLA LA MANCHA | PARQUE DE SAN JULIAN 20 CUENCA SPAIN |
| CAJA DE AHORROS DE NAVARRA | ATTN: MR. EDUARDO LLAMAZARES CASTRO CALLE ARRIETA, 10, 1 PAMPLONA 31002 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN ANTONIO ANTONILES GARCIA C/MARQUES DE VILLAMAGNA 6- MADRID 28001 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE CORDOBA | ATTN: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N 11 CORDOBA 14.008 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | AVENIDA DIAGONAL 621-629 PLANTA 16 BARCELONA SPAIN |
| CAJA DE CASTILLA LA MANCHA VIDA Y PENSIONES SA DE | KATTEN MUCHIN ROSENMAN LLP ATTN: MARC TRACT 575 MADISON AVENUE NEW YORK NY 10022 |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE MADRID DE PENSIONES S.A., E.G.F.P., | ACTING FOR AND ON BEHALF AS LEGAL REPRESENTATIVES OF THE ESTATE AHORROMADRID XL, FONDO DE PENSIONES ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| CAJA DE MADRID DE PENSIONESM S.A., E.G.F.P., AND T | CONTROL COMMISSIONACTING FOR AND ON BEHALF AS LEGAL REPRESENTATIVES OF THE ESTATE EMPLEADOS GRUPO CAJA MADRID, FONDO DE PENSIONES ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| CAJA ESPANA VIDA COMPANIA DE SEGUROS Y REASEGUROS | ATTN LOLA GALERA CANO / JOSE CATURLA VICENTE C/FRANCSICO SILVELA, N 106 MADRID 28002 SPAIN |
| CAJA GRANADA VIDA, COMPANIA DE SEGUROS Y REASEGURO | ATTN LOLA GALERA CANO / JOSE CATURLA VICENTE C/FRANCSICO SILVELA, N 106 MADRID 28002 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO IX FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( GIPUZKOA) 20502 SPAIN |
| CAJA LABORAL BOLSA GARANTIZADO V FIM | CAJA LABORAL GESTION SGIIC SA PASEO D. J.M. ARIZMENDIARRETA 5 ARRASATE ( |

| Claim Name | Address Information |
|---|---|
| CAJA LABORAL BOLSA GARANTIZADO V FIM | GIPUZKOA) 20504 SPAIN |
| CAJA MADRID | MESENA 80 MADRID 28033 SPAIN |
| CAJA MADRID EXCELLENCE GARANTIZADO | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJA MADRID IBEX POSITIVO FI | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID SPAIN |
| CAJASUR ENTIDAD DE SEGUROS Y REASEGUROS | ATTENTION: FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAJASUR FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAJASUR II FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CAKA, RENGIN | ISTANBUL CADDESI PANAYIR CAYIRI SOKAK GULEN EVLER SITESI B5 GOKTURK ISTANBUL TURKEY |
| CALABRESE, LOUIS | 306 CHURCH STREET BOONTON NJ 07005 |
| CALABRETTA, CLAIRE C. | 516 88TH STREET BROOKLYN NY 11209 |
| CALABRO, GINA | 45 BRIXTON ROAD MERRICK NY 11566 |
| CALABRO, TIMOTHY J | 2184 E 37TH ST BROOKLYN NY 11234-4926 |
| CALACONTA INVERSIONES SICAV, SA | PASEO DE LA CASTELLANA 1 MADRID 28046 SPAIN |
| CALAFIORE, LILIANE EVELINE GREGOIRE | URB. EL COTO. CALLE EL CIERVO, 1 MIJAS-COSTA MALAGA 29650 SPAIN |
| CALAMANDA MANUEL PLENS | PLACA DEL MERCAT, 17 BELLCAIRE D'URGELL 25337 SPAIN |
| CALAMOS GLOBAL DYNAMIC FUND INCOME FUND | 2020 CALAMOS COURT NAPERVILLE IL 60603 |
| CALAVERAS COUNTY WATER DISTRICT | ATTN: DAVID ANDRES, GENERAL MANAGER P.O. BOX 846 SAN ANDREAS CA 95249 |
| CALAWAY JR., WILLIAM ROBERT | 353 WEST 44TH STREET APT 4B NEW YORK NY 10036 |
| CALCAGNO, MR. EDOARDO | D'ALESSANDRO & PARTNERS LAW FIRM - ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| CALDEIRA, MARILYN | 304, A - WING VITTHAL APTS NEW LINK ROAD, KANDERPADA DAHISAR(W), MH MUMBAI 400068 INDIA |
| CALDERINI, KATHRYN A | 101 HENLEY ROAD WYNNEWOOD PA 19096 |
| CALDERON DE LA, LUISA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| CALDERON, ALFRED | 200 W. WEBSTER AVE APT. A-1 ROSELLE PARK NJ 07204 |
| CALDERON, BRIDGET L. | 69B EDGEWATER PARK BRONX NY 10465-3535 |
| CALDERON, JORGE | 2182 GILL VILLAGE WAY APT 601 SAN DIEGO CA 92108-5564 |
| CALDERON, MARY VICTORIA | 8335 SW 72 AVE, N-311D MIAMI FL 33143 |
| CALDERON, THERESA | 140 NEW JERSEY AVENUE BERGENFIELD NJ 07621 |
| CALDERONE, BETH | 175 W 90TH STREET APT 10C NEW YORK NY 10024 |
| CALDERWOOD, SUSANNE | 8 FIRS AVENUE MUSWELL HILL LONDON N103LY UNITED KINGDOM |
| CALDWELL, ENRIQUE CARLOS | BARILOCHE 1491 BA SAN ISIDRO 1642 ARGENTINA |
| CALDWELL, ROBERT S. | 26 COVENTRY ROAD MENDHAM NJ 07945 |
| CALENDAR, TAMARA S | 206 BEACH 79TH STREET PO BOX # 4 ARVERNE NY 11693 |
| CALHOUN III, JOHN W. | 532 PEACHTREE BATTLE AVE NW ATLANTA GA 30305-4035 |
| CALHOUN, PATRICIA A. | P. O. BOX 38309 GERMANTOWN TN 38183-0309 |
| CALHOUN, THOMAS R. IRA | ACCT # 0000451986293021 AMERIPRISE TRUST CO. 38 POST SHADOW ESTATE DR. SPRING TX 77389 |
| CALIFORNIA CAPITAL PROJECTS | C/O ASSOCIATION OF BAY AREA GOVERNMENTS 101 EIGHTH STREET OAKLAND CA 94607-4707 |
| CALIFORNIA COLLEGE OF ARTS & CRAFTS | C/O CALIFORNIA EDUCATION FACILITY 450 IRWIN ST. SAN FRANSCISCO CA 94107 |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA ENDOWMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CALIFORNIA FIELD IRONWORKERS P ENSION PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA HOUSING FINANCE AGENCY | PO BOX 4034 SACRAMENTO CA 95812-4034 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | UNIT 17 91755 |
| CALIFORNIA LUTHERAN UNIVERSITY | 60 WEST OLSEN ROAD THOUSAND OAKS CA 91360 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | C/O CALPIERS- INVESTMENT OFFICE 400 Q STREET, SUITE E4800 SACRAMENTO CA 95814 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CAL | CALPERS - INVESTMENT OFFICE 400 Q STREET, SUITE E4800 LINCOLN PLAZA EAST SACRAMENTO CA 95821-9001 |
| CALIFORNIA STATE UNIVERSITY RISK MANAGEMENT AUTHOR | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CALIFORNIA WELLNESS FOUNDATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 303274390 |
| CALINOFF, ZACHARY | 710 PARK AVENUE NEW YORK NY 10021 |
| CALISTRI, PETER E. | 24 BUTTONWOOD DRIVE FAIR HAVEN NJ 07704 |
| CALIVA REAL ESTATE SA | APARTADO POSTAL 0832-0886 WTC PANAMA C/O MARC BRITSCH 101 ALLEE LEOPOLD GOEBEL L 1635 LUXEMBOURG |
| CALKA, SHAWN I. | 806 RIVER PLACE BUTLER NJ 07405 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE MERIDIAN ID 83642 |
| CALLAHAN, CHRISTOPHER J. | 65 EATONDALE AVENUE BLUE POINT NY 11715 |
| CALLAHAN, LAUREN | 47 STERLING CT HUNTINGTON NY 11743 |
| CALLAHAN, PHILIP | 1208 FOREST AVENUE WILMETTE IL 60091 |
| CALLAN, ERIN M. | 25 COLUMBUS CIRCLE APT. 54B NEW YORK NY 10019 |
| CALLAWAY, JOHN P. | 187 FERRIS HILL ROAD NEW CANAAN CT 06840 |
| CALLENDER, CLAIRE | 578 DECATUR STREET BROOKLYN NY 11233 |
| CALLIAS, EMMANUEL | 250 BROAD AVE APT 3E LEONIA NJ 07605 |
| CALLIES, GUILLEMETTE | 16 BIS, RUE SOYER NEUILLY-SUR-SEINE F92200 FRANCE |
| CALLIES, GUILLEMETTE | 43, RUE DE LA FERME NEUILLY-SUR-SEINE 92 F92200 FRANCE |
| CALLISTE, MARTIN | 9 TEE LANE PORT JEFFERSON STATION NY 11776 |
| CALMA, ALEXANDRA | ONE RIVER PLACE #804 NEW YORK NY 10036 |
| CALMETTES, TEENA | 606 NW 164TH AVE PEMBROKE PNES FL 33028-1126 |
| CALO, GERARDO JR. | 3 KEITH PLACE GLEN COVE NY 11542 |
| CALOINI, ANDREA | 1-23-1 HATSUDAI SHIBUYA-KU 13 TOKYO 151-0061 JAPAN |
| CALUMAR | PISO 7 CERRITO 420 MONTEVIDEO CP 11000 URUGUAY |
| CALUS, DENISE | 9 CLYDE CRESCENT ESSEX UPMINSTER RM141SS UNITED KINGDOM |
| CALVERT, JAMES RAYMOND | 130 MEADOW AVENUE MANNINGTON WV 26582 |
| CALVERT, LISA M | 26 WEST PARK ROAD SURREY RICHMOND TW9 4DA UNITED KINGDOM |
| CALVERT, WILLIAM | 3848 ETHEL AVENUE STUDIO CITY CA 91604 |
| CALVET, FELIPE DE LA MORENA | C/CEA BERMUDEZ 33-5D MADRID 28003 SPAIN |
| CALVET, JEROME | 4, RUE DU DOME 75 PARIS 75116 FRANCE |
| CALYON | 17-00 6 RAFFLES QUAY SINGAPORE SINGAPORE |
| CALYON | 9 QUAI DU PRESIDENT PAUL DOUMER PARIS LA DEFENSE CEDEX 92920 FRANCE |
| CALYON | FOREIGN EXCHANGE DEPT 1301 AVENUE OF AMERICAS NEW YORK NY 10019 |
| CALYON | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| CALYON FLOOR | 666 3RD AVE FL 9 NEW YORK NY 10017-4059 |
| CALZADA REBOLLEDO, ROSA MARIA | CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO 37480 MEXICO |
| CALZADO CATALA, ANDRES | FLAT 37 LONDON HOUSE 7-9 AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| CALZADO DE CASTRO, MELQUIADES | CALATRAVA, 2  - 2 B BARCELONA 08017 SPAIN |
| CAM FUTURO GARANTIZADO FI | GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., SA 03008 EDIF. CENTRO ADMINISTRATIVO 2 A, ATTN: ENRIQUE MIRA-PERCEVAL VERDU AVDA. DE ELCHE, 178, ALICANTE SPAIN |
| CAMACHO, MARGARET | 2877 ROEBLING AVENUE APT 1B BRONX NY 10461 |
| CAMACHO, SELMA | 7 OPATUT WAY FREEHOLD NJ 07728 |
| CAMARA, STEPHANIE T. | 6861 S HALEYVILLE CT AURORA CO 80016 |
| CAMARATA, NANCY | 325 EAST 41ST STREET APT #607 NEW YORK NY 10017 |
| CAMAREN PADILLA A, MA.DE LA LUZ/ROSA EVELIA CAMARE | 380 MONTANA, JARDINES DEL MORA LEON GUANAJUATO 37160 MEXICO |
| CAMARENA ESPARZ, LUIS | LA FONTAINE 311 -3 COL. POLANCO MEXICO CITY, MEXICO 11560 MEXICO |
| CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA | 308 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CAMARENA PADILLA, SOCORRO & MA DE LA LUZ | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| CAMBA, RICHARD AND MAUREEN | 457 WEST HUDSON STREET LONG BEACH NY 11561 |
| CAMBRIA, ANTHONY | 9 KOZEKOWSKI AVENUE PARLIN NJ 08859 |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, SUITE 601 CAMBRIDGE MA 02142 |
| CAMBRIDGE RETIREMENT SYSTEM | 255 BENT STREET 3RD FLOOR CAMBRIDGE MA 02141 |
| CAMBRIDGE TECHNOLOGY PARTNERS | ATTN CONTRACT MANAGEMENT 1800 SOUTH NOVELL PLACE MAILSTOP PRV-D-231 PROVO UT 84606 |
| CAMDEN NATIONAL BANK | PO BOX 518 CAMDEN AL 36726 |
| CAMDEN-CLARKE MEMORIAL HOSPITAL | 800 GARFIELD AVENUE PO BOX 718 PARKERSBURG WV 26101 |
| CAMELO, JESSICA | 260 W 54TH ST APT 45F NEW YORK NY 10019 |
| CAMERON MCKINNEY LLC | 1001 MCKINNEY STREET HOUSTON TX 77092 |
| CAMERON, ALASDAIR | 80B BLACKHEATH ROAD GREENWICH SE10 8DA UNITED KINGDOM |
| CAMERON, ALASTAIR CHARLE | 82 VICARAGE ROAD HERTS WARE SG12 7AP UNITED KINGDOM |
| CAMERON, LAURA | 27 GARROW CLOSE DEVON BRIXHAM TQ5 9NN UNITED KINGDOM |
| CAMERON, MICHAEL | 403 DEER HOLLOW DR HORSESHOE BAY TX 78657 |
| CAMERON, RAY A | 5 NORMAN DRIVE RYE NY 10580-2216 |
| CAMGUILHEM, JEAN MANUEL THI | FLAT G, 6 SEAHOUSE LANE DISCOVERY BAY HONG KONG HONG KONG |
| CAMILO, RAFAEL | 2262 3RD ST EAST MEADOW NY 11554-1905 |
| CAMMARATA, CARLO NORBERTO | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| CAMMARATA, MR. CARLO | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CAMMOCK, FELICIA | 1255 STRATFORD AVENUE B11 BRONX NY 10472 |

| Claim Name | Address Information |
|---|---|
| CAMOES ROSADO, JOSE CARLOS | MONTE DOS ARRABIZ - VEIROS ETZ VEIROS ETZ 7100 PORTUGAL |
| CAMP, CHRISTOPHER | 111 WOODMINT DRIVE WEST CHESTER PA 19380 |
| CAMP, MARISA | 725 N ABERDEEN ST APT 609 CHICAGO IL 60642-8160 |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPAGNOLO, JOHN | 5119 MESQUITE RD SAN DIEGO CA 92115 |
| CAMPANELLA, GINA MARIA | 27 THE LANE MIDDLETOWN NY 10940 |
| CAMPARI SPA | VIA FILIPPO TURATI, 27 MILANO 20121 ITALY |
| CAMPBELL JR., JOSEPH F | 42 HEIGHTS RD RIDGEWOOD NJ 07450 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CAMPBELL, ANIKE | 53 E GROVE ST MASSAPEQUA NY 11758-5430 |
| CAMPBELL, BRIAN | 5/F, 40 GOUGH STREET H HONG KONG |
| CAMPBELL, CATRIONA | 12 DENNY STREET KENNINGTON LONDON SE114UX UNITED KINGDOM |
| CAMPBELL, CHRISTOPHER | 41 FLORENCE ROAD FELTHAM MIDDX. LONDON TN13 5AN UNITED KINGDOM |
| CAMPBELL, IAN M | PO BOX 100 1120 MAPLECREST CIRCLE GLADWYNE PA 19035 |
| CAMPBELL, JACQUELINE ANNE | 4 MARSH ROAD BOXFORD SUFFOLK CO1O 5MT UNITED KINGDOM |
| CAMPBELL, JOAN | 4240 LOST HILLS ROAD, UNIT 105 CALABASAS CA 91301 |
| CAMPBELL, KACEY L. | 35 BROWERTOWN ROAD LITTLE FALLS NJ 07424 |
| CAMPBELL, LOLA | 101 WEST 90TH ST. APT. 14K NEW YORK NY 10024 |
| CAMPBELL, MARGARET | 56A LAKESIDE DRIVE MILLBURN NJ 07041 |
| CAMPBELL, PAUL | FLAT 3 565 CALEDONIAN ROAD LONDON N7 9RB UNITED KINGDOM |
| CAMPBELL, ROBERT W | LUCKLAW HOUSE LOGIE FIFE CUPAR KY15 4SJ UNITED KINGDOM |
| CAMPBELL, ROXANNE F | 224 BLOOMFIELD STREET APT 1 HOBOKEN NJ 07030 |
| CAMPBELL, TUWARNA | 807 EAST 179TH STREET BRONX NY 10460 |
| CAMPELO, ADRIAN M. | 3307 CITY PLACE EDGEWATER NJ 07020 |
| CAMPENS, KARIN AND STEVEN BRABANT | MARKTSTRAAT 94 HARELBEKE 8530 BELGIUM |
| CAMPION, GREGORY M. | 680 SOUTH AVE UNIT 10 WESTON MA 02493-1192 |
| CAMPION, JOHANNA | 7 ABBEY GARDENS ST JOHNS WOOD LONDON NW8 9AS UNITED KINGDOM |
| CAMPISI & C. SIM S.P.A | ATTN: MARCO BORSA VIA SANTA RADEGONDA 11 MILAN I-20121 ITALY |
| CAMPO, TODD A | 309 ROWLAND ROAD FAIRFIELD CT 06824 |
| CAMPOLMI, PAOLO AND AGOSTI, SANDRA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAMPOS, ALEX | 43 ORCHARD STREET BLOOMFIELD NJ 07003 |
| CAMPOS, ANTONIO MIGUEL BARROSO SEGUEIRA | AVENIDA BOAVISTA, 4939 PORTO 4100-141 PORTUGAL |
| CAMPOS, FABIO | FLAT 121 THE SPHERE 1 HALLSVILLE ROAD LONDON E16 1BF UNITED KINGDOM |
| CAMPOS, MAXIMILIANO HERRERA | AV MERIDIANA 329  5-1 BARCELONA 08027 SPAIN |
| CAMPOS, WALTER | 221 CEDAR KNOLL DRIVE P.O. BOX 902 PORT WASHINGTON NY 11050 |
| CAMPOS-GOMEZ, JACQUELINE | 468 BLUFF ROAD FORT LEE NJ 07024 |
| CAMPOSTRINI, LEOPOLDO & TERESA GRANDI | VIA CHIESA 11 GOITO 46044 ITALY |
| CAMPUS CRUSADE FOR CHRIST INC | 100 LAKE HART DRIVE ORLANDO FL 32832 |
| CAMPUS DOOR, INC. | 1415 RITNER HIGHWAY CARLISLE PA 17013 |
| CAMULOS MASTER FUND, LP | C/O CAMULOUS CAPITAL LP 888 SEVENTH AVENUE NEW YORK NY 10019 |
| CAMURATI, RINO | VIA MONTANARA 257 SASSUOLO 41049 ITALY |
| CAMUTI, TIMOTHY | 42 CUMBERLAND AVENUE VERONA NJ 07044 |
| CAN WK FIN SIETE, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| CANABAL, JOSE MANUEL | 2690 WILLOW DROP WAY OVIEDO FL 32766-7094 |
| CANABARRO, EDUARDO | 342 ORENDA CIRCLE WESTFIELD NJ 07090 |
| CANADA LIFE LIMITED | ATTN: COMPANY SECRETARY CANDA LIFE PLACE POTTERS BAR HERTFORDSHIRE EN6 5BA |

| Claim Name | Address Information |
|---|---|
| CANADA LIFE LIMITED | UNITED KINGDOM |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR PO BOX 450 130 KING STREET WEST, 3RD FL TORONTO ON M5X 1J2 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | HEAD OFFICE - WITH RESPECT TO MASTER AGREEMENTS: CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR, BCE PLACE TORONTO ON CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE, HONG KONG | SUITE 3602, 36/FLOOR, CHEUNG KONG CENTER 2 QUEENS ROAD CENTRAL HONG KONG |
| CANADIAN IMPERIAL BANK OF COMMERCE, SINGAPORE | 16 COLLYER QUAY #04-02 HITACHI TOWER SINGAPORE 049318 SINGAPORE |
| CANADIAN MEDICAL PROTECTIVE ASSOCIATION | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| CANADIAN NATURAL RESOURCES | SUITE 2500 855 - 2 STREET SW CALGARY AB T2P 4J8 CANADA |
| CANADIAN NATURAL RESOURCES | CANADIAN NATURAL RESOURCES 2500 - 855 2ND ST. S.W. CALGARY CANADA |
| CANALDA, DIEGO | 1155 BRICKELL BAY DRIVE #2402 MIAMI FL 33131 |
| CANALES, ROGER | 16 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| CANARIO, RAFAEL | 191 BROADWAY APT. 3F DOBBS FERRY NY 10522 |
| CANARY, WILLIAM J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CANAVAN, PHILIP | 5, MACQUARIE WAY TOWER HAMLETS LONDON E14 3AU UNITED KINGDOM |
| CANAVEIRA PAULA CAMPOS, ANTONIO | CAMPO GRANDE, 220, 8 ESQ LISBOA 1700-094 PORTUGAL |
| CANCEMI, GIULIO VINCENZO | 45-32 YAMATE-CHO NAKA-KU 14 YOKOHAMA CITY 231-0862 JAPAN |
| CANDEL GRIFOL, MARIA PAZ | PARQUE LIDON 3-7-A CASTELLON 12003 SPAIN |
| CANDELA, AL | 20 CAMBRIDGE DRIVE NORTH CALDWELL NJ 07006 |
| CANDELA, JOANNE | 322 MOSEL AVENUE STATEN ISLAND NY 10304 |
| CANDELORO, ANA PAULA PINHO | RUA URIMONDUBA 171 APT. 82 - ITAIM BIBI SP SAO PAOLO 04530-080 BRAZIL |
| CANDIANI, MARCO | VIA SAN MAMETE 105/C MILAN (MI) 20128 ITALY |
| CANDIDA OLIVEIRA SOUSA MORAIS, MARIA | R. ALFREDO KEIL, 571, 10C PORTO 4150-049 PORTUGAL |
| CANDIDO CAMACHO PEREIRA RITO ALMEIDO MORGADO, MARI | AV. FORCAS ARMADAS - QT. MIL FLORES, LT.C-11 ESQ. LISBOA 1600 PORTUGAL |
| CANDIDO CORREIA ANDRADE | EDIFICIO ANDRADE POOLS, AV. ORINOCO, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| CANDILLIER, JOHN | 63 CHIPSTEAD STREET LONDON SW6 35R UNITED KINGDOM |
| CANDLEWOOD CAPITAL PARTNERS | 10 1/2 EAST WASHINGTON ST. CLEVELAND OH 44022 |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. 11 MADISON AVENUE NEW YORK NY 10010 |
| CANDY ELETTRODOMESTICI SRL | VIA COMOLLI, 16 ITALY |
| CANE, DOROTHY | THATCH COTTAGE, HORTON NR NIMBORNE DORSET B421 7JF UNITED KINGDOM |
| CANECAS, ALVARO CARLOS PEREIRA | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 PORTUGAL |
| CANELL, LORI B. | 300 E. 40TH ST. APT. 16B NEW YORK NY 10016 |
| CANELL, ROSS | 221 WASHINGTON ST. APT. 401 HOBOKEN NJ 07030 |
| CANEZIN, RENE' J. | 8 CAUMSETT PLACE WOODBURY NY 11797 |
| CANFOTO, S.L. | ATTN: MR. FRANCISCO PUGA SANTANA CM LOS TOSCONES 4B SANTA BRIGIDA (LAS PALMAS) 35307 SPAIN |
| CANGELOSI, TATIANA | 10101 E. BAY HARBOR DRIVE APT 401 BAY HARBOR ISLANDS FL 33154 |
| CANINO, DIANE | 1405 79TH STREET NORTH BERGEN NJ 07047 |
| CANNADY JR., JOHN | 5411 MCGRATH BLVD APT 911 N BETHESDA MD 20852-8627 |
| CANNE MEIJER, C.A. | BEETHOVENSTRAAT 199 AMSTERDAM 1077 JE NETHERLANDS |
| CANNEGIETER, C.J. | POORTWACHTER 48 AMSTELVEEN 1188 CM NETHERLANDS |
| CANNER, WILLIAM R. | 116 HAYRICK LN COMMACK NY 11725 |
| CANNING, ANDREW H. | 1 CARVER TERRACE YONKERS NY 10710 |
| CANNON, BRENDA | 254 MARION STREET #1 BROOKLYN NY 11233 |
| CANNON, DONNA M | 88 JELLICOE ROAD #23-22 CITYLIGHTS 208747 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CANNON, MICHAEL J. | 250 EAST 53RD STREET APARTMENT 2004 NEW YORK NY 10022 |
| CANNON, ROBERT BENJAMIN | 30 WESTBURY ROAD NEW MALDEN KT3 5BE UNITED KINGDOM |
| CANO, SOKOL | 1224 WASHINGTON STREET APARTMENT 2B HOBOKEN NJ 07030 |
| CANO, SONIA | 21 CRITTENDEN PLACE STATEN ISLAND NY 10302 |
| CANOPE CREDIT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CANOUI, NICOLAS | 135W 16 STREET #30 NEW YORK NY 10011 |
| CANPARTNERS INVESTMENTS IV LLC | 9665 WILSHIRE BOULEVARD SUITE 200 BEVERLY HILLS CA 90212 |
| CANSO INVESTMENT COUNSEL LTD. ON BEHALF OF THE PAR | EXHIBIT 1. 100 YORK BLVD., SUITE 550 RICHMOND HILL ON L4B 1J8 CANADA |
| CANTALARE, ANGIOLINA & LATTUCA, LOREDANA | BANCA SAI S.P.A. ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| CANTAMURIOS, S.L.U. | ATTN: MR. RAFAEL COMENGE BOIX AVDA DE LA HISPANIDAD 19 46520 SAGUNTO (VALENCIA) SPAIN |
| CANTARELLI, JOSEPH | 180A DINSMORE ST STATEN ISLAND NY 10314 |
| CANTELUPE, JAMES | 1822 NORTH FREMONT CHICAGO IL 60614 |
| CANTER, JASON | 2121 TAYLOR ST APT 4 SAN FRANCISCO CA 94133-2272 |
| CANTO MIRA, BENJAMIN | CONTACTO DEL CLIENTE CL/GONGORA, 1 ESC 1 PLANTA 3-5 03803 ALCOY/ALICANTE SPAIN |
| CANTON, KEITH E. | 2235 F. DOUGLASS BOULEVARD APARTMENT 5B NEW YORK NY 10027 |
| CANTOR | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET NEW YORK NY 10022 |
| CANTY, ERICA L. | 339 VERNON AVE BROOKLYN NY 11206 |
| CANYON BALANCED EQUITY MASTER FUND LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL CLO 2004-1 LTD | ATTN:THE DIRECTORS MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CANYON CAPITAL CLO 2004-1 LTD | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2006-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |
| CANYON CAPITAL CLO 2007-1 LTD | 9667 WILSHIRE BLVD #200 BEVERLY HILLS CA 90212 |
| CANYON VALUE REALIZATION FUND (CAYMAN) LTD. | C/O FORTIS FUND INVESTMENT SERVICES (CAYMAN), LTD P.O BOX 2003GT BOUGAINVILLEA WAY 802 WEST BAY GRAND CAYMAN 2003GT CAYMAN ISLANDS |
| CANYON VALUE REALIZATION MAC 18 LTD. | CANYON CAPITAL ADVISORSLLC REGATTA OFFICE PARK, WEST BAY ROAD GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR SAN JOSE CA 95123 |
| CAO, JI | 13 LEYBOURNE HOUSE DOD STREET LONDON E14 7ED UNITED KINGDOM |
| CAO, XUCHU | 500 CENTRAL PARK AVE #131 SCARSDALE NY 10583 |
| CAO, ZHANWEI | 152 PADDOCK DR E SAVOY IL 61874-9637 |
| CAO, ZHENGMING | 174 COPELAND AVE LYNDHURST NJ 07071 |
| CAO, ZHONGMAO | 1301 THONE PLACE PLEASANTON CA 94566 |
| CAOTHIEN, TIM | MINATO-CHO 3-8-1 LIETO COURT ARX TOWER 607 13 CHUO-KU 104-0043 JAPAN |
| CAPARYAN, LINDA | 220 EAST 54TH STREET APARTMENT 6-N NEW YORK NY 10022 |
| CAPE ALBEON PROJECT | 9761 FALL RIDGE TRAIL ST LOUIS MO 63127 |
| CAPELLO, ROSA PUIG | GIRONES, 5 TORRE BLANES (GIRONA) 17300 SPAIN |
| CAPELOTO, MICHAEL J. AND CLAUDIA, TRUSTEES | C/O MIDFIRST PRIVATE BANK 3030 E. CAMELBACK ROAD PHOENIX AZ 85016 |
| CAPETOWN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CAPEZ, ALEXANDRE | THIRD FLOOR 8 CADOGAN  SQUARE LONDON SW1X0JU UNITED KINGDOM |
| CAPGEMINI FINANCIAL SERVICES USA INC. | ATTN:KANBAY INCORPORATED (U.S. CORP) 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPGEMINI FINANCIAL SERVICES USA, INC | 6400 SHAFER COURT ROSEMONT IL 60018 |
| CAPILI, JASON | 89-08 88TH AVENUE WOODHAVEN NY 11421 |

| Claim Name | Address Information |
|---|---|
| CAPILUPPI, SABRINA | VIA CHIASSI NO. 13 MANTOVA 46100 ITALY |
| CAPITA TRUST COMPANY (JERSEY) LIMITED – J0170D | 12 CASTLE STREET ST. HELIER JERSEY JE2 3RT UNITED KINGDOM |
| CAPITAL AUTOMOTIVE L.P. | ATTN: DAVID S. KAY, SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN VA 22102 |
| CAPITAL CHASE | 97 ELSPETH ROAD LONDON SW11 1DP UNITED KINGDOM |
| CAPITAL CROSSING SECURITIES CORP II | 99 HIGH ST FL 7 BOSTON MA 02110-2356 |
| CAPITAL GROWTH ASSOCIATES, INC. | 9032 MISTWOOD DRIVE POTOMAC MD 20854 |
| CAPITAL GUIDANCE (FUND) LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CAPITAL ONE AUTO FINANCE TRUST 2003-A | C/O WILMINGTON TRUST COMPANY RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 198900001 |
| CAPITAL ONE FINANCIAL CORP | CAPITAL ONE FINANCIAL CORPORAT MCLEAN VA 22102 |
| CAPITAL ONE INVESTMENT CORP | AVENIDA F BOYD EOLIFICIO UNIVERSAL PISO 12 CINDAD DE PANAMA PANAMA |
| CAPITAL ONE NA | NORTH FORK BANK 275 BROADHOLLOW ROAD MELVILLE NY 11747 |
| CAPITAL OUTLOOK LLC | 309 NORTH WASHINGTON SQUARE, SUITE 115 LANSING MI 48933 |
| CAPITAL TRUST, INC. | 410 PARK AVENUE 14TH FLOOR NEW YORK NY 10022 |
| CAPITALIA S.P.A. | UNICREDIT S.P.A. VIA TUPINI 180 144 ITALY |
| CAPITULO LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CAPKO, MARYJO | 7 ASHFORD COURT SPRING LAKE NJ 07762 |
| CAPLAN, MICHAEL R. | 79 BROOKSIDE TERRACE NORTH CALDWELL NJ 07006 |
| CAPLAN, SUE A. | 201 EAST 77TH STREET APT. 10F NEW YORK NY 10075 |
| CAPMARK CAPITAL INC | 1801 CALIFORNIA ST. DENVER CO 80202 |
| CAPMARK FINANCE INC | C/O GMAC COM. MORT. CORP. 200 WITMER ROAD HORSHAM PA 19044 |
| CAPOLA, ANGELICA | 54 OLD HYDE ROAD WESTON CT 06883 |
| CAPONE, DEBORAH | 170 MERCER STREET APT 6A SOMERVILLE NJ 08876 |
| CAPONERA, MICHAEL | 88 STERLING DRIVE FRANKLIN NH 03235 |
| CAPOZZOLI, MARYN G. | 347 E. 51ST APT.  3D NEW YORK NY 10022 |
| CAPOZZOLI, STEPHEN | 103 WALTER AVENUE HASBROUCK HEIGHTS NJ 07604 |
| CAPPELLANI, MONIQUE | 108 TEXAS RD OLD BRIDGE NJ 08857-3905 |
| CAPPELLETTI, ELENA AND LAPINI, ALBERTO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CAPPELLINO, PETER J. | 386 IONIA AVE STATEN ISLAND NY 10312 |
| CAPPER, SHAWN | 138 NORTH VILLAGE LANE CHADDS FORD PA 19317 |
| CAPPUCCIO, ROBERT | 117-14 UNION TURNPIKE KEW GARDENS NY 11415 |
| CAPRA GLOBAL MANAGED ASSETS | ATTN:FRANK BONAVITA 555 THEODORE FREMD AVE SUITE C204 RYE NY 10580 |
| CAPRARIO, TIMOTHY | 213 W 71ST ST APT 4A NEW YORK NY 10023-3777 |
| CAPRIO, ANNMARIE | 34 HARDING ROAD GLEN ROCK NJ 07452 |
| CAPSTAR COPLEY LLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CAPSTAR COPLEY LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR SECAUCUS LLC | NATIONAL REGISTER OF AGENTS 160 GREENTREE DRIVE, SUITE 101 DOVER DE 19904 |
| CAPSTAR SECAUCUS LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR WALTHAM LLC | 4501 NORTH FAIRFAX DRIVE, SUITE 500 ARLINGTONVA VA 22203 |
| CAPSTONE INVESTMENT ADVA/C CAPSTONE VOLATILITY CAY | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE INVESTMENT ADVISORS, LLC NEW YORK NY 10005 |
| CAPTIAL SECURITIES CORP. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS |

| Claim Name | Address Information |
|---|---|
| CAPTIAL SECURITIES CORP. | AVENUE DALLAS TX 75201 |
| CAPUANO, PAUL & CHRISTINE | 33 ABURDOUR CT N BARRINGTON IL 60010-6933 |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | CAPULA INVESTMENT MANAGEMENT LLP LONDON W1K 2TJ UNITED KINGDOM |
| CAPULA GLOBAL RELATIVE VALUEMASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 UNITED KINGDOM |
| CAPUTO, NICOLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| CARABELLO, JEROME | 4 RAY STREET PARSIPPANY NJ 07054 |
| CARAFI, PEDRO | AV. URUGUAY 3241 UF 35 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| CARANGO, ANTHONY T. | #601 HILLVIEW 21-23 MACDONNELL ROAD MIDLEVELS HONG KONG |
| CARAS, CHRISTOPHER | 300 EAST 75TH ST APT 22D NEW YORK NY 10021 |
| CARAZO, ROLANDO | 115 WEST 71ST STREET NEW YORK NY 10023 |
| CARBALLO C, ZENAIDA DOLORES & CABRERA | PECH, IRMA NOEMI – JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CARBINE, PATRICK | 257 GRAND ST #A JERSEY CITY NJ 07302-4317 |
| CARBONE, LISA | 238 WATER LANE SOUTH WANTAGH NY 11793 |
| CARCANO, GABRIELE | VIA ASCANIO SFORZA N. 17 MILAN ITALY |
| CARCASES, LEONARDO MARTINEZ | C/ MIRVENA 15 4 C MADRID 28024 SPAIN |
| CARDEN, DYLAN | 2400 MAIN RD TIVERTON RI 02878-3915 |
| CARDENAS FLORENZA, HIPOLITO | CALLE PIGATELLI 73 1 ZARAGOZA 50004 SPAIN |
| CARDENAS THORLUND, CRISTINA | FLAT 7 204 REGENT'S PARK ROAD LONDON NW18AE UNITED KINGDOM |
| CARDENAS, NADINE | 822 RIDGEDALE AVENUE WOODBRIDGE NJ 07095 |
| CARDENAU, PEDRO GASTON AND LUCIANO CARDENAU | URUGUAY 239 4 D BUENOS AIRES ARGENTINA |
| CARDIN, SHAWN | 26002 VIA REMOLINO MISSION VIEJO CA 92691 |
| CARDINALE, WILLIAM | 165 NORTH BEECH STREET NORTH MASSAPEQUA NY 11758 |
| CARDIOLOGY CONSULTANTS | PA 401K PSP FBO M. ZOLNICK, MD 8 PINON RIDGE LANE SANTA FE NM 87506 |
| CARDIOVASCULAR GROUP LLC 401(K) | 1 BARTOL AVE, SUITE 10 RIDLEY PARK PA 19078-2214 |
| CARDOEN, MARIJKE | IZEGEMSESTRAAT 6 ROESELAVE 8800 BELGIUM |
| CARDON, GUILLAUME | 29A WESTWICK GARDENS LONDON W14 0BU UNITED KINGDOM |
| CARDONE, TINA | 78-03 FURMANVILLE AVENUE MIDDLE VILLAGE NY 11379 |
| CARDOSO MATOS PAISANA LEBREIRO, MARIA JOAO | AV SRA MONTE SAUDE, 121 –R/C DT – MONTE ESTORIL ESTORIL 2765-452 PORTUGAL |
| CARDOSO SOUSA, MARIA GRACA S.M. BELO B. | RUA VASCO DA GAMA, 46 CAXIAS 2780-118 PORTUGAL |
| CARDOSO SUCENA, MARIA JOSE | RUA DE TIMOR NO 10-3O AVEIRO 3700-007 PORTUGAL |
| CARDOSO, TENI TENIOLA | FLAT 1 WOTTON COURT 6 JAMESTOWN WAY LONDON LONDON E14 2DB UNITED KINGDOM |
| CARDOZ, MARIA | 2ND CHAPEL VIEW KHARODI VILLAGE MARVE ROAD MALAD (W), MH MUMBAI 400095 INDIA |
| CAREERBUILDER, LLC | ATTN: CRAIG KATZ, ASM 200 N. LASALLE STREET SUITE 1100 CHICAGO IL 60601 |
| CAREPROVAN PRIVATE STICHTING | CIAMBERLANIDREEF 34 BEVEREN-WAAS B9120 BELGIUM |
| CARES | CAIXA GERAL DE DEPOSITOS, SA – CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA 1000-300 PORTUGAL |
| CARES-COMPANHIA DE SEGUROS, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| CARES-COMPANHIA DE SEGUROS, S.A. | C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK NY 10017 |
| CAREW, ANNETTE J | 9805 AVENUE L BROOKLYN NY 11236 |
| CAREY LIMOUSINE OF ATLANTA | 245 UNIVERSITY AVE SW ATLANTA GA 30315 |
| CAREY, ANDREW | 30 PONDVIEW RD APT G RYE NY 10580-1550 |
| CAREY, DANIEL | 10 EAST 29TH STREET APT. 12C NEW YORK NY 10016 |
| CAREY, JUSTIN M. | 18 BEECHWOOD BLVD RYE BROOK NY 10573 |
| CAREY, NEIL (FOR CAREY TRUST) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |

| Claim Name | Address Information |
| --- | --- |
| CAREY, NEIL (FOR RICHARD CAREY) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, SHIRLEY ANN | 44 QUEEN STREET COGGESHALL ESSEX UNITED KINGDOM |
| CAREY, TIMOTHY | 4 OAK COURT STONY POINT NY 10980 |
| CAREY, WILLIAM M. | 3460 KINGSBORO RD NE APT 648 ATLANTA GA 30326-3309 |
| CARGILL FINANCIAL SERVICES INTERNATIONAL, INC. | 9350 EXCELSIOR BLVD. MS 142-4B HOPKINS MN 55343 |
| CARGILL INC, PETROLEUM TRADING (ISDA) | CARGILL, INCORPORATED MINNETONKA MN 55343-9439 |
| CARGILL INCORPORATED | 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CARGILL INCORPORATED, PETROLEUM TRADING (CRUDE MNA | 9350 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CARGILL INTERNATIONAL S.A. | WITH RESPECT TO LONDON BRANCH TRANSACTIONS CARGILL INTERNATIONAL S.A. 14 CHEMIN DE-NORMANDIE 1206 GENEV SWITZERLAND |
| CARGILL INTERNATIONAL TRADINGPTE LTD | 300 BEACH ROAD 23-01 THE CONCOURSE SINGAPORE 199555 SINGAPORE |
| CARGILL LIMITED "EDI" | CARGILL LIMITED CALGARY AB T2P 5E9 CANADA |
| CARGILL POWER MARKETS LLC | 12700 WHITEWATER DRIVE MINNETONKA MN 55434 |
| CARGILL, FRANK | 18 BERKLEY STREET MAPLEWOOD NJ 07040 |
| CARGORAMA B.V. | MR. VAN WELSUM WAAIER 15A LEIMUIDEN 2951 VV NETHERLANDS |
| CARIBE LEVEN N.V., ENNIA | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG #6 CURACAO NETHERLANDS ANTILLES |
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARIDI, STEFANO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CARILLION LTD C/O HSBC BANK (CAYMAN) LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARILLO, DAVID JESUS ALPIZAR/ | MARISSA NAVARRETTE SIERRA CALLE 3 #380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARILLON LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARILLON LTD. | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARINE, ALLYSON M. | 1755 YORK AVE APT 8G NEW YORK NY 10128 |
| CARINO, JEFFREY | 96 NEW ENGLAND AVE UNIT #4 SUMMIT NJ 07901 |
| CARITAS AFFORDABLE HOUSING, INC | 5520 TRABUCO RD IRVINE CA 926205705 |
| CARL KLIEM | 251 RTE D'ARLON L - 1150 LUXEMBOURG |
| CARLA, TAINI MONICA | C/O CASSA LOMBARDA SPA VIA MANZONI, 14 MILANO 20121 ITALY |
| CARLETON, FREDERICK J. | 302 BROOKSBY VILLAGE DR UNIT 322 PEABODY MA 01960-8557 |
| CARLETON-WILLARD HOMES, INC. | 100 OLD BILLERICA ROAD BEDFORD MA 01730 |
| CARLETTI, FABIO | VIADEIPEUE9RINI22 MILANO 20122 ITALY |
| CARLIN, RICHARD | 21 EVANS AVENUE ALLESTREE DERBY DE22 2EL UNITED KINGDOM |
| CARLIN, STEPHEN | 245 EAST 72ND STREET APARTMENT 7F NEW YORK NY 10021 |
| CARLO, BIANCO | 12 VIA MONTARINA LUGANO CH-300 SWITZERLAND |
| CARLONI, ALLISON D. | 2 GOLD STREET APARTMENT 2102 NEW YORK NY 10038 |
| CARLOS HENRIQUE CARREIRA RODRIGUES | RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA 2410-131 PORTUGAL |
| CARLOS PEREIRA CANECAS, ALVARO | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 PORTUGAL |
| CARLOS VARON DE CASTILHO, JUAN | RUA MELVIN JONES N.5D AMADORA 2610-297 PORTUGAL |
| CARLOS, BONZON | 260 WEST 54TH ST. APT 45E NEW YORK NY 10019 |
| CARLOS, JIMMY | HIKARIGAOKA PARK TOWN ODORI MINAMI 6-1-1303 HIKARIGAOKA 7-CHOME 13 NERIMA-KU 179-0072 JAPAN |
| CARLOS, LIZA | 5400 MEMORIAL DR APT #205 HOUSTON TX 77007 |
| CARLS, URSULA | ALTKONIGSTR 44 KONIGSTEIN 61462 GERMANY |
| CARLSEN, ALLISON | 820 W. 180TH STREET APT. 22 NEW YORK NY 10033 |
| CARLSON | 193 MOUNTAIN MEADOW CIRCLE CARBONDALE CO 81623 |

| Claim Name | Address Information |
|---|---|
| CARLSON, BRYAN A. | 21 MAIDEN LANE APARTMENT 5B NEW YORK NY 10038 |
| CARLSON, DIANE | 3439 LOCKERBIE DRIVE RIO RANCHO NM 87124-3638 |
| CARLSON, JOHN R. & JANE L. | 6832 STONEWOOD CT. EDEN PRAIRIE MN 55346 |
| CARLSON, NEAL | 253 WHITTIER AVENUE DUNELLEN NJ 08812 |
| CARLSON, ROWENA | 61 SEDGWICK AVENUE MDDSX HILLINGDON UB10 9DG UNITED KINGDOM |
| CARLSON, SPENCER D. | 7112 VIVIAN AVE DALLAS TX 75223-1059 |
| CARLSSON, OVE | 350 WEST 50TH STREET, APT 6L NEW YORK NY 10019 |
| CARLSTROM, EDWARD A. | 301 E 45TH ST APT 15B NEW YORK NY 10017-3421 |
| CARLYLE EUROPE REAL ESTATE 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | SERIES 2006-1 CLASS A C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDNET,GLOABAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | SERVIES 2006-1, CLASS A C/O THE BANK OF NEW YORK-MELLON LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC SER | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE HIGH YIELD PARTNERS IX LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CARLYLE HIGH YIELD PARTNERS VI, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PARTNERS X, LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE HIGH YIELD PRTNRS IX | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE LOAN INVESTMENT LTD | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| CARLYLE PARTNERS II LP | THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| CARMAN, SALLY | LITTLE ACRE FENN STREET ST MARY HOO ROCHESTER KENT ME3 8RF UNITED KINGDOM |
| CARMEN GONZALES NAVARRO, MARIA | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |
| CARMEN MARSAL MONZON, MARIA | C/MIGUEL ANGEL 7 5 B MADRID 28010 SPAIN |
| CARMEN PEREZ REY, MARIA DEL | PREGUNTOIRO, 29 SANTIAGO DE COMPOSTELA C.P.15.704 SPAIN |
| CARMI, NICHOLAS | 41 SCHOOL LANE LLOYD HARBOR NY 11743 |
| CARMO ANTUNES BARREIROS GODINHO, MARIA | QT. TELHAL - ESTRADA ALCACOVAS EVORA 7000 PORTUGAL |
| CARMO NORONHA MENDES ALMEIDA, MIGUEL MARIA | RUA TRIGUEIROS, 38 FRONTEIRA 7460-136 PORTUGAL |
| CARMODY, BRANDON J. | 400 EAST 55TH STREET APT# 4E NEW YORK NY 10022 |
| CARNE, ROBERT E. TRUSTEE | IRA FIR BENEFIT OF ROBERT CARNE 11105 VALLEY LIGHTS DRIVE EL CAJON CA 92020 |
| CARNEGIE BANK A/S AS APPOINTED TO ACT ON BEHALF OF | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9 B COPENHAGEN DK-1414 DENMARK |
| CARNEGIE INSTITUTION OF WASHINGTON | 1530 P STREET, N.W. WASHINGTON DC 20005-1910 |
| CARNEGIE MELLON UNIVERSITY | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CARNER, JOSE PINEDA | GEMA BOSCH VINYALS C/CREUS 35 SANT FELIU DE CODINES BARCELONA 08182 SPAIN |
| CARNEVALE, TODD A. | 10 HILLBURY ROAD ESSEX FELLS NJ 07021 |
| CARNEY, JOSEPHINE | 144 ALDERWOOD ROAD WALNUT CREEK CA 94598 |
| CARNEY, KEVIN D | 2122 38TH STREET APT 2 ASTORIA NY 11105 |
| CARNINO, FABRIZIO AND CAGNASSO, PAOLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CARNOY, DOMINIQUE | AVENUE DE L'HORIZON 53 WOLUWE ST PIERRE 1150 BELGIUM |
| CARNOY, LAURENT | AVENUE DE TERVUREN 120 BUS 2 B-1150 BRUSSELS BELGIUM |
| CARNS, LEWIS | 9862 E. SAN SALVADOR DRIVE SCOTTSDALE AZ 85258 |
| CAROL F. DOONER TRUST | JAMES D. GILBERT, TRUSTEE 350 JIM MORAN BOULEVARD, SUITE 220 DEERFIELD BEACH |

| Claim Name | Address Information |
|---|---|
| CAROL F. DOONER TRUST | FL 33442 |
| CAROL, CLAYTON | 1-5 ELGIN STREET APARTMENT 2B HONG KONG HONG KONG |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CAROLINA POPWER & LIGHT COMPANY DBA PROGRESS ENERG | 3000 SPRING FOREST RD. RALEIGH NC 27616-2818 |
| CAROLLO, MARIA | 158-10 91ST STREET HOWARD BEACH NY 11414 |
| CAROLYN F KERR REV.TRUST | PO BOX 632 DAVENPORT FL 33836 |
| CAROLYN MARGARET TRUST | 4501 SPRINGDALE ROAD # 132 LOUISVILLE KY 40241 |
| CARON, DALE L - IRA FBO | 9438 BROKENSTONE DR SUN CITY AZ 85351 |
| CARON-DEJONGHE | KOLONEL D'HAENENLAAN 10 KOKSIJDE 8670 BELGIUM |
| CARONE, AMANDA | 10345 S. CHRISTIANA CHICAGO IL 60655 |
| CARPENTER GROUP | ATTN:POLLY CARPENTER 72 SPRING STREET NEW YORK NY 10012 |
| CARPENTER TECHNOLOGY CORPORATI ON MASTER RETIREM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CARPENTER, JUDY TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CARPENTER, THERESA J. | 72 NORTH STATE ROAD, #170 BRIARCLIFF MANOR NY 10510 |
| CARPENTERS DISTRICT COUNCIL OF INDIANA STATE PENSI | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CARR, EDWARD | 216 CENTER STREET PEARL RIVER NY 10965 |
| CARR, JAMES M. | 376 OCEAN AVE APT 1204 REVERE MA 02151-2646 |
| CARR, JOHN M. | 4636 STARK AVENUE WOODLAND HILLS CA 91364-3850 |
| CARR, MICHAEL | 39 LAKER COURT STOCKWELL SW4 6RY UNITED KINGDOM |
| CARR, RICHARD | 171 ELSLEY ROAD LONDON SW11 5LG UNITED KINGDOM |
| CARR, SHELDON & MARY | 10632 EDGEMONT CT HIGHLANDS RANCH CO 80129-1838 |
| CARR, TAHESHA M | 191-22 120 AVENUE SAINT ALBANS NY 11412 |
| CARRAN, SCOTT | 63 KHEAM HOCK RD SINGAPORE 298828 SINGAPORE |
| CARRASCO, EDWARD | ONE POLICE PLAZA NEW YORK NY 10038 |
| CARRASCO, MIGUEL | 20-27 WHITESTONE EXPWY APT. B WHITESTONE NY 11357 |
| CARRELL, J.M. | CGM IRA ROLLOVER 11005 MCMOORE LANE BEAUMONT TX 77713 |
| CARRELL, WANDA | CGM IRA CUSTODIAN 11005 MC MOORE LAND BEAUMONT TX 77713 |
| CARRELLI, SABRINA | 310 EAST 44TH ST APT 416 NEW YORK NY 10017 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARREON, ROWENA T. | FLAT 11B, RIGHT MANSION 29 ROBINSON ROAD MIDLEVELS CHINA |
| CARRERA CAPITAL FINANCE LTD. | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA ZAYAS, JULIO & SAUCA IBANEZ, CARMEN | C/GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| CARRERA, JONATHAN | 149 WEST 4TH STREET APT. 3B NEW YORK NY 10012 |
| CARRERA, MANUEL GIL | RUA BELA VISTA NO. 60 CASCAIS 2750-304 PORTUGAL |
| CARRIAGE GATE HOME OWNERS' ASSOCIATION | C/O GARY AUTREY, P.O BOX 3435 ENGLEWOOD CO 80155 |
| CARRILLO GARAU, PEDRO MIGUEL | TORT, 15-2 ACASA, 9 PUIG DE ROS LLUCMAJOR 07609 SPAIN |
| CARRILLO, DAVID JESUS ALPIZAR | MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARRINGTON, NATALIE | 303 E. 83RD ST. APARTMENT 18C NEW YORK NY 10028 |
| CARROBIO DI CARROBIO-SUCCESS, MARC | AVENUE LOUISE, 543 BRUSSELLS B 1050 BELGIUM |
| CARROL, GARETH | 407 CHART HOUSE 6 BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| CARROLL, ADRIENNE | 70 JEFFERSON AVE ROCKVILLE CTR NY 11570-4401 |
| CARROLL, BRET | 284 ELGIN AVENUE FLAT 1 LONDON W9 1JR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CARROLL, JOHN P | 4A RADNOR ROAD MDDSX HARROW HA1 1RY UNITED KINGDOM |
| CARROLL, KEVIN | 1 EAST SCOTT APT 810 CHICAGO IL 60610 |
| CARROLL, LLOYD D | 3452 BULAVILLE PARK GALLIPOLIS OH 45631 |
| CARROLL, MARK R | 4 SHERWOOD DR NASHUA NH 03063 |
| CARROLL, NANCY L. | 620 EAST 20TH STREET MD NEW YORK NY 10009 |
| CARROLL, PHILIP | 130 WEST 86TH ST. #7A NEW YORK NY 10024 |
| CARROLL, ROGER J. | 21 ROSEWOOD RD EDISON NJ 08817-4057 |
| CARROLL, TIMOTHY D. | 40 ST THOMAS PLACE MALVERNE NY 11565 |
| CARRON, ADAM | 249 W 21ST ST APT 1R NEW YORK NY 10011-3159 |
| CARSON JR., CHARLES | 241 KINGS ROAD FLAT C LONDON SW3 5EL UNITED KINGDOM |
| CARSON, LAUREN | 111 WORTH ST, APT 61 NEW YORK NY 10013-4022 |
| CARSON, LAUREN A. | 1325 WOLVER HOLLOW ROAD OYSTER BAY NY 11771 |
| CARSON, RONALD CHRISTOPHER | 15580 N. RIDGE NOVELTY OH 44072-9626 |
| CARSTEN GOMARD HOLDING APS | GEELSVEJ 1 HOLTE DK-2840 DENMARK |
| CARTEIRO VEIGA, PAULO JOSE | AV. HOLANDA, LT. 1-VALE TOUROS PALMELA 2950-436 PORTUGAL |
| CARTER ASSET MANAGEMENT, INC. | 242 BEECH STREET ABILENE TX 79601 |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARTER, DOUGLAS ARTHUR ROBERT | 22 BEECH ROAD DOWNHAM MARKET, NORFOLK PE88 9PH UNITED KINGDOM |
| CARTER, JACQUELINE S. | 4 RHONDA CIRCLE HAMPTON VA 23669-2316 |
| CARTER, JEAN M. | 501 EAST 6TH STREET SOUTH BOSTON MA 02127 |
| CARTER, MARIE | 42 DISRAELI ROAD CHRISTCHURCH DORSET BH23 3NB UNITED KINGDOM |
| CARTER, MICHAEL A. | 1028 CHESTNUT AVE WILMETTE IL 60091-1732 |
| CARTER, MICHAEL G | 2A HAMPSTEAD HILL GARDENS LONDON NW3 2PL UNITED KINGDOM |
| CARTER, MICHAEL L. | 34 OAK BEND RD WEST ORANGE NJ 07052 |
| CARTER, PAUL C | 32 BONINGTON CHASE ESSEX CHELMSFORD CM16GB UNITED KINGDOM |
| CARTER, RICHARD J. | 75 FAIRBANKS AVENUE WELLESLEY MA 02481 |
| CARTER, SCOTT | 7444 HARRISON ST. FOREST PARK IL 60130 |
| CARTER, SHIRLEY | 19 FIELDING WAY HUTTON ESSEX BRENTWOOD CM131JN UNITED KINGDOM |
| CARTER, STEPHANIE | 635 PARK AVENUE GROUND SOUTH NEW YORK NY 10021 |
| CARTER, SUE B. R/O IRA | FCC AS CUSTODIAN 1100 STONERIDGE CRICLE WHITE PLAINS GA 30678 |
| CARTER, TIMOTHY J | 12105 CLAY STREET DENVER CO 80234 |
| CARTESIO SRL | WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| CARTHAUS, JAMES A | 195 COLONADE CIRCLE NAPLES FL 34103-8722 |
| CARTIA D'ASERO, MIRJA | VIA PANFILO CASTALDI 25 MILAN MI 20124 ITALY |
| CARTIER, ANNE MICHELE | 16-16 160TH STREET 1ST FLOOR WHITESTONE NY 11357 |
| CARTOUX, PHILIPPE | 92 THE CHASE LOWER HOUSE LONDON SW4 0NF UNITED KINGDOM |
| CARTWRIGHT, NEIL | 4, HOLYROOD COURT 3-5 GLOUCESTER AVENUE PRIMROSE HILL LONDON NW1 7AE UNITED KINGDOM |
| CARTWRIGHT,SALLY | 59 WINDERMERE ROAD MUSWELL HILL LONDON N10 2RD UNITED KINGDOM |
| CARTY, LEA | 445 3RD ST., # 4R BROOKLYN NY 11215 |
| CARUALHO TALHADAS, ANIBAL | AVENIDA ARRIAGA-73-R/CHAO EDIFICIO MARINA CLUB FUNCHAL 4000-060 PORTUGAL |
| CARUSO III, JOSEPH | 26 WEST BROADWAY APARTMENT 201 LONG BEACH NY 11561 |
| CARUSO, KELLY | D930 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PF UNITED KINGDOM |
| CARUSO, MELISSA | 209 VALLEY VIEW CIR PHOENIXVILLE PA 19460-3187 |
| CARUSO, SELMA | 19 CHERRY BLOSSOM LANE TRUMBULL CT 06611 |
| CARUSO, VINCENZO | 6 FAIRVIEW LANE HAZLET NJ 07730 |
| CARVALHEIRA, TRICIA I | PO BOX 586 SELDEN NY 11784 |
| CARVALHO NEVES, FRANCISCO ASDRUBAL | PC D AFONSO V, LT 5 1 ES ALVERCA DO RIBATEJO 2615-354 PORTUGAL |
| CARVALHO SANTOS, RODRIGO AUGUSTO | RUA LEOPOLDO ALMEIDA- 7 B 9 ESQ LISBOA 1750-137 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CARVALHO TALHADAS, ANIBAL | AVENIDA ARRIAGA 73, ED MARINA CLUB R/C LOYAL 1 FUNCHAL 9000-060 PORTUGAL |
| CARVALHO, CHERYLANN | CASA PRISCA RAM MANDIR ROAD, MALWANI VILLAGE MALAD(WEST), MH MUMBAI 400095 INDIA |
| CARVALHO, DENNIS | 1503, F WING, RAJ LEGACY SURYA NAGAR VIKHROLI (WEST) MH MUMBAI 400079 INDIA |
| CARVALLO DE LA ROCHELAMBERT, DANIELA | AVENIDA DE CADIZ, N 29 - 5 C SEVILLA 41004 SPAIN |
| CARVIN, PHILIP J & EMMA | 7727 CAMDEN HARBOUR DR BRADENTON FL 34212 |
| CAS HOLDING B.V. | JULIANALAAN 131 1131 DH VOLENDAM NETHERLANDS |
| CASA DO GAIATO | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CASA MOLINES, SA | C/LES CANALS 7, FLOOR 1, DOOR 2 ANDORRA LA VELLA AD500 ANDORRA |
| CASALE, JOSEPH | 231 RAYMOND STREET HASBROUCK HEIGHTS NJ 07604 |
| CASANOVA GONZAL, NADIA | BUCHEGGSTRASSE 154 ZH 8057 ZURICH 8057 SWITZERLAND |
| CASANOVAS ROIG, MONTSERRAT | CALLE TORRENT DE L'OLLA 198 PR BARCELONA 08012 SPAIN |
| CASAROTTI, ANDREA | VIA F.D. GUERRAZZI 10 MILANO MI 20145 ITALY |
| CASAS HENRY, MARIA | LOS ROBLES 2467 MONTEVIDEO 11500 URUGUAY |
| CASAS, FELIX | 2041 W 13TH STREET SECOND FLOOR BROOKLYN NY 11223 |
| CASASUS ARBE, MARIA DEL CARMEN | 55, RUE VANEAU PARIS 7EME FRANCE |
| CASAVANT, MICHAEL R. | 928 GLENVIEW ROAD RIDGEWOOD NJ 07450 |
| CASAVECCHIA, PASCAL | 19 REYNOLDS HOUSE WELLINGTON ROAD LONDON NW8 9ST UNITED KINGDOM |
| CASCADES INVESTMENTS, LLC | CASCADES INVESTMENTS, LLC C/O LEGACY III CENTENNIAL, LLC, C/O LEGACY PARTNERS COMMERCIAL, INC., ASSET MANAGER 4000 EAST THIRD AVENUE,  SUITE 600 FOSTER CITY CA 94404 |
| CASCIO, ANGELO A. | 20 MAPLE LANE LAKE HIAWATHA NJ 07034 |
| CASE, FRANK A | 1713 BRANDONHALL DRIVE MIAMISBURG OH 45342 |
| CASE, MAYNARD | 4 SMITH STREET SURBITON SURREY LONDON KT58TP UNITED KINGDOM |
| CASELLA, MICHAEL J. | 106 LORDS HWY WESTON CT 06883-1729 |
| CASES GREGOIRE, FRANCISCA | URB. EL COTO, CALLE EL CIERVO 202 CAMPO-MIJAS MALAGA 29649 SPAIN |
| CASEY CIKLIN LUBITZ MARTENS & O'CONNELL | 515 N FLAGLER DR STE 2000 WEST PALM BCH FL 33401-4330 |
| CASEY CONCRETE CO | P.O. BOX 1815 RIFLE CO 81650 |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD NOVATO CA 94947-2837 |
| CASEY, GERALD | 50 SOUTHLAWN AVENUE DOBBS FERRY NY 10522 |
| CASEY, JANE T. | 10 MEADOWVIEW LANE MILFORD MA 01757 |
| CASEY, JOHN | 238 EAST 50TH STREET APT. 4A NEW YORK NY 10022 |
| CASEY, JR, RAYMOND B IRA | FCC AS CUSTODIAN 706 PATETOWN ROAD GOLDSBORO NC 27530-8138 |
| CASEY, KARLA | 32 MUSKET ROAD PLYMOUTH MA 02360 |
| CASEY, STEPHEN | 30 W ERIE STREET #802 CHICAGO IL 60654 |
| CASH EQUIVALENT FUND II - S | BARCLAYS GLOBAL INVESTORS, N.A 45 FREMONT STREET SAN FRANCISCO CA 94105 |
| CASH, STEPHEN | 49 LUDLOW APT. 1C NEW YORK NY 10002 |
| CASHMAN, DOMINIC J | 12 SOMERFIELD ROAD FINSBURY PARK LONDON N4 2JJ UNITED KINGDOM |
| CASHMAN, EMMA | 14 ELGAR ROAD SOMERTON PARK SA SOUTH AUSTRALIA 5044 5044 AUSTRALIA |
| CASILLAS GODOY, MIGUEL A & COSSIO C, MARIA | G & CASILLAS C, LESLIE G & MIGUEL A JTWROS - C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| CASIMIR GROS, PIERRE VICTOR | RAMBLA VOLART 2 BIS 8 EME 2 BARCELONA 08041 SPAIN |
| CASIMIRO, REBECCA | P.O. BOX 1173 NEW YORK NY 10274-1173 |
| CASNER, MATTHEW D. | 20 RIVER TER APT 5L NEW YORK NY 10282-1206 |
| CASPARRIELLO, JOHN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CASPARRIELLO, KATHRYN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CASPER, WILLIAM | 70 EAST 12TH STREET APT 3E NEW YORK NY 10003 |
| CASPERS, B.M. | SCHEEPSTIMM STR 6 AMSTERDAM WX 1019 NETHERLANDS |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3RD AVE NEW YORK NY 10017 |
| CASPIAN ONE | MERCURY HOUSE 117 WATERLOO RD LONDON SE1 8UL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CASRIEL, LYLE | 2 FIFTH AVENUE, #5G NEW YORK NY 10011 |
| CASSA DEPOSITI E PRESTITI | CASSA DEPOSITI E PRESTITI SPA ROME 185 ITALY |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | TERCAS SPA SERVIZIO AMMINISTRAZIONE FINANZA CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CASSA DI RISPARMIO DI CIVITAVECCHIA S.P.A. | MASSIMO LA ROSA C.SO CENTELLO, 42 CIVITAVECCHIA (RM) 00053 ITALY |
| CASSA DI RISPARMIO DI LORETO SPA | VIA SOLARI 21 LORETO (AN) 60025 ITALY |
| CASSA DI RISPARMIO DI PARMA & PIACENZA SPA | CASSA DI RISPARMIO DI PARMA DIREZIONE FINANZA VIA ARMORARI 4, MILAN 20123 ITALY |
| CASSA DI RISPARMIO DI RIETI S.P.A. | ATTN: LUCIO MICONI VIA GARIBALDI, 262 RIETI 02100 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA NAZIONALE DI PREVIDENZA E ASSISTENZA DOTTORI | ATTN: MR NARDI SANDRO VIA DELLA PURIFICAZIONE, ROMA 31-00187 ITALY |
| CASSANO, MICHAEL | 107 MOSELY AVENUE STATEN ISLAND NY 10312 |
| CASSANOVA, CATRINA | 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| CASSARINI, JOHN A. | 12 EAST 97TH STREET APT 10 H NEW YORK NY 10029 |
| CASSENS, INGO | WILHELMSHAVENER STRASSE 13 BRAUNSHWEIG D 38108 GERMANY |
| CASSINARI, CARMELA | 18 SWAN COURT GLEN COVE NY 11542 |
| CASSLER, TODD J. | 130 MASTRO DRIVE FRANKLIN MA 02038 |
| CASSORLA, SEYMOUR | 333 W 56TH ST NEW YORK NY 10019 |
| CASTALDO, FRANCESCO | 55 MYRTLE AVENUE CLIFTON NJ 07014 |
| CASTANEDA SAN ROMAN, HERMINIA | SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO 76050 MEXICO |
| CASTAÑARES MATEOS, JOSE LUIS & MARIA JOSE MARIN FU | C/ CAÑADA NO. 24-4C ALCORCON, MADRID 28922 SPAIN |
| CASTAÑEDA, CARLOS JOSE/LUIS FELIPE/AND MARIA | PO BOX 18-0584 LIMA PERU |
| CASTEDO, BIANCA | 2532 30TH DR #4B ASTORIA NY 11102-2748 |
| CASTEEL, ERIC | 1205 CROSSWIND MURPHY TX 75094 |
| CASTELA ABECASIS, MARIA RAQUEL FERREIRA | AV. ROMA, 38-7-ESQ LISBOA 1700-347 PORTUGAL |
| CASTELEIN, CHRISTOPHE - VALERIE BIOUL | PHILIPPE SPETHSTRAAT 19 KAPELLEN B-2950 BELGIUM |
| CASTELLA HOGBOM, SIMON | FLAT 7 78 DRAYTON GARDENS LONDON SW10 9SB UNITED KINGDOM |
| CASTELLAN, GUILHERME | 143 E. 29TH ST. 3 NEW YORK NY 10016 |
| CASTELLANO, ANTHONY E. | 116 FARM ROAD EAST WADING RIVER NY 11792 |
| CASTELLANO, JOSEPH | 167 JEFFERSON BLVD STATEN ISLAND NY 10312 |
| CASTELLANO, JOSEPH P | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| CASTELLANO, LYNDA A. | 200 EAST 61ST STREET APT. 10E NEW YORK NY 10065 |
| CASTELLANO, ROCCO | 90 STAFFORD AVENUE STATEN ISLAND NY 10312 |
| CASTELLANO, THOMAS | 10 MAGRIET RD WHITE HSE STA NJ 08889-3736 |
| CASTELLANOS RAMIREZ, HECTOR / | LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CASTELLET ZABALA, JOSE | CR GOIHERRI-MARTIARTU 20 ERANDIO BIZKAIA 48950 SPAIN |
| CASTELLI, ALBERTO | VIA PIER LUIGI DA PALESTRINA 10 MONZA MI 20052 ITALY |
| CASTELLI, ANNA MARIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA - ROME 00192 ITALY |
| CASTELLI, MARIO | 9017 WHIMBREL WATCH LN # 202 NAPLES FL 34109 |
| CASTELLUCCI, NICOLE A. | 94 BANYAN BOULEVARD HOLMDEL NJ 07733 |
| CASTELLUM MANAGEMENT EN HOLDING BV | HAAGWEG 3 KESSEL 5995 AA NETHERLANDS |
| CASTELLVI ZARCO, JUAN | C/ JAZMIN, 42 - 2 C MADRID 28033 SPAIN |
| CASTELO BRANCO, MARIA GRACA C L P N M | TV ABARRACAMENTO PENICHE, 17 LISBOA 1200-001 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CASTIGLIA, ORAZIO MICHELE | ATTN: FABRIZIO CARNINO BANCA SAI S.P.A. CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| CASTILLA, JIMENA AND LURASCHI, MAURIZIO | JUAN PAULLIER 1510 AP. 603 MONTEVIDEO URUGUAY |
| CASTILLO B., CARLOS | P.O. BOX 0832-0134 PANAMA PANAMA |
| CASTILLO ROBIN A | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CASTILLO, CAROLINA | 82-85 160TH ST JAMAICA ESTATES NY 11432 |
| CASTILLO, DAISY | 505 E LAMBUTH LANE DEER PARK TX 77536 |
| CASTILLO, JOSE | 43 FAIRVIEW AVE VERONA NJ 07044-1342 |
| CASTILLO, MARIA D. | 430 GRAND BAY DRIVE APT 503 KEYBIS CAYNE FL 33149 |
| CASTLE MARKET | ATTN: RORY WILIAMS, COMPANY SECRETARY CASTLE MARKET HOLDINGS LTD CONNAUGHT HOUSE 1 BURLINGTON ROAD DUBLIN 4 IRELAND |
| CASTLE, ALAN P | MISSING ADDRESS |
| CASTLE, JAMIE | 300 EAST 34TH ST. APT. 13F NEW YORK NY 10016 |
| CASTLE, JANE M. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE, JOSEPH C. | 196 RUMSON ROAD RUMSON NJ 07760 |
| CASTLE, JULIE | 13 COPPERFIELDS WAY ESSEX HAROLD WOOD RM3 0XE UNITED KINGDOM |
| CASTLE, SUSAN W. | 10 FALLBROOK ST. TROY PA 16947-1306 |
| CASTLEPARK MICHAEL TRAYNOR PENSION FUND, THE | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| CASTLESTONE MANAGEMENT LLCA/C ALIQUOT COMMODITY IN | CASTLESTONE MANAGEMENT PLC 610 FIFTH AVENUE, SUITE 602 NEW YORK NY 10020 |
| CASTOR HOLDINGS INC | ATTN: RUI OLIVERIA 60 MARKET SQUARE P.O. BOX 364 BELIZE CITY BELIZE |
| CASTOR, JOE D | 444 CLEAR CREEK CT CLEARWATER KS 67026 |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | ETELAESPLANAH 14 HELSINKI 00130 FINLAND |
| CASTRILLON, MARKUS | BIRD IN HAND COTTAGE BIRD IN HAND YARD LONDON NW3 1HE UNITED KINGDOM |
| CASTRO COSTA, ANTONIO | AV GENERAL NORTON MATOS, 369 - EDF 1 4 ANDAR HAB A MATOSINHOS 4450-208 PORTUGAL |
| CASTRO, ANTONIO | 350 WEST 50TH STREET APT. 3H NEW YORK NY 10019 |
| CASTRO, JESSICA | 5825 S. WHIPPLE STREET CHICAGO IL 60629 |
| CASTRO, PATRICIA | 212, 41 MILLHARBOUR LONDON E14 9NE UNITED KINGDOM |
| CASTRO, REINALDO | 22 MALCOLM PLACE MAHWAH NJ 07430 |
| CASTRO, SUSAN | 21-45 19TH STREET ASTORIA NY 11105 |
| CASTROVILLARI, FABIO | HOCHWACATSTR 36 STEINHAUSEN ZG 6312 SWITZERLAND |
| CASTURI, MANAS | 602, MILLENIUM TOWERS, BEHIND IOC PETROL STATION POWAI MUMBAI 400-0076 INDIA |
| CASUARINA CAPITAL LTD | 2 PANDAN VALLEY #06-206A ACACIA COURT 597626 SINGAPORE |
| CASUPLE, VIRGILIO | 57 EDGAR NUTLEY NJ 07110 |
| CATALANA OCCIDENTE, EMPLEO 1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, PREVISION, EPSV | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANA OCCIDENTE, RF1, F.P. | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATALANO, GINA MARIE | 2241 SAN JOSE AVE APT D ALAMEDA CA 94501-6600 |
| CATALAO MAIA, ALEXANDRE | 200 EAST 94TH STREET APT 514 NEW YORK NY 10128 |
| CATALINA ADRIANA SEIBEL & DIEGO EDUARDO SAIDEL & M | JT TEN EDIFICIO SCORPIO EUGENIA VAZ FERREIRA APTO 1402 MONTEVIDEO URUGUAY |
| CATALONIA 1, FONS DE PENSIONS | RAMBLA DEGARA, 352 TERRASSA 08221 SPAIN |
| CATALONIA 3, FONS DE PENSIONS | RAMBLA D'EGARA, 352 TERRASSA 08221 SPAIN |
| CATARINO GALAMBA DE OLIVEIRA, RAUL | QTA PATINO, LT 82 ALCABIDECHE 2645-143 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CATCHPOLE, MICHAEL | 8 SKYTOP TERRACE UPPER MONTCLAIR NJ 07043 |
| CATEPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 PO BOX 1109 GT 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR INSURANCE COMPANY | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATERPILLAR PRODUCT SERVICES CORPORATION | JAIME MYERS, CATERPILLAR FINANCIAL SERVICES CORPORATION 2120 WEST END AVE NASHVILLE TN 37203 |
| CATHAY PACIFIC AIRWAYS LTD | 7TH FLOOR, CENTRAL TOWER, CATHAY PACIFIC CITY, 8 SCENIC ROAD, HONG KONG INTERNATIONAL AIRPORT LANTAU HONG KONG |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE NEW YORK NY 10025 |
| CATHOLIC DIOCESE OF PITTSBURGH LAY EMPLOYEE PENSIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52 ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CATHOLIC FOUNDATION, THE | ROBERT & CAROL BESCH CRVT 5310 HARVEST HILL ROAD, SUITE 248 DALLAS TX 75230 |
| CATHOLIC HEALTH EAST | 14 CAMPUS BOULEVARD, SUITE 300 NEWTON SQUARE PA 19073-3277 |
| CATHOLIC HEALTH INITIATIVE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTH INITIATIVE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHOLIC HEALTHCARE WEST RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST SELF INSURANCE TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATHOLIC HEALTHCARE WEST WORKERS COMPENSATION TRUS | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CATO, MORGAN | 720 OXFORD ST WESTBURY NY 11590-2453 |
| CATOC VIDA, SOCIEDAD ANONIMA DE SEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| CATONE, RAYMOND N. | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CATRINI, VAL ANTHONY | 8 ATKINSON ROAD ROCKVILLE CENTRE NY 11570 |
| CATRON, DAREL & JOANN | 3915 SE 26TH ST DES MOINES IA 50320-2658 |
| CATT, TRUDI A | 23 DENTAL CLOSE KENT SITTINGBOURNE ME101DT UNITED KINGDOM |
| CATTANEO, DAISY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA 1205 SWITZERLAND |
| CATTANI, LUCIANO, DIANA SGARLATA | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CATTANO, MICHAEL J. | 120 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| CATTERMOLE, ROGER GORDON | FLAT A 180 GOLDHURST TERRACE LONDON NW6 3HN UNITED KINGDOM |
| CAUBO, J. - B.V. ARNOLDUS | ROERMONDSEWEG 144 STEYL NL 5935 AD NETHERLANDS |
| CAUCHON-VOYER, PHILIPPE | EXCEL SIOR 401 3-5-8 AZABUJUBAN 13 MINATO-KU 106-0045 JAPAN |
| CAUGHMAN, RICHARD B. | 225 BRICKLEBERRY DRIVE ROSWELL GA 30075-3079 |
| CAULFIELD, MARDI | 167 SPRINGBANK ROAD LONDON SE13 6ST UNITED KINGDOM |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA ST., STE#4650 DENVER CO 80202 |
| CAUTERUCCI, EDUARDO R., PERILLI, ADRIANA M. & CAUT | DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CAUWELS-DE WINTER, ALFRED | ZILVERMEEVWSTRAAT 16 MERKSEM 2170 BELGIUM |
| CAVALARIS, LAINIE | 5335 CENTER STREET JUPITER FL 33458 |
| CAVALCANTI, MARITA | E534 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E14 9PX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAVALEIRO, MANUEL PONTE FERREIRA | URB. QTA. FAIAL RUA CIDADE MAUI NI SANTA MARIA MAIOR MADEIRA 0000-067 PORTUGAL |
| CAVALONE JR., JOHN F | 55 GRANT STREET EAST NORTHPORT NY 11731 |
| CAVANAGH, NOREEN | 213-02 42ND AVENUE APARTMENT 5B BAYSIDE NY 11361 |
| CAVANNA, ANTHONY G. | 23 MADISON AVENUE CRANFORD NJ 07016 |
| CAVANNA, JOSEPH A | 2112 E. 36TH ST. BROOKLYN NY 11234 |
| CAVANNA, MARIO | 27 RUE EDOUARD SCOFFIER NICE 06300 FRANCE |
| CAVAZZINI, RITA & TINA STRINA | VIA PO' N. 15 PARMA 43100 ITALY |
| CAVE, NIGEL | 9 KINGFISHER ROAD BEDS SHEFFORD SG175YQ UNITED KINGDOM |
| CAVENEY, RICHARD F & FRANCES L | 11828 OAK TREE LN YUCAIPA CA 92399 |
| CAVENEY, VICKI | 56 STOPHER HOUSE WEBBER STREET LONDON SE1 0SE UNITED KINGDOM |
| CAVERLY, ANDREW J | 2896 WHITE PARSH PLACE MACUNGIE PA 18062 |
| CAVETT, CONNIE E. | 1050 CAVENDISH DR CARMEL IN 46032-4647 |
| CAVEY, NOREEN | 21 STONEYDEEP TWICKENHAM RD TEDDINGTON TW11 8BL UNITED KINGDOM |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CAWLEY, NICOLE | 4 COTTONWOOD CHASE NORWALK CT 06851 |
| CAWTE, JENNIFER | 43 SYCAMORE AVENUE WYMONDHAM NORFOLK NR18 0HF UNITED KINGDOM |
| CAXTON / GREEN T G2 FUND | GREEN T G2 FUND LTD C/O CAXTON EUROPE ASSET MANAGEMENT LTD 40 BERKELEY SQUARE, 3RD FLOOR LONDON W1J 5AL UNITED KINGDOM |
| CAXTON INTERNATIONAL LIMITED | CAXTON INTERNATIONAL LIMITED MECHANICS BUILDING, 12 CHURCH STREET HAMILTON HM11 BERMUDA |
| CAXTON INTERNATIONAL LIMITED | 315 ENTERPRISE DRIVE PLAINSBORO NJ 08536 |
| CAYENNE-MCCALL, NATASHA | 1581 LINCOLN PLACE #3 BROOKLYN NY 11233 |
| CAZORLA, CARMEN GOMEZ | AVDA. FRANCISCO PI Y MARGALL NUMERO 100 - 5B 28 MADRID 28050 SPAIN |
| CAZZANIGA, DANIELLE SERGIO | VIA VANIGLIA 5 CUSANO MILANINI MINANO 20095 ITALY |
| CAZZOLI, RICCARDO | 24 WEST 96TH STREET APARTMENT 3F NEW YORK NY 10025 |
| CB OFFICE 10, LTD. | CB OFFICE 10, LTD., MACK DENNIS 4100 INTERNATIONAL PARKWAY,  SUITE 1100 CARROLLTON TX |
| CB RICHARD ELLIS | DEPT 8844 LOS ANGELES CA 90084-8844 |
| CB-ACCENT LUX SICAV BOND EURO | N 8, AVENUE DE LA LIBERTE LUXEMBOURG L 1930 LUXEMBOURG |
| CBARB FUND | C/O GEODE CAPITAL MANAGEMENT LP ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT CLEARING | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET CHICAGO IL 60605 |
| CBTC 2004-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CBW LLC | TRANSFEROR: ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, LTD AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ASHURST LLP; ATTN: PATRICIA SEDDON TIMES SQUARE TOWER, 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, LP C/O ASHURST LLP ATTN: PATRICIA SEDDON 7 TIMES SQUARE NEW YORK NY 10036 |
| CBW LLC | TRANSFEROR: ING BANK (SUISSE) SA C/O ASHURST LLP; ATTN: AMANDA GOEHRING 7 TIMES SQUARE NEW YORK NY 10036 |
| CC ARBITRAGE LTD | 111 WEST JACKON BLVD., SUITE 2020 CHICAGO IL 60604 |
| CC ARBITRAGE, LTD. | TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO IL 60604 |
| CCC INVESTMENT TRUST | STAFFORD HOUSE, OFFICE #4 ST. MICHAEL BARBADOS |
| CCH INCORPORATED | 2700 LAKE COOK ROAD RIVERWOODS IL 60015 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD ( FKA DEERFIELD RELATIVE VALU ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CCR – CAISSE CENTRALE DE REESCOMPTE | ATTN: SECRETARIAT GENERAL – MR. AMAURY PONCELIN DE RAUCOURT ATTN: MARIA EUGENIA GOULART 44 RUE WASHINGTON PARIS 75008 FRANCE |
| CD REPRESENTATIVE LLC | ATTN: JOHN S. WEHRLE 18500 EDISON AVENUE CHESTERFIELD MO 63005 |
| CDC SP SA – CDC SP2 SQUIRRELL ARBITRAGE | 745 FIFTH AVENUE 28TH FLOOR NEW YORK NY 10151 |
| CDP GLOBAL INVESTMENTS LIMITED VC1545 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL 1644 S. DENVER TULSA TULSA OK 74119 |
| CDS FINANZ AG | DR.– REHM – ST. 47 NOUIED WY 82061 GERMANY |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDX GAS, LLC | 4 WATERWAY SQUARE PL STE 400 SPRING TX 77380-2692 |
| CEACATURA, MARIA O. | 66 GARDEN COURT SUCCASUNNA NJ 07876 |
| CEAGO ABS CDO 2007-1 LTD | BANK OF AMERICA, NATIONAL ASSOICATION AS TRUSTEE LASALLE GLOBAL TRUST SERVICES, CDO TRUST SERVICES GROUP-CEAGO ABS CDO 2007-1, LTD 540 W, MADISON, 25TH FLOOR CHICAGO IL 60661 |
| CEARLEY, MAXINE M. | 650 W HARRISON AVENUE CLAREMONT CA 91711-4538 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBFT RUSSELL SECURITES LENDING FUND | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| CEBRIAN, CAROLINA | AVDA. JUAN XXIII 13 28 POZUELO DE ALARCON – MADRID 28224 SPAIN |
| CEBRIAN, FERNANDO ENGUIDANOS & CLEMENTE, MARIA BEL | CL. ALCALDE MARTINEZ DE LA OSSA, 2 ALBACETE 02001 SPAIN |
| CECERE, CHRIS | FLAT 7 2 ARCHIE STREET LONDON SE1 3JT UNITED KINGDOM |
| CECERE, PIETRO | VIA PODGORA 86 SESTO SAN GIOVANNI MILANO ITALY |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS MASTER | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE LTD ATTN: KARL JOHNSON 445 |

| Claim Name | Address Information |
|---|---|
| FUND, LP | PARK AVENUE, 5TH FL. NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | C/O CEDAR HILL CAPITAL PARTNERS LLC NEW YORK NY 10022 |
| CEFALO, PETER | 6830 NARROWS AVE BROOKLYN NY 11220 |
| CEGARRA, WALTER | FLAT B 1A DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| CEGE LEUSDEN BEHEER BV | HEER C.G. GRIFFIOEN DE BOOMGAARD 5 LEUSDEN 3831 PL NETHERLANDS |
| CEGLECKI, JOHN M. | 1810 W 4TH STREET BROOKLYN NY 11223 |
| CEISLER, ANDREW J. | 50 RIVERSIDE DRIVE APT 12F NEW YORK NY 10024 |
| CELADA, FERNANDO #2820 | COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO |
| CELENTANO, NICHOLAS | 38 CHARLES TERRACE WALDWICK NJ 07463 |
| CELIA CRISTINA, SIM?O | AV. S+RGIO VIEIRA DE MELLO RUA 1 LT 22-B LOJA10 LISBOA 175-0453 PORTUGAL |
| CELLERS, ROBERT W. | P.O. BOX 1661 PALMER AK 99645 |
| CELLUCCI, DONNA A. | 4955 PINES BROOK RD WALTON NY 13856 |
| CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD., SUITE B707 REDONDO BEACH CA 90278 |
| CELMER, LEN | 5213 N OLCOTT AVENUE CHICAGO IL 60656 |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706 NEW YORK NY 10010 |
| CEMBORAIN, RAUL OSCAR YEBRA AND PILAR AURELIA GARC | CL. DOCTOR ESQUERDO, 29 4 B MADRID 28028 SPAIN |
| CEMBRINSKI, RUSTON | 6 MOUNTAIN VIEW DRIVE CHESTER NJ 07930 |
| CEMPROLA, THOMAS | 271 LORRAINE DRIVE BERKELEY HEIGHTS NJ 07922 |
| CENKOS CHANNEL ISLANDS NOMINEE COMPANY LIMITED | PO BOX 222 16 NEW STREET ST PETER PORT GUERNSEY GY1 4JG UNITED KINGDOM |
| CENT CST CAP ADVS  A/C CENTERCOAST CAP PTNRS OFFSH | 1100 LOUISIANA, SUITE 4550 HOUSTON TX 77002 |
| CENTENNIAL CELLULAR OPERATING CO LLC | CENTENNIAL COMMUNICATIONS CORP. WALL NJ 07719 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP. | 3349 ROUTE 138, BUILDING A WALL CT 07719 |
| CENTER FOR ISRAELI INVESTMENTS IN CANADA LTD. | 4 NOF HARIM JERSUALEM 96190 ISRAEL |
| CENTERBRIDGE HEDGE | 375 PARK AVENUE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS LP | TRANSFEROR: DEERFIELD RELATIVE VALUE LTD FKA DEERFIELD REL VAL FND LTD ATTN: LISA MURRAY 375 PARK AVE, 13TH FL NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | TRANSFEROR: DEERFIELD CAPITAL LLC FKA DEERFIELD TRIARC CAPITAL LLC ATTN: LISA MURRAY 375 PARK AVENUE, 13TH FL NEW YORK NY 10152 |
| CENTERLINE CAPITAL GROUP | ATTN: PHILLIP EGERHAZY 101 HUDSON STREET - 39TH. FLR JERSEY CITY NJ 07302 - 39 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | 1111 LOUISIANA ST. HOUSTON TX 77002-5230 |
| CENTERPOINT ENERGY, INC. MASTER RETIREMENT TRUST ( | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CENTINELA UNION HIGH SCHOOL DISTRICT | 14901 SOUTH INGLEWOOD AVENUE LAWNDALE CA 90260 |
| CENTRA PARK LLC | ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |
| CENTRAL BANCO UNIVERSAL | ATTN: ALEJANDRO GOMEZ SIGALA EDIFICIO CENTRAL E.A.P. AVE. SAN FELIPE, ENTRE 1A AND 2A TRANSVERSAL, LA CASTELLANA CARACAS VENEZUELA |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CENTRAL EUROPEAN MEDIA | ALDWYCH HOUSE 81ALDWYCH LONDON WC2B 4HN UNITED KINGDOM |
| CENTRAL ILLINOIS CARPENTERS HEALTH & | WELFARE TRUST FUND C/O JAMES P. MOODY, CAVANAGH & O'HARA 407 E. ADAMS, PO BOX 5043 SPRINGFIELD IL 62705 |
| CENTRAL ILLINOIS LIGHT COMPANY D/B/A AMERENCILCO | 300 LIBERTY STREET PEORIA IL 61602 |
| CENTRAL ILLINOIS PUBLIC SERVICE COMPANY D/B/A AMER | 607 E. ADAMS ST. SPRINGFIELD IL 62739 |

| Claim Name | Address Information |
|---|---|
| CENTRAL MICHIGAN UNIVERSITY BOARD OF TRUSTEES | FINANCE AND ADMINISTRATIVE SERVICES WARRINER HALL 104 MT. PLEASEANT MI 48859 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION | FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETI | PLAN 1987 C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND- RETIR | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA CA 91105 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | UNION STATION 401 S. JACKSON ST. SEATTLE WA 98104-2826 |
| CENTRAL QUEENS YM & YWHA | 67-09 108TH STREET FOREST HILLS NY 11375 |
| CENTRAL REINSURANCE CORP | CONTACT PERSON: VINCENT TING 12F 53 NANKING EAST RD. SEC 2 TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL STATES TEAMSTERS | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE LONG ISLAND CITY NY 11101 |
| CENTRAL1 CREDIT UNION | CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA V6J 4S7 CANADA |
| CENTRE D'ENSEIGNEMENT | SECONDAIRE LIBRE NOTRE – DAME DES CHAMPS RUE EDITH CAVELL 143 BRUXELLES 1180 BELGIUM |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | (AS SUCCESSOR BY MERGER TO CENTER REISURANCE HOLDINGS (DELAWARE) LTD ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE REINSURANCE (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL. 96 PITTS BAY ROAD PO BOX HM1788 PEMBROAKE HM 08 BERMUDA |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE – 3RD FLOOR 96 PITTS BAY ROAD PEMBROKE HM08 PO BOX HM1788 HAMILTON HM HX BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, HAMILTON HM HX (PO BOX HM1788) PEMBROKE HM08 BERMUDA |
| CENTRO SOCIAL PADRE DAVID OLIVEIRA MARTINS | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | CORSO EUROPA 16 ITALY |
| CENTROVITA ASSICURAZIONI S.P.A. | VIA RICASOLI 9 FIRENZE 50122 ITALY |
| CENTURION, EFRAIN DARIO | LUIS A. DE HERRERA – ESQ ITURBE – ED ESMERALDA – P17 ASUNCION PARAGUAY |
| CENTURYTEL, INC | CENTURYTEL, INC. MONROE LA 71203 |
| CEP GESTORIA SGICC, SAA/C FONPENEDES GARANTIT IX | RAMBIA NOSTRA SENYORA, 2I4 VILAFRANCA DEL PENEDES 8720 SPAIN |
| CEPERO, OSCAR | 100 CROTONA AVENUE HARRISON NY 10528 |
| CERADYNE, INC. | C/O SILVERMANACAMPORA LLP 100 JERICHO QUADRANGLE, SUITE 300 ATTN: JAY S. HELLMAN JERICHO NY 11753 |
| CERBERUS INTERNATIONAL, LTD | CERBERUS INTERNATIONAL, LTD. 299 PARK AVENUE, 23RD FLOOR NEW YORK NY 10171 |
| CERDAN, ROBERT | 24 GARFIELD ROAD LONDON SW11 5PN UNITED KINGDOM |
| CEREJO, ALLWYN ASSIS | CEREJO WADI MULGAON VASAI VASAI (WEST), MH THANE 401201 INDIA |
| CEREP III INVESTMENT D S.A.R.L. | ATTN: OUSAAMA DAHER 2, AVENUE CHARLES DE GAULLE LUXEMBOURG L-1653 LUXEMBOURG |
| CERESINI, CECILIA | VIA MARTIRI BERNIMI, 3 43010 TORRECHIARA (PARMA) ITALY |

| Claim Name | Address Information |
|---|---|
| CERF, PHILIPPE M. | 9 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| CERNI, KARL | 85-11 34TH AVENUE APT. 3B JACKSON HEIGHTS NY 11372 |
| CERNOSIA, CHARLES | 120 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| CERONI, ANNA | VIA ADIGE NO. 21 MILANO 20135 ITALY |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE BURLINGTON MA 01803 |
| CERULLO, MARIO S | 14 KIRKWOOD ROAD PORT WASHINGTON NY 11050 |
| CERULO, NICHOLAS | 50 GREEN VILLAGE RD APT B31 MADISON NJ 07940-2900 |
| CERVASIO, MICHAEL | 100 DALY BLVD UNIT 3409 OCEANSIDE NY 11572 |
| CERVENT SECURITIES INC. | CALLE AQUILINO DE LA GUARDIA NO. 8 PANAMA CITY PANAMA |
| CESAR CHAVEZ ACADEMY | 8126 WEST VERNOR HWY DETROIT MI 48209 |
| CESAR'S | 71 HOWLANDS WELWYN GARDEN CITY HERTS AL7 4RA UNITED KINGDOM |
| CESERINI, MASSIMO | VIA PIERO PINETTI 5/4 GENOVA 16144 ITALY |
| CETERKO, STEVEN | 205 HIGHLAND RD SOUTH ORANGE NJ 07079 |
| CETIN CELIKLER, BARIS | 88 GREENWICH STREET 2004 NEW YORK NY 10006 |
| CETRO CARLO | VIA OLBIA 25 POMIGLIANO D ARCO 80038 ITALY |
| CETRON, BRAD E | 240 EAST 39TH STREET APARTMENT 51-A NEW YORK NY 10016 |
| CETRON, SARA | 240 EAST 39TH STREET APT 51A NEW YORK NY 10016 |
| CETUS CAPITAL LLC | C/O LITTLEJOHN 115 E. PUTNAM AVENUE GREENWICH CT 06830 |
| CETUS CAPITAL LLC | 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CEVALLOS, DIEGO F. | 35 MILTON AVE. JERSEY CITY NJ 07307 |
| CF MIDAS BALANCED GROWTH FUND | BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CFIP MASTER FUND LIMITED | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: STEVEN J NOVATNEY C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC CHICAGO IL 60606 |
| CFIP MASTER FUND LTD | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS 71 SOUTH WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: LEGAL DEPARTMENT 71 S. WACKER DRIVE, STE 3495 CHICAGO IL 60606 |
| CGI NORTH AMERICA, INC. | ATTN: GORDON MAYS, EVP MKT & SALES 100 BURMA ROAD JERSEY CITY NJ 07305 |
| CGMA SPECIAL ACCOUNTS LLC | 555 THEODORE FREMD AVE. SUITE C204 RYE NY 10580 |
| CGMI CUST FBO | DR. HERMAN FELDER 6432 BEACON STREET PITTSBURGH PA 15217 |
| CHA, DOUG | E2GARDEN #401 2-10-6 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHA, JASON J. | 154 ATTORNEY STREET #503 NEW YORK NY 10002 |
| CHA, SEUNGHOON | 18-70 211 STREET APT 5F BAYSIDE NY 11360 |
| CHABRIA, JAI N. | 890 TREE BEND DRIVE WESTERVILLE OH 43082 |
| CHACHAD, DHANASHRI | 37,ARYA VISHNU PRASAD MP ROAD VISHNU NAGAR-DOMBIVII (W) DOMBIVILI (W) THANE 421202 INDIA |
| CHACKO, LIJO | 83 MERCURY SECTOR 6 AIROLI NEW MUMBAI 400708 INDIA |
| CHACKO, RAJI | BLDG NO 35, FLAT NO B-27, MANISH NAGAR, AZAD NAGAR PO, ANDHERI WEST MUMBAI 400053 INDIA |
| CHADHA, PRIYA K. | 9 WOODBROOK DR. EDISON NJ 08820 |
| CHADHA, SONIA | SEC-10, B-21, ROOM NO. 204 SHANTI NAGAR MIRA ROAD THANE MUMBAI 401107 INDIA |
| CHAE, JIN YOUNG | #507-1402, WORLDCUP PARK APT SANGAM-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| CHAET, RONALD B | 75 HOCKANUM BLVD UNIT 931 VERNON CT 06066-4063 |
| CHAFEKAR, PREETI | 314 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| CHAFEY, CANDICE | 528 FLAX HILL ROAD NORWALK CT 06854 |
| CHAFFEE, ROBERT | 720 ELK HORN RD SUN CITY CENTER FL 33573 |
| CHAGGAR, TEJ | 11 REGENT ROAD HANDSWORTH WSTMID BIRMINGHAM B21 8AB UNITED KINGDOM |
| CHAHAL, KAVITA | 1288 EAST HILLSDALE BLVD APT: A201 FOSTER CITY CA 94404 |

| Claim Name | Address Information |
|---|---|
| CHAI, CHENGWU | 83-45, VIETOR AVE, #7P ELMHURST NY 11373 |
| CHAIROJ, SORAVIT | 32 PRACHARAT 40 ROAD BANG-SUE BANGKOK 10800 THAILAND |
| CHAIX, CAMILLE | 6 GWYNN HOUSE 94 LOWER SLOANE STREET LONDON SW1W 8BX UNITED KINGDOM |
| CHAKRABARTI, CHIRADEEP | 549 MARTENSE AVENUE TEANECK NJ 07666 |
| CHAKRABARTI, DIPANWITA | H-605, ORCHID, GUNDECHA VALLEY OF FLOWERS, THAKUR VILLAGE, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| CHAKRABARTI, KETAKI | 3 WELLS COURT BLOOMFIELD NJ 07003 |
| CHAKRABARTY, SOMESHWAR | C-58, EKSAR NEEL KAMAL CO. OP HOUSING SOCIETY, EKSAR ROAD, YOGI-NAGAR, BORIVLI (W) NEAR SUSHRUT HOSPITAL, MH MUMBAI 400096 INDIA |
| CHAKRABORTY, AMIT | C-3/204, LOKMILAN, OFF SAKI VIHAR RD., CHANDIVALI, POWAI MH MUMBAI 400072 INDIA |
| CHAKRABORTY, DEBENDRA | FLAT NO. 002 A WING KALYAN TOWER, NEAR VASHI PLAZA VASHI LOWER PAREL NAVI MUMBAI INDIA |
| CHAKRABORTY, LOVELITHA | C3/204, LOK MILAN NEXT TO TATA SYMPHONY CHANDIVALI POWAI, MH MUMBAI 400072 INDIA |
| CHAKRABORTY, MANAS | 104, MERCURY B, SUNCITY, A.S MARG, NEAR IIT POWAI, POWAI MUMBAI, 400076 INDIA |
| CHAKRAVARTHI, RANJITH | E-1/302, VALLEY TOWERS, GLADYS ALWARIS MARG BEHIND D-MART, NEXT TO EDEN WOODS COMPLEX THANE WEST MUMBAI 400610 INDIA |
| CHAKRAVARTY, NISHA | 180 RIVERSIDE BLVD. NEW YORK NY 10069 |
| CHALAS, CHERYL | 5750 W. CENTINELA AVENUE APT# 326 LOS ANGELES CA 90045 |
| CHALK INC* | 11921 FREEDOM DRIVE TWO FOUNTAIN SQUARE SUITE 550 RESTON VA 20190 |
| CHALK, DANIEL | HATCHFORD COTTAGE OCKHAM LANE SURREY COBHAM KT111LP UNITED KINGDOM |
| CHALLA, RAM | 43 W  21ST STREET #4 NEW YORK NY 10010 |
| CHALLA, SUNIL K. | 10 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| CHALLANDE, THIERRY E. | 400 EAST 59TH STREET APT. 6B NEW YORK NY 10022 |
| CHALMERS, CHRISTOPHER | 12 SYLVAN WAY ESSEX LEIGH ON SEA SS9 3TU UNITED KINGDOM |
| CHALMERS, CLARE | 72 HURLINGHAM ROAD FULHAM LONDON SW6 3RQ UNITED KINGDOM |
| CHAM, SOONE | 657 EAST 26TH STREET APT 4L BROOKLYN NY 11210 |
| CHAMALIAN, DIANE | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAMALIAN, JOHN | # 9 AMALFI DRIVE CORTLANDT MANOR NY 10567 |
| CHAMARA, VICTORIA | 3031 STEINER STREET #7 SAN FRANCISCO CA 94123 |
| CHAMBERLAIN, KEVIN L | 2 WOODWARD HEIGHTS WOODWARD CLOSE ESSEX GRAYS RM17 5RR UNITED KINGDOM |
| CHAMBERS IV, CHARLES F. | 11818 VILLAGE PARK CIRCLE HOUSTON TX 77024 |
| CHAMBERS, BEVERLY E. | 1523 W. HIGHLAND AVE. ATLANTA GA 30306 |
| CHAMBERS, DEAN | 19 LARKSPUR CIRCUIT VIC GLEN WAVERLEY 3150 AUSTRALIA |
| CHAMBERS, J. ROBERT | 3631 OLYMPIA DR. HOUSTON TX 77019 |
| CHAMBERS, MARK | 4906 KENLAKE GROVE DRIVE KINGWOOD TX 77345 |
| CHAMBERS, NATALIE | 474 GROVE GREEN RAOD LEYTONSTONE E111SL UNITED KINGDOM |
| CHAMBERS, TIFFANI L. | 21 WEST 127TH STREET APT A. NEW YORK NY 10027 |
| CHAMOVITZ, DAVID | GCM IRA CUSTODIAN 5A MOSHE KOL STREET, APT 6 JERUSALEM 93715 ISRAEL |
| CHAMPION ENERGY MARKETING LLC | 13831 NW FREEWAY, SUITE 250 HOUSTON TX 77040 |
| CHAMPION, MICHELLE Y. | 5 SANDY RIDGE CHISLEHURST KENT LONDON BR75DP UNITED KINGDOM |
| CHAMPLAIN CLO LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHAMPNESS HOLDING B.V. | PARMENTIERWEG 14 EH EINDHOVEN 5657 NETHERLANDS |
| CHAMPNESS, DJ AND/OR JLB CHAMPNESS | JAN VAN CRIECKENBEEKLAAN 6 ED NUENEN 5671 NETHERLANDS |
| CHAN CHOI SAN | FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT HONG KONG |
| CHAN CHOR YEE CINDY | FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| CHAN CLARA HENG YEE | NO. 28 MOUNT BUTLER DIRVE 2/F JARDINE COURT TAI HANG HONG KONG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| CHAN HENG LOON & LAU MOU KHUM | 12, HUA GUAN AVENUE 589107 SINGAPORE |
| CHAN KIN MEE | UNIT 3906-8 AIA TOWER 183 ELECTRIC RD NORTH POINT HONG KONG |
| CHAN KWEE-HIM | 22, JALAN SINAR BULAN, CHANGI HEIGHTS 509217 SINGAPORE |
| CHAN KWOK WAI & CHAN KWAN YEE | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN KWOK YEE & CHAN KWAN WAI | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN LAI CHUN BETTY | FLAT A 6/F NO. 17 AUSTIN AVE TST KLN HONG KONG |
| CHAN LAI KAN | RM1024, MING SHUN LAU, JAT MIN CHUEN SHATIN, NT HONG KONG |
| CHAN LAI SANG | FLAT B, FLOOR 15, BLOCK 5 THE GRAND PANORAMA 10 ROBINSON ROAD HONG KONG |
| CHAN MEI YING | FLAT B 17/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| CHAN MIU LING | UNIT 2 6/F BLK C SPRING SEAVIEW TERRACE 33 CASTLE PEAK ROAD TUEN MUN HONG KONG |
| CHAN PUI WAH | FLAT 1008, PENINSULA TOWER 538 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHAN SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |
| CHAN WAI MAN ANDY | FLAT E 2/F TOWER 1 AEGEAN COAST 3 KWUN TSING ROAD SO KWUN WAT, NEW TERRITORIES HONG KONG |
| CHAN WAU LAU | 51 JORDAN ROAD, RM. 601 KOWLOON, HONG KONG |
| CHAN, ALFRED | 606, 19-7 HAKOZAKI CHUO-KU 13 TOKYO 103-0015 JAPAN |
| CHAN, AMY | 80-32 47TH AVE 3RD FL ELMHURST NY 11373 |
| CHAN, ANDRE | 2135 BAY RIDGE AVENUE BROOKLYN NY 11204 |
| CHAN, ANSON | 47 HAWTHORNE RD N BRUNSWICK NJ 08902-5598 |
| CHAN, ANTHONY JEN HAW | 37A, BEAUTY COURT 82 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHAN, ARTHUR W. | 902 BAILEY COURT WESTFIELD NJ 07090-3720 |
| CHAN, BARBARA | 11 AVENUE ROAD KENT BEXLEYHEATH DA7 4HA UNITED KINGDOM |
| CHAN, BIRDIA TAK WAI | 3/F, NO. 27 ABERDEEN STREET CENTRAL HONG KONG HONG KONG |
| CHAN, CANDICE | 2429 EAST 23RD STREET BROOKLYN NY 11235 |
| CHAN, CECILIA WING CH | MISSING ADDRESS |
| CHAN, CHESTER JON | APT BLOCK 225 SIMEI STREET 4 #07-58 520225 SINGAPORE |
| CHAN, CHI MAN GALINA | 27A DRAGON PRIDE 18 TIN HAU TEMPLE ROAD HONG KONG HONG KONG |
| CHAN, CHRISTOPHER | 48-08 OCEANIA STREET BAYSIDE NY 11364 |
| CHAN, CRAIG | MISSING ADDRESS |
| CHAN, DAVID T. | 27 CANTERBURY LANE WESTFIELD NJ 07090 |
| CHAN, DILLON D | 101 SHELDRAKE PL APT 18 MAMARONECK NY 10543-5902 |
| CHAN, ERIC MING YIN | 39-86 47TH STREET B31 SUNNYSIDE NY 11104 |
| CHAN, HEI WAI | 300 EAST 77TH STREET APT 6A NEW YORK NY 10075 |
| CHAN, HEIDI HONG | FLAT B, 47/F., TOWER 2 THE HARBOURSIDE NO. 1, AUSTIN ROAD WEST HONG KONG HONG KONG |
| CHAN, HON-CHUEN | FLAT G, 6TH FLOOR KO ON MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHAN, HUI-WAH JENNY | 400 EAST 84TH STREET # 4D NEW YORK NY 10028 |
| CHAN, ISABEL WING NGA | MISSING ADDRESS |
| CHAN, JAY Y. | 92 LEE AVENUE ALBERTSON NY 11507 |
| CHAN, JEREMY | 36 ROBESON WAY HFORD BOREHAMWOOD WD6 5RY UNITED KINGDOM |
| CHAN, JOHN K J | KAREL DOORMANSTRAAT ROTTERDAM 3012GH NETHERLANDS |
| CHAN, JOHNNY YIU KWON | 258D COMPASSVALE ROAD #04-591 544258 SINGAPORE |
| CHAN, JOHNSON | 5 YORK ROAD H KOWLOON TONG HONG KONG |
| CHAN, KA CHING | FLAT C, 6/F, BLOCK 6, BEACON HEIGHTS LUNG PING ROAD KOWLOON TONG HONG KONG HONG KONG |
| CHAN, KA WAN | FLAT 4A, BLOCK 3 KENT COURT, 137 BOUNDARY STREET KOWLOON HONG KONG HONG KONG |
| CHAN, KAREN | 302 2ND ST APT 7E BROOKLYN NY 11215-8507 |
| CHAN, KAREN K | 1 IRVING PLACE APT P8K NEW YORK NY 10003 |
| CHAN, KAREN KA YAN | FLAT H, 15/F, BLOCK 3, SITE 1, WHAMPOA GARDEN, HUNG HOM KOWLOON, HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN, KAREN KA YAN | CHINA |
| CHAN, KATIE | 301 MIDLAND CT WEST NEW YORK NJ 07093 |
| CHAN, KEE | 234 NORTHWOODS ROAD MANHASSET NY 11030 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELVIN | 215 PARK ROW APT. 3F NEW YORK NY 10038 |
| CHAN, KENT | HSE 7, #2 BARKER ROAD THE PEAK H THE PEAK HONG KONG |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, KIEN SHING | 11/F, FLAT M MERRY TERRACE SEYMOUR ROAD HONG KONG HONG KONG |
| CHAN, KING HONG - CHAN, KING YUEN | CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, KRISTINE LAI CH | 37 BUXEY LODGE 37 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAN, LIONG | 2/1/2013 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHAN, MADELENE | 139-10 28TH ROAD #4D FLUSHING NY 11354 |
| CHAN, MAGGIE LAI MAN | FLAT 27E, BLOCK 8 TIERRA VERDE TSING YI HONG KONG HONG KONG |
| CHAN, MATTHEW W. | 155 W 68TH ST APT 423 NEW YORK NY 10023-5810 |
| CHAN, MIRANDA | 260 BEACH 81ST STREET, APT. 5H ROCKAWAY BEACH NY 11693 |
| CHAN, PETER AND ROSE | 4B GREENVIEW GARDENS 125 ROBINSON ROAD HONG KONG |
| CHAN, RAYMOND | FLAT F, 37/F SORRENTO 1 AUSTIN ROAD WEST KOWLOON CHINA |
| CHAN, RAYMOND | 1J HILLCREST ROAD HILLCREST VILLA 289083 SINGAPORE |
| CHAN, REVONICA SUK YE | FLAT 3, 15/F LOK WAH BUILDING 37 TAK MAN STREET HUNGHOM HONG KONG HONG KONG |
| CHAN, SANDY & MICHAEL ANTHONY CO & JIM LEWIS CO & | 45 LAGUNA ONE ROXAS TRIANGLE CONDO PASEO DE ROXAS MAKATI 1200 PHILIPPINES |
| CHAN, SAU WAI SYLVIA | BLOCK A6 10TH FLOOR CORAL COURT 116 TIN HAU, TEMPLE ROAD H NORTH POINT HONG KONG |
| CHAN, SEE LOCK | BLOCK 3, 23/F, FLAT H HIGHLAND PARK, NT HONG KONG HONG KONG |
| CHAN, SHIRLEY | 20B DRAGONVIEW COURT 5 KOTEWALL ROAD MID-LEVELS HONG KONG |
| CHAN, SHIRLEY MEI FUN | 20/F, FLAT B, DRAGONVIEW COURT 5 KOTEWELL ROAD MID-LEVELS HONG KONG HONG KONG |
| CHAN, SHU CHING | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG HONG KONG |
| CHAN, SIU FUN SYLVIA | ROOM 3609, TUNG SHING COURT 28 YIU HING STREET SHAUKEIWAN HONG KONG HONG KONG |
| CHAN, SUE | 150 SKILLMAN AVE BROOKLYN NY 11211-2406 |
| CHAN, TOM | 142 CENTER AVENUE CHATHAM NJ 07928 |
| CHAN, TYNG TYNG | BLK 28 MARINE CRESCENT #12-11 440028 SINGAPORE |
| CHAN, VINCENT WING HI | FLT 18A, HONG FOOK COURT, BEDFORD GARDENS, NORTH POINT HONG KONG HONG KONG |
| CHAN, WAI FOON | HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, WAI KIT WILFRED | FLAT B, 30/F, BLOCK 5 RAMBLER CREST TSING YI HONG KONG HONG KONG |
| CHAN, WAI SUEN | MISSING ADDRESS |
| CHAN, YEE MEI CHRISTY | ROOM 1613 WO MUK HOUSE LI CHENG UK EST HONG KONG NIL HONG KONG |
| CHAN, YIU CHUNG | FLAT 5, 23/F, BLOCK B, YU YAN HOUSE YU CHUI COURT 6 NGAU PEI SHA STREET H SHATIN HONG KONG |
| CHAN, YUEN LAM | 67 MANHATTAN AVENUE APT 3R BROOKLYN NY 11206 |
| CHAN, YUEN YU | 18-22 PO TUCK STREET FLAT B, 18/F, TUCK GA BLDG SHEK TONG TSUI HONG KONG HONG KONG |
| CHAN, YUET HUNG TERES | 100 PINACE DRIVE PALM SPRINGS YUEN LONG HONG KONG HONG KONG |
| CHAN, ZACHEUS | 135 MONTGOMERY ST, UNIT 2H JERSEY CITY NJ 07302 |
| CHAN-WONG, LISA SHUKMEI | 49 OLD FIELD LANE GREAT NECK NY 11020 |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE STREET, FL 4 CHICAGO IL 60605 |
| CHANCEMARKETING LIMITED | UNIT 109 16 BALDWINS GARDENS LONDON EC1N 7RJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CHANCHLANI, LALIT | LBS MARG BUILDING 2C, FLAT NO. 1702, DREAMS, LBS MARG, BHANDUP (WEST) MH MUMBAI 400078 INDIA |
| CHANCHLANI, SUNIL | 301, SURAJ APT., NR. MUNICIPAL GARDEN, VENSI JAGNANI MARG, ULHASNAGAR ULHASNAGAR 421001 INDIA |
| CHAND, NINA | 520 WEST 43RD STREET APT 10G NEW YORK NY 10036 |
| CHANDA, SUDIPTASISH | FLAT NO.: 501. BUILDING NO.: B3 SWASTIK RESIDENCY GHODBANDAR ROAD THANE, MUMBAI INDIA |
| CHANDA, SWETA | 350 WEST 42ND STREET APARTMENT 6D NEW YORK NY 10036 |
| CHANDAK, PAWAN | 701,CHIRANJEEV ENCLAVE 90 FEET RD, BHAYANDAR WEST BHYANDAR (W), MH THANE 401101 INDIA |
| CHANDAN, VIKRANT | VILL.:- UDAYPUR P.O: AKHITYARPUR DIST.: SAMASTIPUR TRIVANMIYUR SAMASTIPUR TN 848111 INDIA |
| CHANDANKERI, ZAMEER ALAM | KASAI CLEAN TOWN ,SEISHIN PLAZA #808, 1-3-2, SEISHINCHO, EDOGAWA-KU, 13 TOKYO 134-0087 JAPAN |
| CHANDAWALLA, CHAITANYA | 347 WILSHIRE DRIVE NUTLEY NJ 07110 |
| CHANDIRAKANTHAN, RANJINI | 3167 SACRAMENTO ST SAN FRANCISCO CA 94115 |
| CHANDIRAMANI, PRADEEP | FLAT 203, BLDG. 14 KAILASH NAGAR, VADAVALI SECTION AMBERNATH (E) AMBERNATH 421501 INDIA |
| CHANDLER, CONI M. | PO BOX 699 ACCOMAC VA 23301-0699 |
| CHANDLER, HOLLY E. - SEGREGATED IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| CHANDORKAR, MAMTA | B-202, SHANKAR KRUPA KOPAR GAON, KOPAR ROAD MH DOMBIVLI 421202 INDIA |
| CHANDRA UNIVERSAL LIMITED | C/O 20/F TUNG WAI COMMERCIAL BUILDING 109-111 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHANDRA, AMIT | 2 GOLD STREET APARTMENT 509 NEW YORK NY 10038 |
| CHANDRA, SNIGDHA | FLAT NO. 4, 3RD FLOOR C2-12, SECTOR - 16 OPP. TO FIRE BRIGADE MH VASHI, NAVI MUMBAI 400705 INDIA |
| CHANDRAMOHAN, NAVEEN | TOWER 5, NO. 19B, SORRENTO, AUSTIN ROAD KOWLOON HONG KONG HONG KONG |
| CHANDRAMOHAN, ROSHAN | CITY LIGHT CO-OP HSG SOC ROOM NO-2, NEHRU NAGAR KANJUR MARG(E) MH MUMBAI 400042 INDIA |
| CHANDRAMOULI, KALPANA | A-401,RISHAB APARTMENTS,158 SHRI JAIN JINALAYA ROAD, BANGUR NAGAR,GOREGAON(W) MH MUMBAI 400090 INDIA |
| CHANDRASEKHARAN, GAUTAM | 97 OCEAN WHARF 60 WESTFERRY ROAD LONDON E14 8JS UNITED KINGDOM |
| CHANDRATRE, MANDAR | BLDG NO 3, FLAT NO 41, VIJAY VATIKA, BEHIND VIJAY GARDEN, NR KEVALYA HOSPITAL, GHODBUNDER ROAD MH THANE (WEST) 401603 INDIA |
| CHANDWANI, SANJEEV | BLOCK PART 16 OPP PARIWAR SADAN DEV SAMAJ ROAD , NETAJI CHOWNK. ULHASNAGAR ULHASNAGAR 421004 INDIA |
| CHANDY, JOSEPH | 81-42 251ST STREET BELLEROSE NY 11426 |
| CHANG CHIN-NIEN & HSU CHU-LING | 14F-1 NO. 122 JHONGMING S. RD. WEST DIST. TAICHUNG CITY 403 TAIWAN, PROVINCE OF CHINA |
| CHANG HWA COMMERCIAL BANK, LIMITED TOKYO BRANCH | AKASAKA TWIN TOWER, HONKAN 15F 44609 AKASAKA 107-0052 MINATO-KU TOKYO JAPAN |
| CHANG HWA COMMERCIAL BANK, LTD. | ATTN: MS WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 10 FL 2-17-22 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| CHANG HWA COMMERCIAL BANK, LTD., LONDON BRANCH | LEVEL 6, CITY TOWER 40 BASINGHALL STREET LONDON EC2V 5DE UNITED KINGDOM |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 333 SOUTH GRAND AVENUE SUITE 600 LOS ANGELES CA 90071 |
| CHANG KUI SUM & CHANG PO LAM | 73 WATERLOO ROAD 4/F KOWLOON HONG KONG |
| CHANG WEI KAN &/OR FLORENCE CHANG | C/O PT UNIVERSAL TOUR & TRAVEL 82C JALAN PINTU BESAR SELATAN JAKARTA 11110 INDONESIA |
| CHANG, CHUNYEN | 488 FASHION AVE APARTMENT 3G NEW YORK NY 10018 |
| CHANG, DAE JIN | 1 HANSON PLACE, 11C BROOKLYN NY 11243 |

| Claim Name | Address Information |
|------------|---------------------|
| CHANG, DAMIAN H. | 8888 WINE VALLEY CIR SAN JOSE CA 95135-2166 |
| CHANG, EUGENE J | PO BOX 1167 JACKSON NJ 08527-0252 |
| CHANG, FANNY | 3379 SOUTH ARCHER AVENUE CHICAGO IL 60608 |
| CHANG, FENGSHUN ALVIN | 14 ANG MO KIO CENTRAL 3 #12-21 SINGAPORE 567747 SINGAPORE |
| CHANG, FRANCIS | 28 HOBART STREET BRONXVILLE NY 10708 |
| CHANG, HARRY | FLAT 2 21 REDCLIFFE SQ. LONDON SW10 9JX UNITED KINGDOM |
| CHANG, HEPING | 61 LAURA AVENUE EDISON NJ 08820 |
| CHANG, J & S TRUSTEE | THE CHANG TRUST 7105 MOONEY DR. ROSEMEAD CA 91770 |
| CHANG, JACOB | 1493 FIELDS DR. SAN JOSE CA 95129 |
| CHANG, JAMES | 30 RIVER COURT APT #601 JERSEY CITY NJ 07310 |
| CHANG, JENNY | FLAT 6 61 CLIFFORD AVENUE SURREY LONDON SW14 7BW UNITED KINGDOM |
| CHANG, JENNY | 48-16 91 PLACE ELMHURST NY 11373 |
| CHANG, JIA | 219 WEST 80TH STREET APT 1A NEW YORK NY 10024 |
| CHANG, JULIA | 68-63 108TH STREET, APT. 2K FOREST HILLS NY 11375 |
| CHANG, JUSTINA | 107 EAST STREET NEW HYDE PARK NY 11040 |
| CHANG, KIN YUNG | FLAT H, 7/F TOWER 15, OCEAN SHORES TIU KENG LENG, NT. HONG KONG HONG KONG |
| CHANG, KUO-CHING | 9F, NO. 8, LANE 557 MINGSHUEI ROAD JHONGSHAN DISTRICT TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHANG, LIEN-FUNG | 7536 BERKSHIRE PINES DR. NAPLES FL 34104 |
| CHANG, LING YING | RM 1, 7F, NO 218, FENGJIA LN XITUN DIST TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| CHANG, LU LU | 21B, TOWER 7, ISLAND HARBOUR VIEW, 11 HOI FAI ROAD, KOWLOON HONG KONG HONG KONG |
| CHANG, LYNNE | 17 WESTWOOD DRIVE LINCROFT NJ 07738 |
| CHANG, MAVIS | FLAT 5B, GEE LAN MANSION WESTLANDS COURT H QUARRY BAY HONG KONG |
| CHANG, PATRICIA | 81 MONTGOMERY STREET APARTMENT 2 JERSEY CITY NJ 07302 |
| CHANG, PAUL DR. | 845 HERITAGE HILLS SOMERS NY 10589 |
| CHANG, PETER T. | 73-16 183RD STREET FRESH MEADOWS NY 11366 |
| CHANG, RANDY CHUNG HSI | 24C PANORAMA GARDENS 103 ROBINSON RD HONG KONG MIDLEVELS HONG KONG |
| CHANG, ROD | 4 PARK AVE - 21E NEW YORK NY 10016 |
| CHANG, SHIH YUN ANGELA | 535 YUN JI ROAD TAIPEI 115 TAIWAN, PROVINCE OF CHINA |
| CHANG, SHIRLEY | 421 WEST 57TH STREET APARTMENT 2D NEW YORK NY 10019 |
| CHANG, SIK FUN | 6A KONG KAI BUILDING 184 ABERDEEN MAIN ROAD HONG KONG HONG KONG |
| CHANG, STEVEN | 120 RIVERSIDE BLVD APT 9R NEW YORK NY 10069 |
| CHANG, TZU-FAN | FLAT A,6TH FL,FAIRVIEW HEIGHTS NO. 1 SEYMOUR ROAD, MID-LEVELS HONG KONG HONG KONG |
| CHANG, VICTOR KYUNG | 1613 SK RICHEMBLE 28-5 ,HAP-DONG, SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHANG, WANDA | 7H REPULSE BAY TOWERS 119A REPULSE BAY ROAD HONG KONG HONG KONG |
| CHANG, WEN YING | NO. 7 LN 10 MINXIANG 1ST ST EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| CHANG, WILLIE | GRAND SUITE ROPPONGI 708 3-5-28 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHANG, XINGONG | 76 SHIELDS LANE BRIDGEWATER NJ 08807 |
| CHANG, YA-TING | 5 DONSEN LN SCOTCH PLAINS NJ 07076 |
| CHANG, YAN D. | 20 NEWPORT PARKWAY APT. 905 JERSEY CITY NJ 07310 |
| CHANG, YONG | 86 FOX GLEN DR STAMFORD CT 06903-2200 |
| CHANG,WILLIAM A. | 18 DRINKING BROOK ROAD MONMOUTH JUNCTION NJ 08852 |
| CHANTEMSIN, TERRY | 9 ANNETTE WAY JERICHO NY 11753 |
| CHANTEREAU, VALENTIN | 93 CAMBRIDGE GARDENS LONDON W10 6JE UNITED KINGDOM |
| CHANTIKUL, KOSIN | 795 CHARANSANITWONG 75 ROAD BANGPLAD BANGKOK 10700 THAILAND |
| CHAO CHANG PING PING | 11F NO. 56 SEC. 4 NAN KING E. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR FREMONT CA 94555 |
| CHAO, I CHING GRACE | 128 LONGFELLOW ST. HARTSDALE NY 10530 |
| CHAO, LIU LEE | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INT'L FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHAO, STEFANO | 561 10TH AVENUE APT. 7C NEW YORK NY 10036 |
| CHAPDELAINE CORP | 80 MAIDEN LN NY NY 10038 |
| CHAPEL BUSINESS SA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CHAPEL HILL RESIDENTIAL RETIREMENT CENTER INC | 750 WEAVER DAIRY ROAD THE CHAPEL HILL NC 27514 |
| CHAPEL HILL SCHOOL DISTRICT | P.O. BOX 125 MT. PLEASANT  NC   75456 75456 |
| CHAPIRO, WLADIMIR | 517 WESTMINSTER GREEN 8 DEAN RYLE STREET LONDON SW1P 4DA UNITED KINGDOM |
| CHAPMAN AND CUTLER LLP | 595 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| CHAPMAN, ANNETTE | 5406 MARBORO DR. RACINE WI 53406 |
| CHAPMAN, BENJAMIN N | FLAT 8 TYRELLS COURT 25 NUNHEAD LANE LONDON SE153TR UNITED KINGDOM |
| CHAPMAN, JAMES | 28 BROXASH ROAD LONDON SW116AB UNITED KINGDOM |
| CHAPMAN, JAMES R. | FLAT E/4, DEEPDENE 55 ISLAND ROAD, DEEPWATER BAY HONG KONG HONG KONG |
| CHAPMAN, JENNY | 51 ROWENA CRESCENT BATTERSEA LONDON SW11 2PT UNITED KINGDOM |
| CHAPMAN, JOHN MICHAEL | 138 E. 37TH ST. APT 5B NEW YORK NY 10016 |
| CHAPMAN, JUSTIN | 44B BOUSFIELD ROAD LONDON SE14 5TR UNITED KINGDOM |
| CHAPMAN, KELLY E. | 1139 PROSPECT AVENUE APARTMENT 1C BROOKLYN NY 11218 |
| CHAPMAN, KELLY K. | 343 4TH AVE. APT. 3J BROOKLYN NY 11215 |
| CHAPMAN, MATTHEW | 52C LESSAR AVENUE CLAPHAM LONDON SW4 9HQ UNITED KINGDOM |
| CHAPMAN, PETER | 60 BROADWAY AVENUE APT 9B BROOKLYN NY 11211 |
| CHAPMAN, SHELLEY C. | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHAPNERKAR, TUSHAR | B-405, EKTA WOODS, RAHEJA ESTATE, KULUPWADI, BORIVLI(E), BORIVALI (E) MUMBAI 400066 INDIA |
| CHAPPEL, KATHLEEN | 105 MAGNOLIA AVE APT 6 JERSEY CITY NJ 07306 |
| CHAPPY, LYNN REV TR | LOUISE LYNN CHAPPY TTEE U/A DTD 06/13/1997 W277N3024 ROCKY POINT RD PEWAUKEE WI 53072 |
| CHAPRON, BENOIT | 18 RUE DES MARAICHERS 75 PARIS 75020 FRANCE |
| CHAQOR, ABDELAZIZ | 33 TERRACE PLACE BROOKLYN NY 11218 |
| CHARBELL PROPERTIES LIMITED | ATTN: TULA SALAME 201 S. BISCAYNE BLVD, STE 1800 MIAMI FL 33131 |
| CHARBIT, JEAN-LOUIS | SHEVET LEVI STREET NO. 10/36 ASHDOD 77676 ISRAEL |
| CHARCOS, ANTONIO GARCIA | EUSEBIO ESTADA 87, 1"0" -A P. MALLORCA - ESPANA 07004 SPAIN |
| CHARE, D. A. | 4 WESLEY DRIVE STONE STAFFORDSHIRE ST15 8FQ UNITED KINGDOM |
| CHARITY SELECT UK BOND FUND | ABERDEEN ASSET MANAGERS LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| CHARLAND, MICHAEL | 16 LEXINGTON CT. SHELTON CT 06484 |
| CHARLES HAYDEN FOUNDATION, THE | 25 CHESTNUT STREET PORTSMOUTH NH 03801 |
| CHARLES J. UPDIKE TRUST DTD 12-07-1989 | BRENDA L. CARLILE TRUSTEE 6837 KENSINGTON DRIVE MARYVILLE IL 62062 |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| CHARLES RIVER SCHOOL | 56 CENTRE STREET P.O. BOX 339 DOVER MA 02030-0339 |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. 13 SILVER ROAD LONDON W12 7RR UNITED KINGDOM |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID SKRILOW 551 FIFTH AVENUE, SUITE 1114 NEW YORK NY 10176 |
| CHARLES TYRWHITT, INC. | 745 SEVENTH AVE. NEW YORK NY 10019 |
| CHARLES, ALISON | 929 EAST 94TH STREET BROOKLYN NY 11236 |
| CHARLES, BRENT | 40 CARYL AVENUE APT 4H YONKERS NY 10705 |
| CHARLES, JESSE F. | CGM AS IRA ROLLOVER CUSTODIAN 454 CEDAR CREST RD SPARTANBURG SC 29301-5166 |
| CHARLES, KATHY J. | 2 ANN STREET UNIT N215 CLIFTON NJ 07013 |
| CHARLES, STEPHANIE G. | 120 W 21ST ST APT 414 NEW YORK NY 10011-3225 |

| Claim Name | Address Information |
|---|---|
| CHARLES-BARRAL, CHRYSTELLE MARI | 177 EAST 75TH STREET APT 5F NEW YORK NY 10021 |
| CHARLES-GERVAIS, VINCENT EMILE | JAM FACTORY - FLAT C504 27 GREEN WALK LONDON SE1 4TQ UNITED KINGDOM |
| CHARLES/SALLY THOMAS REV TRUST U/A 5/27/00 | 1501 SHEPHERD LANE CARROLLTON TX 75007 |
| CHARLESTON, CITY OF | 2536 4TH ST. NORTH CHARLESTON SC 29406 |
| CHARLESTON-OXFORD ASSOCIATES, L.P. | 4582 S. ULSTER ST. PKWY DENVER CO 80237 |
| CHARLESWORTH, ROBERT NICHOLAS RALPH | AND WENDY MAY CHARLESWORTH (JOINT A/C) 39 CLAY CLOSE, DILTON MARSH, WESTBURY WILTSHIRE BA13 4DU UNITED KINGDOM |
| CHARLIN, DANIEL | MONTES DE OCA 581 TORRE 2 PISO 27 DTO.E CAPITAL FEDERAL BUENOS AIRES CP 1271 ARGENTINA |
| CHARLOTTE R. BELLOWS LIVING TRUST | CHARLOTTE R. BELLOWS TRUSTEE 6245 RED CEDAR CIRCLE LAKE WORTH FL 33463-8310 |
| CHARLSTON, CAROLINE | 47 EAST 64TH STREERT APT. 4B NEW YORK NY 10065 |
| CHARNESS, ADELE | 165 HIGFIELD AVE MONTREAL QC H3P 1C7 CANADA |
| CHAROLLAIS, JEAN-MARIE | 2-2-9 MEJIRODAI 13 BUNKYO-KU 112-0015 JAPAN |
| CHARTER COMMUNICATIONS VI, LLC | 201 S MECHANIC ST CUMBERLAND MD 21502 |
| CHASE | LOSELEY PARK GUILDFORD, SURREY GU3 1HS UNITED KINGDOM |
| CHASE MANHATTAN BANK (DO NOT USE) | 245 PARK AVENUE, 11TH FLOOR MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| CHASE, CHRISTOPHER M | 510 BROWNING CT. MILL VALLEY CA 94941 |
| CHASE, GARRETT L. | 14 HUNTING LANE WESTPORT CT 06880 |
| CHASE, LANDRETH | PO BOX 426 LOCUST VALLEY NY 11560 |
| CHASE, RYAN | 6515 BLVD. EAST APT. 2R WEST NEW YORK NJ 07093 |
| CHASE, SANDRA L. | 39 BOULDER DROOK DR. STAMFORD CT 06903 |
| CHASE, YOUNG D. | 145 W 58TH ST #12G NEW YORK NY 10019-1529 |
| CHASKAR, AMOL | OFF L.B.S. ROAD BEHIND HUMA ADLABS C, 601, MAHVIR TRINKETS MH KANJURNARG(W) 400078 INDIA |
| CHASKAR, TUSHAR | 20/A WING PRERNA CHS LOKMANYA TILAK ROAD BORIVALI WEST MUMBAI 400092 INDIA |
| CHASS, LISA ALISON | 125 WEST 76TH STREET APT. 8B NEW YORK NY 10023 |
| CHATAIGNIER, EMILIE | 2 RUE CATULLE MENDES 75 PARIS 75017 FRANCE |
| CHATBURN, SEAN M. | 1142 W SCHUBERT #4 CHICAGO IL 60614 |
| CHATHA, CHARNJIT | 34 WORPLE AVENUE MDDSX ISLEWORTH TW7 7JG UNITED KINGDOM |
| CHATHAM | 2214 VESPER CIR CORONA CA 92879-3519 |
| CHATHAM ASSET MGMT (MASTER) | 40 MAIN ST CHATHAM NJ 07928 |
| CHATHAM INVESTMENTS, LLLP | C/O KEVIN B ALLEN, GENERAL PARTNER 4502 SOUTH VINE WAY ENGLEWOOD CO 80113 |
| CHATMAN, BRADLEY | 1010 W WAVELAND AVE APT 1 CHICAGO IL 60613 |
| CHATOUAKI, EL MEHDI | PEGASUS MANSION EBISU 507 2-27-14 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| CHATROU, L.H. | POSTELS HUUFKE 1 VESSEM 5512 AT NETHERLANDS |
| CHATTERJEE, ARNAB | MISSING ADDRESS |
| CHATTERJEE, LABONYA | G227, PUSHPANJALI VASWANI MARG SEVEN BUNGLOWS ANDHERI (W) MUMBAI 400061 INDIA |
| CHATTERJEE, RAJAT | 103 PRESTWICK WAY EDISON NJ 08820 |
| CHATTERJEE, SHEBA | 245 EAST 93RD STREET APT. 11H NEW YORK NY 10128 |
| CHATURVEDI, AKASH | FLAT NO. 201, WING 1 - A N.G. SOCIETY KANDIVALI (E) MH MUMBAI INDIA |
| CHATURVEDI, ANUPAMAA | E1/19/B4 SECTOR-2 INDRADHANUSHYA APTS NERUL MH NAVI MUMBAI 400706 INDIA |
| CHATURVEDI, HIMANSHU | 91 TEQUILA WHARF 681 COMMERCIAL ROAD LONDON E14 7LG UNITED KINGDOM |
| CHAU KAM MAN & CHIANG WAI MAN VIVIAN | 17A HILLTOP 60 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| CHAU, KAM LUNG | FLAT 3, 14/F, BLK A DRAGON COURT, 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| CHAU, MAY L. | 8321 14TH AVENUE BROOKLYN NY 11228 |
| CHAU, RICK | MISSING ADDRESS |
| CHAU, WING SHING | 28 DERBY CHASE COURT BELLE MEAD NJ 08502 |
| CHAU, YIU MAN KENNETH | 9/F, 245A PRINCE EDWARD ROAD KOWLOON KONG KONG CHINA |
| CHAUBAL, MANDAR | 602 , SAUDAMINI BLDG GANESH COHS, GANESH PETH LANE NEAR PLAZA CINEMA,  DADAR |

| Claim Name | Address Information |
|---|---|
| CHAUBAL, MANDAR | MUMBAI 400028 INDIA |
| CHAUBAL, SAURABH | 63-A/14, VRINDAVAN SOCIETY, THANE(W)-400601 THANE 400601 INDIA |
| CHAUDHARI, CONSILIA | 41, VENUS CHS, 4TH FLOOR PLOT NO. 27, SECTOR 6 NEAR PARIJAT STORE, AIROLI AIROLI, MH NAVI MUMBAI 400708 INDIA |
| CHAUDHARY, BHASKAR | FLAT NO. – 501/A, FIFTH FLOOR, GIRIDARSHAN CO-OP HSG SOCIETY, OPP IIT MAIN GATE, POWAI, MH MUMBAI 400076 INDIA |
| CHAUDHARY, KUNAL | FLAT 13 , INNOVA COURT 1A LESLIE PARK ROAD SURREY CROYDON CR0 6AT UNITED KINGDOM |
| CHAUDHRY, ARSHI | 14001 69TH AVE FLUSHING NY 11367-1636 |
| CHAUDHRY, JAWAD AFZAL | 5828 44TH AVENUE APARTMENT 7F WOODSIDE NY 11377 |
| CHAUDHURY, ANIRBAN | 5 OLD LANTERN DR BETHEL CT 06801 |
| CHAUDRY, JAVID | 40 FURZE LANE SURREY PURLEY CR8 3EG UNITED KINGDOM |
| CHAUHAN, ABHISHEK | E-603 SEAWOODS CHS LTD. GORAI (BEHIND GORAI BUS DEPO BORIVALI (W) MH MUMBAI 400091 INDIA |
| CHAUHAN, ROOPESH AMIT BI | 43 LENTHORP ROAD GREENWICH LONDON SE100HT UNITED KINGDOM |
| CHAUHAN, SANDEEP | SAI LEELA SOCIETY,B/3,SAKINAKA,ANDHERI(E) SHASTRI NAGAR SAKINAKA SHASTRI NAGAR, SAKINAKA, ANDHERI (W) MUMBAI 400072 INDIA |
| CHAUHAN, VIJAY | 11 EASTSIDE MEWS MORVILLE STREET LONDON E3 2GU UNITED KINGDOM |
| CHAUNY, S.A. | RINCON 487-OF 601 MONTEVIDEO 110000 URUGUAY |
| CHAURISYA, RINKU | 12, MARUTI KENI CHAWL, CHINCHOLI N L ROAD, MALAD-W MH MUMBAI 400064 INDIA |
| CHAUVET, JEAN-PASCAL | 14 CHARLOTTE LANE SCARSDALE NY 10583 |
| CHAVAN, CHAITRA | A/34, TRIVENI SOCIETY, GILBERT HILL NEAR BHAVAN'S COLLEGE ANDHERI (WEST), MUMBAI –400058 MUMBAI INDIA |
| CHAVAN, INDRANEEL | 10/A116,EMBEE APARTMENTS SAIBABA NAGAR S.V.R.D BORIVALI(W), MH MUMBAI 400092 INDIA |
| CHAVAN, MAMTA | G-4, PARIJAT BLDG NO.1, BEHIND SARASWAT BANK, BAZAR WARD VIRAR (E), MH MUMBAI 401303 INDIA |
| CHAVAN, NEHA | 1/B-702, NEW ASHOK NAGAR VAZIRA NAKA BORIVLI (W) BORIVALI(W) MUMBAI 400092 INDIA |
| CHAVDAROV, LYNN TROST | 137 N MOHLER DR ANAHEIM HILLS CA 92808-1042 |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO ATLAS COLOMOS #3000 INT 88 ATLAS COLOMOS ZAPOPAN JALISCO 45118 MEXICO |
| CHAVEZ, GERARDO ARMANDO VIDRIO | PASEO SAN RAMUNDO 373 VALLE REAL ZAPOPAN JALISCO 45100 MEXICO |
| CHAVI F. HERTZ FOUNDATION | CHAVI F. HERTZ 525 N. HILLCREST ROAD BEVERLY HILLS CA 90210 |
| CHAVIRA, KELLY | 8940 KLINEDALE AVENUE PICO RIVERA CA 90660 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE EVERETT WA 98203 |
| CHAWDA, AJAY | FLAT NO. 704,HAPPY VALLEY MANAPADA,GHODBUNDER RD. THANE (WEST) BORIVALI (E), MH MUMBAI INDIA |
| CHAWLA, JYOTI | 2686 HAMMAN WAY AURORA IL 60502 |
| CHAWLA, NAMRATA | M5 - 27 RAJMATA CO-OP HSG SOCIETY KASHISH PARK THANE (W) THANE – W 400604 INDIA |
| CHAYAVUTTIKUL, PAWINEE | 43 LADPRAKAW 43 LADPRAKAW ROAD, JORAKEBOU LADPRAW BANGKOK 10310 THAILAND |
| CHE, ALLY | 110-45 QUEENS BLVD. APT. 715 FOREST HILLS NY 11375 |
| CHEAH, NING CHIANN | 37 NEW COURT LUTTON TERRACE LONDON NW3 1HD UNITED KINGDOM |
| CHEBISHEV, EUGENE V. | 46 COPELAND ROAD DENVILLE NJ 07834-9647 |
| CHECCONI, ARNAUD | FLAT 9 7 ST. STEPHENS GARDENS LONDON W25RY UNITED KINGDOM |
| CHECO, MANUEL | ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CHEE | 444 WAGON WHEEL CIRCLE NEW CASTLE CO 81647 |
| CHEE, SHERIN | 23 JOSEPH HARDCASTLE CLOSE LONDON SE14 5RN UNITED KINGDOM |
| CHEE, YOUN SOO | 201-1209 SHINBANPO 4 CHA JAMWON-DONG 70 SEOCHO-KU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| CHEEK, FRANK E. & SHIRLEY A. JT TEN. | 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHEEK, SHIRLEY A. | STEPHENS INC. C/F 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHEEMA, ASIF | 2902 BURJ RESIDENCES, TOWER 5 SHEIK ZAYED RD DUBAI POBOX21401 UNITED ARAB EMIRATES |
| CHEEMA, RAVINDER | 3 JEFFERSON COURT MONROE NJ 08831 |
| CHEESE PLEASE, INC. | 211 12TH AVENUE SAN MATEO CA 94402 |
| CHEESE, PATRICIA | 53 CEDAR ROAD BERKHAMSTED HERTFORDSHIRE HP4 2LB UNITED KINGDOM |
| CHEETHAM, MATTHEW D | TY'N LLAN LLANBADRIG ANGLESEY LL67 0LN UNITED KINGDOM |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT NO 1, | PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN COUNTY, WA 327 N. WENATCHEE AVE WENATCHEE WA 98801 |
| CHELAN PUBLIC UTILITY DISTRICT NO 1 (WSPP) | 327 N WENATCHEE AVE WENATCHEE WA 98801 |
| CHELLARAM, SATISH | 30 HOMER PLACE MANHASSET NY 11030 |
| CHELLUKA, VIKAS A. | 211 W 56TH ST APT 8M NEW YORK NY 10019 |
| CHELSEA FRAMES | 197 9TH AVENUE NEW YORK NY 10011 |
| CHELSEA FRAMES BY YOU INC. | 197 9TH AVENUE NEW YORK NY 10011 |
| CHELTENHAM ASSOCIATES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 3085 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| CHELUKA, KEERTHI VASAN | 101 W 55TH ST APT 9A NEW YORK NY 10019-5349 |
| CHEN CHENG, LI YUN | RM F 10F NO 20 LN 101 WENDE RD NEIHU DIST. TAIPEI CITY 114 TAIWAN, PROVINCE OF CHINA |
| CHEN CHUN FAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHEN JINSHA/ZHANG HONG JIAN | 11 H MAPLE MANSION NO 18 TAIKOO WAN ROAD HONG KONG |
| CHEN LI CHIN HUA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INT'L FINANCE CENTER 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN LIN, CHUN MEI | RM 1,3F NO. 165 FUYANG ST DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| CHEN MENG CHUN/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHEN YAU YU, JULIA | FLAT B, 23/F, BLOCK 2, BRAEMAR HILL MANSIONS 17 BRAEMAR HILL ROAD, NORTH POINT HONG KONG |
| CHEN, ALAN | 75 BUCKINGHAM DRIVE BELLE MEAD NJ 08502 |
| CHEN, ALAN | 70 LITTLE WEST ST APT 18F NEW YORK NY 10004-7436 |
| CHEN, ALBERT | 415 E 80TH ST, #4D NEW YORK NY 10075 |
| CHEN, ALLAN DAW | 14 FISHER DRIVE HILLSBOROUGH NJ 08844 |
| CHEN, ANDY | 3E 23 ROBINSON ROAD MID-LEVELS HONG KONG HONG KONG |
| CHEN, BIN | FLAT C, 25/F, KO FUNG COURT HARBOR HEIGHTS, #5 FOOK YUM ROAD HONG KONG HONG KONG |
| CHEN, BING | 230 WEST 55TH STREET 7F NEW YORK NY 10019 |
| CHEN, BING | 1945 EASTCHESTER RD APT. 23E BRONX NY 10461 |
| CHEN, BRIAN | 6240 W 3RD ST APT 428 LOS ANGELES CA 90036-7620 |
| CHEN, CHAOQUAN | FLAT 207, KACHIDOKI HEIGHTS, KACHIDOKI 3-9-7 CHUO-KU 13 CHUO-KU 104-0054 JAPAN |
| CHEN, CHARLEY | 1 ESSEX CT NANUET NY 10954 |
| CHEN, CHIA-HUEI / CHUI, MAU-FU | FL 9 NO. 314-1 MIN CHUAN EAST ROAD SECTION 6 NEIHU DISTRICT TAIPEI 114 TAIWAN, PROVINCE OF CHINA |
| CHEN, CHIA-SHIN | 3010 HIGHTOWER PL APT 420 FAIRFAX VA 22031-1298 |
| CHEN, CHIEN-HUA | 3-1-28 MOTO AZABU #101 13 MINATOKU 106-0046 JAPAN |
| CHEN, CHUAN | 17 CHASE DRIVE MORGANVILLE NJ 07751 |
| CHEN, DONALD | 50 W 34TH ST APT 9A11 NEW YORK NY 10001 |
| CHEN, EDDY | 410 AMSTERDAM AVENUE APARTMENT 3N NEW YORK NY 10024 |
| CHEN, FENG | 2177 SCHOLARSHIP IRVINE CA 92612-5662 |

| Claim Name | Address Information |
|---|---|
| CHEN, GEORGE | 136 FERN ROAD EAST BRUNSWICK NJ 08816 |
| CHEN, GLORIA YIH TZUU | 14/F, NO. 5,  ALLEY 19, LANE 22 BAO SHEN ROAD YUN HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, HARMONY | 111 WORTH STREET APT. 6G NEW YORK NY 10013 |
| CHEN, HENRY | 28 3RD AVE PORT WASHINGTON NY 11050 |
| CHEN, HENRY S | 77-34 113TH STREET APT. 5H FOREST HILLS NY 11375 |
| CHEN, HENRY W. | 10 GOPENG STREET #09-17, THE ICON SINGAPORE 78878 SINGAPORE |
| CHEN, HUI | 204 EAST 84TH STREET, #4C NEW YORK NY 10028 |
| CHEN, HUNG-CHI | 1 WILLOW DRIVE EDISON NJ 08820 |
| CHEN, IRENE Y. | 25 MICHELLE WAY PINE BROOK NJ 07058 |
| CHEN, JAMES JING KUN | 46907 CHEMULT COMM FREMONT CA 94539 |
| CHEN, JEN CHIN | 3544 CASABELLA CT SAN JOSE CA 95148 |
| CHEN, JIA YAO WENDY | ROOM 602 73 HAI TONG ROAD SHANGHAI 201204 CHINA |
| CHEN, JIANSHENG | 33 BRAYTON COURT NORTH SOUTH SETAUKET NY 11720 |
| CHEN, JOHN | 45 E 36TH ST. 1ST FLOOR BAYONNE NJ 07002 |
| CHEN, JOSEPH | 9 DURYEA PLACE PINE BROOK NJ 07058 |
| CHEN, JOSEPH YIN CHONG | 116 TIN HAU TEMPLE RD CORAL COURT FLAT A-6 17/F NORTH POINT HONG KONG |
| CHEN, JUN | 32 LINCOLN AVE METUCHEN NJ 08840 |
| CHEN, JUO TING | 71-18 164TH STREET 3FL FRESH MEADOWS NY 11365 |
| CHEN, KAIPING | 20 NEWPORT PKWY APT 1611 JERSEY CITY NJ 07310-2306 |
| CHEN, KENY CHEN | ROOM 1502, NO. 49 LANE 99 JINHE ROAD,PUDONG SHANGHAI 200127 CHINA |
| CHEN, KUM WENG | 208 EAST 13TH STREET APT 4R NEW YORK NY 10003 |
| CHEN, LARRY | ARUS KACHIDOKI KOMONE #803 3-2-10, KACHIDOKI 13 CHUO-KU JAPAN |
| CHEN, LEI | FLAT C, 24/F KWAN TIAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEN, LIANA ANDREW | CHANDRA PRABHA, B-204 UDAYASHREE MARG BHANDUP (E) UDAYASHREE MARG, BHANDUP (E) MUMBAI 400042 INDIA |
| CHEN, MAGGIE | 1776 WEST 8TH STREET BROOKLYN NY 11223 |
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHEN, NOAH | 43-15 SAULL ST. APT. A FLUSHING NY 11355-4323 |
| CHEN, PATRICK | 4 SKYVIEW DRIVE ROCKAWAY NJ 07866 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| CHEN, PO CHUAN BENJAM | 21F-1 NO 43 SEC 2 HSIN HAI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, RICO | 68-43 DARTMOUTH STREET 3RD FLOOR (REAR) FOREST HILLS NY 11375 |
| CHEN, ROBERT H. | 3 QUAKER LANE WEST HARRISON NY 10604 |
| CHEN, ROBERTA C. | 13056 VIA ESCUELA CT SARATOGA CA 95070-4461 |
| CHEN, ROSA TE | HANGCHOW SOUTH RD, SEC 1, LANE 18 NO. 13, 1F TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHEN, SCOTT | FLAT 29F, TOWER 3, ROBINSON HEIGHTS 8 ROBINSON ROAD HONG KONG HONG KONG |
| CHEN, SHAN SHAN | 6-15 ARAKI-CHO ROOM #203 13 SHINJUKU-KU JAPAN |
| CHEN, SHIN SHI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHIN SHI & YU YEN LAI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHU-WIE | 334 WEST 87TH STREET APARTMENT 5B NEW YORK NY 10024 |
| CHEN, SHUNCHIH | 195 COMPTON AVENUE EDISON NJ 08820 |
| CHEN, SIMON G. | 1732 CHESTER DR. PLANO TX 75025 |
| CHEN, SOJIN | 102-801 HYUNDAE HOMETOWN APT BANGBAE-DONG SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SUSIE | 1270 NORTH AVENUE #4B NEW ROCHELLE NY 10804 |
| CHEN, TAO CHUNG & TAO YING HSIAO PING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEN, TIAN JUN | 99-35 59TH AVENUE APT. 6I CORONA NY 11368 |
| CHEN, TSAN-CHUNG & PI-YUN | NO. 406, CINGNIAN 1ST RD SINSING DISTRICT KAOHSIUNG CITY 800 TAIWAN, PROVINCE OF CHINA |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT CUPERTINO CA 95014 |
| CHEN, WEIYU | 27 ELEANOR DRIVE KENDALL PARK NJ 08824 |
| CHEN, WEN-CHIANG | FLAT 65 EAMONT COURT SHANNON PLACE ST. JOHNS WOOD ANT LONDON NW8 7DN UNITED KINGDOM |
| CHEN, WILLIAM | 525 WEST 227TH ST BRONX NY 10463 |
| CHEN, WING JENNY | 3-4-8 KIZUKI NAKAHARA-KU 14 KAWASAKI-SHI 211-0025 JAPAN |
| CHEN, XIAOHONG & HONGTAO WANG | 420 SPRUCE LANE PALO ALTO CA 94306 |
| CHEN, XIHUA | 8306 VIETOR AVE #6D ELMHURST NY 11373 |
| CHEN, YAT HUNG | GARDEN HOUSE 3,  SIENA TWO B DISCOVERY BAY LANTAU ISLAND HONG KONG HONG KONG |
| CHEN, YI CONG | 1135 64TH STREET BROOKLYN NY 11219 |
| CHEN, YING- YI | 38 WEST 31ST STREET APT # 220 NEW YORK NY 10001 |
| CHEN, YINGROU | 86 HASTINGS AVENUE APT. B RUTHERFORD NJ 07070 |
| CHEN, YU RU | MISSING ADDRESS |
| CHEN, YU-MING | 1500 GARDEN ST APT 5D HOBOKEN NJ 07030 |
| CHEN, YUAN | FLT A 10/F BLK 6 THE LONG BEACH NO 8 HOI FAI RD K TAI KOK TSUI HONG KONG |
| CHEN, YUTING | 6910 YELLOWSTONE BLVD APT 416 FOREST HILLS NY 11375-3704 |
| CHEN, YUXIN | JINXIU ROAD 300 LANE NO.29 BLDG ,1501 ROOM SHANGHAI CHINA |
| CHEN, ZEHAO | 1613  WEST 10 TH STREET BROOKLYN NY 11223 |
| CHEN, ZHICHAO | SUITE 13A, NO. 15 MOSQUE STREET, CENTRAL, HONG KON HONG KONG HONG KONG |
| CHEN, ZHIHAO | 601 WEST 57TH ST. APT. 8J NEW YORK NY 10019 |
| CHEN, ZHONGMIN JOHN | 19 PENROSE LANE PRINCETON JUNCTION NJ 08550 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHENEY | 2902 CR 113 CARBONDALE CO 81623 |
| CHENG CHUN-DONG & WANG MEI-YIN | 7F NO. 16 ALLEY 20 LANE 300 SEC 4 REN-AI ROAD TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| CHENG HUI YEE | FLAT E 4/F KAM CHUNG BLDG 130-142 WOOSUNG STREET KOWLOON HONG KONG |
| CHENG MEI CHING | UNIT A, 4/F FUK TSUN FACTORY BUILDING 66-68 FUK TSUN STREET TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| CHENG PO CHI & CHENG FAI YU LUSINA | FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN HONG KONG |
| CHENG PU TONG & SHI YING ZHAO LIVING | TRUST 32458 MONTEREY DR UNION CITY CA 94587 |
| CHENG, ANDREW TONGMING | 21-31 OLD BAILEY ST. #14C H CENTRAL, HONG KONG HONG KONG |
| CHENG, ARTHUR WAI FUNG | 13A, BLOCK 3, PROVIDENT CENTER NORTH POINT HONG KONG HONG KONG |
| CHENG, BENJAMIN & MAGALY | 26216 BUSCADOR MISSION VIEJO CA 92692 |
| CHENG, CHI YU | 45/G, BLOCK 7, TUNG CHUNG CRESCENT HONG KONG HONG KONG |
| CHENG, CHRISTINA | 29 HIGHLAND AVENUE GREAT NECK NY 11021 |
| CHENG, CHUNG SZE VICKY | ATAGO GREEN HILLS TOWER 2-3-1 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| CHENG, DAVID | 350 W. 50TH ST APT. 20C NEW YORK NY 10019 |
| CHENG, DAVID W. | 504 ANDREW STREET GREEN BROOK NJ 08812 |
| CHENG, ELISA CHING CHI | FLAT C, 50TH FLOOR, TOWER 12 CARMEL COVE, CARIBBEAN COAST 1 MAN TUNG ROAD TUNG CHUNG CHINA |
| CHENG, HELENA | 2ND FLOOR, 25 MANCHESTER STREET LONDON W1U 4DJ UNITED KINGDOM |
| CHENG, HONGWEI | 26 ARNOLD STREET OLD GREENWICH CT 06870 |
| CHENG, JONATHAN J. | 209 MULBERRY ST. APT #3D NEW YORK NY 10012 |
| CHENG, JOYCE | MISSING ADDRESS |
| CHENG, KAN CHEE | 28-36 214 PLACE BAYSIDE NY 11360 |
| CHENG, KELLY T. | 188 E 64TH ST APT 905 NEW YORK NY 10065-7463 |
| CHENG, KIN HUNG KEN | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHENG, KUANG-CHE | 3-15-8-605 NISHI SHIMBASHI 13 MINATO-KU 105-0003 JAPAN |
| CHENG, MARY CATHERINE | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHENG, SABRINA | 14 STONEY BROOK RD HOLMDEL NJ 07733-1121 |
| CHENG, SHAO-YING C | 1125 GOLDEN RAIN RD APT 3 WALNUT CREEK CA 94595-2496 |
| CHENG, SIDNEY | 92-29 53RD AVE APT 3B ELMHURST NY 11373 |
| CHENG, STANLEY | FLAT 8 18 SOUTH PARK ROAD LONDON SW19 8TD UNITED KINGDOM |
| CHENG, STEPHEN | FLAT 1, 10/F, BLOCK A 7 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| CHENG, SUI CHUEN WILFR | MISSING ADDRESS |
| CHENG, VICTOR S | 13 COTTONWOOD COURT BARDONIA NY 10954 |
| CHENG, YI | 38 GAIL PL. SECAUCUS NJ 07094 |
| CHENG, YIM C. | 14 EAST 68TH STREET APT E NEW YORK NY 10065 |
| CHENG, YIM NI YENNY | 1911, BLOCK H, KORNHILL QUARRY BAY, HONG KONG HONG KONG |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-WU & MEI-LING FAMILY TRUST, THE DTD 01/16/20 | 46285 SENTINEL DRIVE FREMONT CA 94539 |
| CHERDBOONMUANG, NATASAK | 38/567 MOO9 TIVANONT RD. BANGPOOD SUB-DISTRICT NONTABURI 11120 THAILAND |
| CHERICHELLO, MILDRED | 2412 RTE. 71 APT. G SPRING LAKE NJ 07762 |
| CHERICO, LOUIS K. | 6130 MCGILLICUDDY LN PORTAGE MI 49024-1785 |
| CHERIF, HEDI | 166 THE COLONNADES 34 PORCHESTER SQUARE LONDON W2 6AR UNITED KINGDOM |
| CHERKOWSKY, JAMIE | 186 GOLDENRIDGE DRIVE LEVITTOWN PA 19057 |
| CHERNICK, JEFFREY L. | 1720 PACIFIC AVE APT 313 VENICE CA 90291-4165 |
| CHERNYAK, IRINA | 10 SUMMER HILL ROAD WAYNE NJ 07470 |
| CHERNYSHENKO, YURIY | 84 ROMA AVENUE STATEN ISLAND NY 10306 |
| CHEROKEE WATER & SEWERAGE AUTHORITY | POST OFFICE BOX 1006 ONE MAIN STREET CANTON GA 30114 |
| CHERRY HILL CDO SPC 2007-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY HILL CDO SPC 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CHERRY, DAVID | 170 SORREL BANK LINTON GLADE CROYDON CR09LZ UNITED KINGDOM |
| CHERUKURI, CHAKRAPANI | 326 PROSPECT AVE APT 5C HACKENSACK NJ 07601 |
| CHESAPEAKE APPALACHIA, LLC | 8479 STATE ROUTE 54 HAMMONDSPORT NY 14840-9511 |
| CHESAPEAKE ENERGY CORPORATION | 6100 NORTHWESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENERGY MARKETING, INC. | 6100 N WESTERN AVE OKLAHOMA CITY OK 73118-1044 |
| CHESHIRE, TOWN OF | 84 SOUTH MAIN STREET CHESHIRE CT 06410 |
| CHESTER BOYD LTD | NUMBER 1 LINDSAY ST SMITHFIELD LONDON EC1A 9HP UNITED KINGDOM |
| CHESTLEIGH, FRANCES | 10239 S. MAY ST. CHICAGO IL 60643 |
| CHESTNUT HILL BENEVOLENT ASSOCIATION | 910 BOYLSTON STREET CHESTNUT HILL MA 02467 |
| CHETTIAR, RAJESH | 64 LATOURETTE LANE STATEN ISLAND NY 10314 |
| CHETTY, LAKSHMI | 4 PLEASANT VALLEY WAY PRINCETON JCT NJ 08550-3308 |
| CHETTY, NOEL ROYAPPAN | CHIRANJEEV APT, NO 51, 5TH FL 4 GUL MOHAR RD,JVPD,VILE PARLE W MH JUHU, MUMBAI 400049 INDIA |
| CHETTY, NOEL ROYAPPAN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHEUNG HING & YU HO SANG | G/F BLK 8 RISE PARK VILLAS RAZOR HILL ROAD CLEARWATER BAY SAI KUNG KOWLOON HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG SIU KUEN | FLAT E, 6/F, TAK MAN BUILDING 29 TAK MAN STREET HUNG HOM, KOWLOON HONG KONG |
| CHEUNG YING | FLAT 2 27/F BLK B SUN KWAI HING GARDEN KWAI CHUNG HONG KONG |
| CHEUNG YOCK CHUEN PAUL | FLAT A 19/F BLK 20 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG, YUK CHEE | B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| CHEUNG, ANDREW TSZ ON | 7TH FLOOR UNIT C 17 VENTRIS ROAD PIONEER COURT H HAPPY VALLEY HONG KONG |
| CHEUNG, ANDY | MISSING ADDRESS |
| CHEUNG, BILLY TAK-KIN | 66 ROBIN COURT 2ND FLOOR STATEN ISLAND NY 10309 |
| CHEUNG, CHAU YIP | 16B, HONG KONG GARDEN, 8 SYMOUR ROAD, MID-LEVELS, HONG KONG HONG KONG |
| CHEUNG, EDWARD TZE LOON | 6B ALPINE COURT 12 KOTEWALL ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG, ELISA | 6A, BLOCK 4, 10 ROBINSON ROAD HONG KONG HONG KONG |
| CHEUNG, ELISA Y | 67-132 CLYDE STREET FOREST HILLS NY 11375 |
| CHEUNG, ELISE | 31 FOREST BOULEVARD ARDSLEY NY 10502 |
| CHEUNG, HANNAH | 31A 62A ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHEUNG, HEUNG W | 63 SUFFOLK ROAD MDDSX HARROW HA2 7QF UNITED KINGDOM |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, KA WING | 6C, BLOCK 11, NAM FUNG SUN CHUEN, QUARRY BAY, HONG KONG HONG KONG |
| CHEUNG, KAM FAI FRANK | FLAT B, 13/F, BLOCK 8, VILLA ESPLANADA, TSING YI HONG KONG HONG KONG |
| CHEUNG, LORETTA LAI MAN | ROOM 2813, TAK YEE HOUSE TAK TIN ESTATE KOWLOON HONG KONG HONG KONG |
| CHEUNG, MAN F. | 670 JEFFREY AVE. CAMPBELL CA 95008 |
| CHEUNG, MIJKEN | VERA HEIGHTS 205 KITA SHINJUKU 2-6-20 13 SHINJUKU 169-0074 JAPAN |
| CHEUNG, MING JOSEPH | FLAT 28A, BLOCK 8 SEA CREST VILLA SHAM TSENG HONG KONG HONG KONG |
| CHEUNG, OSWALD | 71-11 169 STREET FRESH MEADOWS NY 11365 |
| CHEUNG, PHIAN CHUI SHAN | DUPLEX NO 2, HOUSE 5, DYNASTY VILLA DYNASTY HEIGHTS, KOWLOON HONG KONG HONG KONG |
| CHEUNG, RAYMOND MAN HON | FLAT H 14 FLOOR TSUI KUNG MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHEUNG, SHUM HOI | FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN HONG KONG |
| CHEUNG, STEVEN YIK HANG | 902 LUNG KEI HSE LUNG POON COURT DIAMOND HILL H KOWLOON HONG KONG |
| CHEUNG, SZE WAN | FLAT A, 19/F FOONG SHAN MANSION 23 TAIKOO SHING RD H QUARRY BAY HONG KONG |
| CHEUNG, TERRY HO MAN | MISSING ADDRESS |
| CHEUNG, THOM | FLAT G, BLOCK 1 LA COSTA, MA ON SHAN, NT HONG KONG HONG KONG |
| CHEUNG, WAI KING VICKY | FLAT G, 18/F, BLOCK 6 HOI YAT COURT, SOUTH HORIZONS AP LEI CHAU HONG KONG HONG KONG |
| CHEUNG, WING | 30 REVELL ROAD SURREY KINGSTON UPON THAMES KT1 3SW UNITED KINGDOM |
| CHEUVRONT, LAURA | ROLLOVER IRA 500 W WILSON BRIDGE RD # 115 WORTHINGTON OH 43085 |
| CHEVALIER, JOAN L. | 178 CLOVE AVENUE APARTMENT D HAVERSTRAW NY 10927 |
| CHEVALIER, SCOTT CHRISTOPH | 1841 WEBSTER ST SAN FRANCISCO CA 94115-2831 |
| CHEVALLIER, ERIC | ARIAKE 1-2-11 GALLERIA GRANDE 2009 13 KOUTOU-KU 135-0063 JAPAN |
| CHEVRON CANADA RESOURCES | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| CHEVRON CORPORATION | 225 BUSH STREET SAN FRANCISCO CA 94104 |
| CHEVRON MASTER PENSION TRUST | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. | 1301 MCKINNEY ST. STE 900 HOUSTON TX 77010-3066 |
| CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA ST. 4TH FLOOR HOUSTON TX 77002 |
| CHEVRON USA INC. | C/O CHEVRON NATURAL GAS HOUSTON TX 77002 |
| CHEW, LEAN CHEE & CHAN, KUM ONN | 91 PAYA LEBAR WAY #03-3001 370091 SINGAPORE |
| CHEW, TEE YONG | 312 11TH AVE APT 24E NEW YORK NY 10001-1240 |
| CHEW, TYNG YEE CHARLI | BLK 121 BEDOK NORTH ROAD #09-179 SINGAPORE 460121 460121 SINGAPORE |
| CHF BIRMINGHAM LLC | C/O COLLEGIATE HOUSING FOUNDATION MOBILE AL 36608 |
| CHF-TAMPA | 411 JOHNSON AVENUE SUITE B FAIRHOPE AL 36533 |
| CHGO LOAN FUNDING LTD. | 71 SOUTH WACKER DRIVE SUITE 3495 CHICAGO IL 60606 |
| CHHABRA, NEERAJ | D 602. MAURESH PARK, LAKE ROAD BHANDUP MUMBAI 400078 INDIA |

| Claim Name | Address Information |
|---|---|
| CHHABRA, SONYA | 49 HAWTHORNE DRIVE PRINCETON JUNCTION NJ 08550 |
| CHHABRA, SUMIT | 1 RIVER COURT, #2410 JERSEY CITY NJ 07310 |
| CHHEANG, NIDA | 21A COVELEE CIRCUIT NSW MIDDLE COVE 2068 AUSTRALIA |
| CHI, CALVIN K | 5 JESSE COURT MONTVILLE NJ 07045 |
| CHI, HUANG SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHI, SIK HIN | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN HONG KONG |
| CHIA, KAREN | 11 MOUNT FABER ROAD #03-19 THE PEARL SINGAPORE 99209 SINGAPORE |
| CHIA, WEI SHEE | 69A GREENFIELD DRIVE SINGAPORE 457987 SINGAPORE |
| CHIA-CHI, LIN & PEI-JUNG, HOU | NO. 141 FUXING RD LUGANG TOWN CHANGHUA COUNTY 505 TAIWAN, PROVINCE OF CHINA |
| CHIAKI, KOJI | 6-12-1, A302 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHIAKI, KOJI | ROPPONGI GATE TOWER 1505 6-11-2 ROPPONGI MINATO-KU TOKYO 106-0032 JAPAN |
| CHIAM, BENJAMIN | BLK 669D JURONG WEST ST 64 #16-58 SINGAPORE 644669 SINGAPORE |
| CHIAM, JENNY QUEE LUN | 7 DRAYCOTT DRIVE #04-02 259421 SINGAPORE |
| CHIANG CHIN CHUAN/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY CONCORD CA 94521 |
| CHIANG, JEFFREY M. | 24 VOM EIGEN DRIVE MORRISTOWN NJ 07960 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE SANTA CLARA CA 95050 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 35703 SCARBOROUGH DRIVE NEWARK CA 94560 |
| CHIANG, LYNDA | BLK 12 GHIM MOH ROAD 270012 SINGAPORE |
| CHIANG, PENTAI | 22 MEADOW LARK LANE BELLE MEAD NJ 08502 |
| CHIANG, YU-FAN | 105 COUNTRY CLUB DR SAN FRANCISCO CA 94132-1105 |
| CHIAPPETTA, ENRICO AND NICOLA | ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| CHIARA, MICHAEL | 201 E 12TH ST APT 304 NEW YORK NY 10003 |
| CHIBA BANK, LTD. (THE) | 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHIBA, ARIF | 212 EAST 77TH STREET APT 4A NEW YORK NY 10075 |
| CHIBA, YOKO | 4/26/2011 MINAMI-MAGOME 13 OTA-KU 143-0025 JAPAN |
| CHIBAKEN PREFECTURE PRIVATE SCHOOLS TEACHERS | RETIREMENT ALLOWANCE FOUNDATION SECRETARIAT <JIMUKYOKU> ATTN. ISAO ISHII 4-3 CHIBAMINATO, CHUO-KU CHIBA-CITY, CHIBA 260-8514 JAPAN |
| CHICAGO BEARS FOOTBALL CLUB, INC | ATTN:HALAS HALL AT CONWAY PK 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BOARD OF TRADE | PMB 177 836 S ARLINGTON HEIGHTS RD ELK GROVE VLG IL 60007-3667 |
| CHICAGO CLIMATE EXCHANGE INC | 190 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE CHICAGO IL 60604 |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | CITY HALL ROOM 501 CHICAGO IL 60602 |
| CHICAGO, CITY OF (OFFICE OF COMPTROLLER) | 33 N. LASALLE STREET ROOM 600 CHICAGO IL 60602 |
| CHICHARRO IZQUIERDO, MARIA I. | CL PORTILLO DEL PARDO 28 MADRID 28023 ESPAÑA |
| CHICO, JAMES | 11 HALICK COURT EAST BRUNSWICK NJ 08816 |
| CHICORA FOUNDATION | MIKE TRINKLEY PO BOX 8664 COLUMBIA SC 29202-8664 |
| CHIDAMBARAM VAI, KRISHNARAJ | 220, CITY VIEW, AXON PLACE ESSEX ILFORD IG1 1NL UNITED KINGDOM |
| CHIDARE, AVINASH | 19 WORDSWORTH COURT EAST WINDSOR NJ 08520 |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE SAN JOSE CA 95127 |
| CHIEW, FUNG YEN | 86 STUDLEY COURT 4 JAMESTOWN WAY LONDON E14 2DA UNITED KINGDOM |
| CHIGIRA, SAYURI | 2-1-2 TSUKUDA RIVER CITY 21 EAST TOWERS II #2312 13 CHUO-KU 104-0051 JAPAN |
| CHIH, HSIEH HUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIJIOKE, DICK | 817 MATILDA DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHIKUHO BANK, LTD., THE | SECURITIES AND INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI, KURUME FUKUOKA 830-0037 JAPAN |
| CHIKUMA, AYA | 3-12-8-704 SHIRAKAWA 13 KOUTOU-KU 135-0021 JAPAN |
| CHILDREN'S INSTITUTE OF PITTSBURGH | 6301 NORTHUMBERLAND STREET PITTSBURGH  PA pa 15217 |
| CHILDREN'S MEETING HOUSE | 927 OBANNONVILLE ROAD LOVELAND OH 45140 |
| CHILDREN'S VILLAGE INC | OFF WALGROVE AVENUE DOBBS FERRY NY 10522 |
| CHILDS, HAYLEY | 16 FAIRFIELD ROAD KENT BEXLEYHEATH DA7 4PD UNITED KINGDOM |
| CHILDS, NICK | 1436 N WIELAND ST APT 2S CHICAGO IL 60610-5863 |
| CHILLAKURU, UDAYA | 1-1-3-714 SEISHIN-CHO 13 EDOGAWA-KU 134-0087 JAPAN |
| CHILLIKAN, SREEJIT | FLAT NO. 10 - PLOT NO 73B SWAPNA DEEP CHS NERUL (E) MH MUMBAI 400706 INDIA |
| CHILLOW, ELWAR L. | 5540 CRESTLAND LOOP BEAUMONT TX 77705 |
| CHILUISA, MARIO | 535 MOUNT PROSPECT AVENUE NEWARK NJ 07104 |
| CHILVERS, DOROTINE ENGELIEN | 3 BLYBURGATE MEWS BECCLES SUFFOLK UNITED KINGDOM |
| CHILVERS, STEPHEN | 4, HUBBARDS AVENUE LOWESTOFT SUFFOLK NR32 4LD UNITED KINGDOM |
| CHIMATA, RAVINDRA | 19 GORDON CIRCLE PARSIPPANY NJ 07054 |
| CHIN FOONG, TONG | 36B, #01-07 DUNEARN ROAD SINGAPORE 309427 SINGAPORE |
| CHIN, ANDREW KIAN MEN | 1207 ATRIA MEGURO TOWER 1-24-9 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| CHIN, CYNTHIA | 70-25 YELLOWSTONE BOULEVARD APT 11E FOREST HILLS NY 11375 |
| CHIN, DAVID | 46-05 76TH STREET ELMHURST NY 11373 |
| CHIN, GRACE | 1183 OLD WHITE PLAIN ROAD MAMARONECK NY 10543 |
| CHIN, JENNY | 22 FOUNTAIN LANE JERICHO NY 11753 |
| CHIN, JULIA | 310 E. 46TH STREET APT. 10T NEW YORK NY 10017 |
| CHIN, KAR YIN | FLAT 7 ALL HALLOWS 3 BLACKTHORN STREET LONDON E33PW UNITED KINGDOM |
| CHIN, KELLY | 199 PACIFIC STREET APT. 3B BROOKLYN NY 11201 |
| CHIN, PHILLIP P. | 36 SENECA TRCE HAWORTH NJ 07641-1817 |
| CHIN, RAYMOND | 10 MARKHAM CIRCLE OLD BRIDGE NJ 08857 |
| CHIN, RUSSELL | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHIN, RUSSELL E. | OLYMPIC VIEW STRATFORD WINDMILL LANE, STRATFORD ANT LONDON E15 1PG UNITED KINGDOM |
| CHIN, SANDY F. | 116 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| CHIN, SUE | 41-40 UNION STREET APT. 6W FLUSHING NY 11355 |
| CHIN, TIFFANY | 228 EDGEWOOD AVENUE APT. PH YONKERS NY 10704 |
| CHIN, WENDY | 132 HOLBROOK RD. BRIARCLIFF MANOR NY 10510 |
| CHIN, WINNIE | 255 TITUS AVENUE STATEN ISLAND NY 10306 |
| CHINA AIRLINES LTD | CHINA AIRLINES LTD. NANKING E. ROAD TAIPEI 10410 TAIWAN, PROVINCE OF CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | BEIJING HEAD OFFICE BEIJING 100 032 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | ATTN: MR. LI JIN, DEPUTY SENIOR MANAGER NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA TAIPING INSURANCE (SINGAPORE) PTE LTD | F/K/A CHINA INSURANCE CO. (SINGAPORE) PTE LTD 105 CECIL STREET #19-00, THE OCTAGON 069534 SINGAPORE |
| CHINA UNIQUE HOLDINGS LTD | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG NO. 8 FINANCE STREET IFC II 28TH FLOOR, ROOM 2809 CENTRAL HONG KONG CHINA |
| CHINDARKAR, ANAND | 8,MANDAR PUSHPA CO.OP.HSG.SOC. SANT DNYANESHWAR ROAD, MULUND EAST MUMBAI 400081 INDIA |
| CHING, CHANG KWOK | FLAT K 25/F TOWER 8 BAUHINIA GDN TSEUNG KWAN O KLN HONG KONG |
| CHING, CHEN YU & NIEH HSIAO HSING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHING, KA KIT | FLAT B, 33/F, BLOCK 2, METRO HARBOUR VIEW 8 FUK LEE STREET TAI KOK TSUI HONG |

| Claim Name | Address Information |
|---|---|
| CHING, KA KIT | KONG HONG KONG |
| CHING, KWONG MEI | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| CHING, STEVE | 757 JACKSON STREET APT. 201 SAN FRANCISCO CA 94133 |
| CHING, SUNG KIT | FLAT E 7/F BLK 3 PARC OASIS YAU YAT CHUEN KLN HONG KONG |
| CHING-NING, LIN TSEN | 10/F, NO. 135-2 SONG-REN ROAD TAIPEI TAIWAN |
| CHINNAIAH, MOORTHY | 202, SAI LOTUS NEAR MUCHALA POLYTECHNIC GHODBNDAR ROAD, MH THANE WEST 400607 INDIA |
| CHINNAMANI, SADASIVAM | #201, 2-14-9 GYOTOKU EKIMAE 12 ICHIKAWA-SHI 272-0133 JAPAN |
| CHINNASAMY, ELANGO | 15 SKY TOP GARDENS APARTMENT 23 PARLIN NJ 08858 |
| CHINNI, MICHAEL | 11 BRIARHEATH AVENUE MANALAPAN NJ 07726 |
| CHINO CA (CITY OF) PUBLIC FINANCING AUTHORITY | 13220 CENTRAL AVENUE CHINO CA 91710 |
| CHINO, SOHEI | 2/7/2004 WAKABAYASHI 13 SETAGAYA-KU 154-0023 JAPAN |
| CHINTALA, ANAND | 40 NEWPORT PARKWAY #1609 JERSEY CITY NJ 07310 |
| CHINTAPALLI, RAVI | 230 W DIVISION ST APT 1505 CHICAGO IL 60610-7690 |
| CHIOU, ANDRES | 6-2-12 AKASAKA SAGE AKASAKA ROOM 206 13 MINATO-KU 107-0052 JAPAN |
| CHIOU, CARL K. | 250 W 93RD ST APT 19C NEW YORK NY 10025-7397 |
| CHIOU, JEFF | 1478 NESBIT CT SAN JOSE CA 95120 |
| CHIPHAR CORPORATION | C/O MERRILL LYNCH INT'L BANK LTD ATTN: TRUST DEPARTMENT 2 RAFFLES LINK MARINA BAYFRONT 039392 SINGAPORE |
| CHIPMAN, SANDS | 5635 SOUTHWESTERN DALLAS TX 75209 |
| CHIRIACO, KRISTEN L. | 63 EMILY ROAD FAR HILLS NJ 07931 |
| CHIRINOS, CAROLINE ABIGAI | 430 HAWTHORNE AVENUE STATEN ISLAND NY 10304 |
| CHIRINOS, ROSAMOND | 2010 BRUCKNER BOULEVARD #10M BRONX NY 10473 |
| CHISHOLM, RONALD & LIZABETH | 55 SQUAMSCOTT ROAD STRATHAM NH 03885 |
| CHISM, CHRIS | 33 CROSBY ST APT. 1F NEW YORK NY 10013 |
| CHISWICK FOUNDATION | LANDSTRASSE 40 P.O. BOX 53 TRIESEN FL-9495 LIECHTENSTEIN |
| CHITANDA, CONSTANCE | 608 ROCKY SPRINGS DRIVE MCKINNEY TX 75071 |
| CHITGOPKAR, VISHAKA | B-402, OM MANUSMRITI CHS DONGRIPADA GHODBUNDER ROAD THANE(W), MH MUMBAI 400601 INDIA |
| CHITI, BRUNO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 190 NOLA, NAPLES 80035 ITALY |
| CHITRE, DEEPA ANAND | 46/502 EVERSHINE MILLENIUM PARADISE THAKUR VILLAGE, KANDIVALI (E) KANDIVALI(E), MH MUMBAI 400101 INDIA |
| CHITRODA, AVANI | 90 FT ROAD A-703, GOKUL NAGRI I, 90 FT ROAD, WESTERN EXPRESS HIGHWAY, KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| CHITTENDEN TRUST COMPANY | CHITTENDEN TRUST COMPANY BURLINGTON VT 05401 |
| CHITWOOD, JERRY L. | 3591 BAYON CIRCLE LONGBOAT KEY FL 34228 |
| CHIU, ANITA | HARBOURFRONT HORIZON #C-0826 8 HUNG LUEN ROAD H HUNGHOM BAY HONG KONG |
| CHIU, EISU | 100-10 67TH ROAD APT. 3F FOREST HILLS NY 11375 |
| CHIU, JOYCE YUN JING | 13F, NO.25, SHOU DE STREET CHUNG HO CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| CHIU, JUDITH | 1374 DAHILL ROAD BROOKLYN NY 11204 |
| CHIU, LORRAINE | 323 FIRST STREET MINEOLA NY 11501 |
| CHIU, MARY L. | 500 BEDFORD ST APT 119 STAMFORD CT 06901-1505 |
| CHIU, MERVYN | ROOM 407, EAST, ARK TOWERS 1-3-39, RPOONGI 13 MINATO-KU JAPAN |
| CHIU, SHU-CHI | 12E, BLOCK 2, HAMPTON PLACE, HOI FAN ROAD, KOWLOON HONG KONG HONG KONG |
| CHIU-YUN, SANDY | 14 VANDERBILT ROAD MANHASSET NY 11030 |
| CHIWATA, KOICHIRO | 2-13-11 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| CHIZANGA, COLLINS | 108, THE SPHERE 1 HALLSVILLE ROAD CANNING TOWN LONDON E16 1BF UNITED KINGDOM |
| CHO, BRYON | 5-15-6-603 HIMONYA 13 MEGURO-KU 152-0003 JAPAN |

| Claim Name | Address Information |
|---|---|
| CHO, CHRISTINE | 16 STUART DRIVE SYOSSET NY 11791 |
| CHO, HELEN | 140 RIVERSIDE BLVD. APT. #1803 NEW YORK NY 10069 |
| CHO, INJUNG | #1503 UNIZON TOWER 5-1-1 HIGASHI-NAKANO 13 NAKANO-KU 164-0003 JAPAN |
| CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| CHO, JENNIFER S. | 27 HAMILTON DRIVE ROSLYN NY 11576 |
| CHO, JUPHIL | 780 RIVER ROAD APT 382 EDGEWATER NJ 07020 |
| CHO, KUNHO | ROPPONGI HILLS RESIDENCE C4102 6-12-3 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| CHO, KUNHO | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHO, LISA | 462 LINCOLN STREET PALISADES PARK NJ 07650 |
| CHO, MICHELLE BORAM | 201-805 SADANG LOTTE CASTLE SADANG3-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHO, MIKAKO | 3-5-6-101 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| CHO, SOLIN | 30 WEST ST APT 20F NEW YORK NY 10004-3058 |
| CHO, SUNG W. | 26 AVE AT PORT IMPERIAL APT. 340 WEST NEW YORK NJ 07093 |
| CHO, SUNGWON | 207-2003 HYUNDAI HOMETOWN APT DOHWA-DONG SEOUL 132074 KOREA, REPUBLIC OF |
| CHO, YON K. | 27 BEEKMAN TERRACE SUMMIT NJ 07901 |
| CHOATE ROSEMARY HALL | 333 CHRISTIAN STREET WALLINGFORD CT 06492-3800 |
| CHOCK, PHYLLIS CASINI | P.O. BOX 38 72 SWISS HILL ROAD JEFFERSONVILLE NY 12748 |
| CHODKOWSKI, THERESA AND RAYMOND | 9860 HINDEL COURT BOYNTON BEACH FL 33472 |
| CHOE, DON S. | 255 WEST 85TH STREET APT. #17B NEW YORK NY 10024 |
| CHOE, HANA | 4408 FAIRWAY DRIVE CARROLLTON TX 75010 |
| CHOE, K TINA | 93 HANCOCK STREET AUBURNDALE MA 02466 |
| CHOFFEL, THIERRY | 1/9/2003 SHOTO 13 SHIBUYA-KU 1500046 JAPAN |
| CHOHAN, PRATIK | D2 / 41A, UNITY COOP HSG SOCIETY, KHIRA NAGAR, S.V.ROAD, SANTACRUZ (WEST) MUMBAI 400054 INDIA |
| CHOI, ANGELA | 601 W. 57TH ST. APT. 5H NEW YORK NY 10019 |
| CHOI, ANTONIA | FLAT 5, 24 VERONICA RD TOOTING SW17 8QL UNITED KINGDOM |
| CHOI, BRIAN | 555 WEST 23RD STREET APARTMENT S 6F NEW YORK NY 10011 |
| CHOI, HEE EUN | #316-1003 SAMSUNG RAMIAN APT. SANGDO-DONG DONGJAK-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, HYUN JUNG JO | 2103 8TH AVENUE APT 3A NEW YORK NY 10026 |
| CHOI, JAE WON | A2, 4/F VIKING GARDEN 40-42 HING FAT STREET TIN HAU, HONG KONG CHINA |
| CHOI, JAEJOON | DOOSAN WE&#039;VE APT. #101-807 NONHYUN-DONG KANGNAM-GU SEOUL 135-010 KOREA, REPUBLIC OF |
| CHOI, JANICE JIYEON | SSANG YONG APT 3-1208 DAE CHI 3-DONG KANG NAM-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, JENNIFER | 336 CANAL ST. 2E NEW YORK NY 10013 |
| CHOI, JENNY HEA KYOUN | 221-20 YEOKKOK-DONG SOSA-GU BUCHUN-SHI KYUNGGI-DO 422020 KOREA, REPUBLIC OF |
| CHOI, KYOUNGWON KAY | NAKAMEGURO 3-3-3-206 MEGURO-KU 13 TOKYO 153-0061 JAPAN |
| CHOI, MIJA | SAMSUNG APT 104-303 MAJANG-DONG SEONGDONG-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, MOON HYUNG | 105-502 SUNGWON APT YONHEE 3-DONG SEODAEMOON-KU SEOUL KOREA, REPUBLIC OF |
| CHOI, REBECCA HYEJIN | 222-301 OLYMPIC APT ORYUN DONG, SONGPA GU SEOUL KOREA, REPUBLIC OF |
| CHOI, REBECCA S | 206 ADAMS STREET APT. 2 HOBOKEN NJ 07030 |
| CHOI, SAU WAI | FLAT J, 7/F 14 KING'S ROAD NORTH POINT HONG KONG |
| CHOI, SEHYUNG | 103-1402 HYUNDAI APT CHUNGDAM 1-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| CHOI, TING TING ISABE | FLAT F, 13/F, BLOCK 2 CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| CHOI, U SUK | 203-1401 SANGAM WORLDCUP APT SANGAM-DONG, MAPO-GU SEOUL 120070 KOREA, REPUBLIC OF |
| CHOI, WAI HEUNG | FLAT H 13/F TOWER 1 THE GRANDIOSE TONG CHUN STREET NO. 9 TSEUNG KWUN O N.T. CHINA |
| CHOI, WING-YAN | 515 WEST 52ND STREET APARTMENT 20L NEW YORK NY 10019 |
| CHOI, WOOJIN | 844 STONEWALL COURT FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| CHOI, YIU CHUNG | 1477 DAHILL ROAD BROOKLYN NY 11204 |
| CHOI, YUKYUNG | 523 WEST 112TH STREET APT. 52 NEW YORK NY 10025 |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000 TULSA OK 74135 |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE 2100 HOUSTON TX 77056-3023 |
| CHOJNACKI, ROBERT A. | 6509 FOX DEN LANE HIXON TN 37343 |
| CHOKEL, SETH | 548 W. FULLERTON APARTMENT 2 CHICAGO IL 60614 |
| CHOKSHI, DIVYESH | 54 MERRION AVENUE MDDSX STANMORE HA74RU UNITED KINGDOM |
| CHOKSI, ANISH | 160 OVERLOOK AVENUE APT 24C HACKENSACK NJ 07601 |
| CHOKSI, ASHUTOSH | CHOKSI VILLA 63 R/A KIDWAI ROAD MATUNGA MATUNGA, MH MUMBAI 400019 INDIA |
| CHOKSI, DEAN | 753 MAINSAIL LANE SECAUCUS NJ 07094 |
| CHOKSI, POONAM | 9, PANKAJ SOCIETY , SAHKAR COLONY, BRAHMAN SOCIETY GOKHALE ROAD NAUPADA NAVPADA, THANE (W) THANE - MAHARASHTRA 400602 INDIA |
| CHOLAR, FIONA | 49 WENDY ROAD COLONIA NJ 07067 |
| CHON, GINA | 200 WEST 70TH STREET APARTMENT 12H NEW YORK NY 10023 |
| CHON, LYNN | 500 CENTRAL PARK AVE APARTMENT 115 SCARSDALE NY 10583 |
| CHONG SIU FUN | FLAT G, 3/F TSUEN WAN CENTRE TSUEN WAN, NT HONG KONG |
| CHONG SUP PARK IRA | 15269 HUME DR. SARATOGA CA 95070-6415 |
| CHONG WU TRUST | 47350 GALINDO DR FREMONT CA 94539 |
| CHONG, BEVERLY | 1501, 101 DONG, BROWNSTONE 355, JUNGRIM-DONG, JUNG-GU, SEOUL, KOREA SEOUL 100859 KOREA, REPUBLIC OF |
| CHONG, CHIN LIN | BLK 296B COMPASSVALE CRES #03-281 542296 SINGAPORE |
| CHONG, IVY | BLK 366 BUKIT BATOK ST 31 #15-271 650366 SINGAPORE |
| CHONG, KENNY | 17E YEE SHAN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHONG, LORETTA | 145 EAST 48TH STREET APT 10B NEW YORK NY 10017 |
| CHONG, MANUEL ALI | P.O. BOX 7427 PANAMA 5 PANAMA |
| CHONG, MARCO CHUN WAH | FLAT H, 7TH FLOOR, ODEON BUILDING 28 SHU KUK STREET, NORTH POINT HONG KONG HONG KONG |
| CHONG, PUI JIN | 74-76, INDIA STREET PO BOX 929 KUCHING, SARAWAK 93718 MALAYSIA |
| CHONG, SUE | 21C GRAND PROMENADE 38 TAI HONG STREET HONG KONG HONG KONG |
| CHONG, WEE HOU | JALAN MEMBINA #18-80 163023 SINGAPORE |
| CHOO, ELAINE | FLAT 59 TELFORD'S YARD THE HIGHWAY LONDON E1W 2BQ UNITED KINGDOM |
| CHOO, HYON JIN | 109 KENT ROAD TENAFLY NJ 07670 |
| CHOO, YORK WAH | 5/F NO. 6 SQUARE STREET HONG KONG HONG KONG |
| CHOPADE, NITIN | 280 LUIS MUNOZ MARIN BLVD APT. #10T JERSEY CITY NJ 07302 |
| CHOPRA | 910 RIVERBEND WAY GLENWOOD SPRINGS CO 81601 |
| CHOPRA | MS. BONNIE SIHLER 701 GRAND AVE. #301 GLENWOOD SPRINGS CO 81601 |
| CHOPRA, AMRIT SAGAR &/OR CHOPRA, BRIJ | C/O HEALTHCARE INFORMATICS LLC PO BOX 1078, PC 130 AZAIBA MUSCAT OMAN |
| CHOPRA, ANKUR | 14, ALAND COURT FINLAND STREET LONDON SE16 7LA UNITED KINGDOM |
| CHOPRA, JATIN | 1801 JACKSON ST APT 7 SAN FRANCISCO CA 94109-2852 |
| CHOPRA, KARAN | 24 403 ANUSHRI VASANT LEELA NR. VIJAY NAGRI VASANT LEELA OFF GHODBUNDER RD WAGHHIL, THANE THANE W 400601 INDIA |
| CHOPRA, NEERAJ | 11 TRINITY PLACE FREEHOLD NJ 07728 |
| CHOPRA, NITIN | 12 SOUTHBOURNE CRESCENT HENDON LONDON NW4 2JY UNITED KINGDOM |
| CHOPRA, RAVI | FLAT NO. G4, BUILDING A2, SHUBHARAMBH PHASE 2, MANPADA, THANE (W), MH THANE (W) 400607 INDIA |
| CHOPRA, VISHAN | 82 SCHOOL STREET PISCATAWAY NJ 08854 |
| CHORMANSKI, JOANNE | 245 EAST 19TH STREET APT. 9M NEW YORK NY 10003 |
| CHORNY, WILLIAM | 20 ARLINGTON DRIVE MONROE NY 10950 |
| CHOU, GRACE ANN | 54 WEST 12TH STREET APT. 3F NEW YORK NY 10011 |
| CHOU, HONGSONG | MOTO AZABU 2-11-4 MOTO AZABU FOREST PLAZA II,#201 13 MINATO-KU 106-0046 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CHOU, HUI WEN | 301 RABBITT ROAD GAITHERSBURG MD 20878 |
| CHOU, MICHAEL | 1 TULIP LANE MORRISTOWN NJ 07960 |
| CHOU, ROBERT | 15 FOLDING FARM COURT WOODCLIFF LAKE NJ 07677 |
| CHOU, SHIH CHEN | 6893 LANDING CT. MIRA LOMA CA 91752 |
| CHOUDARY, LALIT P | 16, MARLOW, 62 B POCHKHANWALA ROAD WORLI MUMBAI 400030 INDIA |
| CHOUDHARY, BHARTI | A-5 DHANVANTARY DOCTOR&#039;S COLONY DEONAR MUMBAI INDIA |
| CHOUDHARY, PAWAN KUMAR | 3242 33RD STREET APT D10 ASTORIA NY 11106 |
| CHOUDHARY, RAMESH | C - 503 MAYURESH SHRISHTHI PARK LAKE ROAD , BHANDUP (W) MH MUMBAI 400078 INDIA |
| CHOUDHARY, RANJEET | 2B-201, NG ROYAL PARK NEAR NITCO TILES KANJURMARG EAST BOMBAY 400083 INDIA |
| CHOUDHURY, ABHIJIT | 1684 SPUR LN AURORA IL 60502-9654 |
| CHOUDHURY, ABHIK | FLAT #2007 BUILDING 2D DREAMS CMPLX LBS MARG BHANDUP (WEST) MUMBAI 400076 INDIA |
| CHOUDHURY, AHMAD ZAKI | 77 WEST 15TH STREET APARTMENT 6K NEW YORK NY 10011 |
| CHOUDHURY, AMRITA BHATTA | FLAT NO. 2007, BUILDING 2D, DREAMS COMPLEX LBS MARG BHANDUP POWAI MUMBAI 400078 INDIA |
| CHOUDHURY, ARIJIT PAL | B-706, LAKESIDE APARTMENTS RAHEJA VIHAR, CHANDIVALI MUMBAI 400072 INDIA |
| CHOUDHURY, NOBIN | 515 ROMFORD ROAD FOREST GATE LONDON E78AD UNITED KINGDOM |
| CHOUDHURY, SANJOY R. | 104 NORTH STREET APT 304 STAMFORD CT 06902 |
| CHOUDHURY, SATYAJIT ROY | FLAT NO. - 202 , WING - B, NEW MHADA,NEAR N.N.P, FILMCITY, GOREGAON(E) MUMBAI,MAHARASTRA 400063 INDIA |
| CHOUEIFATY, YVES | 7 RUE ALEXANDRE BERTEREAU 92 NEUILLY-SEINE 92200 FRANCE |
| CHOURASIA, MUKESH | 33/73, BALGOVIND CHOWK RAJNANDGAON 491441 INDIA |
| CHOW CHI WING | RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN HONG KONG |
| CHOW SHU YING | 6 EASTBOURNE ROAD KOWLOON TONG KLN HONG KONG |
| CHOW, BRIAN KOK CHOON | BLK 517 YIO CHU KANG ROAD #02-71 THE CALROSE SINGAPORE 787084 SINGAPORE |
| CHOW, CATHY PO KEI | FLAT H, 38/F SHAM WAN TOWER 3 AP LEI CHAU DRIVE H AP LEI CHAU 0 HONG KONG |
| CHOW, CHARLES YU FAI | FLAT C, 28/F, TOWER 2, HARBOUR GREEN 8 SHAM MONG ROAD K TAI KOK TSUI HONG KONG |
| CHOW, CHI KONG | FLAT 120, 1/F CHING NGA COURT TSING YI, N.T. HONG KONG HONG KONG |
| CHOW, CLEMENT | 4-15-29-241. MITA. MINATO-KU MITA TOKYU APTM #241 13 TOKYO 108-0073 JAPAN |
| CHOW, EVAN | 14 FONTANA GARDENS, 7/F TAI HANG ROAD HONG KONG HONG KONG |
| CHOW, FIONA H | 116 BRAY COURT 2 MEATH CRESCENT BETHNAL GREEN LONDON E2 0QL UNITED KINGDOM |
| CHOW, HERMAN | 11/2B GLADSTONE ST, NEWTOWN NSW SYDNEY 2042 AUSTRALIA |
| CHOW, IRENE | 344 EAST 76TH STREET APARTMENT 1 NEW YORK NY 10021 |
| CHOW, MALCOLM | 100 LOVEGROVE WALK LONDON E149PZ UNITED KINGDOM |
| CHOW, PAMELA | 18, PORTMAN DRIVE ESSEX WOODFORD GREEN IG8 8QR UNITED KINGDOM |
| CHOW, PHILIP WING LUN | 28 DALVEY ESTATE #04-34 DALVEY COURT 259548 SINGAPORE |
| CHOW, PO LING | FLAT 9E, BELLA VISTA 3 YING FAI TERRACE MID LEVELS HONG KONG HONG KONG |
| CHOW, TOM C. | 2416 EAST 19TH STREET BROOKLYN NY 11235 |
| CHOW, WOEI SENG | 169 BEACON DR MILPITAS CA 95035 |
| CHOW, YAN | 350 WEST 43RD ST APT. 40E NEW YORK NY 10036 |
| CHOW, YUEN YING VINSA | FLAT F, 16/F, BLOCK 2 ACADEMIC TERRACE 101 POKFULAM ROAD HONG KONG HONG KONG |
| CHOWDHARY, IRSHAD ALI | GHULAM ALI MANZIL NOORI RD HAJURI DARGAH NOORI RD  WAGLE ESTATE THANE MH MUMBAI 400604 INDIA |
| CHOWDHARY, SAMRIDDHI | C 605, RAHEJA NEST CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| CHOWDHRY, ANKUR | 200 E 82 STREET APT 25B NEW YORK NY 10028 |
| CHOWDHRY, ANMOL | 56-43 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| CHOWDHURY, DEVASHISH | H-13, NEW TRISHUL CHS, BHAWANI NAGAR, MAROL, ANDHERI(E) MH MUMBAI 400059 INDIA |
| CHOWDHURY, KAMAL | 3 PLANTAGENET ROAD BARNET HERTS NORTH LONDON EN5 5JG UNITED KINGDOM |
| CHOWDHURY, SHOVANA | 30-70-45 APT #1RR ASTORIA NY 11103 |
| CHOWDHURY, SONIA RITA | 45 TUDOR CITY PLACE APT#620 NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CHOWEN, MATTHEW | 6 PROVIDENCE TOWER BERMONDSEY WALL WEST LONDON SE16 4US UNITED KINGDOM |
| CHOY, CECILIA | 101 WEST 80TH STREET APT 9B NEW YORK NY 10024 |
| CHOY, MAY B. | 6021 SOUTHPARK MORTON GROVE IL 60053 |
| CHOY, TSUN KIT | 4/F., 8 KIANG SU STREET, TOKWAWAN, KOWLOON, HONG KONG HONG KONG |
| CHOY, YAN MAN | FLAT 1, BLOCK A, 2/F., 1E KAU TO SHAN ROAD, FOREST HILL, HONG KONG HONG KONG |
| CHRENKA, PAUL | 122 1ST PLACE APT 2 BROOKLYN NY 11231 |
| CHRIST ON THE MOUNTAIN COUNCIL #7640 | KNIGHTS OF COLUMBUS 1620 SO ARBUTUS PLACE LAKEWOOD CO 80228-3731 |
| CHRISTA, BRIX | AM PFINGSTANGER 4E WOLFENBUTTEL 38304 GERMANY |
| CHRISTENSEN, BRIAN A. | 15 SARCONA CT. STATEN ISLAND NY 10309 |
| CHRISTENSEN, JAMES C. AND LOIS D. | 4685 JERI WAY EL CAJON CA 92020 |
| CHRISTIAEN, CARINE | HORTENSIALAAN 74 KNOKKE 8300 BELGIUM |
| CHRISTIAN & SMALL LLP | 1800 FINANCIAL CENTER 505 NORTH 20TH STREET BIRMINGHAM AL 35203 |
| CHRISTIAN CARE CENTERS, INC. | 12700 SHELBYVILLE ROAD, SUITE 1000 LOUISVILLE KY 40243 |
| CHRISTIAN CARE HOLDING CO., INC. | ATTN: JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| CHRISTIAN CARE MESA, INC. | 2002 W. SUNNYSIDE DR. PHOENIX AZ 85072-3210 |
| CHRISTIAN CARE RETIREMENT APARTMENTS, INC. | 2002 WEST SUNNYSIDE DRIVE P.O. BOX 83210 PHOENIX AZ 85071-3210 |
| CHRISTIAN MISSIONARY ALLIANCE | P.O. BOX 35000 COLORADO SPRINGS CO 80935-3500 |
| CHRISTIAN RETIREMENT HOMES, INC. | B.C. ZIEGLER AND COMPANY, 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| CHRISTIAN, DONALD RAY | 602 SOUTH OKMULGEE OKMULGEE OK 74447 |
| CHRISTIAN, MICHAEL T., SR. | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIAN, NANCY EDWARDS | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHRISTIANE, VAN GAUBERGEN | 45 VIA DELLA FIERA FASANO-BRINDISI I-72010 ITALY |
| CHRISTIE, BEVERLY A. | #12 KUMQUAT LANE RPV RPV CA 90275 |
| CHRISTIE, ELLA | 59 HABERDASHER STREET LONDON N1 6EH UNITED KINGDOM |
| CHRISTIE, ISABELLA S. | 28 HATTON ROAD LUNCARTY, PERTH PH1 3UZ UNITED KINGDOM |
| CHRISTIE, JEFFREY | 469 E. PINE ST LONG BEACH NY 11561 |
| CHRISTIE, STEVEN D. | 917 WEST SHELLEY ROAD NORTH BELLMORE NY 11710-2044 |
| CHRISTIE, THOMAS J. | 1 ANCHORAGE WAY, UNIT 1010 FREEPORT NY 11520 |
| CHRISTOPHER, ALAN | A/7, SHREYAS APARTMENTS, C.O.D ROAD, MALAD (E), MUMBAI 400097 INDIA |
| CHRISTOPHER, STEVENS | 17310 HALEY FALLS LANE HOUSTON TX 77095 |
| CHRNELICH, BENJAMIN | 8 MELVINA DRIVE LAWRENCEVILLE NJ 08648 |
| CHROMICZ, KAREN | 7 DEVONSHIRE DRIVE VOORHEES NJ 08043 |
| CHU CHIEN MING/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHU KENG TONG & TSE LAI FONG | G/F FUK SING HOUSE 63 FUK WING STREET SHAMSHUIPO KOWLOON HONG KONG |
| CHU SHING KEI & CHU LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHU YU PING | FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 7231 MARTWOOD WAY SAN JOSE CA 951203419 |
| CHU, DANNY WAI KIT | MISSING ADDRESS |
| CHU, ELLIS B | MISSING ADDRESS |
| CHU, FANNY Y. | 41-40 UNION STREET APARTMENT 8P FLUSHING NY 11355 |
| CHU, FREDERICK IAN K | NO. 7 STAR STREET VINCENT MANSION - HIGH BLOCK 9/F FLAT A HONG KONG HONG KONG |
| CHU, HOLLY | 93-22 49TH AVENUE ELMHURST NY 11373 |
| CHU, HONGYOUN | 501-1807 HYUNDAI APT KWANGJANG-DONG, KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| CHU, IRENE SUK LING | FLAT F, 23/F, TOWER 1 EUSTON COURT 6 PARK ROAD HONG KONG HONG KONG |
| CHU, ISAAC | 90 WASHINGTON STREET APT 11N NEW YORK NY 10006 |
| CHU, KAREN KA YUN | 209 E 56TH ST APT 11N NEW YORK NY 10022-3713 |
| CHU, KWEILING | 100 CHESTER AVENUE 2F BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| CHU, MIU CHING MUSET | 85 MA YAU TONG VILLAGE SAI KUNG KOWLOON HONG KONG HONG KONG |
| CHU, NELSON YIU LUN | ROOM 321 LILY HOUSE SO UK ESTATE HONG KONG HONG KONG |
| CHU, PEI-YI | 9F, NO.19, FUXING 6TH RD ZHUBEI CITY HSINCHU COUNTY 302 TAIWAN, PROVINCE OF CHINA |
| CHU, SAMSON | 50 SUMMER STREET EDISON NJ 08820 |
| CHU, SHING KEI & CHUK, WAN CHUN | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHU, TAI-FANG & SHU MEI LIN | PO BOX 8-95 KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| CHU, WONG KAU & FAN, YEUNG SIU | RM D 16/F BLK 1 HARMONY GARDEN 89 HAM TIN ST TSUEN WAN NT HONG KONG |
| CHUA, JOANNE | 23, ANG MO KIO AVENUE 9 #12-08 SINGAPORE 569787 SINGAPORE |
| CHUA, KOK CHONG | NO. 119, EVERITT ROAD SINGAPORE 428644 SINGAPORE |
| CHUA, SOK YANG JENNY | 9 RHU CROSS #07-12 LIVONIA BLOCK SINGAPORE 437436 SINGAPORE |
| CHUA, YU MIN JOHN | UNIT 2, 16/F, BLOCK B TYCOON COURT 8 CONDUIT ROAD HONG KONG HONG KONG |
| CHUAN, ERIC | 310 W 47TH ST APT 4H NEW YORK NY 10036-3107 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE SAN MATEO CA 94402 |
| CHUANG, PETER | 2-20-7 EBISU-NISHI ROOM 215 13 SHIBUYA-KU 150-0021 JAPAN |
| CHUBB | CHUBB GROUP OF IINSURANCE COMPANIES 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB | VIGILANT INSURANCE COMPANY 55 WATER STREET NEW YORK NY 10041-2899 |
| CHUCHEN, JOHNNY | 2440 GLYNDON AVE. VENICE CA 90291 |
| CHUDASAMA, MEHUL | 8, MANUBHAI NIVAS SAKI - VIHAR ROAD CHANDIVALI FARM MH MUMBAI 400072 INDIA |
| CHUDNOVSKY, MARINA M. | 66 W 9TH ST APT 30R NEW YORK NY 10011-8946 |
| CHUDZIK, JOHN | 974 SHAW MANSION ROAD WATERBURY CENTER VT 05677 |
| CHUEN, HO FAT | FT C 8/F HOP HING IND BLDG 702 CASTLE PEAK ROAD HONG KONG |
| CHUEN, HO MAN | FLAT C 41/F BLK 10 ISLAND HARBOUR VIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| CHUEN, MELANIE | 3060 SCOTT ST APT 103 SAN FRANCISCO CA 94123-3302 |
| CHUEN, NANCY F. | 19 STYLES LANE NORWALK CT 06850 |
| CHUGANI, VINODKUMAR ISHW | ROPPONGI 6-16-11-806 MINATO-KU 13 TOKYO JAPAN |
| CHUGH, SAMDISHA | THAKUR VILLAGE 702, BUILDING 1/C, NG SUNCITY, PHASE-3. KANDIVLI (E). MH MUMBAI. 400101 INDIA |
| CHUI, GRACE | FRANCIA AZABU #304 4-2-5 ROPPONGI 13 MINATO-KU 103-0032 JAPAN |
| CHUI, WAI MAN | FLAT E, 24/F KAI TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| CHUK NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUKHLOMINA, ANNA | MISSING ADDRESS |
| CHULANI, ROHIT MADAN MOH | 8A, BLOCK 3, GRAND PANORAMA 10 ROBINSON ROAD MID LEVELS HONG KONG HONG KONG |
| CHUMWONG, PENNY | 3-4-14 EBISU-MINAMI #1104 13 SHIBUYA-KU 150-0022 JAPAN |
| CHUN, CHEN I | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, CHOW LOON | FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON HONG KONG |
| CHUN, CHU HSU TAO | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUN, HYE-JIN | 120-1002 DOOSAN APT. 10 SEOKKWAN 1-DONG SUNGBUK-KU SEOUL KOREA, REPUBLIC OF |
| CHUN, LEUNG SUET | FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES HONG KONG |
| CHUN, NG SIU | FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK HONG KONG |
| CHUN, PATRICIA | 13F, TOWER 1, CENTRESTAGE 108 HOLLYWOOD ROAD HONG KONG HONG KONG |
| CHUN, SE EUN | #303 HANGANG VILLA 11-294 HANNAM 1-DONG YONGSAN-KU SEOUL 140884 KOREA, REPUBLIC OF |
| CHUNG LI HWA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHUNG, ARLENE | 88-11 63 DRIVE APT. 328 REGO PARK NY 11374 |
| CHUNG, CHANG KUEN | FLAT B, 20/F NORTH POINT TERRACE 1-4 CHEUNG HONG STREET NORTH POINT HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHUNG, CHANGWON | 603 HO, 102 DONG, DONGBUCENTREVILLE ICHON DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, CHRISTINA | 317 MIDLAND CT WEST NEW YORK NJ 07093-8331 |
| CHUNG, CHRISTOPHER D. | SUPREME CLASSIC CONDOMINIUM SOI 4 NANG-LINCHEE STE. 30/5 NANG-LINCHEE ROAD BANGKOK 10120 THAILAND |
| CHUNG, DAVID H. | 18 CUYLER RD PRINCETON NJ 08540-3406 |
| CHUNG, HANSE | 317 WEST 87TH STREET APARTMENT 9B NEW YORK NY 10024 |
| CHUNG, HONGTAIK | 204 HO, B DONG, RICHENSIA APT 72-1 HANNAM 1 DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| CHUNG, JENNIFER Y. | 204 6TH STREET APT 3L JERSEY CITY NJ 07302 |
| CHUNG, LAUREN | 888 8TH AVENUE APT. 1F NEW YORK NY 10019 |
| CHUNG, LINH G | 179 GRAND STREET UNIT #5C NEW YORK NY 10013 |
| CHUNG, MICHAEL | 101 WEST 79TH STREET APT. 4B NEW YORK NY 10024 |
| CHUNG, NGAI FONG JESSI | FLAT 7, 3/F, BLOCK B, WANG YU HOUSE CHING WANG COURT TSING YI HONG KONG |
| CHUNG, SE C | SHINE HILL, APT #602 BANGBAE-DONG 806-9 SEOCHO-KU SEOUL, 137-831 KOREA, REPUBLIC OF |
| CHUNG, SUNNY | 2-1-26 MINAMI AZABU HILL COURT, APT # 302 13 MINATO-KU 106-0047 JAPAN |
| CHUNG, TAK WAI | FLAT B, 27/F, VALIANT PARK 52 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| CHUO MITSUI TRUST & BANKING CO . LTD | 3-23-1 SHIBA MINATO-KU TOKYO 105-8574 JAPAN |
| CHURAMANI, VIKRAM | 2221 GOUGH STREET APT. #201 SAN FRANCISCO CA 94109 |
| CHURCH OF SCIENTOLOGY INT. 1481250 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CHURCH OF THE BETHREN BENEFIT TRUST INC - PENSION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| CHURCH OF THE HIGHLANDS | 4700 HIGHLANDS WAY BIRMINGHAM AL 35210-3454 |
| CHURCH SCHOOLS IN THE DIOCESE OF VIRGINIA | 110 WEST FRANKLIN STREET RICHMOND VA 23220-5095 |
| CHURCHMAN, KATE | 57 DANIEL WAY SILVER END ESSEX WITHAM CM8 3SW UNITED KINGDOM |
| CHURI, SONALI | 48/1556, SHREE CO-OP HOUSING SOC., TAGORE NAGAR VIKHROLI (E) MUMBAI 400083 INDIA |
| CHVISTEL, SCHWIDERPOLL | ROBERT VON MAYER ST. 86 OLDENBURG 26133 GERMANY |
| CHWATKO, TATIJANA | 536 FLOYD STREET ENGLEWOOD CLIFFS NJ 07632 |
| CIABURRI, PAMELA | 2 JUNIPER POINT RD BRANFORD CT 06405 |
| CIACCIA, LINDA | 915 MADISON ST. APT. # 2D HOBOKEN NJ 07030 |
| CIACCIO, PETER J. | 209 EAST 56TH STREET APT. 11N NEW YORK NY 10022 |
| CIAMPINI, GAETAN | 127 EAST 30TH STREET APT. 18D NEW YORK NY 10016 |
| CIANCI, JEFFREY JAMES | 62 CARLISLE COURT OLD BRIDGE NJ 08857 |
| CIANNI, SERGIO | AVENIDA DE LOS INCAS 3267 6TO PISO BUENOS AIRES CP 1426 ARGENTINA |
| CIARAMELLA, JACQUELINE | 774 NATURES WAY FRANKLIN LAKES NJ 07417 |
| CIARMATORI, YOLANDA I. | 210 EAST 87TH ST. APT. 4B NEW YORK NY 10128 |
| CIB BANK ZRT | H-1027 BUDAPEST MEDVE UTCA 4-14 H-1995 BUD HUNGARY |
| CIB BANK ZRT | MEDVE STREET BUILDING MEDVE U. 4-14 BUDAPEST H-1537 HUNGARY |
| CIBA SPECIALTY CHEMICALS (UK) PENSION TRUST LIMITE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CIBC TRUST COMPANY (BAHAMAS) LIMITED | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| CIC | 1-23-7 NISHI SHINJUKU SHINJUKU-KU TOKYO 13 160-8375 JAPAN |
| CIC INTERNATIONAL CAPITAL LIMITED | CIC INTERNATIONAL CAPITAL LIMITED 20 PEDDER STREET CENTRAL HONG KONG HONG KONG |
| CICCARONE, ANTOINETTE | 23 FARRELL PL S YONKERS NY 10701-1520 |

| Claim Name | Address Information |
|---|---|
| CICCHINE, PAOLO | THE GRANGE 50 LLANVAIR DRIVE SOUTH ASCOT BERKSHIRE SL5 9LN UNITED KINGDOM |
| CICCIONE, RICHARD | 2321 MAPLE AVE NORTHBROOK IL 600625209 |
| CICERI, MASSIMO | VIA GARGARIN 15/A MEDA MILAN MI 20036 ITALY |
| CICERO, FRANK | 23 EAST 10TH STREET APARTMENT 412 NEW YORK NY 10003 |
| CICHOWSKI, PAUL | 17606 ALTA STREET LOCKPORT IL 60441 |
| CICOLINI, CECILIA | CATAMARCA 1970 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| CID FERNANDEZ, SANTIAGO & ANA MARIA | CL. GUISANDO, 35 ESC. 3 5 B MADRID 28035 SPAIN |
| CIDONIO, MATTEO | FLAT 2, 30 ELM PARK ROAD LONDON SW3 6AX UNITED KINGDOM |
| CIELINSKI, MARK | FLAT A, 30TH FLOOR CHERRY CREST 3 KUI IN FONG HONG KONG HONG KONG |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, LINTHICUM MD 21090 |
| CIERKOWSKI, EFE AMANDA | 6040 KENNEDY BLVD E 28F WEST NEW YORK NJ 07093 |
| CIERKOWSKI, GREGORY | 6040 JF KENNEDY BLVD EAST 28F WEST NEW YORK NJ 07093 |
| CIF EUROMORTGAGE | ATTN: LEGAL DEPARTMENT CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS 75008 FRANCE |
| CIGANEK, THOMAS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| CILENTO, CARLO AND QUAROMI, PAOLA | VIA ADOFRESO 46 MILANO 20126 ITALY |
| CIMA, MARCEIO CARLOS | 3 DE FEBRERO 1401 PISO 6 BUENOS AIRES ARGENTINA |
| CIMB INVESTMENT BANK | ATTN: WAH, LEE CHENG 9TH FLOOR, COMMERCE SQUARE JALAN SEMANTAN, DAMANSARA HEIGHTS KUALA LUMPUR 50490 MALAYSIA |
| CIMENT, DANIEL I. | 488 CAPE MAY ST ENGLEWOOD NJ 07631 |
| CIMO, ANGELA | 226-29 KINGSBURY AVENUE, APT A BAYSIDE NY 11364 |
| CINA, JOSEPH | 47-24 192 STREET FLUSHING NY 11358 |
| CINCOTTA, CHRISTOPHER G. | 468 BEACH 133 STREET BELLE HARBOR NY 11694 |
| CINCOTTI, MR. DARIO | D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| CINDY LEVITT IRA | 147 E HOLLY ST APT 303 PASADENA CA 91103-3944 |
| CINDY LEVITT TRUST | 147 E HOLLY ST APT 303 PASADENA CA 91103-3944 |
| CINEMARK HOLDINGS INC. | C/O CINEMARK HOLDINGS, INC. PLANO TX 75093 |
| CINGULAR WIRELESS | 16221 NE 72ND WAY REDMOND WA 980527834 |
| CINQUEGRANA, HEIDI | 28 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| CINTRON, JACQUELINE | 84-01 MAIN ST APT 406 JAMAICA NY 11435 |
| CIOCON, DENNIS | 41 DALE AVENUE ALLENDALE NJ 07401 |
| CIOFFI-BROWN, A | 1369 FAIRWAY DR LAKE FOREST IL 60045 |
| CIPPARRONE, ANTONIO | VIA MOLINO DELLE ARMI, 25 MILANO MI 20123 ITALY |
| CIPPARRONE, MARIO | VIA POSILLIPO 47 NAPOLI 80123 ITALY |
| CIPRESSO, MICHAEL A. | 101 WEST END AVENUE APARTMENT 10-AA NEW YORK NY 10023 |
| CIPRIANI, ARTHUR | 414 VALLEYVIEW DRIVE JEFFERSON HILLS PA 15025 |
| CIR INTERNATIONAL S.A. | CIR INTERNATIONAL SA LUXEMBOURG L-2449 LUXEMBOURG |
| CIRCUS SPACE, THE | CORONET STREET LONDON N1 6HD UNITED KINGDOM |
| CIRIGLIANO, FRANCINE | 214 EISENHOWER AVENUE ORTLEY BEACH NJ 08751 |
| CIRIGLIANO, JOHN-PAUL | 9 WEST 31 ST. APT 37A NEW YORK NY 10001 |
| CIRILLI, NICHOLAS | 156 DAVENPORT DR CHESTERFIELD NJ 08515-9407 |
| CISCO | 170 WEST TASMAN DRIVE MAILSTOP SJC-13 3RD FLOOR SAN JOSE CA 95134 |
| CISCO | ATTN:GENERAL COUNSEL 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO | ATTN:V.P. CUSTOMER SERVICES 1525 O'BRIEN DRIVE MENLO PARK CA 94025 |
| CISCO | V.P. CUSTOMER SERVICES 170 WEST TASMAN DR SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | CISCO SYSTEMS, INC. SAN JOSE CA 95134 |
| CISCO, MYRIAM R. | 180 EAST BEVERLY PARKWAY VALLEY STREAM NY 11580 |
| CISLAGHI, GIULIANO | FLAT 5 55 CADOGAN GARDENS LONDON SW3 2TH UNITED KINGDOM |
| CISTECKY, ONDREJ | 86 STANTON STREET APT. #3 NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| CIT BANK | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT CAPITAL USA, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT CLO I LTD. | C/O FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP INC | 650 CIT DRIVE LIVINGSTON NJ 10281 |
| CIT GROUP INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP, THE/EQUIPMENT FINANCING, INC. | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT HEALTHCARE LLC | C/O THE CIT GROUP/COMMERICAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CITADEL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL HORIZON SARL | C/O CITIADEL INVESTMENT GROUP , LLC 131 SOUTH DEARBORN CHICAGO IL 60603 |
| CITADEL MACRO MASTER FUND I LTD | 131 SOUTH DEARBORN ST CHICAGO IL 60603 |
| CITIBANK | 399 PARK AVE, 12TH FLOOR ZONE 11 ATTN: KAREN PETRECCA NEW YORK NY 10043 |
| CITIBANK A.S ISTANBUL | TEKFEN TWR. ESKI BUEYUEKDERE CADDESI NO. 209 LEVANT, ISTANBUL 39394 TURKEY |
| CITIBANK GLOBAL MARKETS AUSTRALIA PTY LTD | CITIGROUP CENTRE 2 PARK STREET SYDNEY, NSW 2000 AUSTRALIA |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES 3RD FLOOR 4 HARBOUR EXCHANGE LONDON E14 9GE UNITED KINGDOM |
| CITIBANK KOREA INC | 12F CITICORP CENTER 89-29 SHINMOON-RO SEOUL |
| CITIBANK KOREA INC. | 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK N.A. | 399 PARK AVENUE NEW YORK NY 10022 |
| CITIBANK N.A. | 388 GREENWICH STREET 17TH FLOOR NEW YORK NY 10013 |
| CITIBANK NN | CITIBANK NA CITIGROUP CENTRE 25 CANADA SQUARE LONDON E14 5LB UNITED KINGDOM |
| CITIBANK SINGAPORE LIMITED | ATTN: ONG LAY CHOO 1 TEMASEK AVE, #14-01 MILLENIA TOWER SINGAPORE 039192 SINGAPORE |
| CITIBANK TURKEY | TEFKEN TOWER ESKI BUYUKDERE CADESSI LEVENT / ISTANBUL TURKEY |
| CITIBANK, N.A. | ATTN: ALBERTO SCIOCCO FORO BUONAPARTE 16 MILANO 20121 ITALY |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIGROUP | CITIGROUP CENTER, 25 CANADA SQUARE,CANARY WHARF, LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP 401 K PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITIGROUP 401K PLAN | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CITIGROUP ENERGY INC | 388 GREENWICH ST, 17TH FL NEW YORK NY 10013 |
| CITIGROUP ENERGY INC. | 390 GREENWICH ST FL. 5 NEW YORK NY 10013-2209 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 399 PARK AVENUE ATTN: INTEREST RATE SWAP OPS CC: LAW DEPT NEW YORK NY 10043 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: CARL MEYER 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | 333 W 34TH ST 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC | TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: CARL MEYER 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS LIMITED | ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | CITIGROUP CENTRE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP GLOBAL MARKETS LTD 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | ATTN: EDWARD G. TURAN 388 GREENWICH ST 17TH FL NEW YORK NY 10013 |
| CITIGROUP INC. | CORPORATE STAFF FINANCE 909 3RD AVE 18TH FLOOR NEW YORK NY 10022 |
| CITIMORTGAGE | C/O BRIAN APPELL 390 GREENWICH STREET, 6TH FLOOR NEW YORK NY 10013 |
| CITIZENS ELECTRIC COMPANY OF LEWISBURG, PA | MCNEES WALLACE P.O. BOX 1166 100 PINE ST HARRISBURG PA 17108-1166 |
| CITIZENS PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITIZENS PROPERTY INSURANCE CORP. | ATTN: SHARON BINNUN, CFO 101 NORTH MONROE ST., SUITE 1000 TALLAHASSEE FL 32301 |
| CITIZENS STATE BANK | C/O AUDREY SAVAGE 117 WEST FIRST STREET PO BOX 517 MONTICELLO IA 52310 |
| CITRIN, BENJAMIN S. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CITRIN, YALE | 6712 SOMERBY LANE MOBILE AL 36695 |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE SAN JOSE CA 95134 |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK FORT LAUDERDALE FL 33309 |
| CITRON, BARBARA R. | 35 CARY ROAD GREAT NECK NY 11021 |
| CITRON, KEVIN | 29 KESWICK CIRCLE MONROE TWP NJ 08831 |
| CITY AND COUNTY OF DENVER, COLORADO | 144 WEST COLFAX AVE ROOM 209 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR BUREAU OF DELINQUENT REVENUE/ BANKRUPTCY UNIT PO BOX 7426 SAN FRANCISCO CA 94120-7426 |
| CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| CITY GLOBAL FINANCE INC | VIA AZUL 4551 LO CURRO SANTIAGO BRAZIL |
| CITY LOFTS (ST VINCENT STREET) LTD | CITY LOFTS GROUP PLC STATION PARADE HARROGATE NORTH YORKSHIRE HG1 1TS UNITED KINGDOM |
| CITY OF AUBURN | ATTN ANDY HEATH 1225 LINCOLN WAY, ROOM 1 AUBURN CA 95603 |
| CITY OF AUSTIND/B/A AUSTIN ENERGY | AUSTIN ENERGY C/O ENERGY MARKETING OPERATIONS 721 BARTON SPRINGS RD - TOWN LAKE CTR SUITE 200 AUSTIN TX 78704 |
| CITY OF BLUE MOUNTAINS | LOCKED BAG 1005 KATOOMBA NSW 2780 AUSTRIA |
| CITY OF BOTANY BAY | PO BOX 331 MASCOT NSW 2020 SYDNEY AUSTRALIA |
| CITY OF BURBANK | C/O JULI C. SCOTT, CHIEF ASST CITY ATTY BURBANK CITY ATTORNEY'S OFFICE 275 E. OLIVE AVENUE BURBANK CA 91502 |
| CITY OF CALGARY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| CITY OF CERRITOS | C/O STEVEN T. GUBNER, ESQ., COREY R. WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF CHICAGO-MIDWAY AIRPORT REVENUE BONDS | CITY OF CHICAGO 33 NORTH LASALLE STREET SUITE 600 CHICAGO IL 60602 |
| CITY OF CLEVELAND, OHIO | ATTN : BETSY HRUBY 601 LAKESIDE AVENUE, ROOM 104 CLEVELAND OH 44114-1081 |
| CITY OF COLORADO SPRINGS PUBLIC FACILITIES AUTH | 30 SOUTH NEVADA AVENUE, SUITE 202 PO BOX 1575, MAIL CODE 220 COLORADO SPRINGS CO 80901-1575 |
| CITY OF COSTA MESA | ATTN: MARC R. PUCKETT, DIRECTOR OF FINANCE 77 FAIR DRIVE COSTA MESA CA 92626 |
| CITY OF EDMONTON, THE | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| CITY OF EL SEGUNDO | RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF FARMERS BRANCH | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP 4025 WOODLAND PARK BLVD SUITE 300 ARLINGTON TX 76013 |
| CITY OF FARMERS BRANCH | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| CITY OF FOLSOM | ATTN: FINANCE DEPARTMENT 50 NATOMA ST. FOLSOM CA 95630 |
| CITY OF FONTANA (CALIFORNIA) | ATTN: LISA STRONG MGMT SERVICES DIR./DEPUTY CITY TREASURER 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF JACKSONVILLE | 117 WEST DUVAL STREET SUITE 300 JACKSONVILLE FL 32202 |
| CITY OF LAS VEGAS, DARLING FOUNDATION | OFFICE OF THE CITY ATTONEY 400 STEWART AVENUE, 9TH FLOOR LAS VEGAS NV 89101 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF MACON – DIVISION  A OF MACON PENSION & RET | 700 POPLAR STREET P.O. BOX 247 MACON GA 31202 |
| CITY OF MANCHESTER – OLD SYSTEM | ONE CITY HALL PLAZA MANCHESTER NH 03101 |
| CITY OF MORENO VALLEY, CALIFORNIA | ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CITY OF OAKLAND AND OAKLAND REDEVELOPMENT AGENCY | ATTN: JOHN A RUSSO, CITY ATTORNEY- SBN 129729 BARBARA J. PARKER, CHIEF ASSIST. CITY ATTY- SBN 069722 SUSAN H. MOSK, DEPUTY CITY ATTORNEY- SBN 148410 ONE FRANK H. OGAWA PLAZA, 6TH FLOOR OAKLAND CA 94612 |
| CITY OF OKLAHOMA CITY WATER & WASTEWATER UTILITIES | CITY OF OKLAHOMA CITY WATER OKLAHOMA CITY OK 73102 |
| CITY OF ORLANDO OPERATING PORTFOLIO | 400 SOUTH ORANGE AVENUE PO BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA CA 91101 |
| CITY OF PITTSBURG PUBLIC FINANCING AUTHORITY, CA | 65 CIVIC AVENUE PITTSBURGCA 94565 |
| CITY OF SAN ANTONIO – EEI | 145 NAVARRO P.O. BOX 1771 SAN ANTONIO TX 78296 |
| CITY OF SAN BUENAVENTURA (VENTURA) | JAY PANZICA, CFO 501 POLI STREET, RM. 101 PO BOX 99 VENTURA CA 93002-0099 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CITY OF SANTA CLARITA | ATTN: FINANCE, JOE LILLIO 23920 VALENCIA BLVD, SUITE 295 SANTA CLARITA CA 91355 |
| CITY OF SHAFTER | JO BARRICK 336 PACIFIC AVENUE SHAFTER CA 93263 |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TALLAHASSEE | ATTN: TOM CARMAN 300 S. ADAMS ST. TALLAHASSEE FL 32301 |
| CITY OF VANCOUVER | CITY OF VANCOUVER VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF WARWICK, THE | 3275 POST ROAD 2ND FLOOR WARWICK RI 02886 |
| CITY OF WESTFIELD CONTRIBUTORY RETIREMENT SYSTEM, | 59 COURT STREET WESTFIELD MA 01086 |
| CITY OF ZURICH PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY UNIVERSITY OF HONG KONG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CITYBANK PRIVATKUNDEN AG &CO KG | KNOCHENHAUER STR 15 BREMEN 28195 GERMANY |
| CIUGULU FOUNDATION | C/O FEVAG TREUHAND-ANSTALT AUSTRASSE 42 GUGO VADUZ LIECHTENSTEIN |
| CIVERIATI GAIME, MARTINA GIOVANNA | BANCO BANIF – RAMBLA DELS DUCS DE PALMA DE MALLORCA 1 PALMA DE MALLORCA 07003 SPAIN |
| CIVIC CENTER OFFICE BUILDING INC | CIVIC CENTER OFFICE BUILDING, INC. C/O DENVER PUBLIC FACILITIES TRUST 2003C, AS MANAG 717 SEVENTEENTH STREET, SUITE 301 DENVER CO 80202 |
| CIVIC, RUTH | 16173 VILLA VIZCAYA PL DELRAY BEACH FL 33446-2344 |
| CJ 2STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 | 11TH FL CJ INVESTMENT & SECURITIES BUILDING 25-15 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| CLAABEN, WILLI | BUCHACKER 28 KLEVE 47533 GERMANY |
| CLABBERS MH | M.G.R. SEHRAVENLAAN 13 A LOTTUM 5973 NH NETHERLANDS |
| CLAEBOE, DOUGLAS J. | 96 WELLSTONE DR PALM COAST FL 32164 |
| CLAES, JOHN E. | 13704 GREENLAND AVE NW UNIONTOWN OH 44685-8445 |
| CLAIBORNE, SCOTT | 5704 WASHINGTON ST. DOWNERS GROVE IL 60516 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | C/O KAHN SWICK & FOTI LLC 500 5TH AVE STE 1810 NEW YORK NY 10110-1803 |
| CLAIMANTS IN THE IN RE VIRGIN MOBILE USA IPO LITIG | 500 5TH AVE STE 1810 NEW YORK NY 10110-1803 |
| CLAIR, MEREDITH | 150 STERLING PLACE BROOKLYN NY 11217 |
| CLAIR, RICHARD AND EVELYN | 4019 23RD ST SAN FRANCISCO CA 94114 |

| Claim Name | Address Information |
|---|---|
| CLAIRE, EDWARD J. | 290 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| CLANCY, KATE | 40 E. OAK ST APT. 611 CHICAGO IL 60611 |
| CLANCY, THOMAS S. | 5 BOBWHITE DRIVE NORWALK CT 06851 |
| CLAPP, SAMUEL C | 155 EAST 73RD STREET PHN NEW YORK NY 10021 |
| CLAPPIER, ALEXIS | IPSE EBISU #703 3/15/2006 13 SHIBUYA-KU 105-0013 JAPAN |
| CLAPSIS, ANTONIOS | 412 16TH ST SE WASHINGTON DC 20003-2424 |
| CLARA CARRERAS ROMAGOSA, MARIA | C/RAMON ALBO, 18 BARCELONA 08027 SPAIN |
| CLARA MARTIN CENTER | 11 MAIN STREET RANDOLPH VT 05060 |
| CLAREN ROAD CREDIT MASTER FUND LTD | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: JOHN R. ASHMEAD ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLARIAN HEALTH PARTNERS INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| CLARIAN HEALTH PARTNERS INC | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| CLARIDEN LEU AG | CLAIRIDEN LEU AG PO BOX 8070 ZURICH SWITZERLAND |
| CLARIDGE COURT | LIFE CARE RETIREMENT COMMUNITIES 100 EAST GRAND AVENUE, SUITE 200 DES MOINES IA 50309 |
| CLARIDGE, ROBERT | VILLA 10 STREET 24A, JUMEIRA 1 25.206281,55.251274 DUBAI UNITED ARAB EMIRATES |
| CLARIFI, INC. | 55 WATER ST STE CONC2 NEW YORK NY 10041-0016 |
| CLARINGTON GLOBAL INCOME FUND | 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| CLARISSE BINGHAM TRUST | IVOR JOHN BINGHAM & WILL APPELBEE (TRUSTEES) 25 HILBOURNE CLOSE WARMINSTER WILTS BA12 0BL UNITED KINGDOM |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | 1 LETTERMAN DR STE 400 SAN FRANCISCO CA 94129-1496 |
| CLARIUM LP | C/O CLARIUM CAPITAL MANAGEMENT, LLC BUILDING C, SUITE 400 SAN FRANCISCO CA 94129 |
| CLARIZIO, CURTIS | 10 HANOVER SQUARE APT. 10S NEW YORK NY 10005 |
| CLARK ATLANTA UNIVERSITY, GA | 223 JAMES P. BRAWLEY DRIVE ATLANTA GA 30314 |
| CLARK COUNTY PUBLIC UTILITY DISTRICT #1 | 1200 FORT VANCOUVER WAY VANCOUVER WA 98668 |
| CLARK JR., HOWARD L | 607 W LYON FARM DR GREENWICH CT 06831-4363 |
| CLARK, BARBARA | 291 WYCKOFF AVENUE RAMSEY NJ 07446 |
| CLARK, CAROLYN | 573 12TH AVE SALT LAKE CITY UT 84103 |
| CLARK, CHRISTOPHER A | THE OLD RAILWAY INN STATION ROAD STAFFORD ST18 9JN UNITED KINGDOM |
| CLARK, DEBRA | 725 LINDEN BOULEVARD BROOKLYN NY 11203 |
| CLARK, ELISE | 299 WEST 12TH STREET APT. 8B NEW YORK NY 10014 |
| CLARK, EMILY | 86 PARK DRIVE ESSEX UPMINSTER RM14 3AS UNITED KINGDOM |
| CLARK, EMMA KATE | 16 CLOWDERS ROAD CATFORD LONDON SE6 4DA UNITED KINGDOM |
| CLARK, LINDSEY | 194 EAST 2ND STREET APT. 4B NEW YORK NY 10009 |
| CLARK, LISA | 62955 SCHMIDT RD BEND OR 97701 |
| CLARK, LOUISE | 223 ROTHERHITHE STREET LONDON SE16 5XW UNITED KINGDOM |
| CLARK, MONICA DIAZ | 941 ORANGE AVE - 403 CORONADO CA 92118 |
| CLARK, PETER & VIVIENNE | 405 CO HWY 28 COOPERSTOWN NY 13326 |
| CLARK, SHARON E. | 241 WEST 111TH ST APT 31 NEW YORK NY 10026 |
| CLARK, SOPHIE | B4, 1/F, ARTS MANSION, 31 CONDUIT ROAD MID-LEVELS CENTRAL CHINA |
| CLARK, STUART A | 1 LEIGHTON PARK CHES NESTON CH64 6TR UNITED KINGDOM |
| CLARK, THOMAS DAVID | 17 CROWN COURT LACY ROAD PUTNEY LONDON SW15 1NS UNITED KINGDOM |
| CLARK, VIVIAN F. | 68 BRADHURST AVENUE APT. 8B NEW YORK NY 10039 |
| CLARK, WINIFRED S. | 120 CHRISTOPHER STREET APT #5 NEW YORK NY 10014 |
| CLARKE IV, E. SWOPE | 3546 N RETA APT. #1S CHICAGO IL 60657 |
| CLARKE TRADING LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CLARKE, ADAM | 159 EARLSFIELD RD EARLSFIELD LONDON SW183DD UNITED KINGDOM |
| CLARKE, CHARLES | 41 LAKE ROAD SHORT HILLS NJ 07078 |
| CLARKE, CLAIRE L | 5 GRENVILLE ROAD CHAFFORD HUNDRED ESSEX GRAYS RM16 6BG UNITED KINGDOM |
| CLARKE, DANIEL JOHN | 183A ST JOHN STREET FARRINGDON LONDON EC1V 4LS UNITED KINGDOM |
| CLARKE, JAMES | 109 WOODLAND GROVE ESSEX EPPING CM16 4NF UNITED KINGDOM |
| CLARKE, JAMES | 17 LAURELKWOOD DR WALLINGFORD CT 06492-2515 |
| CLARKE, JAMES F. | 23 MILES RD. DARIEN CT 06820 |
| CLARKE, JANET E. | 144 E. 208TH STREET APT. 3B BRONX NY 10467 |
| CLARKE, JERRY C. | 510 CAVALIER DRIVE VIRGINIA BEACH VA 23451-3834 |
| CLARKE, KERRY | 34 HAMBALT ROAD LONDON SW4 9EG UNITED KINGDOM |
| CLARKE, LORRAINE A | 1764A PACIFIC STREET BROOKLYN NY 11233 |
| CLARKE, NICHOLAS JOHN | 8 BARONSMEAD ROAD – BARNES LONDON SW13 9RR UNITED KINGDOM |
| CLARKE, PAUL & BARBARA | 88181 OLD HIGHWAY (APT G-1) ISLAMORADA FL 33036 |
| CLARKE, RENEE | 3 ANNANDALE ROAD KENT SIDCUP DA158EX UNITED KINGDOM |
| CLARKE, SYLVENA A. | 50 WESTMINSTER RD # 1E BROOKLYN NY 11218 |
| CLARKE, YVONNE E | 3 GLENWOOD AVENUE ESSEX RAINHAM RM139AD UNITED KINGDOM |
| CLASSEN, RONALD E | 16405 E. CRYSTAL POINT DR. FOUNTAIN HILLS AZ 85268-8417 |
| CLASSIC I LOAN FUNDING LLC | ONE BOSTON PLACE BOSTON MA 02108 |
| CLASSIC TICKET SERVICE INC | 111 W JACKSON BLVD. CHICAGO IL 60604 |
| CLASSIC UNION GROUP LTD. | 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CLASSIS OF NEW YORK REFORMED CHURCH IN AMERICA | C/O ELDER GEORGE ANDERSON 482 IONIA AVE STATEN ISLAND NY 10312 |
| CLAU CORPORATION OVERSEAS LTD. | ROAD TOWN PO BOX 3152 TORTOLA VIRGIN ISLANDS (BRITISH) |
| CLAUS, ERIC F | 15 MERCER STREET-APT. 6 NEW YORK NY 10013-2542 |
| CLAUSSEN, H.C. PROF. DR. | IN PARK 11 MEERBUSCH 40.667 GERMANY |
| CLAVEL, HELEN O. | 151 EAST 31ST STREET #9B NEW YORK NY 10016 |
| CLAVER, FRANCISCO HECTOR | FRAY JUSTO S.M. DE ORO 2765 6 O A BUENOS AIRES 1425 ARGENTINA |
| CLAVOS EURO CDO LIMITED | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| CLAXTON, CARL J | 1322 PROSPECT PL. APT. 2D BROOKLYN NY 11213 |
| CLAY, MATT | 84 ST JOHNS ROAD PETTS WOOD KENT ORPINGTON BR5 1HY UNITED KINGDOM |
| CLAY, SHIRLEY | 4216 S. MICHIGAN 2ND FLOOR CHICAGO IL 60653 |
| CLAYDON, CATHERINE | 183 OLD BROMPTON ROAD LONDON SW5 0AN UNITED KINGDOM |
| CLAYDON, STEVEN | BEECH DRIVE DOCTORS LANE HERMITAGE BERKS THATCHAM RG18 9TA UNITED KINGDOM |
| CLAYTON SERVICES, INC. | C/O JOSEPH L. CLASEN AND CHRISTOPHER MAJOR ROBINSON & COLE LLP 1055 WASHINGTON BLVD. STAMFORD CT 06901 |
| CLAYTON, BRENDA L. | 2003 PEQUENO ST AUSTIN TX 787573211 |
| CLAYTON, EMILY S. | 1109 STEINHART AVE REDONDO BEACH CA 90278-4043 |
| CLEARVIEW IRA C/F | SUSAN TURCO 50 AYLESBURY COVE SUMTER SC 29150-3101 |
| CLEARVIEW IRA C/F | VIRGINIA R. METTS 2674 MCCRAYS MILL ROAD SUMTER SC 29154 |
| CLEARVIEW IRA C/F | MICHAEL MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLEARVIEW IRA C/F | ROBIN C SHEMANCIK # XXXX-3996 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| CLEARWATER ENTERPRISES, L.L.C. | 5637 N CLASSEN BLVD OKLAHOMA CITY OK 73118-4015 |
| CLEARY GOTTLIEB STEEN AND HAMILTON (USD) | ATTN:DAVID LOPEZ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, DANIEL F | 200W 58TH STREET #2B NEW YORK NY 10019 |
| CLEARY, PATRICIA M. | 75 WEST ST APT 10C NEW YORK NY 10006-1796 |
| CLEASBY, LEIGH A | 25 MARTYR ROAD SURREY GUILDFORD GU1 4LE UNITED KINGDOM |
| CLEGG, AIDAN | BLACKMOOR FARM OCKHAM LANE SURREY COBHAM KT11 1LZ UNITED KINGDOM |
| CLEGG, REBECCA | BASEMENT FLAT 76 EAST DULWICH GROVE EAST DULWICH LONDON SE22 8TW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLEGG, RILEY | 228 W. 72ND APT. 4R NEW YORK NY 10023 |
| CLEGG, ROSS | FLAT 17 WALSINGHAM HOUSE CHINGFORD ESSEX E4 7AX UNITED KINGDOM |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |
| CLEMENT, A.W. | JUPITERHOF 14 MAARN 3951 EA NETHERLANDS |
| CLEMENT, ADAM | EDGARD BLANSQUAERTSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| CLEMENTE, CHRISTOPHER & TERESA SCHAR, TEN BY ENT | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| CLEMENTE, JOANELLE | 1992A POWELL AVE BRONX NY 10472 |
| CLEMENTE, MELISSA | 386 ADELAIDE AVENUE STATEN ISLAND NY 10306 |
| CLEMENTS, EDWARD R. | CLEMENTS, DIANE J. 8 MOTT DR. BURNT HILLS NY 12027 |
| CLEMMINCK, KOEN | 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM B-9051 BELGIUM |
| CLERGY BENEFIT SOCIETY OF THE DIOCESE OF PUEBLO | 119 COLORADO AVE PUEBLO CO 81004 |
| CLERMONT CONSULTANTS (CH) SA, TTEES | THE MARKLES TRUST RUE ADRIEN-LACHENAL 20 GENEVA 1207 SWITZERLAND |
| CLERMONT CONSULTANTS (CH) SA, TTEES | THE CUDDLES TRUST RUE ADRIEN-LACHENAL 20 GENEVA 1207 SWITZERLAND |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND OH (CITY OF) | CITY OF CLEVELAND, OHIO 44114 |
| CLEVERLY, PETER ROBIN | 18B MARKET PLACE HAMPSTEAD GARDEN SUBURB NW116JJ UNITED KINGDOM |
| CLEVIS-EN KLEINJANS, PENSIOEN B.V. | ANTONIUSLAAN 68 VENLO 5921 KE NETHERLANDS |
| CLIENTIS BANK HUTTWIL AG | THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL CH-4950 SWITZERLAND |
| CLIENTS OF AB BANKAS "HANSABANKAS" | LAIMA ARESKIENE, CUSTODY DEPARTMENT AB BANKAS "HANSABANKAS" SAVANORIU 19 VILNIUS 03502 LITHUANIA |
| CLIFF, LINDSEY ANNE | 35 THAXTED ROAD NEW ELTHAM SE9 3PT UNITED KINGDOM |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | CHIEF OPERATING OFFICER OF AMERICAS REGION 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COO OF AMERICAS REGION CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | COPY TO: DIR OF FINANCE OF AMERICAS REG CLIFFORD CHANCE US LLP 31 WEST 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP (SUBLANDLORD) | MNGNG PARTNER OF WASHINGTON DC OFFICE CLIFFORD CHANCE US LLP 2001 K ST, N.W. WASHINGTON DC 20006 |
| CLIFFORD, BRIAN | 6 VARICK STREET APT #2B NEW YORK NY 10013 |
| CLIFFORD, CHRISTOPHER | 17 CECELIA COURT TIBURON CA 94920 |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY SANTA CLARA CA 95050-5582 |
| CLIFT, NIGEL MAURICE | 4 PLEASAUNCE MANSIONS HALSTOW ROAD GREENWICH SE10 0LZ UNITED KINGDOM |
| CLIFTON GROUP/N.E. UTILITIES SCE CO MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CLIFTON/TI EMPLOYEES PENSION TRUST | THE NORTHERN TRUST COMPANY, AS TRUSTEE SOUTH LASALLE STREET CHICAGO IL 60675 |
| CLINARD, KEITH ASHFORD | 540 KNOB VIEW DRIVE WINSTON SALEM NC 27104-5139 |
| CLINCH, ELIZABETH | FLAT 7, EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CLINCH, LIZ | FLAT 7 EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CLINCHARD, MIKE | 10 IRISH MOSS PLACE THE WOODLANDS TX 77381 |
| CLINE, LOLA B. | 501 SCENIC VIEW LANE CARROLLTON GA 30116 |
| CLINTON, NIAMH | 105 W70TH ST APT 5F NEW YORK NY 10023 |
| CLIQBOOK | CHIEF LEGAL OFFICER CONCUR TECHNOLOGIES, INC. 18400 NE UNION HILL ROAD REDMOND WA 98052 |
| CLORENSHAW, ELIZABETH GILDA | 2 TOWNCLOSE ROAD NORWICH NORFOLK NR2 2NB UNITED KINGDOM |
| CLOSMAN, BARBARA | 211-10 18TH AVENUE BAYSIDE NY 11360 |
| CLOTTEY, BERNARD | 20 MONARCH MEWS CROWN LANE LONDON SW16 3HN UNITED KINGDOM |
| CLOUD, SHARON | 860 GRAND CONCOURSE APT. 3N BRONX NY 10451 |

| Claim Name | Address Information |
|---|---|
| CLOUD, THOMAS | 1206, J RESIDENCE 60 JOHSTON ROAD WANCHAI HONG KONG HONG KONG |
| CLOUT, RICHARD J.S., TRUST | 9737 E. SUNCREST RD SCOTTSDALE AZ 85262 |
| CLOVEY, SEAN J. | 390 JEFFERSON AVE BROOKLYN NY 11221 |
| CLOW, DAVID IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CLOWER, GREGORY J. | 815 PENNSTONE ROAD BRYN MAWR PA 19010 |
| CLOWNEY, JOHELEN | HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| CLS BANK | 39 BROADWAY FL 29, NEW YORK NY 10006-3053 |
| CLUFF, ALISON R. | 1504 MIDDLE BURNT FORK RD. STEVENSVILLE MT 59870 |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST 10 SOUTH LASALLE ST. STE 300 CHICAGO IL 60603 |
| CM RENTABILIDAD DUAL IBEX FI | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CM SELECCION FINANCIERA | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| CMA CGM SA | CMA CGM 13002 MARSEILLE FRANCE |
| CMA GLOBAL INVESTMENT SICAV. S.A | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| CMC MAGNETICS CORPORATION | 15TH, FI., 53, MING CHUAN W. ROAD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| CME BROKERAGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME EXCHANGE | 20 SOUTH WACKER CHICAGO IL 60606 |
| CME GAINS | 20 SOUTH WACKER CHICAGO IL 60606 |
| CMLF INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CMS ENERGY RESOURCE MANAGEMENT COMPANY | CMS ENERGY RESOURCE MANAGEMENT COMPANY JACKSON MI 49201 |
| CMS LONDON LIMITED | CMS INNOVATIVE CONSULTANTS 8 FLETCHER PLACE MELVILLE NY 11747 |
| CNA | CNA 40 WALL STREET NEW YORK NY 10005 |
| CNA FINANCIAL CORPORATION | CNA PLAZA - 23 SOUTH CHICAGO IL 60604 |
| CNB 401(K) P/S/P TRUST | JESSICA MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| CNBT | 101 E. DIAMOND ST P.O. BOX 2147 BUTLER PA 16003-2147 |
| CNH PENSION TR.- CORE PLUS FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CNH US PENSION PLAN MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CNP CAUTION | CNP ASSURANCES DIRECTION DES INVESTISSEMENTS, RESPONSABLE SERVICE SYSTEMES D'INFORMATION ET ADMINISTRATION ATTN ANTOINE FROMENTEZE 4 PLACE RAOUL DAUTRY PARIS CEDEX 15 75716 FRANCE |
| CNP EUROPE LIFE LIMITED (FORMERLY KNOWN AS CNP UNI | ATTN: GARY HAUGHTON / YANN ILLOUZ EMBASSY HOUSE HERBERT PARK LANE, BALLSBRIDGE DUBLIN 4 IRELAND |
| CNP VIDA AHORRO DECIDIDO FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| CNX GAS COMPANY LLC | CNX CENTER 1000 CONSOL ENERGY DR. CANONSBURG PA 15317 |
| CO.BA.CO SRL | VIA NIZZA, 45 ROMA 00198 ITALY |
| COADY, DENIS R | 4 GLENDALE AVE ARMONK NY 10504-1915 |
| COAHLEEN, JOHN | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COAKLEY, MICHAEL A | 14 ARGYLL ROAD KENSINGTON LONDON W8 7BG UNITED KINGDOM |
| COAL RECOVERY III, LLC | 2000 QUANNPOWITT PKWY WAKEFIELD MA 01880 |
| COALTER, LUCIA | ONE COLUMBUS PLACE APT #N11N NEW YORK NY 10019 |
| COASBY, ANDREW J | 57 BIRCHWOOD AVENUE KENT SIDCUP DA14 4JZ UNITED KINGDOM |
| COAST ASSET MANAGEMENT CORPORATION | COAST ASSET MANAGEMENT EAST TOWER, SUITE 100 SANTA MONICA CA 90404 |
| COAST ELECTRIC POWER ASSOCIATION | COAST ELECTRIC POWER ASSOCIATION BAY ST. LOUIS MS 39521-2430 |
| COASTAL COMPUTER CONSULTANTS CORPORATION. | ATTN: JONATHAN B. LEEVITT, PRESIDENT 48 CENTRAL STREET PO BOX 1530 MANCHESTER-BY-THE-SEA MA 01944 |

| Claim Name | Address Information |
|---|---|
| COASTAL MEADOWRIDGE LLC | C/O JH REAL ESTATE PARTNERS INC 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| COASTKY INVESTMENTS, S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| COASTLINE PROFESSIONAL ASSURANCE CORPORATION | PO BOX 1085 GRAND PAVILION COMMERCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| COATES, ALICE | 14154 DENNY BLVD. # 209 LITCHFIELD PARK AZ 85340 |
| COATES, ANDREW P | MANSION DE SERURIER #502 2-6-10 KAMI-MEGURO 13 MEGURO-KU 153-0051 JAPAN |
| COATES, MELISSA L. | 115 EAST 34TH STREET APT. 13J NEW YORK NY 10016 |
| COATES, RONALD | 1228 TOWNES CIRCLE AURORA IL 60502-6741 |
| COATS NORTH AMERICA PENSION PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COBA DE GROOT STICHTING | J. DIJKSTRA DORPSSTRAET 56 SCHALSUM 8813 JC NETHERLANDS |
| COBAN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COBANK, ACB | P.O. BOX 5110 5500 SOUTH QUEBEC ST. ENGELWOOD CO 80111 |
| COBB, DESMOND | 528 CLINTON AVE APT 3 BROOKLYN NY 11238 |
| COBERSY, CARYN | C/O JOSEPH COBERSY 5315 YAKINTON STREET HAIFA ISRAEL |
| COBHAM, ANNE | CAMBARA 1615 MONTEVIDEO URUGUAY |
| COCA VANO, FRANCISCO JOSE | C/MANUEL DEL VALLE, 16,5 DCHA MADRID 28043 SPAIN |
| COCA-COLA | 1220 DEVEREUX ROAD GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81601 |
| COCCARO, DEAN | 401 EAST 34TH STREET APARTMENT 13J NORTH NEW YORK NY 10016 |
| COCCOLI, VIRGINIA | 1 FELIX LANE NORWALK CT 06850 |
| COCHRAN, BILL | 5040 N LA LOMITA TUCSON AZ 85718 |
| COCHRANE, ANDREW | ELDORA BUILDING 202 B WING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| COCHRANE, LLOYD ROBERT | FYNSTOCK IVY LANE SURREY WOKING GU22 7BY UNITED KINGDOM |
| COCHRANE, PENELOPE L. | 4235 COLE AVE APT 203 DALLAS TX 75205 |
| COCIANI, EMANUELA | VIA RAFFAELLO SANZIO 2 ASSAGO - MILANO 20090 ITALY |
| COCINA ECONOMICA DE LOGRONO | ATTENTION: MR. JOSE IGNACIO LOPEZ MARTIN / MR. EMILIO CARRERAS CASTELLET C/RODRIGUEZ PATERNA, 21 LOGRONO LA RIOJA 26001 SPAIN |
| COCKERILL, LOUISE ANN | 104 E COOKE AVE GLENOLDEN PA 19036 |
| COCKFIELD, RAIFORD | 75 CAINE RD, 18/F, FLAT C HONOR VILLA H MIDLEVELS HONG KONG |
| COCKING, JOHN | 10 EL EJIDO LN HOT SPRINGS AR 71909-7889 |
| COCNAVITCH, EDWARD | 4404 CAMELLIA RD. NOTTINGHAM MD 21236 |
| COCONIS, DEBORAH A | 54 HILLCREST DRIVE ZANESVILLE OH 43701 |
| COCORAN | 1114 WESTLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CODINA VALERI, JUAN LUIS / | MONTSERRAT PUIG ALEGRE C/ MANDRI 8, 3 2 BARCELONA 08022 SPAIN |
| CODIPA SOCIEDAD ANONIMA | JUNCAL 1305 PISO 21 MONTEVIDEO URUGUAY |
| CODJOE, HORACE | 662 UNDERCLIFF AVENUE APARTMENT 1 EDGEWATER NJ 07020 |
| CODO, CHRISTIAN | HONEYSUCKLE COTTAGE ELLIS FARM CLOSE MAYFORD SURREY WOKING GU22 9QN UNITED KINGDOM |
| CODY, MICHAEL | 857 E WALNUT STREET WESTERVILLE OH 43081 |
| CODY, SHAWN | 201 GRASSY RIDGE ROAD OLIVEBRIDGE NY 12461 |
| COE | 0763 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| COELHO, SWAPNIL | KAVERI D-102, VASANT SAGAR CHS, OPP THAKUR CINEMA, THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| COELLO, FELIPE E. | 1155 BRICKELL BAY DRIVE # 3310 MIAMI FL 33131 |
| COENEN, JEAN | 8 DIANNE COURT LAFAYETTE CA 94549 |
| COEVOET, R.W.H. AND M. COEVOET-REIJENGA | WINDHOEK 28 WENUM WIESEL 7345 EH NETHERLANDS |
| COF. Y HOSP. DE S. PEDRO Y S. BERNARDO | ATTN: DIONISIO SASTRE ALONSO C/SANT BERNAT 1 PALMA DE MALLORCA 07001 SPAIN |
| COFELL, MARIA DICARLO | 2180 59TH STREET BROOKLYN NY 11204 |
| COFFEE REGIONAL MEDICAL CENTER | 1101 OCILLA ROAD DOUGLAS GA 31534 |

| Claim Name | Address Information |
|---|---|
| COFFEY, KILIAN | 811 TOWN AND COUNTRY BLVD APT 183 HOUSTON TX 77024-3988 |
| COFFEY, ROBERT J. JR. | 12754 SW PEMBROKE CIR N. LAKE SUZY FL 34269-6960 |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT. 6 NEW YORK NY 10013 |
| COFFIN, RICHARD E. | 90 PROSPECT ST SOMERVILLE NJ 08876 |
| COFFINDOFFER, VIRGINIA B. | 987 ALPINE LAKE ROAD TERRA ALTA WV 26764 |
| COFIRI SIM SPA | VIA BONCOMPAGNI NO. 26 - 00187 ROMA ROME ITALY |
| COFRESI, JAY L. | 250 GORGE RD APT 21E CLIFFSIDE PK NJ 07010-1319 |
| COGAN, MICHELLE LEE | 4 TUDOR LANE SCARSDALE NY 10583 |
| COGHLAN, JOHN | 36 VASSAR PLACE ROCKVILLE CENTER NY 11570 |
| COGHLAN, JOHN F. | 36 VASSAR PLACE ROCKVILLE CENTRE NY 11570 |
| COGHLAN, JOHN W. | 131 EAST 83RD STREET APT 2E NEW YORK NY 10028 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COGNY, FREDERIC | MANOR HOUSE #403 AIZUMICHO 2 13 SHINJUKU-KU 160-0005 JAPAN |
| COGSWELL, NICHOLAS | FLAT 6 40 CARLTON DRIVE PUTNEY SW15 2DG UNITED KINGDOM |
| COHANA, DAVID SAMUEL AL | 15 RYDERS TERRACE LONDON NW8 0EE UNITED KINGDOM |
| COHEN ABRAHAM K FORTUNE | C/O COHEN-SOLAL MOSHE POB 18299 JERUSALEM 91182 ISRAEL |
| COHEN BEN AMI | 2 CANTERBURY STREET- CHRISTOPHER ROAD ST ANDREWS BEDFORDVIEW SOUTH AFRICA |
| COHEN SPECIALISTS | 2 RECTOR STREET NEW YORK NY 10006 |
| COHEN, ALAN R | 15260 FRIENDS ST PACIFIC PALISADES CA 90272 |
| COHEN, AMIT | MOSHAV BEIT HANAN PB-46 76868 ISRAEL |
| COHEN, AMY F. | 55 EAST 86TH STREET APARTMENT 3B NEW YORK NY 10028 |
| COHEN, ARIE | 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON OR 97005-2343 |
| COHEN, CHRISTOPHER | 165 SURBECK PLACE HAWORTH NJ 07641 |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, DAVID S. | 350 E 79TH ST APT 4H NEW YORK NY 10075-9203 |
| COHEN, DONN I. | 700 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20037 |
| COHEN, ELIE | 22 BOULEVARD DES MOULIN MONACO 98000 FRANCE |
| COHEN, GADDY | 28 WIMBLEDON DRIVE ROSLYN NY 11576 |
| COHEN, GUSTAVO S. | JOSE HERNANDEZ 360 BA ACASUSSO 1641 ARGENTINA |
| COHEN, HECTOR RICARDO | JOSE HERNANDEZ 360 ACASSUSO 1641 ARGENTINA |
| COHEN, HOWARD | 12715 MOHAWK CIRCLE LEAWOOD KS 66209 |
| COHEN, JAIME B. | 162 CHRISTOPHER ST APT 2 NEW YORK NY 10014-2814 |
| COHEN, JAMIE ANN | 3800 SOUTH OCEAN DRIVE #704 HOLLYWOOD FL 33019 |
| COHEN, JONATHAN | C/O BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 A/C XXX9075 ZURICH 8022 SWITZERLAND |
| COHEN, JORDAN L. | 217 EAST 66TH STREET APT. 3A NEW YORK NY 10021 |
| COHEN, MATTHEW | 42 BRADFORD CIR SUGAR LAND TX 77479-2974 |
| COHEN, MICHAEL E | 45 EAST 85TH STREET APT. 7B NEW YORK NY 10028 |
| COHEN, PAUL M. | 425 E 58TH ST. APT 38B NEW YORK NY 10022 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| COHEN, RAYMOND | 174 MOUNT AIRY RD. W CROTON ON HUDSON NY 10520 |
| COHEN, ROBERT A. | 6 TRUXTON ROAD DIX HILLS NY 11746 |
| COHEN, ROBERT C. | 3 DEMOLINO DRIVE ROCKAWAY NJ 07866 |
| COHEN, SARI NEIDELL | 33 BLEECKER STREET APT. 4A NEW YORK NY 10012 |
| COHEN, WILLIAM A. | 45 CANOE BROOK ROAD SHORT HILLS NJ 07078 |
| COHEN-BOULAKIA, EMILIE LUCIE GA | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| COHN, ALAN | 340 FENLON BLVD APT. 2 CLIFTON NJ 07014 |
| COHN, BARRETT | 535 B SIMONDS LOOP SAN FRANCISCO CA 94129 |
| COHN, DAVID | 27 EAST 13TH STREET APARTMENT 6P NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| COHN, DAVID NATHAN AND AMELIA MORENO ROSILLO | TRES PECES 14 ESTUDIO MADRID E-28012 SPAIN |
| COHN, ERICA B | 33 RAILROAD AVE  APT 7 MILFORD CT 06460 |
| COHN, MICHAEL | 2211 E CAMELBACK RD UNIT 806 PHOENIX AZ 85016-9056 |
| COIGNARD, YVES | 50 RUE DE VINCENNES MONTREUIL 93100 FRANCE |
| COIMBRA, KESLEY | 209 SOUTH FIRST STREET APT. 2A BROOKLYN NY 11211 |
| COIRO, KRISTINA V. | 311 HANCOCK CT WOODBURY NJ 08096-5117 |
| COK, JOOP | MIKSEBAAN 232 BUS 4 BRASSCHAAT B-2930 BELGIUM |
| COKER, DONALD G. | CLEARVIEW IRA, CUSTODIAN P.O. BOX 5 TURBEVILLE SC 29162 |
| COKER, FRED J. & GRACE E. TTEE | FRED J. COKER & GRACE E. COKER REVOCABLE TRUST DTD 12-21-93 1027 HUDSON LANE NAPA CA 94558-5503 |
| COKU, EDMOND Z. | 160 OLD ROARING BROOK RD MOUNT KISCO NY 10549 |
| COLACO, STEPHEN | 50 COLERIDGE DRIVE MARLBORO NJ 07746 |
| COLAGIURI, BLAIR H. | 5 MORNINGSIDE CIRCLE LITTLE FALLS NJ 07424 |
| COLANDRO, DINA | 215 EAST 95TH ST. APT. 22K NEW YORK NY 10128 |
| COLARUSSO, CHRISTINE | 45 BAY 19TH STREET #3C BROOKLYN NY 11214 |
| COLAS, JAVIER | C/ FERRAZ 22 4TH FLOOR MADRID 28008 SPAIN |
| COLATORTI, VITO GIUSEPPE AND CERBAI, MARIA PIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| COLBERT, BETTY J. | 10047 VALLEY FORGE DR. HOUSTON TX 77042 |
| COLBERT, PHILIP T. | 11449 CR 1302 WHITEHOUSE TX 75791 |
| COLBY, ERIC | 44 WARREN STREET APT. 4C NEW YORK NY 10007 |
| COLBY-SAWYER COLLEGE | 541 MAIN STREET NEW LONDON NH 03257 |
| COLDITZ, SVEN | GROSSE FRIEDBERGER STR. 6 HE FRANKFURT 60313 GERMANY |
| COLDSPARK, LLC | 9540 TOWNE CENTRE DR # 100 SAN DIEGO CA 92121-1972 |
| COLE, BRADLEY | #103, 5-8-14 ONTA-CHO 13 HIGASHIMURAYAMA-SHI 189-0011 JAPAN |
| COLE, DEREK GRAHAM | 11 THORN CLOSE SOHAM ELY CAMBRIDGESHIRE C87 5EH UNITED KINGDOM |
| COLE, FRANK | KROMVENDREEF 52 SCHOTEN B-2900 BELGIUM |
| COLE, JAMES G | 812 JACKSON LANE MIDDLETOWN OH 45044-6149 |
| COLE, JOYCE | 1899 PEACH TREE CT CROWN POINT IN 46307 |
| COLE, KRISTI | 8643 DICEMAN DRIVE DALLAS TX 75218 |
| COLE, PAUL D. | 10475 BERGTOLD ROAD CLARENCE NY 14031 |
| COLE, STEPHEN | 76 TRADEWINDS WHARDS WHARF APPROACH LONDON E16 2EX UNITED KINGDOM |
| COLE, VINCENT P. | 245 E. 58TH STREET APT 4G NEW YORK NY 10022 |
| COLEMAN, CHRISTINE | 912 CLAIRE RD MONTOURSVILLE PA 17754-1016 |
| COLEMAN, CHRISTOPHER A | C/O MR & MRS COLEMAN 4 CHERRY ORCHARD STAINES MDDSX WICKFORD TW182DF UNITED KINGDOM |
| COLEMAN, CRESENDA | MISSING ADDRESS |
| COLEMAN, JAMES E. | 266 WASHINGTON AVENUE APARTMENT D-16 BROOKLYN NY 11205 |
| COLEMAN, KIM R. | 728 MESA DR, NAPERVILLE IL 60565 |
| COLEMAN, LAURA | FLAT 10, ENFIELD CLOISTERS FANSHAW STREET HOXTON LONDON N1 6LD UNITED KINGDOM |
| COLEMAN, LYNN | FLAT 4 6 SHEEN PARK SURREY RICHMOND TW9 1UW UNITED KINGDOM |
| COLEMAN, MARCO | 105 MONARCH CT SAINT AUGUSTINE FL 32095 |
| COLEMAN, MICHAEL ALEXIS SR. | 2 FREEMAN STREET BUFFALO NY 14215 |
| COLEMAN, PETER E. | 107 WETHERILL RD GARDEN CITY NY 11530 |
| COLES FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| COLETTA, KRISTEN | 128 BLOOMFIELD ST APT #3 HOBOKEN NJ 07030 |
| COLETTE C SUN REVOCABLE LIV TRUST, THE | U/A DTD 06/26/1995 3901 NW 101ST DRIVE CORAL SPRINGS FL 33065-1589 |
| COLETTE LOZINS TR UA 08-06-2003 | COLETTE LOZINS TTEE 17W048 WHITE PINE ROAD BENSENVILLE IL 60106-2828 |

| Claim Name | Address Information |
|---|---|
| COLETTI, VERONICA | 1845 HAIGHT AVE BRONX NY 10461 |
| COLETTO, TODD P. | 39 WEST 46TH STREET APARTMENT 5-R NEW YORK NY 10036 |
| COLGAN, CAROL A. | 100 W. 18TH ST. APARTMENT 4D NEW YORK NY 10011 |
| COLIN, JACQUELINE | CLOS A.CROMMELYNCK, 43 AUDERGHEM 1160 BELGIUM |
| COLIN, LUDOVIC HERVE G | FLAT 11, THE COOPERAGE 6 GAINSFORD STREET LONDON SE1 2NG UNITED KINGDOM |
| COLL, ROBERT J, MSGR, CHAR REM UNIT TRUST, W.J. ST | 1066 BUCKINGHAM DR ALLENTOWN PA 18163 |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600 BRISBANE CA 94005-1865 |
| COLLABNET, INC. | ATTN: COLLABNET, INC. 8000 MARINA BOULVEARD, SUIT 600 BRISBANE CA 94005-1865 |
| COLLACCHIO, BERNARD D. AND GRACE J. | AS TRUSTEES OF THE COLLARCHIO TRUST DATE 03/10/97 9316 JANUARY DRIVE LAS VEGAS NV 89134 |
| COLLARD,TERENCE MICHAEL | 7 LAMBOURNE AVENUE ASHBOURNE DERBYSHIRE DE6 1BP UNITED KINGDOM |
| COLLATERAL RISK SOLUTIONS INC | 2020 CAMINO DEL RIO N STE 300 SAN DIEGO CA 921081543 |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | ATTN: KEVIN FAHEY 2 QUEEN ST. EAST, SUITE 1400 P.O. BOX 22 TORONTO ON M5C 3G7 CANADA |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| COLLEY, IAN | 515 W. 52ND STREET APT 17M NEW YORK NY |
| COLLIE, JAY M. | 205 EVANSWOOD DR GREENVILLE NC 27858 |
| COLLIER, FIONA | 251 JEFFERSON BUILDING MILLENIUM HARBOUR 12 WESTFERRY ROAD LONDON E14 8LR UNITED KINGDOM |
| COLLIER, WILLIAM FREDERICH COULSON | HOLLY BANK COTTAGE LANE GAYTON, WIRRAL CH60 8PA UNITED KINGDOM |
| COLLIFLOWER, ANGELA | 114 CFOFTLEY ROAD LUTHERVILLE MD 21093-5803 |
| COLLIN, AIMEE | 169 SENATOR STREET BROOKLYN NY 11220 |
| COLLIN, SUZANNE | 32 CHANDLERS DRIVE KENT ERITH DA8 1LL UNITED KINGDOM |
| COLLINGE, EDWARD | 79 HEATHLEE ROAD BLACKHEATH SE3 9HS UNITED KINGDOM |
| COLLINGS, GINA | 21 BURGHLEY AVENUE BISHOPS PARK HERTS BISHOPS STORTFORD CM23 4PD UNITED KINGDOM |
| COLLINI, DAVIDE | 405 FENNEL BUILDING 3 CAYENNE COURT LONDON SE1 2PJ UNITED KINGDOM |
| COLLINS | BODIE 0525 COUNTY ROAD 109 GLENWOOD SPRINGS CO 81601 |
| COLLINS FAMILY TRUST, THE | 24741 JACARANDA DR TEHACHAPI CA 93561 |
| COLLINS STEWART (CI) LTD | P.O. BOX 328 ST PETER PORT GUERNSEY GY1 3TY CHANNEL ISLANDS |
| COLLINS STEWART TULLETT PLC | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLLINS, CAROLINE M | 66 WINDERMERE TERR SHORT HILLS NJ 07078 |
| COLLINS, CHESTER C. | 110 N. LYLES AVE. LANDRUM SC 29356 |
| COLLINS, CLARENCE | ROTARY PALACE KIKUNA #201 1-3-6 KAMINOMIYA TSURUMI-KU 14 YOKOHAMA 230-0075 JAPAN |
| COLLINS, DANIEL | 92 GROVE STREET APARTMENT 16 NEW YORK NY 10014 |
| COLLINS, DONNA | 52 CLAVERDALE ROAD TULSE HILL LONDON SW2 2DP UNITED KINGDOM |
| COLLINS, EDWARD | 54 BONNINGTONS THRIFTWOOD BRENTWOOD ESSEX ESSEX CM13 2TN UNITED KINGDOM |
| COLLINS, J. DILLON | 121 GLEN ARDEN DRIVE FAIRFIELD CT 06824 |
| COLLINS, JANE L. | 1722 TOWN DRIVE WEST CHESTER PA 19380-6478 |
| COLLINS, JOSHUA L. | 1396 SW MILITARY RD PORTLAND OR 97219-8081 |
| COLLINS, MICHAEL | 19 BURR RD HULL MA 02045-3205 |
| COLLINS, NICOLA | 74 NEIL ARMSTRONG WAY ESSEX LEIGH ON SEA SS9 5UW UNITED KINGDOM |
| COLLINS, PAUL J. | 11 LINDSAY DR GREENWICH CT 06830-3402 |
| COLLINS, STEPHEN G. | SHIBAURA 4-22-1 APT 2118 13 MINATO-KU 108-0023 JAPAN |
| COLLINS, THOMAS H. | 36 INTREPID CIR APT 103 MARBLEHEAD MA 01945-2590 |
| COLLINS, TIM | 64 TEMPLAR WAY SUMMIT NJ 07901 |
| COLLINS,CHRISTINE M. | 244 OLDWOODS RD FRANKLIN LAKES NJ 07417 |

| Claim Name | Address Information |
|---|---|
| COLLOSEUS, IRMGARD | FLAISCHLEUSTR 6 FRANKFURT 60529 GERMANY |
| COLLURA, JOHN J. | 4 LETY LANE SUFFERN NY 10901 |
| COLOMBIN, IRMA | 205 THIRD AVENUE, 11K NEW YORK NY 10003 |
| COLOMBO, STEVEN J. | 410 WEST 53 STREET APARTMENT 406 NEW YORK NY 10019 |
| COLOMBO, STEVEN J. | 99 WILDWOOD RD NEW ROCHELLE NY 10804-4732 |
| COLOMER VIDAL, MARIO SALVADOR | C/MAYOR, 25-1 GUADASSUAR VALENCIA 46610 SPAIN |
| COLON LOPEZ, ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COLON, DANNA | 130 ADAMS ST. UNIT 1 HOBOKEN NJ 07030 |
| COLON, MARIBEL | 1166 BURKE AVE, APT. 7E BRONX NY 10469 |
| COLON, PAPSY J. | 57 SHERMAN STREET MERRICK NY 11566 |
| COLONIAL BANCGROUP, INC. | THE COLONIAL BANCGROUP, INC. COLONIAL FINANCIAL CENTER, 5TH FLOOR, ONE COMMERCE STREET MONTGOMERY AL 36104 |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE LONG ISLAND CITY NY 11101 |
| COLOR D COMPANY | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| COLORADO EDUCATIONAL AND CULTURAL FACILITIES AUTHO | C/O PINNACLE CHARTER SCHOOL 1981 BLAKE STREET DENVER CO 80202 |
| COLORADO FIRE & POLICE PENSION ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| COLORADO PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION | JULIUS BAER INVESTMENT MANAGEMENT INC. BEVIS MARK HOUSE BEVIS MARK LONDON EC3A 7NE UNITED KINGDOM |
| COLORADO SPRINGS CO (CITY OF) | CITY OF COLORADO SPRINGS COLORADO SPRINGS CO 80903 |
| COLOSIMO, LOUIS | 27 PEQUOT TRAIL WESTPORT CT 06880 |
| COLSON III, ISAAC | 9139 HIPPS RD JACKSONVILLE FL 32222-1719 |
| COLTELLI, MELANIA | 66 MUIR PLACE ESSEX WICKFORD SS129SD UNITED KINGDOM |
| COLTON, DAVID S. | 345 WASHINGTON AVE GLENCOE IL 60022-1832 |
| COLTON, LTD | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| COLUCCI, EDWARD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| COLUCCIO, DOMINIC | 25-40 SHORE BLVD, APT 2B LONG ISLAND CITY NY 11102 |
| COLUMBIA AT SYLAN HILLS,LP | COLUMBIA AT SYLAN HILLS,LP SUITE 684 ATLANTA GA 30309 |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LL 200 STATE STREET, 5TH FLOOR BOSTON MA 02109 |
| COLUMBIA CORPORATE BOND PORTFOLIO | C/O COLUMBIA MANAGEMENT ADVISORS, LLC BOSTON MA 02110 |
| COLUMBIA GAS TRANSMISSION CORPORATION AND COLUMBIA | 10 G ST NE STE 400 WASHINGTON DC 200024277 |
| COLUMBIA MANAGEMENT INC. | 10420 LITTLE PATUXENT PKW COLUMBIA MD 21044-3533 |
| COLUMBIA MEMORIAL HOSPITAL | 2111 EXCHANGE STREET ASTORIA OR 97103 |
| COLUMBINE CABLE COMPANY, INC. | PO BOX 740520 ARVADA CO 800060520 |
| COLUMBUS BANK AND TRUST COMPANY | 1148 BROADWAY COLUMBUS GA 31901 |
| COLUMBUS, CITY OF | CITY HALL P.O. BOX 1408 COLUMBUS MS 39703-1408 |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110 DOWNERS GROVE IL 60515 |
| COLWELL, JAMIE | 1/18/2015 HIGASHI GA OKA 13 MEGURO-KU 152-0021 JAPAN |
| COLWELL, TRACEY J. | STRANGE CHARM 139 SHIRLEY WAY SURREY SHIRLEY CR08PN UNITED KINGDOM |
| COLZI, MARIO MARCELLO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| COMBALOT, LUARENT | SCENIC VILLA APT 8K 20-22 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| COMCAST CORPORATION | 1500 MARKET STREET PHILADELPHIA PA 19102 |
| COMDISCO DISASTER RECOVERY SERVICES, INC | ATTN PAUL SANFILIPPO, REGIONAL MARKETING MANAGER WHITEWELD CENTRE 300 TICE BLVD WOODCLIFF LAKE NJ 07675 |
| COMER | 0203 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| COMERFORD, EDWARD M. | 39 ROBIN HOOD ROAD MORRIS PLAINS NJ 07950 |
| COMERICA BANK | 100 RENAISSANCE CTR DETROIT MI 48243 |
| COMERICA SECURITIES, INC. ACTING AS AGENT FOR THE | EXHIBIT A 201 W FORT ST MC7969 DETROIT MI 48226-3230 |
| COMESIAS, MARIA GLORIA MARTIN | PASEO CONSTITUCION, 18-9 A ZARAGOZA SPAIN |
| COMETTI, BARBARA | VIA CERCA, 5 SETTALA MI 20090 ITALY |
| COMETTO, EDUARDO | NUEVA YORK 3877 PLANTA BAJA B BUENOS AIRES CP 1419 ARGENTINA |
| COMEX BROKERAGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMEX EXCHANGE | 145 FRONT ST. BRIDGEPORT CT 06606 |
| COMINS, C.E. | 2 HOME END FULLBOURN CAMBRIDGE CB21 5BS UNITED KINGDOM |
| COMMANDEUR, P.C. & R.J. COMMANDEUR-VAN RIET | BRUNELHOF 24 PURMEREND 1441 PG NETHERLANDS |
| COMMER, RICHARD, SCOTT & JEFFREY | 4 GORHAM AVE WESTPORT CT 06880-2531 |
| COMMERCES DE LA REPUBLIQUE | 47 RUE DE MONCEAU PARIS 75008 FRANCE |
| COMMERZBANK AG | KASERPLATZ FRANKFURT D60E311 GERMANY |
| COMMERZBANK AG | COMMERZBANK AG 32-36 NEUE MAINZER STR. FRANKFURT/MAIN 60311 GERMANY |
| COMMERZBANK AG | 23 AUSTIN FRIARS LONDON EC2N 2EN UNITED KINGDOM |
| COMMERZBANK AG | 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG | 20 S CLARK #27 CHICAGO IL 60603 |
| COMMERZBANK AKTIENGESELLSCHAFT(FRANKFURT ONLY) | COMMERZBANK AG FRANKFURT/MAIN 60311 GERMANY |
| COMMODITIESPLUSTM STRATEGY FUND - (#4662) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLINE 2 IRELAND |
| COMMON FUND FOR NONPROFIT ORGANIZATIONS, THE | INTERMEDIATE TERM FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMON FUND, THE (MW #754) | METROPOLITAN WEST ASSEST MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | ROMAN CATHOLIC ARCHBISHOP OF BOSTON 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY, INC. | HIGH QUALITY BOND FUND CORPORATE ACCOUNT 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY,INC | COMMONFUND INSTITUTIONAL CORE PLUS BOND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | INVESTORS BANK AND TRUST 200 CLARENDON STREET, P.O. BOX 9130, MS: CMF040 BOSTON MA 02117 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897-0812 |
| COMMONFUND FOR NON PROFIT ORGANIZATIONS, THE | HIGH QUALITY BOND FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONS, VICKI | 25 CORNSLAND CLOSE HALL LANE ESSEX UPMINSTER RM14 1TQ UNITED KINGDOM |
| COMMONWEALTH BANK OF AUSTRALIA | LEVEL 7 48 MARTIN PLACE SYDNEY 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | GLOBAL MARKETS DOCUMENTATION GPO BOX 2719 120 PITT STREET NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | 120 PITT STREET, 1ST FLOOR SYDNEY NSW 1155 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| COMMONWEALTH FINANCE CORPORATION LTD | 11 /F WYNDHAM PLACE 30-44 WYNDHAM STREET CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF PENNSYLVANIA TSY DEPT TUITION AC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| COMMONWEALTH OF PUERTO RICO | ROBERTO SANCHEZ VILELLA CARTER AVENIDA DE DIEGO, PARADA 22 SAN JUAN PR 00940 |
| COMMONWEALTH PROFESSIONAL ASSURANCE COMPANY LTD | 328 SHREWSBURY STREET WORCESTER MA 01064-4613 |
| COMMONWELTH OF PA PUBLICA SCHOOLS RETIREMENT SYSTE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMSCOPE, INC. OF NORTH CAROLINA | ATTN: ERNEST PICKENS, VICE PRESIDENT GLOBAL ACCOUNT 1100 COMMSCOPE PLACE SE HICKORY NC 28602 |
| COMMUNIER-WILCO, GWEN | JESSAMINE COTTAGE 39 ALGAR ROAD MDDSX OLD ISLEWORTH TW7 7AG UNITED KINGDOM |
| COMMUNITY OF THE SISTERS OF THE CHURCH | ST. MICHAEL'S CONVENT 56 HAM COMMON RICHMOND, SURREY TW10 7JH UNITED KINGDOM |
| COMMUNITY REDEV AGENCY OF CITY OF PALMDALE | 38300 NORTH SIERRA HIGHWAY PALMDALE CA 93550 |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQU | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| COMMUNITY STUDY FOUNDATION, THE | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |
| COMNY SYSTEM CO., LTD | 1-28-17 NAGATA NAKANO-KU TOKYO 13 JAPAN |
| COMON, ETIENNE | FLAT 2 ROLAND MANSIONS ROSARY GARDENS LONDON SW7 4NP UNITED KINGDOM |
| COMP HOLDINGS INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| COMPA, GREGORY | 18 LODGE POLE LANE HARDYSTON NJ 07419 |
| COMPAGNIA ITALIANA RISCHI AZIENDALI SOCIETA PER AZ | LARGO TAZIO NUVOLARI, 1 MILANO 20143 ITALY |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| COMPAGNIE FINANCIERE DU CREDIT MUTUEL | 32 RUE MITABEAU LE RELECQ KETHUON 29480 FRANCE |
| COMPANHIA DE DE SEGUROS ACEREANA, S.A. | LG. DA MATRIZ 45-52 PONTA DELGADA, ACORES 9501-908 PORTUGAL |
| COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. | ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| COMPANHIA DE SEGUROS SAGRES SA | PRACA DA ALEGRIA, 22 LISBOA P-J250-004 PORTUGAL |
| COMPANHIA SEGUROS TRANQUILIDADE S.A. | ATTN LUIS MIGUEL RIBEIRO AV LIBERDADE 242 LISBOA 1250-149 PORTUGAL |
| COMPASS BANK | 15 SOUTH20TH ST, THIRD FLOOR BIRMINGHAM AL 35233 |
| COMPLAINVILLE, GUILLAUME | 325 CLINTON ST APT 3 BROOKLYN NY 11231-3743 |
| COMPLETE COPY SYSTEMS | 3300 W. BEVERLY B'LVD LOS ANGELES CA 90004 |
| COMPTON FOUNDATION (MW #421) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 JACOMBS RD SUITE 155 RICHMOND, BC , V6V 2R3 CANADA |
| COMPUTER SCIENCES CORPORATION PENSION PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: MS. CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMPUTERSHARE HONGKONG INVESTOR SERVICES | HOPEWELL CENTRE, 46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI ATTN: MS. CHENG PUI YING, ROMY HONG KONG |
| COMSYS INFORMATION TECHNOLOGY | 4400 POST OAK PARKWAY #1800 HOUSTON TX 77027 |
| COMUNIAN, MARIA ANGELA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| CON EDISON | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND FLOOR NEW YORK NY 10004 |
| CONAGRA FOODS MASTERPENSION TRUST | CONAGRA FOODS, INC., OMAHA NE 68102-5094 |
| CONAGRA TRADE GROUP, INC.(MNA) | CON AGRA FOODS OMAHA NE 68102-5001 |
| CONAHAN, SEAN A. | 8 WESTOVER TERRACE WEST CALDWELL NJ 07006 |
| CONCADORO, LEWIS | 17 THE DRIVE CHINGFORD E47AJ UNITED KINGDOM |
| CONCAVAGE, JASON | 900 WEST 21ST STREET WILMINGTON DE 19802 |
| CONCEICAO CORREIA, JOSE DOMINGOS | R PEDRO HOMEM MELO, 452-5 ESQ PORTO 4150-598 PORTUGAL |
| CONCEICAO MARTINS ABILHEIRA, ROSA | LG. DE AMORIM, 196 ABADE DE NEIVA 4750-002 PORTUGAL |
| CONCEICAO RAMOS, JOSE PEDRO | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO RAMOS, PAULO JORGE | R MARQUES AVILA E BOLAMA, 216-3 COVILHA 6200-053 PORTUGAL |
| CONCEICAO RS SOARES CONCEICAO, FELISBELA | LAU DE MISERICORDIA 227 BURGAES VALE DE CAMBRA 3730-040 PORTUGAL |
| CONCEICAO, SERGIO PAULO MARCENEIRO | ESTRADA NACIONAL, N 1 LUGAR DO PENEIREIRO- AGUIM ANADIA 3780-623 PORTUGAL |
| CONCEIGAO NASCIMENTO, ANGELINO | 890 MASTIFF STREET GARSFONTEIN X10 PRETORIA 0060 SOUTH AFRICA |
| CONCEPCION ALAGUERO MARBAN, MARIA | APARTADO DE CORREOS 223 OROPESA DEL MAR CASTELLON 12594 SPAIN |
| CONCEPCION JOSEFA RUIZ DE GAUNA BARRUETA, MARIA | CR GOIHERRI-MARTIARTU 20 ERANDIO VIZCAYA 48950 SPAIN |
| CONCEPCION, KATHY | 25 BROADWAY TERRACE APARTMENT 1D NEW YORK NY 10040 |
| CONCETTA, FUSCIELLO | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| CONCORD GRAPE, INC | CALLE ARTE 21-6B MADRID 28033 SPAIN |
| CONCORD HOSPITAL | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL (NON-PENSION FUND) | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL EMPLOYEES' PENSION FUND | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE, 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA MAC 29 LTD. | WITH A FAX COPY TO: MAN INVESTMENTS AG HUOBTRASSE 3 8808 PFAFFIKON SZ SWITZERLAND |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | 112 HARBOUR YARD CHELSEA HARBOR LONDON SW10 0XD UNITED KINGDOM |
| CONCORDIA PARTNERS LP | C/O QUORUM INTERNATIONAL LIMITED REID HOUSE - 31 CHURCH STREET HAMILTON HM 12 BERMUDA |
| CONCORDIA PENSION PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CONDALE TRADING LIMITED | CARRERA 39 #5-2 CEIBA DE CASTILLA 403 MEDELLIN COLOMBIA |
| CONDE-ARCE, BELINDA | 26 RAMONA ROAD NEWBURGH NY 12550 |
| CONDES, JESSICA NAYLOR | 6063 GODFREY ROAD BURT NY 14028 |
| CONDIE, S | 15 HILL GARDENS STREATLEY BERKSHIRE RG8 9QF UNITED KINGDOM |
| CONDON, DAVID | 17137 VALLEY DRIVE TINLEY PARK IL 60487 |
| CONDON, KELLY | 87 CHALKWELL ESPLANADE ESSEX WESTCLIFF ON SEA SS0 8JJ UNITED KINGDOM |
| CONDRIN, WILLIAM, IRA | 5120 E. 85TH STREET TULSA OK 74137 |
| CONE & KILBOURN | 83 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| CONE, WILLIAM | 6923 PETERS SAN FELIPE ROAD SEALY TX 77474 |
| CONECTIV ENERGY SUPPLY, INC. | 252 CHAP RD NEWARK DE 19702-5436 |
| CONFIDES STIFTUNG | FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN LI-9493 LIECHTENSTEIN |
| CONFORTE, ZUNILDA G., TTEE | ZUNILDA G. CONFORTE LIVING TRUS U/A DTD 03/18/1996 PO BOX 3765 HALLANDALE FL 33008 |
| CONG. MACHNE CHAIM INC | 6101 16TH AVE BROOKLYN NY 112042108 |
| CONGER, LEWIS PIRKLE | 2641 VILLAGE LANE BOSSIER CITY LA 71112 |
| CONGREGACAO DAS SERVAS DE NOSSA SENHORA DE FATIMA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| CONGREGACION RELIGIOSA DE LOS SAGRADOS | PERPETUA C/O BNP PARIBAS MIAMI - ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. - |

| Claim Name | Address Information |
|---|---|
| CORAZONES Y | SUITE 1800 MIAMI FL 33131 |
| CONGREGATION OF ST JOSEPH (MW # 1449) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONGREGATION OF ST. JOSEPH ( MW # 1448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONGREGATION OF ST. JOSEPH (MW # 1448) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONGREGATION OHAVE SHALOM INC | PO BOX 547 FAR ROCKAWAY NY 11690 |
| CONGRESS LIFE INSURANCE COMPANY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| CONIJESKI, MAURO | 752 WEST END AVE. APARTMENT 4D NEW YORK NY 10025 |
| CONKLIN, JOHN R. & NANCY P. | PO BOX 174 RHINECLIFF NY 12574 |
| CONKLIN, RONALD | 19 MINEOLA AVE POINT LOOKOUT NY 11569 |
| CONLEY, ELIZABETH A. | 20 VINCENT STREET CAMBRIDGE MA 02140 |
| CONLEY, JOHN R. | 564 PARTRIDGE RUN RD. GIBSONIA PA 15044-7968 |
| CONLON, BRIAN | 99 PERRY STREET #6 BROOKLINE MA 02446 |
| CONLON, LISA | 10 DOWNING ST APT 6B NEW YORK NY 10014-4742 |
| CONLONG, BRYAN P | 7 MAWSON CLOSE LONDON SW20 9PA UNITED KINGDOM |
| CONNECT 4 FOUNDATION | ATTN: KENNETH GROUF 533 23RD STREET SANTA MONICA CA 90402 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONNELL, ROBERT A. | 11 SQUIRE LANE NEW HOPE PA 18938 |
| CONNELL, SIMON | APARTMENT 8.01 SOUTH CENTRAL EAST 9 STEEDMAN STREET ELEPHANT AND CASTLE SE17 3AF UNITED KINGDOM |
| CONNELLY, KATHLEEN ANN | 9480 RIDGE BLVD 5E BROOKLYN NY 11209 |
| CONNING ASSET MANAGEMENT COMPANY | C/O PENNSYLVANIA INSURANCE COMPANY C/O ROBERT PEARCE ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| CONNOCK-STEWART, MABEL | 2 GEDDES DRIVE PERTH PH1 3UA UNITED KINGDOM |
| CONNOLLY, CAROLINE | 159 GRANGEHILL ROAD ELTHAM SE9 1SR UNITED KINGDOM |
| CONNOLLY, THOMAS F. | 15 STURGES RD. FAIRFIELD CT 06824 |
| CONNOLLY, THOMAS J. | 2710 GROSMONT PL CUMMING GA 30041-6199 |
| CONNOR, BRADLEY W. | 13 ROLAND WAY LONDON SW7 3RF UNITED KINGDOM |
| CONNOR, CHRISTOPHER P | 19 SANDY HOLLOW DRIVE SMITHTOWN NY 11787 |
| CONNOR, DAVE P. | 122 B EAST RIVER RD RUMSON NJ 07760 |
| CONNOR, ROBERT L. | FBO ROBERT L. CONNOR IRA 16104 LONEPINE ROAD NORTH LITTLE ROCK AR 72118 |
| CONOCOPHILLIPS (MNA) | 600 NORTH DAIRY ASHFORD HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LTD | 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | 600 N DAIRY ASHFORD ST. HOUSTON TX 77079-1100 |
| CONOCOPHILLIPS LIMITED | PORTMAN HOUSE 2 PORTMAN STREET, LONDON W1H 6DU UNITED KINGDOM |
| CONRAD O'BRIAN PC (V. CIESLIK) | 1515 MARKET STREET, 16TH FLOOR PHILADELPHIA PA 19102 |
| CONRADES | C/O CNS PARTNERS LLC P.O. BOX 380199 CAMBRIDGE MA 02238 |
| CONROY, ANNE J | FLAT 1 244 EVERING ROAD LONDON E58AJ UNITED KINGDOM |
| CONROY, BRIAN MATTHEW | 10 HARDING TERRACE MORRISTOWN NJ 07960 |
| CONROY, MATTHEW G. | 282 HENRY STREET APARTMENT 5 BROOKLYN NY 11201 |
| CONSECO FINANCE HOME EQUITY LOAN TRUST 2001-D | HOME EQUITY LOANS SERIES 2001-D C/O US BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST DEPARTMENT 180 EAST 5TH STREET 2ND FL ST. PAUL MN 55101 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2001-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO FINANCE MANUFACTURED HOUSING SERIES 2002-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSECO HEALTH INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |

| Claim Name | Address Information |
|---|---|
| CONSECO LIFE INSURANCE COMPANY | 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| CONSENSUS FINANCE LIMITED | 97-1 NO.281 SEC 2 KZZ - LUNG ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CONSOLIDATED CATHOLIC CASUALTY RISK RETENTION GROU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONSOLIDATED CATHOLIC CATHOLIC RISK RETENTION GROU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| CONSOLIDATED CONTAINER COMPANY LLC | 3101 TOWERCREEK PARKWAY, SUITE 300 ATLANTA GA 30339 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSOLIDATED MARKETING CORP | 11F NO. 56 SEC. 4 NAN KING E. RD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CONSOLLA-KUTSUN, NAOMI | TAKANAWA 3-15-13-1101 MINATO-KU 13 TOKYO 108-0074 JAPAN |
| CONSTABLE, JONATHAN | 36 FLORIN COURT 70 TANNER STREET LONDON SE1 3DP UNITED KINGDOM |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONSTANDSE, B.J. & E.P. CONSTANDSE-VAN DE STADT | MOLENVENLAAN 8 WAALRE 5582 KA NETHERLANDS |
| CONSTANT, FRANCIS | AV DES AUNELLES 7 BRAINE-ALLEUD 1420 BELGIUM |
| CONSTANTIA PRIVATBANK | ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WIEN 1010 AUSTRIA |
| CONSTANTIN, JANET M. | 37 BEACON STREET #66 BOSTON MA 02108 |
| CONSTANTINE, ELIZABETH | 28 CHATHAM AVE BUFFALO NY 14216-3109 |
| CONSTANTINE, LISA | 2922 SNYDER AVE BROOKLYN NY 11226 |
| CONSTANTINE, YOLANDA | 303 SERANGOON AVE 2 #09-260 SINGAPORE 550303 SINGAPORE |
| CONSTANTINESCU, STEFANIE | 45 CROMWELL ROAD FLAT 1 LONDON SW7 2ED UNITED KINGDOM |
| CONSTANTINO, JASON C | 55 WINIFRED DRIVE MERRICK NY 11566 |
| CONSTELLATION ENERGYCOMMODITIES GROUP INC | CONSTELLATION ENERGY COMMODITIES GROUP, INC. BALTIMORE MD 21202 |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ. ALLEN MATKINS LECK GAMBLE & MALLORY LLP 1901 AVENUE OF THE STARS, STE 1800 LOS ANGELES CA 90067 |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL C/O JMB REALTY CORP 900 NORTH MICHIGAN AVENUE CHICAGO IL 60611-1575 |
| CONSTRUCCIONES ARINO, S.L. | CTRA. CV-20 KM.8'5 ONDA - CASTELLON 12200 SPAIN |
| CONSTRUCCIONES J.PEREDA, S.L. | STREET MENENDEZ PELAYO, NO 17 LAREDO (CANTABRIA) 39770 SPAIN |
| CONSTRUCTION AND BUILDING UNION SUPERANNUATION | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| CONSTRUCTION INDUSTRY & LABORERS JOINT PENSION TRU | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONSTRUCTION RESOURCES, INC. | 316 MAIN STREET FARMINGTON CT 06032 |
| CONSUELO T. HUIBONHOA TESTAMENTARY TRUST | ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS - CORE FIXE | 2 RIGHTER PKWY STE 300 WILMINGTON DE 19803-1551 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CONSUMERS ENERGY COMPANY | 1 ENERGY PLAZA DR JACKSON MI 49201-2357 |
| CONTI, JOSEPH | 60 WHALERS CV BABYLON NY 11702-2921 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |

| Claim Name | Address Information |
|---|---|
| CONTI, THOMAS J. | 240 EAST 47TH STREET APARTMENT 29C NEW YORK NY 10017 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTINENTAL AIRLINES INC | 1600 SMITH ST, 11TH FLOOR - HQSTY HOUSTON TX 77002 |
| CONTINENTAL CASUALTY COMPANY | CNA PLAZA - 23 SOUTH CHICAGO IL 60685 |
| CONTINENTAL MANAGEMENT GROUP, LLC | C/O RICHARD D. ZEISLER, ESQ. ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| CONTRACTORS, LABORERS, TEAMSTERS & ENGINEERS PENSI | 10334 ELLISON CIRCLE OMAHA NE 68114 |
| CONTRARIAN CAPITAL FUND I LP | CONTRARIAN CAPITAL MANAGEMENT LLC GREENWICH CT 06830 |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER IN | FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUND, INC., ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCE PARTNERS LP ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TARGA RESOURCES, INC. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE LIMITED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: SIIT EXTENDED DURATION FUND LIQUIDITING TRUST (MW# 764) ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: FINDOMESTIC BANCA SPA ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: NATIONAL ECONOMIC RESEARCH ASSOCIATES ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A. ATTN: ALISA MUMOLA 411 WEST PUTNAM AVE., STE. 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | TRUST (IL 529) PRINCIPAL PROTECTION INCOME PORTFOLIO ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | FIXED INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTREIRAS, ANA MARIA RAVARA BELLO | AV. LUISA ESTRADA VALE LOBOS ALMANCIL 8135 PORTUGAL |
| CONTRUCCI III, E. PETER | 91 AVONDALE RD RIDGEWOOD NJ 07450 |
| CONVERGENCE* | ONE CLOCK TOWER PLACE 2ND FLOOR MAYNARD MA 01754 |
| CONVERGENT SYSTEMS | 60 ALBERT STREET #11-01 ALBERT COMPLEX 189969 SINGAPORE |
| CONVERIUM GE | C/O DEBORAH GALLETTI, IMMEUBLE SCOR, 1 AVENUE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92074 FRANCE |
| CONVERSE, TERRI | 16030 ELMBANK DRIVE HOUSTON TX 77095 |
| CONVERT, JEREMY | 59 RUE CONDORCET 75 PARIS 75009 FRANCE |
| CONVEX MASTER FUND LTD | C/O CONVEX MASTER FUND, LTD OFFICE 610 MONTEVIDO 11000 URUGUAY |
| CONVEXITY CAPITAL TRADING LTD | CONVEXITY CAPITAL TRADING LTD. 200 CLARENDON ST., 57TH FL BOSTON MA 02116 |
| CONWAY & MROWIEC | ATTN: JOHN MROWIEC 20 SOUTH CLARK SUITE 1000 CHICAGO IL 60603 |
| CONWAY HOSPITAL, SC | 300 SINGLETON RIDGE ROAD CONWAY SC 29526 |
| CONWAY, BRITT PAMELA | 401 WEST FULLERTON PARKWAY APT 809 E CHICAGO IL 60614 |
| CONWAY, MARION T. | 18 VALHALLA WAY VERONA NJ 07044 |
| CONWAY, MARTIN | 116 FELIXSTOWE COURT FISHGUARD WAY LONDON E16 2RS UNITED KINGDOM |
| CONWAY, MICHAEL | C/O VALFORT SA 2, RUE DE LA ROTISSERIE GENEVA 1204 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| COOGAN ROCHA, JEANNE M | 2 LAWRENCE ST. METUCHEN NJ 08840 |
| COOK | P.O. BOX 1713 CARBONDALE CO 81623 |
| COOK ILLINOIS, COUNTY OF (THE) | C/O KATTEN MUCHIN & ZAVIS 825 WEST MONROE SUITE 1600 CHICAGO IL 60661-3693 |
| COOK, ALLISON | 591 10TH STREET BROOKLYN NY 11215 |
| COOK, ANTHONY | 34 MARLBOROUGH ROAD SOUTH WOODFORD LONDON E181AP UNITED KINGDOM |
| COOK, ARMIDA | 1 UNIVERSITY PLACE APT 14J NEW YORK NY 10003 |
| COOK, BURKE MCCLAIN | 131 NUTMEG LN FAIRFIELD CT 06824-3909 |
| COOK, CAROLYN | 202 WEST 81ST STREET APT 5D NEW YORK NY 10024 |
| COOK, CATHERINE P | 4 E 95TH ST # 7B NEW YORK NY 10128-0705 |
| COOK, CHADWICK N. | DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST CA 92657 |
| COOK, CYNTHIA MAIKO | 19 ORCHARD ST. APARTMENT 1B NEW YORK NY 10002 |
| COOK, DAVID | 346 HAVERHILL STREET NORTH READING MA 01864 |
| COOK, DAVID A. | 1201 HUDSON ST APT 1008S HOBOKEN NJ 07030-7421 |
| COOK, EARL R. AND SHARON L. | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, EMILY | FLAT 9 3 MARKET YARD MEWS 196-206 BERMONDSEY STREET LONDON SE1 3TJ UNITED KINGDOM |
| COOK, GERALD | 20331 VIA BADALONA YORBA LINDA CA 92887 |
| COOK, IRENE MARGARET | 2 ASKEW DALE PINE HILLS GUISBOROUGH TS14 8JG UNITED KINGDOM |
| COOK, JAMES F. | 6385 RIVERTOWN RD. FAIRBURN GA 30213 |
| COOK, MARIA | 6 CHAPTER ROAD KENT STROOD ME2 3PY UNITED KINGDOM |
| COOK, MELISSA N. | 73 MAIN STREET CHATHAM NJ 07928 |
| COOK, MR TIMOTHY R & MAUREEN | 69 FAIRMOUNT ROAD RIDGEWOOD NJ 07450 |
| COOK, PHILLIP A | 8400 OSUNA RD NE STE 1C ALBUQUERQUE NM 87111-2068 |
| COOK, RICHARD M | 16 WENSLEY CLOSE HFORD HARPENDEN AL5 1RZ UNITED KINGDOM |
| COOK, SHARON L | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, STEVE | REGENCY MEADOWS 546 HIGH ROAD ESSEX SOUTH BENFLEET SS7 5RF UNITED KINGDOM |
| COOK, TIMOTHY R. | 69 FAIRMOUNT RD RIDGEWOOD NJ 07450 |
| COOK, VIVIAN M. | 1623 WILBUR RD SW ROANOKE VA 24015-3625 |
| COOKE | 4312 GREELEY HOUSTIN TX 77006 |
| COOKE, FREDERICK RICHARD | GOSHAWKS ELMSWELL ROAD WETHERDEN STOWMARKET SUFFOLK 1P14 3LN UNITED KINGDOM |
| COOKE, GARETH | APARTMENT 25E THE VERDESIAN 211 NORTH END AVENUE NEW YORK CITY NY 10282 |
| COOKE, MARTIN | FLAT 3, 59 DREWSTEAD ROAD STREATHAM HILL SW16 1AA UNITED KINGDOM |
| COOKE, RICHARD R. | 515 WEST 52ND STREET APARTMENT 15F NEW YORK NY 10019 |
| COOKMAN, FRANCESCA | 69 PRIORY CRESENT SURREY CHEAM SM3 8LR UNITED KINGDOM |
| COOKSON, ERNST | 3 ROOIKRANS AVENUE GRASSY PARK CAPE TOWN 7941 SOUTH AFRICA |
| COOKSON, JAMES M | 97 CHURCH ROAD HERTS POTTERS BAR EN6 1EY UNITED KINGDOM |
| COOLBAUGH, EDWARD J | 2470 FANNIN DRIVE LAKE HAVASU CITY AZ 86403 |
| COOLEGEM, DAVID ALEXANDER | 119 METCALFE COURT JOHN HARRISON WAY LONDON SE10 0BZ UNITED KINGDOM |
| COOLEY, DONNA M. | 99 WEST 57TH STREET BAYONNE NJ 07002 |
| COOLIDGE, CHRISTINE | 235 EAST 40TH STREET APARTMENT 4D NEW YORK NY 10016 |
| COOLIDGE, ELIZABETH G. | 6815 N. WILDWOOD AVENUE CHICAGO IL 60646 |
| COOLSAET, ANTOINETTE | MEERMINLAAN 7/14 KNOKKE-HEIST 8300 BELGIUM |
| COOMBES, JONATHAN | FLAT 4, THE ZENITH 600 COMMERCIAL ROAD LIMEHOUSE BASIN LONDON E14 7LB UNITED KINGDOM |
| COONEY, CHRISTOPHER J. | 56 JEFFERSON ST. APT #3B HOBOKEN NJ 07030 |
| COONEY, MATT | 2938 SW RAYMOND STREET SEATTLE WA 98126 |
| COONEY, PATRICK | FLAT 7 3 MILLENNIUM DRIVE LONDON E14 3GD UNITED KINGDOM |
| COONEY, PAUL | 31 WINGFIELD STREET LONDON SE15 4LN UNITED KINGDOM |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| COOPER HEALTH SYSTEM, NJ | 224 BARCLEY PAVILLION, ROUTE 70E CHERRY HILL NJ 08304 |
| COOPER, ABIGAIL M. | 1582 1ST AVE. 4A NEW YORK NY 10028 |
| COOPER, ANDREW D. | 430 E 56TH ST APT 6B NEW YORK NY 10022-4697 |
| COOPER, ANNICA | 15 CENTRAL PARK WEST 14L NEW YORK NY 10023 |
| COOPER, BARRY I. | 206 BOULEVARD PASSAIC NJ 07055 |
| COOPER, DENIS AND RACHEL | C/O ELI COOPER BANK LEUMI 55 DIZENGOFF STREET TEL AVIV 64332 ISRAEL |
| COOPER, DORIS | C/O DAVID BRYDON (EPO) ROTHERA DOWSON 103-105 HIGH ROAD BEESTON NOTTINGHAM NG9 2JT UNITED KINGDOM |
| COOPER, ELIZABETH | 261 SANFORD AVE PALM BEACH FL 33480 |
| COOPER, KRISTEN J. | 3842 N SOUTHPORT AVE, UNIT L CHICAGO IL 60613 |
| COOPER, MARC B | 373 NORMAL AVE ASHLAND OR 97520-1327 |
| COOPER, MARK N – TRUSTEE | MPP-PERSHING LLC AS CUSTODIAN 504 HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARY ANN | 7090 HICKORY DR WINTERVILLE GA 30683-1818 |
| COOPER, MAURY & JANE | JT TEN 2085 ENNABROCK ROAD BELLMORE NY 11710 |
| COOPER, MELISSA CLAIRE | 281 GIPSY ROAD KENT WELLING DA16 1JA UNITED KINGDOM |
| COOPER, MRS PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| COOPER, PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| COOPER, RAYMOND A. | 18 CANTERBURY ROAD SCARSDALE NY 10583 |
| COOPER, ROB | FLAT 5 7 HIGHFIELD CLOSE LEWISHAM SE13 6UT UNITED KINGDOM |
| COOPER, SAMUAL COOPER | 22 ST NICHOLAS PLACE ESSEX LOUGHTON IG10 1BF UNITED KINGDOM |
| COOPER, TOBIAS | 4 WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| COOPER-STANDARD AUTOMOTIVE INC | COOPER-STANDARD AUTOMOTIVE INC. NOVI MI 48375 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | C/O RABOBANK INTERNATIONAL P.A. CROESELAAN 18, 3521 CB UTRECHT P.O. BOX 17100 HG UTRECHT 3500 NETHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | RABOBANK INTERNATIONAL ATTN. GLOBAL SPECIAL ASSET MANAGEMENT/US609 P.A. CROESELAN 18, 3521 CB UTRECHT, P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COOPERATIEVE RAIFFEISEN – BOERELEENBANK B.A | CROESELAAN 18/ P.O. BOX 17100 UTRECHT 3500 HG NETHERLANDS |
| COOPERHALL PRESS INC | C/O FREDERICK KANTOR & COMPANY 1212 AVENUE OF THE AMERICAS NEW YORK NY 10036-1602 |
| COOPERMAN, ARI | 1601 3RD AVE APT 7F NEW YORK NY 10128-3453 |
| COOPERNEFF MULTISTRATEGY 5, A SEGREGATED PORTFOLIO | MASTER FUND 1 SPC C/O BNP PARIBAS 16, BOULEVARD DES ITALIENS PARIS 75009 FRANCE |
| COOPERRIDER, JERRY | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, STEVEN | 12325 ZION ROAD THORNVILLE OH 43076 |
| COORAY, TONY | SATSUKI HEIGHTS 204 AKASAKA 8-12-13 MIDORI-KU 13 MINATO-KU 107-0052 JAPAN |
| COOREVITS-CAMBIER, WALTER | STAATSBAAN 253 ZULTE 3870 BELGIUM |
| COPE, JEAN RUTH | 2 THE PADDOCKS SEVENOAKS KENT TN13 3SQ UNITED KINGDOM |
| COPE, RICHARD | 11 BELLHOUSE LANE PILGRIM'S HATCH ESSEX BRENTWOOD CM15 9LB UNITED KINGDOM |
| COPE, WENDY | 40C LYFORD ROAD LONDON SW18 3LS UNITED KINGDOM |
| COPELAND, CARTER | 11 RIDGE RD CHATHAM NJ 07928-1023 |
| COPELAND, LEE | 57 MORTON ST NEW YORK NY 10014 |
| COPIA FORTUNA HOLDING B.V. | TOBIAS ASSERLAAN 44 BERKEL ENSCHST VC-5056 NETHERLANDS |
| COPIER PLUS | 16830 OAKMONT AVENUE GAITHERSBURG MD 20877 |
| COPPA, ELLEN | 33 BRANDYWINE RD. WAYNE NJ 07470 |
| COPPENS, R.H.M. | 'S-GRAVENWEG 565 ROTTERDAM 3065 SC NETHERLANDS |
| COPPER  CREEK CDO | 801 GRAND AVENUE DES MOINES IA 50392-0490 |
| COPPER RIVER MGT LP A/CCOPPER RIVER US SHORT FUND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COMPASS HOLDINGS | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |

| Claim Name | Address Information |
|---|---|
| LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT OFFSH SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C CONTRA STRT SHT FUND LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INSTL LTD | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER INTL SHT FND | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPER RIVER MGT LPA/C COPPER RIVER PARTNERS LP | C/O COPPER RIVER MANAGEMENT, LP RED BANK NJ 07701 |
| COPPIN-BYNOE, JANIS | 120 EAST 54TH STREET BROOKLYN NY 11203 |
| COPPING, CHRISTOPHER J | 36 LATHCOATES CRESCENT GREAT BADDOW ESSEX CHELMSFORD CM2 7LU UNITED KINGDOM |
| COPPINI, ADRIAN | 1019 BOSWORTH ST SAN FRANCISCO CA 94131-3204 |
| COPPOLA, DANIELLE N. | 2 GOLD STREET APT 515 NEW YORK NY 10038 |
| COPPOLINO, MICHELLE | 1432 SUSSEX DR PLANO TX 75075-2753 |
| COPSEY, SIMON | FLAT 2007 ARAGON TOWER GOERGE BEARD ROAD LONDON SE8 3AL UNITED KINGDOM |
| COPYRIGHT CLEARING CENTER INC | 222 ROSEWOOD DRIVE 222 ROSEWOOD DRIVE MA 01923 |
| COQUINCO, JEREMY | 314 WEST 56TH ST APT # 1 D NEW YORK NY 10019 |
| COQUIS POWER, LAURA | FORMERLY LAURA STILLMAN FLAT 6, 1A GROSVENOR GARDENS LONDON SW1 0BD UNITED KINGDOM |
| COR-O-VAN | DEPARTMENT 2638 LOS ANGELES CA 90084-2638 |
| CORA, MELINDA R. | 19 MCKINLEY AVENUE COLONIA NJ 07067 |
| CORAL CP TRUST PROGRAM | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CORAL ENERGY RESOURCES, L.P. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORAL POWER, L.L.C. | 909 FANNIN PLAZA LEVEL 1 HOUSTON TX 77010 |
| CORALLO, ANGELO | 71 APPLE FARM ROAD RED BANK NJ 07701 |
| CORAM, COSETTE | 45-25 42ND STREET APT 2 E SUNNYSIDE NY 11104 |
| CORBAN, NICOLAS | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CORBETT, BRIAN | 17-12 ROPPONGI 3-CHOME ASAHI SATELLITE ROPPONGI #702 13 MINATO-KU JAPAN |
| CORBETT, JEREMY | 240 EAST 75TH ST. APT. 8 NEW YORK NY 10021 |
| CORBIN, DOUGLAS M. | 364 RAILROAD STREET GRAY GA 31032-5840 |
| CORBISHLEY, RICHARD | 1010 SPRINGFIELD AVENUE NEW PROVIDENCE NJ 07974 |
| CORBLISS, JOHN P | 214 JEFFERSON AVENUE RIVER EDGE NJ 07661 |
| CORBYN INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| CORCORAN, BRENDAN | 41A WEST KENSINGTON MANSIONS BEAUMONT CRESCENT LONDON W14 9PF UNITED KINGDOM |
| CORCORAN, ISABEL M. | 233 TIMBERRIDGE DRIVE SPRINGFIELD IL 62702-6601 |
| CORCORAN, JOSEPH J. | 40 CARRIAGE WAY BASKING RIDGE NJ 07920 |
| CORCORAN, KATHLEEN | 52 DEXTER RD. YONKERS NY 10710 |
| CORCORAN, KIMBERLY L. | 0 FLETCHER SCHOOL MAILBOX21 16 MEDFORD MA 02155 |
| CORCORAN, THOMAS P. | 24 GARNER LANE BAY SHORE NY 11706 |
| CORDERO, BERNADETTE | 167-10 CROCHERON AVENUE APT. 2H FLUSHING NY 11358 |
| CORDERO, CHARLES | 122 SUFFOLK ST. APT #38 NEW YORK NY 10002 |
| CORDERO-ACOSTA, BELLA JOSE | CALLE EL BALCON NO. 40 TOMARES-SEVILLA 41940 SPAIN |
| CORDILL, ROBERT L. | 4913 WOODSTOCK ST SHAWNEE KS 66218 |
| CORDOBA I FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| CORE LABORATORIES NV | HERENGRACHT 424 AMSTERDAM 1017 BZ NETHERLANDS |
| CORE PLUS FIXED INCOME PORTFOLIO, THE | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP. & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| COREE, G. AND D.F. COREE-SCHOLTEN | RWH HOFSTEDE CRULLSTRAAT 64 BORNE 7622 DP NETHERLANDS |
| CORELOGIC | ATTN:GENERAL COUNSEL 10360 OLD PACERVILLE ROAD SUITE 100 SACRAMENTO CA 95827 |
| COREN, MATT | MISSING ADDRESS |
| CORETH, MAXIMILIAN | C/O ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE 16TH FLOOR NEW YORK NY 10016 |
| COREY, MARK | 392 WOOD END ROAD WEDNESFIELD WOLVERHAMPTON WSTMID WEST MIDLANDS WV11 1YD UNITED KINGDOM |
| CORITA CORP | C/O CORITA CORP C/O LUIS MANUEL COMELLA 720 CORAL WAY - APT 10-B MIAMI FL 331344885 |
| CORK, PATRICK | PO BOX 1548 SUBIACO WA 6904 |
| CORKE, CHLOE | THE UPPER FORD SOUTH WEIRS BROCKENHURST HANTS SO42 7UQ UNITED KINGDOM |
| CORLEY, MICHAEL | 1467 3RD AVENUE NEW YORK NY 10028 |
| CORMAN, ROBERT B. | 151 E 85TH ST APT 10E NEW YORK NY 10028-8105 |
| CORMET, ALAIM | STATIOMSTRAAT 61 MEMEM 8930 BELGIUM |
| CORMIER, FANNY | 8 RUE JULES DUMIEN PARIS 75020 FRANCE |
| CORMIER, KEITH | 376 FAWNRIDGE DR SCOTCH PLAINS NJ 07076-2006 |
| CORMIER, MICHAEL J. | 1 INDEPENDENCE CT APT 1001 HOBOKEN NJ 07030-6764 |
| CORMIER, RELENIE | 376 FAWRIDGE DR SCOTCH PLAINS NJ 07076-2006 |
| CORN, BETTY M. - IRA | 565 SANCTUARY DR. APT 202 LONGBOAT KEY FL 34228-3883 |
| CORNAND, PHILIPPE | 83 RUE SAINT DOMINIQUE 75007 PARIS PARIS FRANCE |
| CORNBLIT, OSCAR ENRIQUE & LAURA B CORNBLIT DE SIGA | GELLY OBES 2258, PISO 7, 1425 BUENOS AIRES ARGENTINA |
| CORNEAL & SCLERAL CONTACT LENSES, INC. | CORNEAL AND SCLERAL CONTACT LENSES, INC. 40TH FLOOR CHICAGO IL 60603 |
| CORNEIRO JR., EDWIN | 6 LINDEN  CT. HOLMDEL NJ 07733 |
| CORNEJO, CATHERINE | 3/15 CRAVEN TERRACE LONDON W2 3QD UNITED KINGDOM |
| CORNEJO, EMIL | 420 EAST 58TH STREET NEW YORK NY 10022 |
| CORNELIS LAMAIN B.V. | T.A.V. DE HEER C.H.M. LAMAIN DE SITTERLAAN 52 A LEIDEN 2313 TR NETHERLANDS |
| CORNELISON, CHAD | 55 SMITHFIELD DRIVE SPRINGFIELD NJ 07081 |
| CORNELIUS, GUY | 30 WOLSELEY ROAD CROUCH END LONDON N8 8RP UNITED KINGDOM |
| CORNELL COMPANIES INC. | THOMAS R. AJAMIE AJAMIE LLP 711 LOUISIANA, SUITE 2150 HOUSTON TX 77002 |
| CORNELL TANKERSLEY, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL UNIVERSITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CORNELL, KAREN | 4636 BIRKSHIRE LANE PLANO TX 75024 |
| CORNELL, ROBERT T. | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| CORNER, RUBY | 200 FRANKLIN STREET #5 BLOOMFIELD NJ 07003 |
| CORNERSTONE GRG LTD | 6 MILLFIELD DRIVE NORTHFLEET DA11 8BH UNITED KINGDOM |
| CORNET, PHIL | MISSING ADDRESS |
| CORNETTA, MICHELLE | 102 S. FRANKLIN AVE LYNBROOK NY 11563 |
| CORNING | C/O MARTY FINKLESTEIN 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| CORNISH, ELIZABETH T | 303 LINN ST ITHACA NY 14850-3718 |
| CORNISH, JAMES | 8, MOTTINGHAM GARDENS MOTTINGHAM BROMLEY SE9 4RL UNITED KINGDOM |
| CORNISH, MARK | 17 WIMBORNE ROAD ESSEX SOUTHEND ON SEA SS2 5JG UNITED KINGDOM |
| CORNOYER, JERRY & CORNOYER, CAROL TTEES | CORNOYER, VIRGIL & MABEL TR U/A DTD 4/12/88 13648 N TESSALI WAY ORO VALLEY AZ 85755 |
| CORNWELL, DEBBIE L. | 4315 COLE AVE. #104 DALLAS TX 75205 |
| CORONA, MARIBEL | 814 CHICAGO AVE. OAK PARK IL 60302 |
| CORONA-QUEZADA, HILDA | PAYTA #618, P.B. LINDAVISTA DF MEXICO 7300 MEXICO |
| CORONADO, J. FERNANDO | 725 JEFFERSON STREET APT. 46 HOBOKEN NJ 07030 |
| CORP, ERYAN | 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA CYPRUS |
| CORPORATE ACCOUNT | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |

| Claim Name | Address Information |
|---|---|
| CORPORATE INVESTMENT SEVICES LTD. | ZALKA HIGHWAY - ARISS BUILDING BEIRUT LEBANON |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MNGMNT COMPANY, L.L.C. 300 INTERPACE PKWY - STE 410 PARSIPPANY NJ 070541148 |
| CORPORATE PARK ASSOCIATES | C/O SUDLER MGMNT COMPANY, L.L.C. PO BOX 0039 CHATHAM NJ 79280039 |
| CORPUZ, JUNE | 4 GLENILLA ROAD LONDON NW3 4AW UNITED KINGDOM |
| CORPUZ, RODNEY A. | 711 CLINTON ST UNIT 5B HOBOKEN NJ 07030 |
| CORR, JAMES P. | 139 E 30TH STREET APT 6B NEW YORK NY 10016 |
| CORRADO, FRANK J., JR. | 22 FALCONS RIDGE CIRCLE HOLMDEL NJ 07733 |
| CORRADO, REBECCHI | VIA CITTADELLA 26 29121 PIACENZA PC ITALY |
| CORRALES, CARLOS | 21331 N E 23RD AVE MIAMI FL 33180 |
| CORRAN, ANGELA | 1 PEARSONS CLOSE HOLT NORFOLK NR25 6EH UNITED KINGDOM |
| CORRAS, TERRY | 24 LINDOM AVENUE DUR CHESTER-LE-STREET DH3 3PP UNITED KINGDOM |
| CORREDOR, LUZ ANGELA | 140-50 BURDEN CRESCENT APARTMENT 6K BRIARWOOD NY 11435 |
| CORREIA, ANTONIO FERNANDO ROSARIO | QUINTA VENDA MARES ABRIGADA 2580-067 PORTUGAL |
| CORRELL, KRAIG | 3211 OLD CARRIAGE DRIVE EASTON PA 18045 |
| CORRENTE, LINDA S. | 16 DALTON AVE STATEN ISLAND NY 10306 |
| CORRENTI, JOHN | 623 AVE W BROOKLYN NY 11223 |
| CORRIGAN, KAREN | 250 E 53RD ST APT 2003 NEW YORK NY 10022-5247 |
| CORRIGAN, LESLIE F. | 373 WEST AVE DARIEN CT 06820 |
| CORSALINI, ENRICO J | 2/10/2018 MOTOAZABU 13 TOKYO 106-0046 JAPAN |
| CORSALINI, ENRICO J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CORSICO, ARDITA | VIALE UMBRIA 22 MILANO 20135 ITALY |
| CORTES GONZALVO, MARIA TERESA | AVDA LAS TORRES, 35-DCH 8 5 50008 ZARAGOZA SPAIN |
| CORTES, JOSE III VALENC | SUITE 3204 PACIFIC PLACE APARTMENTS 88 QUEENSWAY HONG KONG NA HONG KONG |
| CORTESE, ANTHONY | 151 LIBERTY STREET APT #4 LITTLE FERRY NJ 07643 |
| CORTESE, JOHN | 73 WORTH ST APT 2E NEW YORK NY 10013 |
| CORTESE, MICHAEL | 60 DOWNES AVENUE STATEN ISLAND NY 10312 |
| CORTINOVIS, ENRICO | 2/G VIA BREMBO BG DALMINE (BG) 24044 ITALY |
| CORTLANDT CEMETARY ASSOCIATION | 1033 OREGON RD ATTN: DORIS SMITH CORTLANDT MANOR NY 10567 |
| CORUS BANK | 3959 N. LINCOLN AVENUE CHICAGO IL 60613 |
| CORUS BANK N.A. | 175 W JACKSON BLVD STE 500 CHICAGO IL 60604-3024 |
| CORUS BANK, N.A. | ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO IL 60613 |
| CORUS BANK, N.A. | 10 S RIVERSIDE PLZ  STE 1800 CHICAGO IL 60606-3801 |
| COSBIE ROSS, BEN | 73 KHAMA ROAD TOOTING LONDON SW170EN UNITED KINGDOM |
| COSCOLLA, MIRIAM BANO | TRANSFEROR: MAGDALENA PASCUAL, JOSE FRANCISCO C/ SAMUEL ROS, NO 49-1 16 VALENCIA 46023 SPAIN |
| COSGROVE, ANNE | 1405 2ND AVE APT 4S NEW YORK NY 10021-3768 |
| COSGROVE, GERALD W. | 23 WARD AVE RUMSON NJ 07760-1915 |
| COSGROVE, RORY | GARDEN FLAT 90 LEWIN ROAD STREATHAM LONDON SW16 6JU UNITED KINGDOM |
| COSH, JAMES D | 13 CHARTER BUILDINGS CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| COSMA, ANDRE | 64-17 ALDERTON STREET REGO PARK NY 11374 |
| COSME, JAVIER | 41 RIVER TERRACE APT 3505 NEW YORK NY 10282 |
| COSSEY FINANCE LTD | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| COSTA DORADA S.A. | 1, RUE GOETHE L-1637 LUXEMBOURG |
| COSTA FATELA, CARLOS | R. JOAO CHAGAS, 65-2 DTO ALGES 1495-075 PORTUGAL |
| COSTA JORGE, FRANCISCO JOSE | AV QTA ATALAIA, 18, 3 DTO - CRUZ PAU AMORA 2845-546 PORTUGAL |
| COSTA MARIO, ARMENIO | RUA ANTONIO JOSE DE ALMEIDA 15-17, 1 ANDAR FUNCHAL MADERIA 9000-062 PORTUGAL |
| COSTA OLIVEIRA, FRANCISCO | PC BOM SUCESSO 127-131 SALA 210 PORTO 4150-146 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| COSTA PIMENTEL CARNEIRO LEAO, SOFIA | R PADRAO, 219, 1 DTO PORTO 4150-559 PORTUGAL |
| COSTA REIS OLIVEIRA, ANIBAL | QTA DA LAGE REQUIAO 4770-460 PORTUGAL |
| COSTA ROLO, FERNANDO FRANCO | A BOA VIST, LT. B ERICEIRA 2655 PORTUGAL |
| COSTA TARECO, ISALTINO ROSARIO | AV. COMANDANTE RAMIRO CORREIA, 40 BEJA 7800-261 PORTUGAL |
| COSTA, FRANCISCO MANUEL DOS SANTOS | RUA MARQUESA DE ALORNA, 15-A LISBOA 1700-299 PORTUGAL |
| COSTA, KLEBER J. | 24 5TH AVE APT 1430 NEW YORK NY 10011 |
| COSTA, LUCIA D | 48 BROADVIEW AVENUE MAPLEWOOD NJ 07040 |
| COSTA, MARIA GRACIELA | CIUDAD DE LA PAZ 1102 - 3 O BUENOS AIRES CP1426 ARGENTINA |
| COSTA, MARY J. | 82 CHAMBERS STREET 3RD FLOOR NEWARK NJ 07105 |
| COSTA, VITALIANO JULIO | R MARQUES MINAS, 42 - CABANAS QUINTA DO ANJO 2950-630 PORTUGAL |
| COSTANTINI, MARY LOUISE | 116 DEGROW CRESCENT BINBROOK ON L0R 1C0 CANADA |
| COSTANZO, GREGORY | 84 LITTLETON ROAD MORRIS PLAINS NJ 07950 |
| COSTANZO, SUSAN | 236 NORMANDY RD MASSAPEQUA NY 11758 |
| COSTAPET C.R.S.A. | 1150 E. HALLANDALE BEACH BLVD. SUITE C HALLANDALE FL 33009 |
| COSTEIRA, FRANK | 312 DEVON STREET KEARNY NJ 07032 |
| COSTELLA, MARCO F | 13 BENNETT PARK BLACKHEATH LONDON SE3 9RA UNITED KINGDOM |
| COSTELLO III, JOHN | 1415 RITTNER HIGHWAY CARLISLE PA 17013 |
| COSTELLO, DANIEL | 123 DISCOVERY DOCKS WEST 2 SOUTH QUAY LONDON E14 9LT UNITED KINGDOM |
| COSTELLO, DECHLAN | 38 SHORTRIDGE COURT WITHAM ESSEX ESSEX CM8 1ET UNITED KINGDOM |
| COSTELLO, KELLY P. | 294 WINSLOW CIR WALLED LAKE MI 48390-4503 |
| COSTELLO, LINDSAY | 41 PERRY ST 3D NEW YORK NY 10014 |
| COSTELLO, THERESA M. | 75 BERKSHIRE WAY EAST BRUNSWICK NJ 08816 |
| COSTER, PATRICK | 422 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| COSTEROUSSE, GILLES | FLAT 1705 - ONE WEST INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| COSTEROUSSE, GILLES J. | #1705,1 W INDIA QUAY 24 HERTSMERE ROAD LONDON E14 4ED UNITED KINGDOM |
| COSTERS-VAN LEEMPUTTEN, ALFONS | VRIJE JACHTLAAN 1 TREMELO 3120 BELGIUM |
| COTTAGE HOSPITAL | 90 SWIFTWATER ROAD WOODSVILLE NH 03785 |
| COTTE, MAGALI | 72A, OLD BROMPTON ROAD FLAT 4 LONDON SW7 3LQ UNITED KINGDOM |
| COTTEE, SIAN D | 53 PRESTBURY CRESCENT WOODMANSTERNE SURREY BANSTEAD SM73PJ UNITED KINGDOM |
| COTTINGHAM, JENNY | 321 E 48TH STREET APARTMENT 14A NEW YORK NY 10017 |
| COTTO, ELSA | 431 CLARK AVENUE UNION BEACH NJ 07735 |
| COTTOM, ERIN | 4252 WHITSETT UNIT 404 STUDIO CITY CA 91604 |
| COTTON, ROBERT J. & HARVEY L. MENDELSOHN TRUSTEES | BERNARD E. MENDELSOHH TRUST P.O. BOX 227 HOPKINTON MA 01748 |
| COTTON, WILLIAM A | 72 HILLFIELD COURT BELSIZE AVENUE LONDON NW34BG UNITED KINGDOM |
| COTTRELL, ALAN & EMA | 2 BRAMBLE CLOSE MANSTONE LANE SIDMOUTH DEVON EX10 9X4 UNITED KINGDOM |
| COTTRELL, CHRISTOPHER R. | 112 ARTHUR STREET GARDEN CITY NY 11530 |
| COTTRELL, TIMOTHY | 123 S HERMAN AVE AUBURN NY 13021 |
| COUCK, ROBERT J & BARBARA A, JTTEN | 48114 BELMONT CT MACOMB TWP MI 48044 |
| COUGHLAN, BRIAN M. | 26 FIELDSTONE DR MORRISTOWN NJ 07960-2632 |
| COUGHLIN, FAYE | 14 WENTWORTH HOUSE HAMPSTEAD AVENUE REPTON PARK ESSEX WOODFORD GREEN IG8 8QB UNITED KINGDOM |
| COULANT GROEP B.V. | T/A/V J.A.J. VERHEIJEN POSTBUS 595 WEERT 6000 AN NETHERLANDS |
| COULLETTE, JASON | 144-23 181 PLACE SPRINGFIELD GARDENS NY 11413 |
| COULSON III, FRANK L | 350 POND VIEW ROAD DEVON PA 19333 |
| COULTER, JASON | 149 TUSCAN ROAD MAPLEWOOD NJ 07040 |
| COULTER, STEPHEN J. | 3782 VINYARD TRCE NE MARIETTA GA 30062-5226 |
| COULTHARD, ELAINE V | 12 HERTFORD ROAD DIGSWELL HERTS WELWYN AL60DE UNITED KINGDOM |
| COULTON, CATHERINE | 27 FIVE ACRES STONE HOLY CROSS NORWICH, NORFOLK UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| COUNT LEPOLD D'URSELL | 42 RUE J.G. EGGERICX BRUSSELS 1150 BELGIUM |
| COUNTDOWN TECH PVT. LTD. | THE RONALD REAGAN BUILDING, 1300 PENNSYLVANIA AVE., N.W. NORTH TOWER, SUITE 700 WASHINGTON D.C. DC 20004 |
| COUNTRY BANK | 200 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10017 |
| COUNTRYWALK LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COUNTRYWALK STATE LTD. | MERRILL LYNCH BANK  TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| COUNTRYWIDE HOME LOANS | C/O FREDRIC SOSNIK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTRYWIDE HOME LOANS, INC. | MICHAEL SCHLOESSMANN 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTS | 719 OXFORD ST. HOUSTON TX 77007-1608 |
| COUNTY OF ALAMEDA | ATTN: SUSAN S. MURANISHI, COUNTY ADMIN. 1221 OAK STREET, 5TH FLOOR OAKLAND CA 94612 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| COUNTY OF MONTEREY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE, 23 FL. NEW YORK NY 10022 |
| COUNTY OF SAN BERNARDINO CALIFORNIA | COUNTY ADMINISTRATIVE OFFICE SAN BERNARDINO CA 92415-0120 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. – 23 FLOOR NEW YORK NY 10022 |
| COUNTY OF TEHAMA | 727 OAK ST. RED BLUFF CA 96080 |
| COUNTY OF TUOLOMNE, THE | TUOLUMNE COUNTY TREASURER-TAX COLLECTOR 2 S. GREEN STREET SONORA CA 95370 |
| COURAGE SSMF LP | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| COURCHAINE, CAROL | COURCHAINE, DONALD POA 909 BAYVIEW ROAD KIEL WI 53042 |
| COURET MOLINS, MARIA ANGELES | CALLE BERNA 30 – ATICO BARCELONA 08023 SPAIN |
| COURIER, LLC | ATTN:SHAWN MCKELVY PO BOX 630941 LITTLETON CO 80163-0941 |
| COURTOIS-PHILIPS | VOSSEKOTSTRAAT 88 ST. NIKLAAS 9100 BELGIUM |
| COURY, CLIFFORD N | P. O. BOX 11291 SALT LAKE CITY UT 84147 |
| COUSINS, JOHN | 962 CHAMPION CIRCLE LONGMONT CO 80503 |
| COUSINS, NOVIA | 12 RICHMOND DRIVE ESSEX CLACTON ON SEA CO15 2PH UNITED KINGDOM |
| COUTAIN, KURT | 139-28 246TH STREET ROSEDALE NY 11422 |
| COUTO, PABLO | OLAZABAL 3035 4 A CF BELGRANO 1428 ARGENTINA |
| COUTTOLENE, ALICIA CAMPOS | MINERVA 339; COLONIA FLORIDA 01030 MEXICO |
| COUTURE STROCKY, LINDA | 18 ROGER RD JOHNSTON RI 02919 |
| COVARRUBIAS, FRANCISCO OROZCO | CIRCUNVALACION NTE # 129 COL.NORTE AGUASCALIENTES AGS  20020 MEXICO |
| COVARRUBIAS, MARCO | APARTADO POSTAL #6 LOS MOCHIS, SINALOA MEXICO |
| COVELLO JR., DANIEL | 252 SEVENTH AVE APT 4H NEW YORK NY 10001 |
| COVENANT MEDICAL CENTER, INC. | 515 NORTH MICHIGAN SAGINAW MI 48602 |
| COVENANT RETIREMENT COMMUNITIES, INC. | B. C. ZIEGLER AND COMPANY 1 SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| COVENTRY CT (TOWN OF) | 1712 MAIN STREET COVENTRY CT 06238 |
| COVERICK, THOMAS M. | 9106 TIMBERWOOD LANE TINLEY PARK IL 60487 |
| COVEY III, F. MICHAEL | 625 SOUTH BURTON PLACE ARLINGTON HEIGHTS IL 60005 |
| COVIDIEN DEFINED BENEFIT PLANS MASTER TRUST | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| COVIDIEN INTERNTIONAL FINANCES.A | 17 BOULEVARD DE LA GRANDE DUCHESSE CHARLOTTE LUXEMBOURG 1331 LUXEMBOURG |
| COVIELLO, KAREN J. | 12 JUSTICE LANE MATAWAN NJ 07747 |
| COVODE, WILLIAM RUSS | 919 MONROE STREET EVANSTON IL 60202 |
| COWAN, KEVIN F. | 4015 WILDER AVE BRONX NY 10466 |
| COWAN, L LYNN | 5113 HEMLOCK LANE MURRAYSVILLE PA 15668 |

| Claim Name | Address Information |
|---|---|
| COWAN, VALERIE M | 10912 E VASSAR DRIVE AURORA CO 80014-1757 |
| COWBURN, ALEXANDER D | 10 CAVELL CRESCENT ESSEX HAROLD WOOD RM3 0WL UNITED KINGDOM |
| COWDRICK, LINDA ANN | 1142 NORTH SAINT ELENA ST GILBERT AZ 85234 |
| COWELL, NATALIE | 40 SLAIDBURN GREEN BERKS BRACKNELL RG12 0GG UNITED KINGDOM |
| COWEN AND COMPANY, LLC | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| COWEN, EDWARD | 7A CHESTERFIELD HILL LONDON W1J 5BN UNITED KINGDOM |
| COWEN, NICOLA | FLAT 61, STANTON HOUSE, 620 ROTHERHITHE STREET, LONDON SE16 5DJ UNITED KINGDOM |
| COWETA COUNTY WATER AND SEWERAGE AUTHORITY | C/O GLOVER DAVIS 10 BROWN STREET NEWNAN GA 30263 |
| COWEY, MAURICE | URB. GUADALMINA BAJA CALLE 14, CHALET 141A SAN PEDRO ALCANTARA MARBELLA 29678 SPAIN |
| COWPER, STEVE | 6A WALDEN ROAD SEWARDS END ESSEX SAFFRON WALDEN CB10 2LF UNITED KINGDOM |
| COX, ADRIAN | 91 WEALD ROAD KENT SEVENOAKS TN13 1QJ UNITED KINGDOM |
| COX, ANNA | 39 MEADVALE ROAD LONDON W5 1NT UNITED KINGDOM |
| COX, GARY | 1519 NORTH PATTON AVENUE ARLINGTON HEIGHTS IL 60004 |
| COX, GEORGE | 49 JACK STRAW'S LANE HEADINGTON OXON OXFORD OX3 0DW UNITED KINGDOM |
| COX, GRAHAM JOHN | 14 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| COX, H.P.P.M. | BEETHOVENSTRAAT 13 EIJSDEN 6245 GK NETHERLANDS |
| COX, JEAN | 100 LIVERPOOL ROAD FORMBY MERSEYSIDE LIVERPOOL UNITED KINGDOM |
| COX, PIERRE | 27 IRVING PL APT 1B BROOKLYN NY 11238-2562 |
| COX, ROBERT C. | 9 ASSUPS NECK LANE P.O. BOX 77 QUOGUE NY 11959 |
| COY, CARLTON | 444 MANHATTAN AVENUE APT 6N NEW YORK NY 10026 |
| COYE, PAULA D. | 402 EAST 90TH STREET APARTMENT 5F NEW YORK NY 10128 |
| COYLE JR., JOHN J. | 142 EAST 27TH ST APT 1E NEW YORK NY 10016 |
| COYLE, ADRIENNE | ONE EAST RIDGE LOUDONVILLE NY 12211 |
| COYLE, MARTHA CHRISTIN | 216 STATION PARK CIRCLE GRAYSLAKE IL 60030 |
| COYLE, MICHAEL MORGAN | 4705 N TROY GARDEN CHICAGO IL 60625 |
| COYLE, NICOLE | 841 DORIAN RD WESTFIELD NJ 07090 |
| COYLE, WILLIAM | 325 ADAMS STREET APT 1 HOBOKEN NJ 07030 |
| COYNE, CAITLIN | 1936 HOLMBY AVE LOS ANGELES CA 90025-5956 |
| COZAD, CHARLES E. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| COZINE, ALICIA | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| COZMA, ARETHA | 783 SENECA AVENUE APT 3R RIDGEWOOD NY 11385 |
| CPC CORPORATION,TAIWAN | CPC CORPORATION, TAIWAN TAIPEI CITY 11010 TAIWAN, PROVINCE OF CHINA |
| CPF BOARD | 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) SINGAPORE |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA | ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE 30 CHARLES II STREET LONDON SW1Y 4AE UNITED KINGDOM |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CPT GLOBAL INC. | 410 PARK AVENUE 15TH FL. NEW YORK NY 10022 |
| CPV/CAP COOP PENSION FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| CPV/CAP COOP PERSONALVERSICHERUNG | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FD LIMITED | CREDIT SUISSE NEW YORK NY 10010-3629 |
| CR GLOBAL INVESTMENT LIMITED | P.O. BOX 6248 DUBAI UNITED ARAB EMIRATES |
| CR II | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CR III FINAL | C/O LARRY CHIPMAN 4317 S. RIVER, STE A INDEPENDENCE MO 64055 |
| CRAB, MIEKE | MILSESTRAAT 98 HAASRODE 3053 BELGIUM |

| Claim Name | Address Information |
|---|---|
| CRABB, GAVIN | 237 BLOOMFIELD ST #2 HOBOKEN NJ 07030-4707 |
| CRABTREE, IAN JOHN | 51 KINGFISHER HOUSE JUNIPER DRIVE WANDSWORTH LONDON SW18 1TX UNITED KINGDOM |
| CRAFT, ANDREW MICHAEL | 10 DEEPWELL DRIVE SURREY CAMBERLEY GU15 2HF UNITED KINGDOM |
| CRAFT, GLENN D. | 7701 HIGHWOOD DR. BLOOMINGTON MN 55438 |
| CRAFTON, CRAIG C. | 8926 GREENVILLE AVE. DALLAS TX 75243 |
| CRAHAIJ, MARK | HEERSESTRAAT 5 D HEERS 3870 BELGIUM |
| CRAIG | 0091 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| CRAIG JR., ERIC | 163-15 130 AVENUE APT #12D JAMAICA NY 11434 |
| CRAIG, DOROTHY | 18 E. ELM APT 611 CHICAGO IL 60611 |
| CRAIG, LINDA | 18 KESTREL PLACE WATERSTONE WAY KENT STONE DA9 9TW UNITED KINGDOM |
| CRAIG, PHILIP | 59 DOVERCOURT ROAD LONDON SE22 8SS UNITED KINGDOM |
| CRAIG, RICHARD J. | 629 SKY HWY CT LAFAYETTE CA 94549 |
| CRAIGHEAD, JOHN | 111 REDLAND BLVD ROCKVILLE MD 20850-5760 |
| CRAIGIE, ALAN & RITA | BEECH HILL DUNLAVIN CO. WICKLOW IRELAND |
| CRAIGIE, DAVID AND IRENE | 28 STEWARTON DRIVE CAMBUSLANG GLASGOW G72 8DF UNITED KINGDOM |
| CRAMER, ALEXIS | 140 8TH ST #2 BROOKLYN NY 11209-4916 |
| CRAMER, ANNELIES | SOPHIENSTR. 232 KARLSRUHE 76185 GERMANY |
| CRAMER, REBEKAH W. | 2670 MANOR PL ELLENWOOD GA 302942544 |
| CRAMP, J. | 175 STATION ROAD CROPSTON LE7744 UNITED KINGDOM |
| CRANDON, MARC | 1 GREENWAY AVENUE WALTHAMSTOW E173QS UNITED KINGDOM |
| CRANE FAMILY TRUST, THE | TRUSTEES J. CRANE & D. CRANE JOHN & DOROTHY CRANE 2533 EAGLE RIDGE DR # 212 RED WING MN 55066 |
| CRANE, JOHN & SYLVIA | HILL FARM, COLTISHALL ROAD BUXTON, NORFOLK NR10 5JD UNITED KINGDOM |
| CRANE, PETER J | 4620 CHICO WAY BREMERTON WA 98312 |
| CRANFIELD CAMPUS SOCIAL CLUB LTD | BUILDING 33 WHARLEY END CRANFIELD BEDFORD MK43 OAL UNITED KINGDOM |
| CRANFIELD, DAVID J. | 11960 TREE TOP CIRCLE NEVADA CITY CA 95959-3530 |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | 235 PROMENADE STREET SUITE 119 PROVIDENCE  RI RI |
| CRARY, CHARLES E. & MARGARET | C/O STEVEN M. COX, ESQ. WATERFALL, ECONOMIDIS, ET. AL. 5210 E. WILLIAMS CIRCLE, 8TH FL. TUCSON AZ 85711 |
| CRARY, CHARLES E. & MARGRET | 8401 E. WOODLAND RD TUCSON AZ 85747 |
| CRASTON, EDMUND ANTHONY | 8 ST. MAUR ROAD LONDON SW6 4DP UNITED KINGDOM |
| CRATER, JEFFREY H. | 390 FAIRMOUNT AVE CHATHAM NJ 07928 |
| CRATER, JOHNNY L. | 2152 COULSON CHURCH ROAD WOODLAWN VA 24381-3770 |
| CRAUS, PATRICIA | C/O BERGER & MONTAGUE, PC 1622 LOCUST ST PHILADELPHIA PA 19103 |
| CRAVER, JEFFREY L. | 401 EDGEWOOD DRIVE SAINT LOUIS MO 63105-2015 |
| CRAW, KEITH M. | 734 1/2 CARROLL STREET BROOKLYN NY 11215 |
| CRAWFORD, SAM | 7 AZOF STREET GREENWICH LONDON SE10 0EG UNITED KINGDOM |
| CRAWFORD, SEAN | 133 WATER ST APT 6D BROOKLYN NY 11201-1058 |
| CRC CREDIT FUND FKA CRC GLOBAL STRUCTURED CREDIT F | ATTN: RICHARD ROBB CHRISTOFFERSON, ROBB & COMPANY, LLC 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019 |
| CRE CAPITAL LLC | 128 COUNTY ROUTE 7 PINE PLAINS NY 12567 |
| CREAMER, ROBERT M. | 327 E 92ND STREET APT. 5C NEW YORK NY 10128 |
| CREAN, DIANE T. | PO BOX 2594 23 ATLANTIC STREET EAST HAMPTON NY 11937 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 94TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 405 14TH STREET SUITE 712 OAKLAND CA 94612 |
| CREATION PROPERTIES LIMITED | C/O HSBC INTERNATIONAL TRUSTEE (SINGAPORE) LIMITED 21 COLLYER QUAY #09-01 HSBC BUILDING SINGAPORE 049320 SINGAPORE |
| CRECON RESEARCH AND CONSULTING INC | NIHONYAKUGAKUKAI NAGAI KINENKAN BLDG., 2-12-15 SHIBUYA, SHIBUYA-KU, TOKYO 150-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| CREDICORP SECURITIES INC., FOR THE | BENEFIT OF JUDITH EVA SINGER AND/OR HERSH WEINBERG 50 ST. BLDG CREDICORP BANK PANAMA 1ST FL PANAMA PANAMA |
| CREDIMO N.V. | WEVERSSTRAAT 6-10 ASSE B-1730 BELGIUM |
| CREDIT 1899 FOUNDATION | HSBC PRIVATE BANK (SUISSE)S.A.TITSS - CORPORATE ACTIONS QUAI GENERAL-GUISAN 2, P.O. BOX 3580 CH-1211 GENEVA 3 GENEVA EC4V 4DE SWITZERLAND |
| CREDIT AGRICOLE MUTUEL DE FRANCHE-COMTE | ATTN: MR. PHILIPPE LOUVET 11 AVENUE ELISEE CUSENIER BESANCON CEDEX 09 25084 FRANCE |
| CREDIT AGRICOLE S.A. | ATTN: MS. ANNE PAULUS BOULEVARD SYLVAIN DUPUIS, 251 BRUXELLES 1070 BELGIUM |
| CREDIT DISTRESSED BLUE LINE MASTER FUND LTD | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FL NEW YORK NY 10022 |
| CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| CREDIT INDUSTRIEL ET COMMERCIAL | 6 AVENUE DE PROVENCE 75009 PARIS PARIS CEDEX 09 75452 FRANCE |
| CREDIT INDUSTRIEL ETCOMMERCIAL (CIC) | COMPAGNIE FINANCIERE DE CIC ET DE L'UNION EUROPEEN PARIS 75002 FRANCE |
| CREDIT LIBANAIS SAL | SOFIL CENTER - CHARLES MALEK AVE. ASHRAFIEH 1100 2811 P.O. BOX 16-6729 BEURUT LEBANON |
| CREDIT MARITIME VIE S.A. | 24 RUE DU ROCHER PARIS 78008 FRANCE |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 (COAST 2001-1) | FINANCIAL SECURITY ASSURANCE INC 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT SPECTRUM FUND LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| CREDIT SUISSE | P.O. BOX 920 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE | PARADEPLATZ 8 ZURICH 6001 SWITZERLAND |
| CREDIT SUISSE (FRANCE) | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. ZN OSTERREICH | TRANSFEROR: UBS AG CREDIT SUISSE AG ATTN: ALLEN GAGE 1 MADISION AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | TRANSFEROR: BANK VONTOBEL AG ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT FUNDS S.P.A. SGR | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT INFLATION LINKED BO | CREDIT SUISSE ASSET MANAGEMENT AUSTRALIA 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| CREDIT SUISSE ASSET MANAGEMENT KAPITALANLAGEGESELL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ASSET MANAGEMENT LLC | 11 MADISON AVENUE NEW YORK NY 10010-3629 |
| CREDIT SUISSE ASSET MGMT(MAST) | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATEION MASTER | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES LIQUIDATING TRUST | TRANSFEROR: CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. C/O PUGLISI & ASSOCIATES; ATTN: D PUGLISI 850 LIBRARY AVENUE, SUITE 204 NEWARK DE 10711 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | 11 MADISON AVE LBBY 1 NEW YORK NY 10010-3682 |
| CREDIT SUISSE GLOBAL HYBRID INCOME FUND | 466 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | 466 LEXINGTON AVE NEW YORK NY 10017-3140 |
| CREDIT SUISSE INTERNATIONAL | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE FINANCIAL PRODUC LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL LONDON E14 4QJ UNITED KINGDOM |
| CREDIT SUISSE LOAN FUNDING LLC | 11 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | TRANSFEROR: CITADEL EQUITY FUND LTD. ATTN: ASHWINEE SAWH 11 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | ONE CABOT SQUARE LONDON E144QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES(USA), LLC | 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ZURICH | PARADEPLATZ 8 ZURICH 8001 SWITZERLAND |
| CREDIT SUISSE, MADRID | UETLIBERGSTRASSE 231 ZURICH CH-8070 SWITZERLAND |
| CREDIT SUISSE/FIRST BOSTON CORPORATION | 11 MADISON AVE LBBY 1 NEW YORK NY 10010 |
| CREDIT URUGUAY BANCO SA | RINCON 500 CP 11.000 URUGUAY |
| CREDITANSTALT VENEZ | HSBC PRIVATE BANK (SUISSE)S.A.TITSS - CORPORATE ACTIONS QUAI GENERAL-GUISAN 2 P.O. BOX 3580 CH-1211 GEVEVA 2 GENEVA SWITZERLAND |
| CREDITEX INC | 875 THIRD AVENUE 29TH FLOOR NEW YORK NY 10022 |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO | SCARL VIA MATTEOTTI 11 MONTAGNANA VENETO 35044 ITALY |
| CREDITO INDUSTRIALE SAMMARINESE S.P.A. | ATTN: GIANCARLO RIGHI PIAZZA BERTOLDI, 8 SERRAVALLE 47899 ITALY |
| CREEDON, ADAM | 75 WEST END AVENUE APARTMENT C23D NEW YORK NY 10023 |
| CREEDON, TIMOTHY | 32 GRAMERCY PARK SOUTH APT 10G NEW YORK NY 10003 |
| CREEKSIDE BUSINESS MALL LLC | P.O. BOX 4060 MENLO PARK CA 94026 |
| CREHAN, MICHAEL J. | 15230 DURHAM WAY E GRANGER IN 46530-9694 |
| CREMER, GERHARD | HERMANN-EHLERS STR 21 GLADBEOK 45966 GERMANY |
| CREMERS, PAUL J.F. | VEELADINGSTRAAT 7C ROERMOND 6041 HW NETHERLANDS |
| CREMINS, JOHN | 1855 SAINT FRANCIS ST APT 1014 RESTON VA 20190-6252 |
| CRENSAL TRADING S.A. | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| CRESCENT 1 LP | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | 777 MAIN STREET - SUITE 2100 FORTH WORTH TX 76102 |
| CRESCENT II FUND LP | C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, LEGAL DEPARTMENT 777 MAIN STREEET, SUITE 2100 FORT WORTH TX 76102 |
| CRESCENT TC INVESTORS LP, SUCCESSOR-IN- | INTEREST TO CRESCENT REAL ESTATE FUNDING I, LP, SENIOR VICE PRESIDENT, ASSET MANA 300 CRESCENT COURT, SUITE 550 DALLAS TX 75201 |
| CRESCIOLI, FIORELLA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CRESCIOLI, PAOLO AND BRANDI, LUCIA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| CRESPI CANESSA, ANA MARIA | ELLAURI 832 APT 101 MONTEVIDEO URUGUAY |
| CRESPO MOVELLAN, FRANCISCO ANTONIO / | & MARIA ASUNCION GUTIERREZ GAMO C/ LACALLE 2 COLOMBRES, ASTURIAS 33590 SPAIN |
| CRESS, WILLIAM & MARY | 2948 W FLORMANN ST RAPID CITY SD 57702 |
| CRESSWELL, NIGEL | TUCHOLSKYSTRASSE 106 HE FRANKFURT 60598 GERMANY |
| CRESTLINE PORTABLE ALPHA BOND PARTNERS | CRESTLINE MANAGEMENT LP FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| LP | CRESTLINE MANAGEMENT LP FORT WORTH TX 76102 |
| CREUI, SUFIAN | FLAT 2 96 GLOUCESTER PLACE LONDON W1U 6HT UNITED KINGDOM |
| CREUSEN, J.H.P.M. EN | CREUSEN-VAN KUIJK, G.P.A. KENNEDYLAAN 4 GOIRLE 5051 XG NETHERLANDS |
| CREWS, GLENN W. | 8002 DANETTE CT. SPRING TX 77379 |
| CRIAMODA IMP EXP CONF LDA | RUA S JOAO BAPTISTA 3418 PONTE GMR 4805-309 PORTUGAL |
| CRIBBS, ELIZABETH RABII | 15 CENTRAL PARK WEST APT. 12K/J NEW YORK NY 10023 |
| CRIBBS, MATTHEW | 411 RUSSELL AVE EDGEWATER NJ 07020 |
| CRICK, ANDREW PAUL RIC | 10 JACKSON CLOSE LONDON E9 7ER UNITED KINGDOM |
| CRIDER, GEORGE W. | 474 HUGH DEEMS RD. CEDARTOWN GA 30125 |
| CRIENEN, JC | CRIENEN-LENDERS, A.P. BREEKWIJENWEG 1 BAARLO 5991 RA NETHERLANDS |
| CRIJNS, F.F.A. AND/OR CRIJNS-VAN DER GROOF, W.A.C. | ROSSINILAAN 8 HILVERSUM 1217 CB NETHERLANDS |
| CRIKELER, LUC | AV. DE DOICEAU 16 WAVRE B-1300 BELGIUM |
| CRIM | PO BOX 195387 SAN JUAN 00919-5387 PUERTO RICO |
| CRIMA HOLDINGS CORP | ATTN: MANUEL FUENTES M. 11263 NW 51ST TER MIAMI FL 33178-3547 |
| CRIMSON COMMERCIAL PAPER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CRINER, MICHAEL G. | 4330 N. HERMITAGE AVENUE APT 2E CHICAGO IL 60613 |
| CRIPPS FOUNDATION | C/O KENT ASSOCIATES LTD P.O BOX 95 23/25 THE POLLET ST. PETER PORT GUERNSEY GY 14BX UNITED KINGDOM |
| CRISAFULLI, JAMES | 301 CONSTITUTION AVE APT 244 BAYONNE NJ 07002-5096 |
| CRISAFULLI, MARY JOY | 104 STANLEY AVE NUTLEY NJ 07110-1400 |
| CRISONA, CYNTHIA | 650 PARK AVENUE APT 2E NEW YORK NY 10021 |
| CRIST, GARY D | 2 12TH STREET APT. 501 HOBOKEN NJ 07030 |
| CRISTOFORI, MARIO | 62 WEST 62ND STREET APT 12C NEW YORK NY 10023 |
| CRISTOV?O, ANA CATARINA AL | RUA TOMAS RIBEIRO N.¦54 LISBOA 105-0231 PORTUGAL |
| CRITCHETT, EMILY MADDEN | 21 FREEMAN STREET ROSELAND NJ 07068 |
| CRITCHLEY, BRIAN | 77 PARK AVENUE APT 1008 HOBOKEN NJ 07030 |
| CRK | 5300 TOWN & COUNTRY BLVD SUITE 500 FRISCO TX 75034 |
| CROCKER, COLLAMORE | 80 BARNARD ROAD NEW ROCHELLE NY 10801 |
| CROCKER, JOSEPH A. | PO BOX 235 BRENT AL 35034 |
| CROCKETT | P.O. BOX 3837 ASPEN CO 81612 |
| CROCKETT, CLYDE & DARLEE J. TTEE | CROCKETT CHRTBLE RMDR UNITRUST U/A 6/27/94 FBO CAL WESTERN LAW SCHOOL 7981 PROSPECT PL LA JOLLA CA 92037 |
| CROFT, HELIMA L. | 10 HANOVER SQUARE, APT. 17A NEW YORK NY 10005 |
| CROFT, IAN R. | TOWER A4  #10-01 RIVER PLACE 60 HAVELOCK ROAD SINGAPORE 169658 SINGAPORE |
| CROFT, STEVEN | 43 JACKMAN HOUSE GREEN BANK WAPPING LONDON E1W2PU UNITED KINGDOM |
| CROFT-THOMAS, MONIQUE | 717 EAST 43RD STREET BROOKLYN NY 11203 |
| CROFTS, JULIANA | MARC 260 W 54TH ST APT 34A NEW YORK NY 10019 |
| CROKE, THOMAS J. | 569 COVENTRY LANE BUFFALO GROVE IL 60089 |
| CROMBE, WILFRIED AND DIERICKX, MARIE ROSE | PERREVELD 64 OPWIJK 1745 BELGIUM |
| CROMER, JAMES D. | 224 BROOKS DR. TOWNVILLE SC 29689 |
| CROMWELL, DORIS E. | 12111 TULLAMORE CT. #302 TIMONIUM MD 21093 |
| CRONHOLM, WILHELM | 23 MERIDIAN COURT 7 EAST LANE LONDON SE16 4UF UNITED KINGDOM |
| CRONIN, DEIRDRE | 8701 SHORE ROAD APT. 433 BROOKLYN NY 11209 |
| CRONIN, MARGARET M. | 74 FARMERSVILLE RD CALIFON NJ 07830-3303 |
| CRONIN, MARY A. | 625 B ONONDAGA LN STRATFORD CT 06614-8324 |
| CRONIN, WILLIAM G. | 1160 FIFTH AVE APT 304 NEW YORK NY 10029 |
| CRONSTEDT, GABRIEL | SHANKAR MAHAL SOPHIA COLLEGE LANE BREACH CANDY MUMBAI 400026 INDIA |

| Claim Name | Address Information |
|---|---|
| CRONYN, ROBERT L. | 722 CANNOCK LOOP GROVETOWN GA 30813 |
| CROOK, MICHAEL W. | 343 GOLD ST APT 1213 BROOKLYN NY 11201-3073 |
| CROOK, PETER & HILARY | BRAEHEAD 6 CARNEIL ROAD CARNOCK DUNFERMLINE FIFE KY12 9JH UNITED KINGDOM |
| CROOKES, ROSAMUND CELIA | 144 WINSTREE ROAD STANWAY COLCHESTER ESSEX C03 0QF UNITED KINGDOM |
| CROOKS, CAROLYN M. | 1116 SPY GLASS DR ARNOLD MD 21012-1967 |
| CROONEN BEHEER B.V. | VAN OLDENBARNEVELTLAAN 7 ROSMALEN 5242 AP NETHERLANDS |
| CROPPER, COLIN L. | 41 RIVER TER APT 3308 NEW YORK NY 10282-1126 |
| CROSS CREEK VENTURES,LLC | 2024 S PEARL ST DENVER CO 80210-4043 |
| CROSS ROAD RETIREMENT COMMUNITY | 1302 OLD COX ROAD ASHEBORO NC 27205 |
| CROSS, JASON | 6 KENDALL COURT 8 TUDOR ROAD LONDON SE19 2JJ UNITED KINGDOM |
| CROSS, MARTIN | PIRAN D'ARCY CLOSE HUTTON ESSEX BRENTWOOD CM132PY UNITED KINGDOM |
| CROSS, SPENCER | 1760 2ND AVE APT # 7D NEW YORK NY 10128 |
| CROSSALTA GAS STORAGE & SERVICES LTD. | 1600, 700-2ND ST SW CALGARY AB T2P 2W1 CANADA |
| CROSSETT, EDGAR | 100 MAIDEN LANE APARTMENT 1205 NEW YORK NY 10038 |
| CROSSLAND | 1061 OVERLOOK DRIVE GLENWOOD SPRINGS CO 81601 |
| CROSSMAN, JOHNNIE R. | 537 TRACEY DRIVE PANAMA CITY FL 32404-8659 |
| CROSSMAR INC. | ATTN ADRIAN GILMORE BRAY, VP 111 WALL STREET 23RD FLOOR NEW YORK NY 10043 |
| CROSTON, ANGUS | 43 CLINTON ROAD BOW E3 4QY UNITED KINGDOM |
| CROTCHED MOUNTAIN FOUNDATION | 1 VERNEY DRIVE GREENFIELD NH 03047 |
| CROTTY, BETH | 66 LYDIA DRIVE GUTTENBERG NJ 07093 |
| CROTTY, LUKE | 87 CLAY STREET BROOKLYN NY 11222 |
| CROUCHER FOUNDATION, THE | SUITE 501 NINE QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| CROUGH, MICHAEL M. & ELAINE B., TEN IN COM | 3633 MELVIN DR. SOUTH BALDWINSVILLE NY 13027 |
| CROUT, KEITH AND JERRY FINLAY | 30 ORCHARD DRIVE WATFORD, HERTS WD17 3DY UNITED KINGDOM |
| CROW, SHARON | C/O DOUG PUNKE 20695 RADISSON ROAD SHOREWOOD MN 55331 |
| CROWDER SR., FRANCIS M. | 326 AVENUE OF OAKS ANDERSON SC 29621 |
| CROWDER, ROBERT | 107 W. OAK AVE EASTON MD 21601 |
| CROWE, BRIAN F. | P.O. BOX 550 GENOA NV 89411 |
| CROWE, JOHN C. | 111 OLD REDDING RD WESTON CT 06883-1933 |
| CROWLEY | 746 SILVER SHORES ROAD VERO BEACH FL 32963 |
| CROWLEY PROGRAMMING, INC | 292 W. EMERSON AVE RAHWAY NJ 07065 |
| CROWLEY, DANIEL E. | 52 THOMAS ST. #4A NEW YORK NY 10013 |
| CROWLEY, DAPHNE | 4 INCE ROAD THORTON, LIVERPOOL MERSEYSIDE L23 4UF UNITED KINGDOM |
| CROWLEY, GRACE E. | 152 EGBERT AVENUE 2ND FLOOR STATEN ISLAND NY 10310 |
| CROWLEY-NICOL, COLVINA | 20 IVY CLOSE KENT DARTFORD DA1 1XT UNITED KINGDOM |
| CROWN BUSINESS COMMUNICATIONS LTD | SHEPHERDS STUDIOS WEST ROCKLEY ROAD LONDON W14 0EH UNITED KINGDOM |
| CROWN CASTLE INTERNATIONAL CORPORATION | 510 BERING DRIVE STE 500 HOUSTON TX 77057-1452 |
| CROWN CITY CDO 2005-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CITY CDO 2005-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CROWN CORK & SEAL COMPANY, INC., THE | MASTER RETIREMENT TRUST C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1068 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CROWSON, CHRISTOPHER C. | 656 36TH STREET MANHATTAN BEACH CA 90266 |
| CROWTHER, MELISSA | 100 RICHARDS AVE APT 305 NORWALK CT 06854-1638 |
| CROZET, ALAIN | 11 RUE ALGESIRAS INMEUBLE SOODI APT 404 TANGER 9000 MOROCCO |
| CRSP | ATTN: JENNIFER HAFFNER, DIRECTOR OF FINANCE & ADMINISTRATION THE UNIVERSITY OF CHICAGO, GRADUATE SCHOOL OF BUSINESS 105 W. ADAMS STREET, SUITE 1700 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| CRUDA, MARICEL R | 1262 SANDIA AVE SUNNYVALE CA 94089-2614 |
| CRUDGINGTON, ALEX W | 30 CRANWELL COURT WICKHAM ROAD SHIRLEY SURREY CROYDON CR0 8BB UNITED KINGDOM |
| CRUICKSHANKS, WADE | 2F TAI TAM GARDENS 11 TAI TAM RD HONG KONG HONG KONG |
| CRUIKSHANK, THOMAS H. | STERLING PLAZA 5949 SHERRY LANE DALLAS TX 75225 |
| CRUIKSHANK, THOMAS H. | 4201 LOMO ALTO DR APT 307 DALLAS TX 75219-1515 |
| CRUISE, DAVID | 16 BLUEGATES 4 BELVEDERE DRIVE LONDON SW19 7DG UNITED KINGDOM |
| CRUISE, STEVEN R | 67 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| CRUMP, MICHELE R. | H. TUCKER DEWEY, ESQ. 88 UNION AVENUE, SUITE 700 MEMPHIS TN 38103 |
| CRUSE, CLEMENT | 73B WARWICK SQUARE LONDON SW1V2AR UNITED KINGDOM |
| CRUTCHETT, IAN | 7 THE SHAWS HERTS WELWYN GARDEN CITY AL7 2HR UNITED KINGDOM |
| CRUTCHFIELD, JETTIE L. | P.O. BOX 117 CHANDLER TX 75758 |
| CRUZ FERRO, ANTONIO FERNANDO | R VASCO GAMA, 54, 2 ESQ FARO 8000-442 PORTUGAL |
| CRUZ, CARLOS | 5337 GALLOWAY DR. HOFFMAN ESTATES IL 60192 |
| CRUZ, CHRISTINE M. | 10 POPLAR DRIVE CRANBURY NJ 08512 |
| CRUZ, DAMARIS | 8620 19TH AVENUE BROOKLYN NY 11214-3814 |
| CRUZ, ISABEL MAGGIE | 3750 HUDSON MANOR TERRACE APT. 1-EW BRONX NY 10463 |
| CRUZ, JANNEIRA V. | 107-12 89TH STREET OZONE PARK NY 11417 |
| CRUZ, JOANNE | 35 MAPLE HILL DR. MAHOPAC NY 10541 |
| CRUZ, MARCELO | 44 THE DRIVE KENT SEVENOAKS TN13 3AF UNITED KINGDOM |
| CRUZ, MATTHEW | 9 YETMAN COURT SAYREVILLE NJ 08872 |
| CRUZ, PABLO D | 10133 SWINTON AVENUE NORTH HILLS CA 91343 |
| CRUZ, VINCENZA | 20 FOREST RIDGE TERRACE OAK RIDGE NJ 07438 |
| CRYSTAL, BRUCE A. | 109 DUDLEY ROAD NEWTON CENTER MA 02459 |
| CRYSTAL, DANIELLE | 29 ADDISLAND COURT HOLLAND VILLAS ROAD MDDSX LONDON W14 8DA UNITED KINGDOM |
| CRYSTALLINE LLC | (IRWIN SALDANHA- SOLE OWNER) 14249 MARK DRIVE LARGO FL 33774 |
| CS BOND STRATEGY LTD. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CS CREDIT STRATEGIES MASTER FUND LTD | C/O CREDIT SUISSE ALTERNATIVE CAPITAL, INC. NEW YORK NY 10010 |
| CSAC - EXCESS INSURANCE AUTHORITY | 75 IRON POINT CIR STE 200 FOLSOM CA 95630-8813 |
| CSAM SYNDICATED LOAN FUND | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CSC SECURITIES (H.K.) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CSK AUTO, INC. | 645 EAST MISSOURI AVE SUITE 400 PHOENIX AZ 85012 |
| CSP II USIS HOLDINGS LP | CSP II USIS GOLDINGS, L.P. NEW YORK NY 10022 |
| CSW ASSOCIATES INC | 74 STONY HILL RD UNIT 2 BETHEL CT 06801-3036 |
| CT OPI REIT INC | 410 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES GROUP, TD CANADA TRUST TOWER, GROUND FL P.O. BOX 505 TORONTO ON M5H 284 CANADA |
| CTK PRIVATSTIFTUNG | LEONHARD ROMIG & MAXIMILIAN KLETTER KOHLMARKT 8-10 WIEN 1010 AUSTRIA |
| CTUAFA INC. | 8213 SOUTHWIND BAY CIRCLE FORT MYERS FL 33908 |
| CUADRADO SALMERON, ALBERTO & FRANCISCO JOSE | CL MARQUES DE COMILLAS, 13 7 E ESC. DCHA. ALMERIA 04004 SPAIN |
| CUATRECASAS LLP | TOWER 42-20 FLOOR 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| CUBEL MUNOZ, ROSA MARIA | BANCO BANIF - RAMBLA FERRAN, 10 LERIDA 25007 SPAIN |
| CUBELLS, TAMZIN | E202 LA TOUR, YOYOGI-UEHARA 3-28-1 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| CUBITT, JACQUELINE | 78 ASKWITH ROAD ESSEX RAINHAM RM13 8ER UNITED KINGDOM |
| CUCCINIELLO, ANTHONY | 45 STELLA PLACE MIDDLESEX NJ 08846 |
| CUCCURULLO, MICHAEL | 15 CHARDONNAY DRIVE HOLMDEL NJ 07733 |
| CUCIANA, BACCHI | V. LE DON STURZO 20 MANTOVA 46100 ITALY |
| CUCULATA, SICAV, S.A | CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |

| Claim Name | Address Information |
|---|---|
| CUELLAR FERNANDEZ, JESUS | TR. DEL CABANAL 5, BLQ. 1, ESC. 3, 3A ALICANTE 03016 SPAIN |
| CUELLAR FERNANDEZ, MARIA DEL CARMEN | C/ MENDEZ NUNUEZ, 40, 4 ALICANTE 03002 SPAIN |
| CUESTA HERNANDEZ, RAMON | CALLA AUTONOMIA N 16-5 DRCHA. BILBAO 48012 SPAIN |
| CUGINI, MICHAEL J. | 109 CARLYLE CT CARLSTADT NJ 07072-1812 |
| CUI, BRETT | 800 RIVER DELL ROAD ORADELL NJ 07649 |
| CUI, YUPING | 15123 MARIE COURT PRINCETON JUNCTION NJ 08550 |
| CUIJPERS, R.A.J.G. AND CUIJPERS-EVERS, C.G.G.J. | BURGEMEESTER MINKENBERGSTRAAT 25 STEVENSWEERT 6107 AD NETHERLANDS |
| CULLEN, MARTIN J. | 842 SPRINGFIELD AVE NEW PROVIDNCE NJ 07974-2439 |
| CULLEN, NEIL R | 12 THE BOROUGH CRONDALL HANTS FARNHAM GU10 5NU UNITED KINGDOM |
| CULLINAN, ELEANOR | 203-K LANDING DRIVE AIKEN SC 29801 |
| CULLINGFORD, ALAN LEONARD | 44 WOODLAND DRIVE THORPE END NORWICH NR13 5BH UNITED KINGDOM |
| CULLUM, CHARLES THOMAS | 6260 RED CANYON DR APT G LITTLETON CO 80130-5845 |
| CULPEPPER CARLSON, MOLLY | 2159 WOODLEAF WAY MOUNTAIN VIEW CA 94040 |
| CULTURA, CRISOSTOMO M F | 3/FLR., WESTERN COMMERCIAL BLDG NO. 31 DES VOEUX RD. WEST HONG KONG HONG KONG |
| CUMBERLAND, NORTH CAROLINA, COUNTY OF | 117 DICK STREET FAYETTEVILLE NC 28302 |
| CUMMING, BETTY Y. | 916 LINCOLN AVE SIDNEY MT 59270 |
| CUMMING, BRIAN | 63 ELMSLIE POINT LEOPOLD STREET LONDON E3 4LD UNITED KINGDOM |
| CUMMINGS, A.D & MARJORIE | 327 VILLA DR. SEYMOUR TN 37865-5967 |
| CUMMINGS, CHARLES | 2215 EVERGREEN AVENUE SCOTCH PLAINS NJ 07076 |
| CUMMINGS, KEITH A. | 10 JUNIPER DR. SAYLORSBURG PA 18353 |
| CUMMINGS, LAWRENCE W. | 2981 WESTMINSTER CIR NW ATLANTA GA 30327-1639 |
| CUMMINGS, SUSAN | 24 NORROY ROAD LONDON SW15 1PF UNITED KINGDOM |
| CUMMINS UK PENSION PLAN TRUSTEE LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| CUMMINS, DAVID W. | FLAT D, 8/F, BLK D SCENIC VILLAS 8 SCENIC VILLA DRIVE POKFULAM, HONG KONG CHINA |
| CUMMINS, SARA | 43 VENN ST CLAPHAM SW4 0AZ UNITED KINGDOM |
| CUNAT BALADER, ELENA | C/RUFINO BLANCO, 10 BAJO C MADRID 28028 SPAIN |
| CUNEO, MICHELLE | 1166 77TH STREET BROOKLYN NY 11228 |
| CUNHA CABRAL, CARLOS MANUEL | R AFONSO BALDAIA, 775 - HAB 244 PORTO 4150 PORTUGAL |
| CUNHA FOLHADELA MOREIRA, VIRGILIO MANUEL | PC LIEGE, 146 PORTO 4150-455 PORTUGAL |
| CUNHA LUCAS, FRANCISCO JOSE | AV BRASIL, 112, 7 ESQ LISBOA 1700-074 PORTUGAL |
| CUNHA SOARES, CARLOS FERNANDO | COLINAS DO GOLFE - LT 6 2 6/4 - VILAMOURA QUARTEIRA 8125-507 PORTUGAL |
| CUNKO, MICHELE A. | 317 MAPLE TERRACE PITTSBURGH PA 15211 |
| CUNLIFFE, PETER MICHAEL | 24 LINDISFARNE ROAD WEST WIMBLEDON LONDON SW20 0NW UNITED KINGDOM |
| CUNNIFFE, HEIDI | 22 WOODLAND ROAD CHELMSFORD ESSEX ESSEX CM1 2AT UNITED KINGDOM |
| CUNNINGHAM, BROOK M. | 27 W 96TH ST APT 12C NEW YORK NY 10025-6928 |
| CUNNINGHAM, CYNTHIA | 23 HILLSIDE AVE. AMESBURY MA 01913 |
| CUNNINGHAM, DEBRA | 13 E. 16TH STREET #8R NEW YORK NY 10003 |
| CUNNINGHAM, JERRY | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 WEST, SUITE 300 FAIRFIELD NJ 07004 |
| CUNNINGHAM, JOHN J. | 73 CUTLER ROAD GREENWICH CT 06831 |
| CUNNINGHAM, JULIE | 16 SHEARMAN ROAD BLACKHEATH LONDON SE39HX UNITED KINGDOM |
| CUNNINGHAM, MAUREEN | WBNA CUSTODIAN TRAD IRA 3617 FOX CHASE ROAD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, MAUREEN R | 3617 FOX CHASE ROAD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, PATRICK | 4926 PERSHING AVE DOWNERS GROVE IL 60515 |
| CUNNINGHAM, RICHARD | 279 CENTRAL PARK WEST APARTMENT 2A NEW YORK NY 10024 |
| CUNNINGHAM, ROSEANN | 11 MANVILLE LANE ROCKAWAY POINT NY 11697 |
| CUNY | MR. EAN STEELE 715 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |

| Claim Name | Address Information |
|---|---|
| CUOMO JR., FRANK | 78 4TH PLACE APT #1 BROOKLYN NY 11231 |
| CUOMO, BOJIDAR | VIA ZURCHER 1 VACALLO 6833 SWITZERLAND |
| CUOMO, FRANK JR | 125 NORTH DR STATEN ISLAND NY 103055111 |
| CUOMO, JOSEPH | 604 MONROE STREET UNIT 6 HOBOKEN NJ 07030 |
| CUPOLO, JOHN | 9 SOUTH 9TH STREET APT 1 NEW HYDE PARK NY 11040 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND | 1270 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10020 |
| CURCHIN, GRAHAM | 321 S SANGAMON UNIT 605 CHICAGO IL 60607 |
| CURCIARELLO, MARIA C. | 435 WEST ERIE STREET #1502 CHICAGO IL 60610 |
| CURLE, MANDY A | THE OLD SHOP 194 BLUE HOUSE LANE SURREY OXTED RH8 0DE UNITED KINGDOM |
| CURNAN, FRANK | 386 ANNETTE COURT WYCKOFF NJ 07481 |
| CURREEM, IMRHAN ABDUL | FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK HONG KONG |
| CURRENEX | 1230 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10020 |
| CURRENT COMMUNICATIONS & | 2600 W. 23RD STREET BROADVIEW IL 60155 |
| CURRIER, PHILIP D. | 203 EAST 72ND STREET UNIT 23 A NEW YORK NY 10021-4551 |
| CURRY FAMILY FOUNDATION | ATTN: LEE ELLEN CURRY 4900 MAIN ST., STE 210 KANSAS CITY MO 64112 |
| CURRY, DAVID | 2-26-6 AKABANE 13 KITA-KU 115-0045 JAPAN |
| CURRY, HUGH WINSTON | 2 WIGAN ROAD SKELMERSDALE LANCASHIRE WN8 8NB UNITED KINGDOM |
| CURRY, SIMON O | 47 PLEASANTVIEW AVENUE NEW PROVIDENCE NJ 07974 |
| CURTHOYS, ROBERT C., CURTHOYS CHARITABLE REMAINDER | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTHOYS, ROBERT C., CURTHOYS CHART. REM. TRUST U/ | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTIL, EUGENIE | FLAT 16 29 WIMPOLE STREET LONDON W1G 8GP UNITED KINGDOM |
| CURTIN WALKER, JENNIFER | 208 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| CURTIN, KARINA | 7 FANTHORPE ST LONDON SW15 1DZ UNITED KINGDOM |
| CURTIS, ADAM | 67 BENHURST AVENUE ESSEX HORNCHURCH RM12 4QS UNITED KINGDOM |
| CURTIS, DIANA NORAH | 1 MALTING COTTAGES LITTLE BRADLEY HAVERHILL SUFFOLK CB9 7JS UNITED KINGDOM |
| CURTIS, JENNIFER | 2112 SUNSET AVE #2 UTICA NY 13502-5519 |
| CURZEY, JAMES | 45 HAYES HILL HAYES KENT BROMLEY BR2 7HN UNITED KINGDOM |
| CUSHING, KATHARINE | 205 E 85TH ST APT 16J NEW YORK NY 10028-3228 |
| CUSHING, NICOLE | 5859 HOLSTEIN WAY MURRAY UT 84107 |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY CUSHMAN & WAKEFIELD OF NEW JERSEY, INC. 1150 HEADQUARTERS PLAZA MORRISTOWN NJ 07960 |
| CUSICK DIX, KEVIN | 57 MILLER RD BURLINGTON CT 06013-1710 |
| CUSTERS, E.M.G.F. | PRINS CLAUSSTRAAT 23 HOENSBROEK 6433 JN NETHERLANDS |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA 116 DEFENSE HIGHWAY SUITE 205 ANNAPOLIS MD 21401 |
| CUTICELLO, VINCENT | 24 HORATIO STREET APARTMENT 2 NEW YORK NY 10014 |
| CUTINHO, ANIL | 8 JAMES BARTON BLVD JAMESBURG NJ 08831-1192 |
| CUTLER, ALLEN B. | 534 HUDSON STREET APARTMENT 6B NEW YORK NY 10014 |
| CUTLER, JANEL | 40 COLLEGE SUITE 302 BURLINGTON VT 05401 |
| CUTRONE, LAUREN | 6331 S KIMBARK GW CHICAGO IL 60637 |
| CUTSHALL SR., RONALD L. | 11405 PLATTNER DRIVE MOKENA IL 60448-9231 |
| CUTTER, SPENCER E. | 151 EAST 81ST STREET APT 6D NEW YORK NY 10028 |
| CUTTONE & CO | 111 BROADWAY 10TH FLOOR NEW YORK NY 10006 |
| CUTTS, JACOB A | 2 SCHOOL LANE COTTAGES, SHIPBOURNE KENT TONBRIDGE TN119RW UNITED KINGDOM |
| CUTURELLO, SUNG-SUK KANG | 1060, WEBGASSE 1/16 VIENNA AUSTRIA |
| CUYAHOGA OH (COUNTY OF) | 1219 ONTARIO STREET, 4TH FLOOR CLEVELAND OH 44113 |
| CV STARR | STARR TECHNICAL RISKS AGENCY, INC. 3353 PEACHTREE ROAD, NE SUITE 1000 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| CVETANOVIC, ZARKO | 53 HIGHFIELD RD BLOOMFIELD NJ 07003 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVF LUX SECURITIES TRADING S.A.R.L. | TRANSFEROR: SEASPRAIE HOLDINGS LLC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | 11-13, BOULEVARD DE LA FOIRE L-1528 LUXEMBOURG LUXEMBOURG |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | TRANSFEROR: BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA C/O CARVAL INVESTORS UK LTD; ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVITAN, SANDRA | 411 TOWER DRIVE EDGEWATER NJ 07020 |
| CVS/CAREMARK CORPORATION | CVS CAREMARK CORPORATION WOONSOCKET RI 02895 |
| CWABS 2007 SEA2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTIFICATE TRUST 2006-19, ASSE | SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | CERTIFICATES, SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | CERTIFICATES, SERIES 2006-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | CERTIFICATES SERIES 2007-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET-BAC | 2006-SD4 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2 | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2005-B | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT 2007-OH3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | ERIC CASTILLO - SIDLEY AND AUSTIN |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIE | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 MORTGA | CERTIFICATES, SERIES 2007-OH2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET, 8 WES ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H3 MORTGA | CERIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H3 MORTGA | CERTIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| CYCLONE FINANCE S.A. | CAMINHO DO PILAR, NO.37 FUNCHAL SAO MARTINHO 9000-136 PORTUGAL |
| CYLAIR INVESTMENT CORP | SCOTIABANK BUILDING 3RD FLOOR SUITE 302, RAWSON SQUARE BAY STREET NASSAU BAHAMAS |
| CYNTHIA HULME COOK TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 HENDERSON TX 75653 |

| Claim Name | Address Information |
|---|---|
| CYPRESS COVE AT HEALTH PARK | 9800 S HEALTHPARK DRIVE FORT MYERS FL 33908 |
| CYPRESS LAKE APARTMENTS | 11101 REIGER ROAD BATON ROUGE LA 70809 |
| CYPRESS MANAGEMENT PARTNERSHIP | 100 PINE STREET SUITE 2700 SAN FRANSISCO CA 94111 |
| CYPRESS SEMICONDUCTOR CORP | CYPRESS SEMICONDUCTOR SAN JOSE CA 95134 |
| CYPRESSTREE INTERNATIONAL LOAN HOLDING COMPANY LIM | 360 MADISON AVE FL 25 NEW YORK NY 10017-7129 |
| CYPRESSTREE INTL LOAN HOLD | 360 MADISON AVE FL 25 NEW YORK NY 10017-7129 |
| CYR, CAROL J | 2503 NORTH 12TH STREET SHEBOYGAN WI 53083 |
| CYROT, BENJAMIN | 30 EYRE ROAD FINCHLEY ROAD LONDON NW8 9TT UNITED KINGDOM |
| CYRUS CAPITAL MANAGEMENT MST | CYRUS CAPITAL PARTNERS 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES FUND, LTD. | ATTN: DAVID A MILLICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS, KEITH STEVEN | 221 GREENLEAF AVE WILMETTE IL 60091-1907 |
| CYSNER, NATALIE | 330 EAST 63RD STREET APARTMENT #5N NEW YORK NY 10065 |
| CYU A/S | C/O PETER SVENDSEN SKOVSHOVEDVEJ 40 CHARLOTTEN LUND 2920 DENMARK |
| CZAPLA, CHAD M. | 35 NEWELL PL FAIRFIELD CT 06824-6923 |
| CZEPYHA, ERIC N. | 207 WEST 10TH STREET APARTMENT 5D NEW YORK NY 10014 |
| CZUKOSKI, DAVIN | 417 VOSE AVENUE SOUTH ORANGE NJ 07079 |
| CZURDA, MARTIN | WILHELM EXNERGASSE 28/24 VIENNA 1090 AUSTRIA |
| CZYGANOWSKI, SIEGFRIED | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| D S C ENERGY MANAGEMENT CORPORATION | OAP TOWER 1-8-30 TEMABASHI KITA-KU OSAKA 530-6010 JAPAN |
| D VAN HUNEN - V/D BOS | JOHAN DE WITTLAAN 12 K101 BARNEVELD 3771 HP NETHERLANDS |
| D&D SECURITIES TOTAL | 1420 PRINCE ST ALEXANDRIA VA 22314 |
| D&H BEHEER B.V. | T.A.V. A.H.D. DASHORST AND Y.T.T. DASHORST-HARLEMAN DEVENTERSTRAAT 379 APELDOORN 7322 RH NETHERLANDS |
| D'ABREO, BERNADINE | PRASAND VASTU CO HOUSING SOCIETY E/83 BIFA - HIRA NAGAR JANAKALYAN NAGAR, MALAD(W) MUMBAI 400095 INDIA |
| D'ADDABBO IGNAZIO/ MAFFEI ANGELA PIA | VIA G. DEVITO FRANCESCO 23 BARI 70124 ITALY |
| D'AGOSTINO, ANTHONY | 479 CARLTON BLVD. STATEN ISLAND NY 10312 |
| D'AGOSTINO, STEPHEN L. | 224 MABELANN ST FRANKLIN LAKES NJ 07417 |
| D'ALESSANDRO, CHRISTOPHER L. | 168 AMBASSADOR DRIVE RED BANK NJ 07701 |
| D'ALESSANDRO, ELIZABETH | 57 BLUEBIRD LANE PLAINVIEW NY 11803 |
| D'ALESSANDRO, GIOVANNI FILIPPO | VIA MAMELI, 12 CARSOLI (AQ) 67061 ITALY |
| D'ALESSANDRO, JAVIER MARCELO | AV.ALVEAR 1491 PISO 8A BUENOS AIRES 1014 ARGENTINA |
| D'ALESSANDRO, PAUL | 15018 MINTZ LANE HOUSTON TX 77014 |
| D'ALESSANDRO, PETER | 24-18 MURRAY ST. WHITESTONE NY 11357 |
| D'ALESSANDRO, RENE' | 15018 MINTZ LANE HOUSTON TX 77014 |
| D'ALOIA, LOUIS | 268 FERNHEAD AVE MONROE TOWNSHIP NJ 08831 |
| D'AMATO, MATTHEW N. | 244 FEDERAL POINT BLVD. LAWRENCEVILLE NJ 08648 |
| D'AMBROSI, CARLO | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK NY 10007 |
| D'AMBROSIO, SALLIE | 40 WESTCHESTER CT MC KEES ROCKS PA 15136 |
| D'AMBROSIO, STEPHEN | 99 UNQUA RD MASSAPEQUA NY 11758 |
| D'AMICO, ANNA | 11 LILRO COURT WAYNE NJ 07470 |
| D'AMICO, NICHOLAS | 2109 MORRIS AVE. APT. 131 UNION NJ 07083 |
| D'ANGELIN,BENOIT | 9 DEVONSHIRE GARDENS LONDON W4 3TN UNITED KINGDOM |
| D'ANJOU, JACQUELINE F. | 1501 PUTNAM AVENUE BROOKLYN NY 11237 |
| D'ANZA, MARIA | 47 SUNNY BRANCH RD FAR HILLS NJ 07931-2494 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| D'AUGUSTE, FRANK CHARLES | 19 REMINGTON COURT MATAWAN NJ 07747 |
| D'AVIRRO, MARIO | 51 GRACE ST JERSEY CITY NJ 07307 |
| D'COSTA, MARTINA | B/10, AMAN PARK SOCIETY, CARDINAL GRACIOUS ROAD, CHAKALA, ANDHERI EAST MH |

| Claim Name | Address Information |
|---|---|
| D'COSTA, MARTINA | MUMBAI 400099 INDIA |
| D'CRUZ, DIANA | A 503 LEGEND APTS 133 - C, ST. ANTHONY&#039;S ROAD SANTACRUZ EAST, VAKOLA MUMBAI 400055 INDIA |
| D'CRUZ, STANLIN | E - 301, LAXMAN APTS AYODHYA NAGAR BARIWADA ROAD, AGASHI,VIRAR(W) VIRAR(W), MH THANE DISTRICT,MUMBAI. 401301 INDIA |
| D'EECKENBRUGEE, HUBERT COPPENS | RUE DES SOILIERS, 41 ERPENT B-5101 BELGIUM |
| D'ERCOLE, JUSTIN F. | 705 WALTON AVENUE MAMARONECK NY 10543 |
| D'HANIS & HEYNINCK | OOSTERLINCKHOFLAAN 31 B-2180 ANTWERPEN B-2180 BELGIUM |
| D'HAUTEVILLE, GUILLAUME | 90 AVENUE HENRI MARTIN 75 PARIS 75116 FRANCE |
| D'LUNA CANTON, JOSE FRANCISCO | LILIANA ASCENCIO DE LUNA/ VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA B.C. 22830 MEXICO |
| D'MELLO, CANDIDA | 56, RAM SAGAR ANDHERI GHATKOPAR LINK ROAD NEAR SHIV SENA OFFICE GHATKOPAR (W), MH MUMBAI 400084 INDIA |
| D'MELLO, CARLYLE | G/2,BUILDING NO 4 NEW SHALIMAR APARTMENTS JANKALYAN NAGAR,MALAD (W) MH MUMBAI 400095 INDIA |
| D'MELLO, DARSHANA | FLAT NO 606,FIORELLO BUILDING NAHAR AMBRISHAKTI NEAR CHANDIVALI FILM STUDIO,POWAI MUMBAI 400076 INDIA |
| D'MELLO, GLORIA | A/101 HIMALAYA JYOT CHS LTD ANANDNAGAR END RETI BUNDER CROSS ROAD DOMBIVLI (W), MH THANE DISTRICT 421202 INDIA |
| D'MELLO, JULIET | 302, POONAM PARAG POONAM NAGAR MAHAKALI CAVES ROAD, ANDHERI (E) MUMBAI 400093 INDIA |
| D'MELLO, SHEEBA | C605, RAHEJA NEST CHANDIVALI FARM ROAD CHANDIVALI MUMBAI 400072 INDIA |
| D'ONDORIO, GIACINTO | VIA VALPARAISO LO MILANO 20123 ITALY |
| D'ONOFRIO, GIACINTO | FLAT 2 25 LEXHAM GARDENS LONDON W8 5JJ UNITED KINGDOM |
| D'ONOFRIO, PETER G | 405 E 56TH ST APT 2J NEW YORK NY 10022-2469 |
| D'OTREPPE DE BOUVETTE, DIANE | DOYON 11 FLOSTON-HAVELANGE 5370 BELGIUM |
| D'PENHA, DIANA | JARI MARI MATA COTTAGE #7, R #1,1ST FLR RADIO STAION, MALWANI CHURCH MALAD(WEST) MALAD (W) MUMBAI 400095 INDIA |
| D'SA, HYACINTHIA | 160/1280 MOTILAL NAGAR (1) GOREGAON (W) MH MUMBAI 400104 INDIA |
| D'SILVA, GLEN | D-3/69, SHREEJI TOWER ANAND PARK THANE THANE (W) MUMBAI 400601 INDIA |
| D'SILVA, PATRICK | A/1 SURENDRA APT HIRA NAGAR, NAHUR RD, MULUND WEST MULUND (W) MUMBAI 400080 INDIA |
| D'SILVA, PETER | B-609, PARIVAR CO-OP HSG. STY. NEAR KANJUR POLICE STN, KANJUR MARG (E) MH MUMBAI 400042 INDIA |
| D'SILVA, PRAVIN | 102 ROYALE 2 HASANABAD LANE SANTA CRUZ WEST MH MUMBAI 400054 INDIA |
| D'SILVA, STEPHEN | 156 W 77TH ST APT 2A NEW YORK NY 10024 |
| D'SILVA, VANITA | GREEN VALLEY CHS FLAT NO. 101, BLDG NO.2 A SAKI VIHAR COMPLEX, SAKINAKA ANDHERI (E), MH MUMBAI 400072 INDIA |
| D'SOUZA, ALRICH | B-106, NATVARDHAM CHS LTD. KHARODI, MARVE ROAD MALAD (W) MH MUMBAI 400095 INDIA |
| D'SOUZA, BERYL JEAN | A/22 PUSHPANJALI SHAHAJI RAJE MARG VILE PARLE (EAST) VILE PARLE (E) MUMBAI 400057 INDIA |
| D'SOUZA, BRIAN | C - 404, TULIP APARTMENTS P.K ROAD EXTENSION MULUND WEST MH MUMBAI 400080 INDIA |
| D'SOUZA, DYLAN | 200 HENRY ST APT 2502 STAMFORD CT 06902-5878 |
| D'SOUZA, EVITA | NISHALLE APTS, FLAT #2 KANDERPADA, DAHISAR (WEST) DAHISAR(W), MH MUMBAI 400068 INDIA |
| D'SOUZA, GLEN | D-303,PUDHARI COMPLEX, PLOT NO. 29-32/36/37,SECTOR 30A, VASHI SECTOR 3A, VASHI NAVI MUMBAI 400705 INDIA |
| D'SOUZA, JAISON | B-10/301, SILVER PARK MIRA ROAD (E) MH MUMBAI 401107 INDIA |
| D'SOUZA, KIRAN | 28 AASHIRWAD CIBA SOCIETY AMRUT NAGAR GHATKOPER (W) MUMBAI 400086 INDIA |
| D'SOUZA, LEON | DESIRE, APARTMENT # 2 56, T P S NO. IV BANDRA (W) MH MUMBAI 400050 INDIA |

| Claim Name | Address Information |
|---|---|
| D'SOUZA, NATASHA | ASHWINI 11, MAHINDRA NAGAR HAJI BAPU ROAD MALAD (E), MH MUMBAI 400097 INDIA |
| D'SOUZA, OLIVIA | 4/11, DOMNIC D&#039;MELLO CHAWL, CHATRAPATI NAGAR, NEAR ST. FRANCIS XAVIER&#039;S CHURCH, DADAR (W) KANJUR MARG (E), MUMBAI 400042 INDIA |
| D'SOUZA, PATRICK | LM ROAD LM ROAD LM ROAD MUMBAI 400103 INDIA |
| D'SOUZA, PRIYA | 1/2, BIJAL APARTMENTS EVERSHINE NAGAR MALAD MALAD (W), MH MUMBAI 400064 INDIA |
| D'SOUZA, RESHMA | 104, TULSI II BON BON LANE 7 BUNGALOWS ANDHERI (W) ANDHERI (W) 400053 INDIA |
| D'SOUZA, RUTUZA | 804, NEPTUNE-B, VASANT COLONY NEAR BANGUR NAGAR LINK ROAD GOREGAON (WEST), MH MUMBAI 400062 INDIA |
| D'SOUZA, SANDESH | B/6/503, JYOTI COMPLEX GEN A. K. VAIDYA MARG FILMCITY ROAD GOREGAON (E), MH MUMBAI 400063 INDIA |
| D'SOUZA, SAVITA | C - 202, 2ND FLOOR ROCK CASTLE C.H.S KANDERPADA DAHISAR (W), MH MUMBAI 400068 INDIA |
| D'SOUZA, SEBASTIAN | 5/ LOURDES VILLA LJ CROSS ROAD NO.1 MAHIM MUMBAI 400016 INDIA |
| D'SOUZA, SUNIL ROCKY | 316, B-WING, V- PARIJAT CHS, YARI ROAD, ANDHERI (WEST) MH MUMBAI 400061 INDIA |
| D'SOUZA, TINA | 200 / A , 1ST FLOOR DSOUZA HOUSE VILLAGE WARD C OLD KURLA MUMBAI 400070 INDIA |
| D'URSEL, LEOPOLD | 42 RUE J.G. EGGERICX BRUSSELS 1150 BELGIUM |
| D.B. ZWIRN & CO, LP | 1345 AVENUE OF THE AMERICAN FL 29 NEW YORK NY 101050302 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, L.P. | 1345 AVENUE OF THE AMERICAS FL 29 NEW YORK NY 101050302 |
| D.E. SHAW LAMINAR INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW VALENCE PORTFOLIOS LLC | 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| D.J. WITTEVEEN B.V. | T.A.V. DE HEER D.J. WITTEVEEN RIJNBANDIJK 46 KESTEREN 4041 EE NETHERLANDS |
| D.L. WILDING TRUST | 32 KILN CLOSE BOVEY TRACEY NEWTON ARBOT DEVON TQ13 9YL UNITED KINGDOM |
| DA BREO, JOSEPH D. | 121 BEACH STREET UNIT 202 BOSTON MA 02111 |
| DA CUNHA, JAIME LEITE PEREIRA | R. GUILHERME CALDAS PEXIOTO, 554 CASA MOURISCO -S.J. CALDAS VIZELA 4815-433 PORTUGAL |
| DA GROUP HOLDINGS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DA LUZ GONCALVES, MARIA | SL LINHAS DE TORRES, 228 7 ESQ LISBOA 1750-150 PORTUGAL |
| DA ROCHA, JOSE TORRES | LUGAR SANTIAGO CASTELO DO NEIVA 4935-573 PORTUGAL |
| DA SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| DA SILVA, ALEXANDRE SCHUT | 1500 HUDSON STREET UNIT 6G HOBOKEN NJ 07030 |
| DA SILVA, CATHERINE | 623, AVENUE DES COURCETTES GOLFE JUAN 06220 FRANCE |
| DA SILVA, LUCAS | RUA CASA DO ATOR  803 AP 103 SP BAIRRO VILA OLIMPIA 04546-003 BRAZIL |
| DA SILVA, MARIO | 6 SHERWOOD DRIVE ESSEX CHELMSFORD CM1 3DN UNITED KINGDOM |
| DAABIL, IHSAN | 47 PONSONBY CT INDIANAPOLIS IN 46214 |
| DAANE, W.A.C. EN | DAANE-STRUIJKENKAMP, A.M.E. HERMELIJNVLINDER 95 DIEMEN 1113 LC NETHERLANDS |
| DAAR, HOWARD | 757 WEST BROADWAY WOODMERE NY 11598 |
| DAB BANK AG | LANDSBERGER STR. 300 MUNICH D-80687 GERMANY |
| DABARCA, FRANCHESCA | 10 WEBBER HOUSE NORTH STREET BARKING IG118JG UNITED KINGDOM |
| DABBS, JOHN | RESIDENCE BEL-AIR,#30A,S TOWER 1 38 BEL-AIR AVENUE, CYBERPORT HONG KONG HONG KONG |
| DABHI, MITEN | 507/31,MRIG BLDG, BEHIND ICICI BANK, SRISHTI SEC- 5 MIRAROAD (EAST) DIST-THANE MH MUMBAI 401107 INDIA |
| DABHOLKAR, NILESH | 4/5 - ROOP VARSHA CHAKALA ROAD ANDHERI EAST MH MUMBAI 400099 INDIA |
| DABKE, CHAITANYA | 301, A WING, VASANT ARPIT, OPP. MAHAD BANK, NEAR GOKHALE HALL, MH PANVEL 410206 INDIA |
| DABKE, HEMANT Y | 81, OSLO COURT PRINCE ALBERT ROAD, ST. JOHN'S WOOD LONDON NW87EW UNITED KINGDOM |
| DABORN, ROBERT | 7 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AB UNITED KINGDOM |
| DABROWSKI, URSULA | 640 EAST 2ND STREET APT DD5 BROOKLYN NY 11218 |

| Claim Name | Address Information |
|---|---|
| DACIC, DRAGAN | 209 W 102ND STREET APT. 1D NEW YORK NY 10025 |
| DACKUS, H.M.J. E/O M.A. DACKUS-BONS | VISSERSEILAND 171 HOORN NH 1621 AA NETHERLANDS |
| DACRE, JONATHAN RANULP | 226 PICKHURST RISE KENT WEST WICKHAM BR4 0AU UNITED KINGDOM |
| DADASHEV, MARINA | 245 E. 25TH STREET APT. 14A NEW YORK NY 10010 |
| DADHICH, ABHISHEK | B-109, MULUND AMIT C.H.S. MHADA COLONY MULUND (E) MH MUMBAI 400081 INDIA |
| DADHWAL, PRAMENDRA SINGH | 1205 KAILASH TOWER BLDG 10, SHIV BHAGTANI MANOR POWAI MUMBAI 400076 INDIA |
| DADLANI, SATESH | 38 TENBY AVENUE BELMONT MDDSX HARROW HA3 8RX UNITED KINGDOM |
| DAEHAN PRIVATE KEPCO & KOOKMIN BANK EQ-LINKED DER | 27-3 YOIDO-DONG YOUNGDUNGPOKU SEOUL 150-705 KOREA, REPUBLIC OF |
| DAELMAN, MR. | BREDABAAN 293 BRASSCHAAT B2930 BELGIUM |
| DAEMEN, H. LEON | KAMPERLAAN 37 HECHTEL 3940 BELGIUM |
| DAENGTHONGDEE, RAWIPUN | 60-1-401 AZABU MAMIANA-CHO, 13 MINATO-KU 106-0042 JAPAN |
| DAEWOO SECURITIES CO., LTD. | ATTN:GENERAL MANAGER OTC DERIVATIVES MARKETING DEPARTMENT DAEWOO SECURITIES CO., LTD., 34-3 YOUIDO-DONG YOUNGDUNGPO-GU, SEOUL 150-716 KOREA, REPUBLIC OF |
| DAEWOO SECURITIES CO., LTD. | OFFICE: (225) 293-6789 117 DICK STREET YOUNGDUNGPO-GU SEOUL 150-716 KOREA, REPUBLIC OF |
| DAFFAN, EDWARD B. & CYNTHIA | 818 LAKESIDE DRIVE NORTH PALM BEACH FL 33408 |
| DAG LENDING CORP.    FKA SLH LENDING CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DAG REALTY BROKERAGE INC.    FKA CPR REALTY BROKE | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DAGA, SHWETA | SIDDHANCHAL PHASE VI BUILDING IC, FLAT 1101 NEAR VASANT VIHAR THANE (W) THANE 400601 INDIA |
| DAGA, SUSHIL | #02-04 EUCALIA, OCEAN PARK, 530 EAST COAST ROAD SINGAPORE 458970 SINGAPORE |
| DAGGETT, PAUL D. S. | 6 GREENSWARD HOUSE IMPERIAL CRESCENT,TOWNMEAD RD LONDON SW6 2TG UNITED KINGDOM |
| DAGGUBATI, LAKSHMI | B602, AKRUTI ORCHID PARK KURLA - ANDHERI LINK ROAD SAKINAKA, ANDHERI (E) MUMBAI 400072 INDIA |
| DAGOM B.V. | T.A.V. DE HEER R.C. VALKENBURG VAN DIJKHUIZENSTRAAT 3 NIJKERKERVEEN 3864 DS NETHERLANDS |
| DAHAN, FABIAN | 8H, BLOCK 6, SITE 2, CHERRY MANSION, WHAMPOA GARDEN, HUNGHOM, KOWLOON CHINA |
| DAHAN, SIMON | ISAAC MODAI 3 GUIVAT SHMUEL ISRAEL |
| DAHDOUH, CHRISTOPHE | 16, RUE DE SANNOIS NANTERRE 92000 FRANCE |
| DAHDUL, ZAHIRA | FLAT 24 55 EBURY STREET LONDON SW1W 0PA UNITED KINGDOM |
| DAHL, FRODE | 31 KENILWORTH SQUARE DUBLIN 6 IRELAND |
| DAHL, T.M. AND S.A. DAHL-VAN DER VLIET | VISSERSDIJK 79 ROTTERDAM 3011 GW NETHERLANDS |
| DAHL, T.M. JR. & P.W. DAHL-ROEPERS | KALVERHOF 43 BUNDE 6241 CZ NETHERLANDS |
| DAHL, WILLIAM A | 2109 NW GREENBRIAR LN PALM CITY FL 34990-8036 |
| DAHLMANN, ALFRED | LINDENER STR. 127 BOCHUM 44879 GERMANY |
| DAHLMANN, ERIKA | 10162009 LINDENER STR. 127 BOCHUM 44879 GERMANY |
| DAI, JINGRAN | 12 BRAY CRESCENT SURREY LONDON UNITED KINGDOM |
| DAI, LILY | 2912 NOVA DRIVE GARLAND TX 75044 |
| DAI, ZHEN | 33-04 93RD STREET APT 3P JACKSON HEIGHTS NY 11372 |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO 100-8411 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO 100-8411 JAPAN |
| DAIDO FIRE AND MARINE INSURANCE COMPANY LIMITED, T | ACCOUNTING DIVISION FINANCIAL DEPARTMENT <KEIRI-BU ZAIMU-KA> ATTN. KOUICHI MIYAGUNI 1-12-1, KUMOJI NAHA-CITY, OKINAWA 900-8586 JAPAN |
| DAIKA OSAKASEIKA CO. LTD. | NO. 1-86, 1-CHOME, NODA FUKUSHIMA-KU OSAKA JAPAN |
| DAIKON LUTHERAN SOCIAL MINISTRIES | ATTN: RICHARD M. BAGER, EXECUTIVE VP, CFO, CPA 960 CENTURY DRIVE MECHANICSBURG PA 17055 |

| Claim Name | Address Information |
| --- | --- |
| DAILEY, GARY & STACY | 11 DIANES CT DIX HILLS NY 11746 |
| DAIMLERCHRYSLER CANADA INC | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DAIMLERCHRYSLER CORPORATION MASTER RETIREMENT TRUS | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DAINES, PAUL | FLAT 3 31 HILLCREST ROAD SOUTH WOODFORD E18 2JL UNITED KINGDOM |
| DAINI SAKURABASHI GODO KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DAISHIN SECURITIES CO., LTD. | FAX: (225) 293-6799 FAYETTEVILLE, NC 28301 YOUNGDUNGPO-KU SEOUL 150-884 KOREA, REPUBLIC OF |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAL PONT, ERMANNO | FLAT 1 7 LUPUS STREET LONDON SW1V 3AS UNITED KINGDOM |
| DALAISE, BENOIT | 278 C, EARLS COURT ROAD LONDON SW5 9AS UNITED KINGDOM |
| DALAL, DHAVAL | 716 LUCY COURT SOUTH PLAINFIELD NJ 07080 |
| DALAL, TINA | 32 ANTHUS MEWS MDDSX NORTHWOOD HA62GX UNITED KINGDOM |
| DALAL, VISHAL | 10, SUSHILA SADAN MOGAL LANE MAHIM MUMBAI 400016 INDIA |
| DALCOMP INC. | ATTN: ALLEN WILLIAMS, EXECUTIVE VICE PRESIDENT 801 PLAZA THREE HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| DALE LANGLEY AND CO | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| DALE, CHRISTIAN MICHA | FLAT 1, ARNOLD MANSIONS QUEEN'S CLUB GARDENS BARONS COURT LONDON W14 9RD UNITED KINGDOM |
| DALE, E | 50 CORDERY ROAD EXETER EX2 9JD UNITED KINGDOM |
| DALE, LES | CHARLES LESLEY DALE 5 WYTON AVENUE WSTMID OLDBURY B68 9DZ UNITED KINGDOM |
| DALE, MICHAEL | 261 CYGNET PLACE LONG LAKE MN 55356 |
| DALE, ROBERT | 24 LINDORE ROAD BATTERSEA LONDON SW11 1HJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 315 SHERBROOK HOUSE 24 MONCK STREET WESTMINSTER, GT LON SW1P 2AJ UNITED KINGDOM |
| DALE, ROBERT DANIEL WINSTON | 149 THE STRAND WESTMINSTER LONDON WC2R 1JA UNITED KINGDOM |
| DALEIDEN, BUD | 1306 E. MAYFAIR ROAD ARLINGTON HEIGHTS IL 60004 |
| DALESSIO, RICHARD M. | 21 ROCKCREST RD MANHASSET NY 11030-3416 |
| DALEY, KENNETH | CAXTON THE LUTH WISBOROUGH GREEN WEST SUSSEX RH14 0BL UNITED KINGDOM |
| DALIA, JASMINE | 551 THIRD AVENUE APT. F LYNDHURST NJ 07071 |
| DALICHAU, HARALD | WILHELM-LEIBL-STR. 50 D-81479 MUENCHEN GERMANY |
| DALISMAR HOLDINGS LTD. | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DALKIA ENERGIA Y SERVICIOS S.A | JUAN IGNACIO LUCA DE TENA MADRID 28027 SPAIN |
| DALL'ANGELO, ROBERTO | LARGO DOMENICO JACOBINI, 12 ROME 00165 ITALY |
| DALLAFINA, STEFANO | VIA DE GASPERI 10 CO CERMENATE 22072 ITALY |
| DALLING, BRANDON | 49 LUDLOW ST. APT. 5A NEW YORK NY 10002 |
| DALLYN, SHIRLEY E. | 24229 AVENIDA DE LAS FLORES LAGUNA NIGUEL CA 92677-3522 |
| DALMAZIO, ELIZABETH AND CARMEN | 15 HIGH ST E. P.O. BOX 71 SHANDAKEN NY 12480 |
| DALMEDO, DOUGLAS J. | 12 SECOND STREET RUMSON NJ 07760 |
| DALMINE INVESTMENT CORP | AV. HISPANIDAD # 84 PORTAL 2 PISO 6 G VIGO PONTEVEDRA CP 36203 SPAIN |
| DALRADIAN EUROPEAN CLO II B.V. | LOCATELLIKADE 1 AMSTERDAM 1076 AZ NETHERLANDS |
| DALSGARD, BJARNI | POSTBOKS 2191 TRADARGOTA 51 ARGIR FO-165 DENMARK |
| DALTON JR., BURR J | 2623 PALM AVENUE MANHATTAN BEACH CA 90266 |
| DALTON, MATTHEW P. | 3109 HUMBOLDT AVE S MINNEAPOLIS MN 55408-2559 |
| DALTON, SUSAN | FLAT 15 HARLANDS HOUSE HARLANDS ROAD W SUSX HAYWARDS HEATH RH16 1LA UNITED KINGDOM |
| DALVI, KUNAL | 202/KAVERI BAPU BAGWE ROAD DAHISAR(WEST) MUMBAI 400068 INDIA |
| DALVI, MISBAH | 1913 PALISADE AVENUE UNION CITY NJ 07087 |

| Claim Name | Address Information |
| --- | --- |
| DALVITO, GREGORY J. | 315 EAST 68TH STREET APARTMENT 10K NEW YORK NY 10065 |
| DALY, BRENDAN | 1076 PILGRIM PASS VICTOR NY 14564-9729 |
| DALY, BRENDAN | 23 WEST 56TH ST. APT. 2 NEW YORK NY 10019 |
| DALY, BRIAN | 220 W. 24TH STREET APT 3A NEW YORK NY 10011 |
| DALY, IAN | 64 BOLINGBROKE GROVE LONDON SW11 6HE UNITED KINGDOM |
| DALY, KERRY | MISSING ADDRESS |
| DALY, WALTER J. TRUST | 6035 WILSHIRE BLVD SARASOTA FL 34238-2532 |
| DALY-GOURDIALSI, ELIETTE | 133 HIGHLAND ROAD KENT SHORTLANDS. BROMLEY BR2 0DJ UNITED KINGDOM |
| DAMA, YOGESH | B/ 401, PREMRAJ CHS OFF MAHATMA PHULE ROAD NEAR DESHMUKH GARDEN, MULUND(E) MULUND (E), MH MUMBAI 400081 INDIA |
| DAMANI, CHIRAGKUMAR | 60 KENTON LANE KENTON HARROW MDDSX LONDON HA3 8UD UNITED KINGDOM |
| DAMBAUGH, JOHN A. | 1174 KINGSMILL CT. SUNSET BEACH NC 28468 |
| DAMEK, TOBIAS | 7C, MANHATTAN HEIGHTS 28 NEW PRAYA KENNEDYTOWN HONG KONG |
| DAMEN, A.G. | KERKPLEIN 59 REUSEL 5541 KB NETHERLANDS |
| DAMEN, R.A.M. AND C.M. DAMEN-DE WINTER | COENDERSBORGSTRAAT 9 ALMERE 1333 VN NETHERLANDS |
| DAMES M.T.M. EN M.H. VAN DER SANDEN, ONDER LAST | VAN VRUCHTGEBRUIK VAN DHR. J.J.A. VAN DER SANDEN BEEKSEWEG 7 POPPEL 2382 BELGIUM |
| DAMESEK, DEBORAH E | 150 WEST END AVENUE APT. 18F NEW YORK NY 10023 |
| DAMIAN, CYNTHIA L | 301 E 63RD STREET APT 7E NEW YORK NY 10065 |
| DAMICO | 1736 BLACK RIVER DRIVE RIO RANCHO NM 87144 |
| DAMIR, PETRU DANIEL | 69 NEWTON BOULEVARD LAKE RONKONKOMA NY 11779 |
| DAMMERMANN, NIK | 2 OLD RICKYARD BACK LANE BIRDINGBURY WARWKS RUGBY CV238EN UNITED KINGDOM |
| DAMOFF, STEPHANIE | 421 AVENUE C APT 3D BROOKLYN NY 11218 |
| DAMONE, JOANNE | BOWLING GREEN STATION P. O. BOX 1697 NEW YORK NY 10274 |
| DAMORA DEVELOPMENTS LIMITED | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |
| DAMSKY, SUSAN | 3725 CHARLESTON LN BHAM AL 35216 |
| DAMSTROM, KENNETH | 52 COLONIAL WAY SHORT HILLS NJ 07078 |
| DAMY GOMEZ, EDUARDO E AND OTHERS | 103103 2163 LIMA LOOP LAREDO LAREDO TX 78045 |
| DAMY GOMEZ, EDUARDO E. & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| DAN, PATRICK | 1720 SOUTH MICHIGAN AVE UNIT 2210 CHICAGO IL 60616 |
| DANA, ROBERT M. | 511 SUMMERCROFT DRIVE EXTON PA 19341 |
| DANBERLY INTERNATIONAL LIMITED | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DANBURY, FRASER DAVID | UNITED KINGDOM |
| DANDAWALA, ZUBAIR | HOUSE NO 5, VISHAWAGEET BLDG, VAKOLA VILLAGE ROAD SANTACRUZ (EAST) MUMBAI 400055 INDIA |
| DANDEKAR, AMIT | A-5/8, HIMACHAL APARTMENTS, DAHANUKAR COLONY, KOTHRUD PUNE, MAHARASHTRA 411029 INDIA |
| DANDURAND, MICHELLE A. | 3862 S LAKE PARK AVE #3S CHICAGO IL 60653 |
| DANDY, DON | 506 SOUTH 91ST CIRCLE OMAHA NE 68114-3900 |
| DANECHI, MICHEL | 74 GROVE END ROAD ST JOHN'S WOOD LONDON NW8 9ND UNITED KINGDOM |
| DANEO, EDUARDO LUIS | DANEO, PEDRO IGNACIO 18 DE JULIO 2037 - OF 101 MONTEVIDEO 11200 URUGUAY |
| DANGE, MICKY | VIKRANT CO-OP HSG SOCIETY,102, A/3, KALPAK ESTATES, S.M. ROAD, MUMBAI 400037 INDIA |
| DANGE, NILESH | B.18 MADHUVAN CHS M.G.ROAD, VISHNU NAGAR DOMBIVLI (WEST) MH THANE 421202 INDIA |
| DANI, MAYA NARAYAN | 3RD FLOOR FLAT 48 HARLEY STREET LONDON W1G9PU UNITED KINGDOM |
| DANIEL A. ROMEN TRUSTEE, REVOCABLE LIVING TRUST | UA 4-14-2014 19461 CASCADE DRIVE BROWNSTOWN MI 48193 |
| DANIEL CAYNE TRUST | DANIEL CAYNE TTEE 16969 SILVER OAK CIR DELRAY BEACH FL 33445-7010 |
| DANIEL P TULLY | DANIEL P. TULLY 398 SOUTH BEACH ROAD HOBE SOUND FL 33455 |
| DANIEL, CYNTHIA ZAMORA | 2373 BROADWAY UNIT P8 NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| DANIEL, DENSON | AMBADI ROAD VISHWAKARMA PARADISE, PHASE 1, B1-215, AMBADI ROAD VASAI (W), DIST:THANE. MH MUMBAI 401202 INDIA |
| DANIEL, JOHN T | 320 CENTRAL PARK WEST # 96 NEW YORK NY 10025 |
| DANIEL, JOHN T. | 320 CENTRAL PARK WEST APT. #9L NEW YORK NY 10025 |
| DANIEL, KERRY | 60 WOODHAWK DR. MILFORD NH 03055 |
| DANIEL, LENSA DEE DEE | 537 WEST 49TH STREET #15 NEW YORK NY 10019 |
| DANIEL, MANOUCHKA | 1 POLK STREET FARMINGDALE NY 11735 |
| DANIEL, R. MICHAEL | 1491 REDFERN DRIVE PITTSBURGH PA 15217 |
| DANIELS, MAUREEN C. | 43 LOCKWOOD DRIVE WALDWICK NJ 07463 |
| DANIELS, MAURICE | 325 VAN NOSTRAND AVENUE JERSEY CITY NJ 07305 |
| DANIELS, SHAMIM | 4-10-3 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| DANIELS, SUZY | ROGGELAAN 8 KNOKICE B8300 BELGIUM |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANDE BOCA RATON FL 33428 |
| DANIELS-TROOST, J.B. | MAX HAVELAARLAAN 155 AMSTELVEEN 1183 LP NETHERLANDS |
| DANIELSEN, MARILYN J | 2709 CRESTWYCK CIRCLE MOUNT JOY PA 17552-7227 |
| DANIELSKI, MANDIE | 10 GLEN HOLLOW DRIVE C-30 HOLTSVILLE NY 11742 |
| DANIELSON, PAUL T | REVOCABLE LIVING TRUST 1903 N VILLAGE AVE TAMPA FL 33612-3946 |
| DANILA, DIANA | 96 GLENGARNOCK AVENUE LONDON E14 3BP UNITED KINGDOM |
| DANILOV, SANAM | 540 OCEAN PARKWAY APT 1G BROOKLYN NY 11218 |
| DANIS, PAUL | 1A ANGEL WHARF 134 BERMONDSEY WALL EAST LONDON SE16 4TT UNITED KINGDOM |
| DANISH HOLDCO A/S | C/O EQT PARTNERS A/S DAMPFAERGEVEJ 27 3. TV. KOBENHAVN 2100 DENMARK |
| DANN, ARTHUR MARK | 5, OSIER CLOSE, MELTON WOODBRIDGE SUFFOLK IP1Z 1SH UNITED KINGDOM |
| DANNES, MYRIAM | CLOS DS CHATS 21 BRUSSELS 1150 BELGIUM |
| DANNHAUSER, JAMES B. | 308 EAST 92ND STREET APARTMENT 4W NEW YORK NY 10128 |
| DANNY THOMPSON MEMORIAL | LEUKEMIA FOUNDATION PO BOX 232 SUN VALLEY ID 83353 |
| DANOUX, CASSANDRE | 33 SCHOOLBELL MEWS LONDON E35BZ UNITED KINGDOM |
| DANS, LUC | GRASBOS 88 MOLENSTEDE B-3294 BELGIUM |
| DANSCENTRUM VAN MOURIK B.V. | VAN HEEMSTRALAAN 47 BAARN 3743 AJ NETHERLANDS |
| DANSKE BANK A/S | 2-12 HOLMENS KANAL COPENHAGEN K DK1092 DENMARK |
| DANTAS, SAVIO | CROSS ROAD  NO 3 BORIVALI (W) MUMBAI 400103 INDIA |
| DANTE FINANCE PLC | ONE CANADA SQUARE LONDON EI4 5AL UNITED KINGDOM |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTI, PIERINA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| DANTON, MATTHEW | 211 THOMPSON STREET APARTMENT LE NEW YORK NY 10012 |
| DANZ, JAMES C. | 1122 OAKFIELD AVENUE WANTAGH NY 11793 |
| DANZIGER, JAY | 3 ROANOKE COURT COMMACK NY 11725 |
| DAPUZA, DANIEL OMAR & GISELLE JT TEN | GENERAL PAZ 96 2ND FLOOR D (1870) AVELLANEDA BUENOS AIRES ARGENTINA |
| DAQUI, PAUL J | 1116 DORMIE DRIVE NAPLES FL 34108 |
| DAQUILA, FRANCIS | 124 BROOKLYN AVE LAVALLETTE NJ 08735-2324 |
| DARBY, KRISTOFFER | 18 VINCO TERRACE ELTON CAMBS PETERBOROUGH PE8 6RT UNITED KINGDOM |
| DARBY, PAUL S | 9 GRANTHAM COURT, ELEANOR CLOSE SURREY QUAYS LONDON SE166PT UNITED KINGDOM |
| DARBY, SARAH | 9 GRANTHAM COURT ELEANOR CLOSE LONDON SE16 6PT UNITED KINGDOM |
| DARCROAD LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DARCY, DONALD, MS C/F | 256 COUNTRYSIDE DRIVE NAPLES FL 34104 |
| DARDANELLO, STEVEN | 321 HYSLIP AVE WESTFIELD NJ 07090 |
| DARER, HYMAN | 1027 WOLVERTON B BOCA RATON FL 33434 |
| DARER, HYMAN TR FBO | HYMAN DARER REVOCABLE TRUST UA 02/05/2001 1027 WOLVERTON B BOCA RATON FL |

| Claim Name | Address Information |
|---|---|
| DARER, HYMAN TR FBO | 33434-4515 |
| DARIO, GIORIA | LARGO PO, 1 BUSTO ARSIZIO (VA) 21052 ITALY |
| DARLIN, WILLIAM F. | 17991 LASSEN DR SANTA ANA CA 92705 |
| DARLING, DAVID P | 16 CAROLINE ROAD LONDON SW193QL UNITED KINGDOM |
| DARLING, KELLY | 40 PARKVIEW TER SUMMIT NJ 07901-3248 |
| DARLING, LISA | 88 GREENWICH ST APT 3204 NEW YORK NY 10006-2244 |
| DARLING, SCOTT LEE | FLAT 5 NEWELL HOUSE NEWELL STREET LONDON E14 7HQ UNITED KINGDOM |
| DARMONT TRADING LTD. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DARNE, CHIRAG | B/ 601, PALKHEE C.H.S LTD MITHAGAR ROAD NANEPADA MH MUMBAI 400081 INDIA |
| DARNELL LIMITED | ATTN: REMI ESCLATTIER C/O WILLIS BARROW STREET GRAND MILL QUAY DUBLIN 4 IRELAND |
| DARNELL, BRENDA HOY | 50075 LEISURE LANE SCOTTSBLUFF NE 69361 |
| DARNICK INVESTMENTS LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DARRAH JR., PAUL F | 11 PEABODY LANE DARIEN CT 06820 |
| DARRIGRANDI, ANA ISABEL F. | 155 WEST 68TH STREET APARTMENT 425 NEW YORK NY 10023 |
| DARRINGER, CHRISTOPHER | 444 E 75TH ST APT 10D NEW YORK NY 10021-3448 |
| DARUWALLA, AZAR H | 280 MARIN BLVD., APT. #20M METROPOLIS APARTMENTS JERSEY CITY NJ 07302 |
| DARY, RAYMOND | YOYOGI 4-17-3 AOI APARTMENT E 13 SHIBUYA-KU 151-0053 JAPAN |
| DARYANANI, ASHVIND MOHAN | 38 IVOR COURT GLOUCESTER PLACE LONDON NW16BL UNITED KINGDOM |
| DARYANI, PARASRAM/ NEELAM P DARYANI/ | VIKAS P DARYANI/ NIKESH P DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DARYANI, VIKAS PARASRAM/ | NEELAM PARASRAM DARYANI PO BOX 15668 DUBAI UNITED ARAB EMIRATES |
| DAS GUPTA, ANDY | 30 WAITE DAVIS ROAD LONDON SE12 0ND UNITED KINGDOM |
| DAS, ANINDYA RANJAN | B-1304 KINGSTON HIRANANDANI GARDENS POWAI WB MUMBAI 400076 INDIA |
| DAS, ASHISH KUMAR | APARTMENT B101 FOREST HILLS COOPERATIVE HSG SOCIETY KILA BELAPUR PALM BEACH ROAD MH NAVI MUMBAI 400614 INDIA |
| DAS, DHRUBAJYOTI | FLAT NO-10, MOHANA BLDG, BORLA UTTAM CHS, NEAR DIAMOND GARDEN CHEMBUR MH MUMBAI 400071 INDIA |
| DAS, KAMAL | 34-15 74TH STREET APT # 2J JACKSON HEIGHTS NY 11372 |
| DAS, MRINMOY | 123 MEYER ROAD, #19-02 THE MAKENA SINGAPORE 437934 SINGAPORE |
| DAS, SANTOSH KUMAR | FLAT 115, CITY VIEW CENTREWAY APARTMENTS AXON PLACE ESSEX ILFORD IG1 1NH UNITED KINGDOM |
| DAS, SMITA | D-1202 RUNWAL CENTRE GOVANDI STN. ROAD, DEONAR DEONAR MUMBAI 400088 INDIA |
| DAS, SRIPADA | 6, ODELL CLOSE ESSEX BARKING IG11 9PQ UNITED KINGDOM |
| DAS, SURAJIT KUMAR | 9 UPCROFT AVENUE MDDSX EDGWARE HA8 9RA UNITED KINGDOM |
| DAS, VIKASH | WINDSOR C-202 DESHMUKH RESIDENCY ASHOKVAN BORIVALI(E) 400068 INDIA |
| DASGUPTA, ANINDYA | 59/E TOWER 3 SORRENTO BUILDING 1 AUSTIN ROAD HONG KONG HONG KONG |
| DASGUPTA, ASHWINI | 602/A, NIRMAN VIHAR, PUMP HOUSE, ANDHERI (EAST), MUMBAI 400093 INDIA |
| DASGUPTA, INDRANIL | 706 HILL CREST II RAHEJA VIHAR CHANDIVILI MUMBAI 400072 INDIA |
| DASILVA, JOSE L. | 931RIDGEWOOD RD MILLBURN NJ 07041 |
| DASILVA, MARILIA | 67A MCDIVITT AVENUE STATEN ISLAND NY 10314 |
| DASILVA, RACHEL | 614 ENFIELD ROAD DELRAY BEACH FL 33444 |
| DASIOS, MR. GEORGIOS | 5 MAKEDONOMACHON, ANIXI ATTICA 14569 GREECE |
| DASS, ANAND | 93-12 201 STREET HOLLIS NY 11423 |
| DASS, LISA | 284 EASTERN PARKWAY 4A BROOKLYN NY 11225 |
| DASSATTI, THOMAS | 166 E 34TH ST APT 10J NEW YORK NY 10016-4720 |
| DASSI, SARAH MARINA | 42 STRETTON MANSIONS GLASHIER STREET LONDON SE8 3JP UNITED KINGDOM |
| DASWANI, ARUN KUMAR | 7-39-2-1005 OJIMA HIGASHI OJIMA EKIMAE HEIGHTS 13 KOTO-KU 136-0072 JAPAN |
| DATA DOWN LINK CORPORATION | 101 HUDSON STREET, 24TH FLOOR JERSEY CITY NJ 07302 |
| DATA KINETICS LTD | 2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |

| Claim Name | Address Information |
|---|---|
| DATA SPHERE HK, LTD* | 330 KWUN TONG ROAD 8TH FLOOR, AIR GOAL CARGO BUILDING KWUN TONG, KOWLOON HONG KONG |
| DATACAT MEDIA, LLC | ATTN: ROBERT MELHOWITS, PRESIDENT 212 DURHAM AVENUE BLDG 1A SUITE 100 METUCHEN NJ 08840 |
| DATACRAFT INDIA LTD. | TRADE CENTRE KAMALA MILLS COMPOUND SENAPATI BAPAT MARG. LOWER PAREL MUMBAI 400 013 INDIA |
| DATAFLUX | ATTN:GEN COUNSL & VP OF CORP AFFAIRS 940 NW CARY PARKWAY SUITE 201 CARY NC 27513 |
| DATAR, YOGESH | 303, AMARNATH CHS. NARAYAN MHATRE ROAD, DAHISAR WEST MUMBAI 400068 INDIA |
| DATE, YUJI | KOJIMACHI SANNO APT. 301, 11-10 2-BANCHO 13 CHIYODA-KU 102-0084 JAPAN |
| DATTA, KAUSIK | JASPER A1404, HIRANANDANI ESTATE, G.B. ROAD PATLIPADA THANE INDIA |
| DATTA, MANISH | K-203(ASTER), JAL VAYU VIHAR PHASE 1, SECTOR 20,KHARGHAR KHARGHAR, MH NAVI MUMBAI 410210 INDIA |
| DATTA, MANU | 5-17, 17-205 CHITOSE-FUNABASHI 13 SETAGAYA-KU 156-0055 JAPAN |
| DATTA, RAJ | 2 PENNINGTON DRIVE PRINCETON JUNCTION NJ 08550 |
| DATTA, SOUGATA | 41-15 44TH STREET #1C SUNNYSIDE NY 11104 |
| DATTANI, ANKUR | 182, HIRAMANEK BLDG, 3RD FLOOR, BLOCK NO - 34, D. A. LANE DA LANE MUMBAI 400002 INDIA |
| DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J | FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET HUNG HOM KOWLOON HONG KONG |
| DAUBRESSE, GENEVIEVE ME | 1 BD DE BELGIQUE MONACO 98000 MONACO |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DAUHAJRE, MUNIR | 170 E END AVE APT 1H NEW YORK NY 10128-7678 |
| DAUL JR., JOSEPH J. | 3240 NORTH SHEFFIELD APT. 2 CHICAGO IL 60657 |
| DAULON DU LAURE, CHARLES | 9 RUE JOS+ MARIA DE HEREDIA 75007 PARIS 75 PARIS 75007 FRANCE |
| DAUM, STEFAN | Z.HD GERHARD AND KORNELIA DAUM HIRTENSTR. 53 ECHING D-85386 GERMANY |
| DAUT, RUDIGER | SPITALWEG 10 LAUTERBACH 78730 GERMANY |
| DAUTENHAHN, KIMBERLY | 58 GRACE AVENUE APARTMENT 2E GREAT NECK NY 11021 |
| DAUWERSE, D.R. AND H. DAUWERSE-SMIT | WOLFSKAMERSTRAAT 6 HUIZEN 1271 XC NETHERLANDS |
| DAVALLA, ANDREW | 1 INDEPENDENCE COURT #314 HOBOKEN NJ 07030 |
| DAVE, ABHAY | 402, UNIQUE TOWER,OPP BAWA TOWER, NR. BHAKTI DHAM MANDIR, TRIMURTI ROAD, CHUNABHATTI-(E) CHUNABHATTI (E) MUMBAI 400022 INDIA |
| DAVE, JIGAR | 5/102, SHANTI GARDEN APARTMENTS, SECTOR - 3, SHRUSHTI POLICE STATION ROAD, OPP SURYA SHOPPING CENTRE MH MIRA ROAD (EAST) 401107 INDIA |
| DAVE, KHUSHALI | 2-SAI KUNJ, RAM MANDIR ROAD VAZIRA NAKA BORIVALI WEST BORIVALI (W) MUMBAI 400092 INDIA |
| DAVENPORT, COLLEEN G. | 246 ROWAYTON AVENUE ROWAYTON CT 06853 |
| DAVENPORT, MATTHEW PETER | 21A GLADESMORE ROAD LONDON N15 6TA UNITED KINGDOM |
| DAVENPORT, MICKIE | 10 COLLEGE ROAD SURREY GUILDFORD GU1 4QG UNITED KINGDOM |
| DAVENPORT, PAUL | 1A RAY AVE VAUCLUSE NSW SYDNEY 2030 AUSTRALIA |
| DAVENPORT, REBECCA LOUISE | 241 AMBLESIDE DRIVE ESSEX SOUTHEND ON SEA SS1 2UE UNITED KINGDOM |
| DAVENPORT, RICHARD B & ANINA, JTWROS | 2256 W. LAKE OF THE ISLES PKWY MINNEAPOLIS MN 55405 |
| DAVENPORT, WILLIAM B. | 170 WEST 23RD STREET APT 5H NEW YORK NY 10011 |
| DAVENSCHOT, H. | BROEDERSDIJK 54 RIJSSEN 7462 LD NETHERLANDS |
| DAVEY, IAN | 18 FLASK WALK HAMPSTEAD LONDON NW3 1HE UNITED KINGDOM |
| DAVID & ENID GARBER REVOCABLE TRUST | U/A 5/7/02 DAVID GARBER 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DAVID A. SEBA TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| DAVID FRENCH FAMILY PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| DAVID JESUS ALPIZAR CARRILLO & | MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC. 97118 |

| Claim Name | Address Information |
|---|---|
| DAVID JESUS ALPIZAR CARRILLO & | MEXICO |
| DAVID MARCUS PROFIT SHARING PLAN | 400 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| DAVID SCHERER | 272 ESCUNA MISSION VIEJO CA 92692 |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 1255 W. DRAPER ST. CHICAGO IL 60614-2118 |
| DAVID W. SMALL 2004 TRUST | C/O GLENN W. AND PHYLLIS SMALL 2240 MONTEREY ROAD ATASCADERO CA 93422 |
| DAVID, ALUN MORRIS | FLAT D 145 WALM LANE LONDON NW23AU UNITED KINGDOM |
| DAVID, AMRIT N. | 200 W 72ND ST APT 4E NEW YORK NY 10023-3196 |
| DAVID, D'JVONNE | 200 EAST 10TH STREET SUITE 327 NEW YORK NY 10003 |
| DAVID, MARISSA RIVERA | 650 2ND ST APT 3C HOBOKEN NJ 07030-7661 |
| DAVID, NEIBERT | 250 MIDLAND AVE EAST ORANGE NJ 07017-1856 |
| DAVIDIAN, GREGORY S. | 12 KAY AVE. JERICHO NY 11753 |
| DAVIDOVSKY, MATIAS | 1742 WINDSOR ROAD TEANECK NJ 07666 |
| DAVIDSON, MICHELLE | 81-28 192ND STREET HOLLIS NY 11423 |
| DAVIDSON, NANCY KIM | 88 HUTCHINSON STREET CLARK NJ 07066 |
| DAVIDSON, RAYMOND R. | KAWASAKI-SHI SHINMARUKO 746-1; CIEL BLUE II #801 14 NAKAHARA-KU JAPAN |
| DAVIDSON, RICHARD B. & JEANNE M. | JOINT REVOCABLE TRUST U/A/D 12/13/2006 3 FOX RUN COURT OCONOMOWOC WI 53066 |
| DAVIE, ROBERT | 8 RIVERVIEW DRIVE NORWALK CT 06850 |
| DAVIES, ALASTAIR H | 3 GOODHART PLACE HORSEFERRY ROAD LIMEHOUSE LONDON E14 8EG UNITED KINGDOM |
| DAVIES, ALEX | FLAT 1 86 CROUCH HILL LONDON N89ED UNITED KINGDOM |
| DAVIES, ANGELA SARAH MA | 17 KINGSTON LANE TEDDINGTON TW119HL UNITED KINGDOM |
| DAVIES, CHRISTOPHER P | 84 WAKEHURST RAOD LONDON SW116BU UNITED KINGDOM |
| DAVIES, DANIEL | 15B CHENISTON GARDENS KENSINGTON LONDON W8 6TG UNITED KINGDOM |
| DAVIES, DAVID | MITA 4-12-12 CHALET COURT #411 13 MINATO-KU 108-0073 JAPAN |
| DAVIES, ELIZABETH | 71 ORANGE STREET APT. 42 BROOKLYN NY 11201 |
| DAVIES, EMMA | 27 CROFT ROAD HERTS WARE SG12 0BD UNITED KINGDOM |
| DAVIES, GARETH | 3 CLOVELLY LODGE 2 POPES GROVE MDDSX TWICKENHAM TW2 5TA UNITED KINGDOM |
| DAVIES, ISAAC | FLAT 20C, TOWER 1 BEL AIR ON THE PEAK BEL AIR AVENUE HONG KONG HONG KONG |
| DAVIES, JEREMY PAUL | BEECH HOUSE 12 PADGATE THORPE END NORFLK NORWICH NR13 5DG UNITED KINGDOM |
| DAVIES, JULIE A | 16 BOWATER ROAD MAIDENBOWER W SUSX CRAWLEY RH107LF UNITED KINGDOM |
| DAVIES, MATTHEW | 315 WEST NECK RD HUNTINGTON NY 11743 |
| DAVIES, PAUL | 30 BAYDON DRIVE BERKS READING RG1 6JB UNITED KINGDOM |
| DAVIES, PAULINE | 56 STRATHVILLE ROAD EARLSFIELD LONDON SW18 4RB UNITED KINGDOM |
| DAVIES, ROBIN | 24A SHEPHERDS BUSH ROAD LONDON W6 7PJ UNITED KINGDOM |
| DAVIES, WILLIAM | FLAT 3, 13 LYMINGTON ROAD WEST HAMPSTEAD LONDON NW6 1MX UNITED KINGDOM |
| DAVILA, EDUARDO | 4-74-48TH AVE APT 2D LONG ISLAND CITY NY 11109 |
| DAVILA, JASMINE | 641 WEST ALDINE AVENUE APARTMENT 501 CHICAGO IL 60657 |
| DAVIS | 0136 SILVER MTN DR GLENWOOD SPRINGS CO 81601 |
| DAVIS AUDIO VISUAL | 13450 SMITH RD STE 100 AURORA CO 80011-2050 |
| DAVIS JR., WAYNE A. | 4077 VININGS MILL TRAIL SMYRNA GA 30080 |
| DAVIS MEMORIAL HOSPITAL INC | P.O. BOX 1697 ELKINS WV 26241 |
| DAVIS SKAGGS CAPITAL | 1 SANSOME ST SAN FRANCISCO CA 94101 |
| DAVIS, AUDREY | 76 SOUTH MAIN ST CHAGRIN FALLS OH 44022 |
| DAVIS, BRENDAN | 172 DORADO BEACH COURT HOWELL NJ 07731 |
| DAVIS, BURGESS SCOTT | 180 MONTAGUE STREET APT. 4A BROOKLYN NY 11201 |
| DAVIS, CAROL | 910 OAK HOLLOW LANE ANNA TX 75409 |
| DAVIS, DANIEL N. IRA | 2811 E. SHOCKLEY RD. MUNCIE IN 47302-8611 |
| DAVIS, DAVID LLOYD | 1190 15TH STREET ARCATA CA 95521-5570 |
| DAVIS, EDWARD | 153 MINERAL SPRING AVENUE PASSAIC NJ 07055 |
| DAVIS, EDWARD BECTON | 20 SHEARMAN ROAD LONDON SE3 9HX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DAVIS, GARY P. IRA | PERSHING LLC CUST. 425 PROSPECT HILL BLVD CHARLESTOWN WV 25414 |
| DAVIS, HENRY C., JR | 2345 MASONIC DR. SEWICKLEY PA 15143 |
| DAVIS, JAMES H. | CGM IRA ROLLOVER CUSTODIAN 62 SUNCREST DR. DELMONT PA 15626 |
| DAVIS, JEFFREY ALAN | 100 WEST 39TH STREET APT 38I NEW YORK NY 10018 |
| DAVIS, JEFFREY G. | 11 WEST 20TH STREET 7TH FLOOR NEW YORK NY 10011 |
| DAVIS, JENNIFER L | 4840 N ASHLAND AVE APT 3E CHICAGO IL 60640 |
| DAVIS, JESSE | 5125 NORTH KENMORE APARTMENT 3S CHICAGO IL 60640 |
| DAVIS, JESSICA | 77 WEST 15TH STREET APT 1E NEW YORK NY 10011 |
| DAVIS, JILL A. | 16 TONYS DRIVE LITTLE EGG HARBOR TWSP, NJ 08087 |
| DAVIS, JOHN | 109 4TH STREET DOWNERS GROVE IL 60515 |
| DAVIS, JOHN MERRIT | 295 BROWNSFELL DRIVE COLUMBUS OH 43235 |
| DAVIS, JOSHUA | 8 MUSEUM WAY APT 1801 CAMBRIDGE MA 02141 |
| DAVIS, KIERAN JERHMIAH | 2 BISHOPSTHORPE ROAD SYDENHAM LONDON SE26 4NY UNITED KINGDOM |
| DAVIS, LAUREN | 424 MCDERMOTT ROAD ROCKVILLE CENTRE NY 11570 |
| DAVIS, LINDA B | INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE TX 77346-1978 |
| DAVIS, LOUIS | MISSING ADDRESS |
| DAVIS, M. | STONES FARM TIDINGS HILL HALSTEAD ESSEX C09 IND UNITED KINGDOM |
| DAVIS, MARY E. | #3 SUMMER LANE TEXARKANA TX 75503-1108 |
| DAVIS, MERLE | 443 MUIRFIELD DR HIGHLAND HEIGHTS OH 44143 |
| DAVIS, MICHAEL | 1309 MADISON AVE APT 4A NEW YORK NY 10128-1328 |
| DAVIS, NEIL | 100 OMEGA WORKS ROACH ROAD LONDON E3 2PF UNITED KINGDOM |
| DAVIS, PAUL | FLAT 59 187 EAST INDIA DOCK ROAD LONDON E14 0EF UNITED KINGDOM |
| DAVIS, PAUL K. | 4926 S 3655 W SALT LAKE CITY UT 84118 |
| DAVIS, PETER I. | 32 WEST 40TH STREET APARTMENT 6L NEW YORK NY 10018 |
| DAVIS, RICHARD ALAN | 89 HARTFIELD AVENUE HERTS ELSTREE WD6 3JJ UNITED KINGDOM |
| DAVIS, ROBERT & JUDITH | 2792 DONNELLY DRIVE APT 380 LANTANA FL 33462-6441 |
| DAVIS, STEVEN | 24 DAVID DRIVE HAROLD WOOD ESSEX ROMFORD RM3 0XX UNITED KINGDOM |
| DAVIS, TAMMY | FLAT 58 5 FERRY LANE MDDSX BRENTFORD TW8 0AT UNITED KINGDOM |
| DAVIS, TAMMY | 96 ST GEORGES CRESCENT SLOUGH BERKS SL1 5PA UNITED KINGDOM |
| DAVIS, TRACEY R | 22 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DAVIS, VERONICA A | 3958 BEECHWOOD PLACE SEAFORD NY 11783 |
| DAVIS, YAEL B. | 130-15 223RD STREET LAURELTON NY 11413 |
| DAVIS-FARFAN, DAWN | 412 EAST 94TH STREET BROOKLYN NY 11212 |
| DAVIS-KNIGHT, EMILY | 55 HIGHLAND ROAD RYE NY 10580 |
| DAVISON, JORGE & CIA S.B.S.A. | TREINTA Y TRES 1373 OF 201 MONTEVIDEO 11000 URUGUAY |
| DAVISON, MARTIN D | MANOR FARM RYE GROVE SURREY LIGHTWATER GU18 5SE UNITED KINGDOM |
| DAVODY, JONATHAN | 105 MARYLEBONE HIGH STREET LONDON W1U 4RS UNITED KINGDOM |
| DAVY, DARREN | 3 ALLISON ROAD ALPINE NJ 07620 |
| DAVYDOV, JULIANA | 225 E. 70TH STREET APT 3A NEW YORK NY 10021 |
| DAWDA, RAKESH | 58 PRINCES ROAD BUCKHURST HILL ESSEX LONDON IG9 5DZ UNITED KINGDOM |
| DAWE, GREGORY | 40 LOWFIELD ROAD WEST HAMPSTEAD LONDON NW6 2PR UNITED KINGDOM |
| DAWES, MATTHEW | 50 CLEMENTS PLACE HARTSDALE NY 10530 |
| DAWES, PAMELA KAY | 6 BRAEMAR CLOSE GRANTHAM LINCOLNSHIRE NG31 9PB UNITED KINGDOM |
| DAWES, SARA | 139 W. 82ND ST. 9D NEW YORK NY 10024 |
| DAWES, SIMON | 63 A LUPUS STREET LONDON SW1V 3EY UNITED KINGDOM |
| DAWIDOICZ, ANNMARIE | 2 EYRING ROAD HILLSBOROUGH NJ 08844 |
| DAWJI, ARSHAN | B-3/4, ROOM NO: 3:2 SECTOR - 2 VASHI NAVI MUMBAI 400703 INDIA |
| DAWKINS, SIMON | 18 BAKER STREET ST KILDA VIC SYDNEY 3182 AUSTRALIA |
| DAWSON, JANIE ESTATE OF | BARBARA KURTZ 1267 SOUTH OAK LAWN DR FOREST VA 24551 |

| Claim Name | Address Information |
|---|---|
| DAWSON, JESSICA | 1473 5TH AVE APT 6B NEW YORK NY 10035-3883 |
| DAWSON, KAREN L | 9 CANDATE CT NEWARK DE 19711 |
| DAWSON, MATTHEW | 66 SPIRIT QUAY WAPPING E1W2UT UNITED KINGDOM |
| DAWSON, ROBERT W. & ROBERT S. ET AL | TRUSTEES U/A DATED 8/31/07 11 TWILIGHT TERRACE LOUDONVILLE NY 12211 |
| DAWSON, RODERIC | 26 AZALEA PLACE PISCATAWAY NJ 08854 |
| DAWSON, SEAN | 59 WINSHAM GROVE LONDON SW11 6NB UNITED KINGDOM |
| DAWSON, TIM | 6 RAPHAEL DRIVE SURREY THAMES DITTON KT7 0BL UNITED KINGDOM |
| DAWSON, WILLIAM A. | PO BOX 156 KILMARNOCK VA 22482 |
| DAY, CATHERINE | TOP FLAT, 82 HAZLEWELL ROAD PUTNEY SW15 6UR UNITED KINGDOM |
| DAY, CHARLES | 5 ASHLEY RISE SURREY WALTON-ON-THAMES KT12 1NE UNITED KINGDOM |
| DAY, COLLEEN | 34 FLORIDA STREET LONG BEACH NY 11561 |
| DAY, DARRICK | 286-1 IMAINAKAMACHI, NAKAHARA-KU #408 14 KAWASAKI-SHI 211-0065 JAPAN |
| DAY, GEMMA | 61A KENTISH TOWN ROAD LONDON NW1 8RX UNITED KINGDOM |
| DAY, MICHAEL J. | 12811 HODGSON AVENUE CEDAR KEY FL 32625 |
| DAY, ROBERT PETER | 310 W 95TH ST APT 6E NEW YORK NY 10025-8627 |
| DAY, TIMOTHY D. | 80 INDIANA STREET LONG BEACH NY 11561 |
| DAY, YVONNE A | 8 SALISBURY AVENUE ESSEX COLCHESTER CO3 3DN UNITED KINGDOM |
| DAYA, PARESH | 1603 ARAGON TOWER GEORGE BEARD ROAD LONGSHORE LONDON SE8 3AJ UNITED KINGDOM |
| DAYAL, CHITRA | 206, AVISHKAR SECTOR 6,PLOT NO.119 CHARKOP KANDIVALI(W), MH MUMBAI 400067 INDIA |
| DAYAMA, DEVENDRA | C - 28, HASTINAPUR ANUSHAKTI NAGAR CHEMBUR (E), MH MUMBAI 400094 INDIA |
| DAYTON POWER & LIGHT COMPANY | 1065 WOODMAN DR. DAYTON OH 45432 |
| DAYTON TRUST, L.L.C. | C/O ROPES & GRA LLP ATTN: ISABLE K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DAYTON, ELIZABETH A. | 3333 W 4TH ST FORT WORTH TX 76107-2116 |
| DB (UK) PENSION SCHEME | C/O DEUTSCHE ASSET MANAGEMENT ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DB ABSOLUTE RETURN STRATEGA/C DB GLOBAL MASTERS (C | C/O CALEDONIAN FUND SERVICES LIMITED 69 DR ROY'S DRIVE, P.O. BOX 1043 GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| DB ADVISORS SICAV POOL 38 003 DBA CORPORATE BONDS | ATTN: JENS LINDHOUT HAMM L-1273 LUXEMBOURG |
| DB TRUST JPN AS TRUSTEE FORL-JAC 4 TRUST FUND 7017 | SANNO PARK TOWER, 2-11-1 NAGATACHO CHIYODA-KU TOKYO 100-6172 JAPAN |
| DB6 LTD | COUTTS HOUSE ST. PETER PORT GUERNSEY, C.I. GY1 1WD UNITED KINGDOM |
| DBS BANK LTD | 6 SHENTON WAY #34-08 DBS BUILDING TOWER TWO 68809 SINGAPORE |
| DBSO CORPORATES LTD | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DCA GRANTOR TRUST | PORTO VITA-BELLA VISTA 19925 NE 39TH FL SPH ROOF AVENTURA FL 33180 |
| DDJ TOTAL RETURN LOAN FUND, L.P | 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM MA 02453 |
| DE ABREU, DANIEL | ALVEAR 1067 BANFIELD PUIA DE BUENOS AIRES 1828 ARGENTINA |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| DE ALBA BARNOLA, MARIA GUADALUPE | HEREDIA, MARIA GUADALUPE AV. DE VALLE # 38 COL. DEL VALLE QUERETARO. QRO 76190 MEXICO |
| DE ALCANTARA, ADRIANA | 2, RUE DE LA PAIX BERELDANGE 7244 LUXEMBOURG |
| DE APPELBOOM PENSIOEN B.V. | T.A.V. L. ZWEZERIJEN-KLAVER STATIONSSTRAAT 6 UTRECHT 3511 EE NETHERLANDS |
| DE BAARE, J.J. E/O DE BAARE-VAN PROOIJEN, M.S. | JACOBA VAN BEIERENLAAN 2 LISSE 2162 KE NETHERLANDS |
| DE BAAT, E.G.P. | POSTBUS 16 BLESKENSGRAAF 2970 AA NETHERLANDS |
| DE BAEREMAECKER, CAROLINA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| DE BARROS, AFFONSO; ANTONIO MANUEL COELHO | RUA ANDRE ALVARES DE ALMADA NO. 23 PORTO 4150-067 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| DE BEAUFFORT, OLIVIER | 5 DREVE DE MADONES BRUSSELS 1160 BELGIUM |
| DE BECKER JAN | 55 AVENUE BOURGYS WATERLOO B-1410 BELGIUM |
| DE BEER, O.L.I.M. | SURINAMELAAN 11 HILVERSUM 1213 VL NETHERLANDS |
| DE BENEDICTIS, MARISOL ESQUIVEL | PO BOX 119-1009 SAN JOSE COSTA RICA |
| DE BERJEOIS, KAREN | 1220 NEWTON ST APT 4 KEY WEST FL 33040-7038 |
| DE BERTOUCH-LEYN, PAUL LITO | 76 SONDERGADE ARHUS C 8000 DENMARK |
| DE BEUKELAAR, J.A. EN | DE BEUKELAAR-OLTHOFF, W.T.J. BERGWEG-NOORD 91 BERGSCHENHOEK 2661 CN NETHERLANDS |
| DE BEULE, ETIENNE | SINT- JOZEFSTRAAT 102 LOKEREN 9160 BELGIUM |
| DE BEUSSCHER, STEPHANIE | RUE DE DREUMONT, 51A VILLERS-LA-VILLE 1495 BELGIUM |
| DE BEUSSCHER, STEPHANIE | CHEMIN DE FRASNES 5 REVES 6210 BELGIUM |
| DE BISTHOVEN, LEOPOLD JANSSENS | VELDHOEKSTRAAT 22 MALDEGEM 9990 BELGIUM |
| DE BLIECK, BENOIT | ZEEDIJK-HET ZOUTE 773/51 KNOKKE-HEIST 8300 BELGIUM |
| DE BLOCK, MARC | RESIDENTIE VAN RIJSWIJCK JAN VAN RIJSWIJCKLAAN 160/4 ANTWERPEN 2018 BELGIUM |
| DE BOER, A.J. & HORLINGS, G. | MEERKOET 4 BLAUWESTAD 9685 AB NETHERLANDS |
| DE BOER, G. | VOGELKERS 84 HEEMSKERK 1964 KZ NETHERLANDS |
| DE BOER-JAKOBS, C.W.F. | VEDEL 1 ZEVENAAR 6904 PJ NETHERLANDS |
| DE BOISSIEU, ROMAIN | 1 RUE DES MARRONNIERS 75 PARIS 75016 FRANCE |
| DE BOK, E.M. | NIEUW GOLTENWEG 90 VENLO 5916 NT NETHERLANDS |
| DE BONDT, H. AND/OR DE BONDT-GOEDHART, E.J. | DOMELA NIEUWENHUISSTRAAT 24 PAPENDRECHT 3354 AE NETHERLANDS |
| DE BORTOLI, SERENA | VIA B. BELLINCIONE, 10 MILANO MI 20124 ITALY |
| DE BOSSCHER-VERSCHELDEN, MARC | STEENWEG 76/2 ASPER-GAVERE 3890 BELGIUM |
| DE BRAUW BLACKSTONE WESTBROEK | PO BOX 75084 AMSTERDAM 1070 AB NETHERLANDS |
| DE BRUIJIN-LUBERTI,M.H. | APARTADO 395 EL CAMPELLO, ALICANTE 03560 SPAIN |
| DE BRUIJN, J. & | VAN BRONSWIJK, T.S. ANTILOPESTRAAT 43 ALMERE 1338 KP NETHERLANDS |
| DE BRUIJN, J.R.W.J. & N.M. DE BRUIJN-COERT | ELZENLAAN 48 HILVERSUM 1214 KM NETHERLANDS |
| DE BRUIJNE, L.R.P. | RENDORPPARK 10 HEEMSKERK 1963 AM NETHERLANDS |
| DE BRUIN, H. & DEBRUN-DE NIE, J.C.B. | POSTBUS 200 ROELOFARENDSVEEN 2370 AE NETHERLANDS |
| DE BUCK-COUDIJZER | BAVEGEMSTRAAT 19 MOEN 8552 BELGIUM |
| DE BUFALA, DANIEL | 21 RUE DE VERDUN GARCHES 92380 FRANCE |
| DE CARLO, JOHN F. & ELOISE W. | 912 N IRONWOOD PLACE MOUNT PROSPECT IL 60056 |
| DE CASSON, ADELAIDE | 17 A THORNGATE ROAD BASEMENT FLAT LONDON W9 2DN UNITED KINGDOM |
| DE CASTELNAU, JOSEPH | 4821 N WASHTENAW AVE APT #1 CHICAGO IL 60625 |
| DE CASTRO MONOZ DE LUCAS, CARMEN | C/ VICTOR ANDRES BELAUNDE, 52 MADRID 28036 SPAIN |
| DE CAUX, ROBERT P | 84 MUNCASTER ROAD SURREY LONDON SW116NU UNITED KINGDOM |
| DE CHAUBRY, MARIE | 23 RUE DE BEAUNE PARIS 75007 FRANCE |
| DE CHENNEVIERE, DAMIEN DE RADIJUES | AVENUE BRUGMANN, 424 BTE 11 BUELLES 1180 BELGIUM |
| DE CHERNOV, AMELIA ROITMAN | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| DE CIURANA RIBAS, TERESA | CL EDUARDO CONDE 15 BARCELONA 08034 SPAIN |
| DE CLEEN, WALTER AND ANDIMIGNON, VERONIQUE | GENTSEWEG 172 BEVEREN B-9120 BELGIUM |
| DE CLERCQ ZUBLI, P.J. EN E. RAMJOIE | HOGE HAAR 53 SCHILDE 2970 BELGIUM |
| DE CLERCQ, FRANCOISE | RUE VANDERCAMMEN 22 BRUXELLES 1160 BELGIUM |
| DE CLERCQ, MARIA | SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE 8793 BELGIUM |
| DE COVENY, MERNA | 1043 SINCLAIR DR STOWE VT 05672 |
| DE CRANE D'HEYSSELAER-VINCENTELLI, M | RUEAPLEUN 178 WILRIJK 2610 BELGIUM |
| DE CRISTOFARO, BERNARD | 132 ELM ST DOVER NJ 07801 |
| DE CRISTOFARO, ELIO | 5 DANTE DRIVE MANCHESTER TOWNSHIP NJ 08759-6196 |

| Claim Name | Address Information |
|---|---|
| DE CRUZ SIMOES, NUNO CLAUDIO | RUA DUARTE LOB NO. 61 LISBOA 1700-048 PORTUGAL |
| DE CUYPER-PEETERS | VERMEESCHLAAN 11 HOVE 2540 BELGIUM |
| DE DECCA, GUILHERME | RUA BANDEIRA PAULISTA, 300 #84 SP ITAIM 04532-000 BRAZIL |
| DE DECKER GUIDO | 13 HOMEWEG OVERIJSE B3090 BELGIUM |
| DE DIOS GONZALE, ISABEL | PRINCESA DE EBOLI 100 4C 28 MADRID 28050 SPAIN |
| DE DOWCKER, CATHERINE | AVENUE JEAN SIBELIUS 69/14 BRUSSELLS B-1070 BELGIUM |
| DE FATIMA AGOSTINHO LOPE BENGE, HERMENEGILDA | RUA ANTERO QUENTAL AP 83 BAIRRO TERRA NOVA LUANDA ANGOLA |
| DE FEX, CLAUDIA | 92 SUMMIT ROAD SPARTA NJ 07871 |
| DE FILIPPO, ALESSANDRA | VIA MONSIGNOR CAZZANIGA 53 GORGONZOLA MI 20064 ITALY |
| DE FLAVIIS, PIERPAOLO | 123 EATON HOUSE WESTFERRY CYRCUS CANARY WHARF LONDON 8RNE14 UNITED KINGDOM |
| DE FOOZ, PHILIPPE | AVENUE DES TRITONS 16 WATERLOO 1410 BELGIUM |
| DE GAGLIA, THOMAS | 34 CEDAR LANE BELLE MEAD NJ 08502 |
| DE GEEST, ALEXANDRE | AVENUE DES RHODODENDRONS 6 KRAAINEM 1950 BELGIUM |
| DE GIAI, SONIA MARAHZANA | BOULEVARD CHACHABUCO 1234 PISO 9 - CORDOBA CORDOBA 5000 ARGENTINA |
| DE GOEDE, P.J.M. EN | VAN DER BOOM, C.T.A.M. PRINS WILLEM ALEXANDERLAAN 26 AMERSFOORT 3818 ZM NETHERLANDS |
| DE GOOTJER, J E/O M.M. DE GOOTJER - VERBURG | VAN BEETHOVEN LAAN 11 OUD BEIJERLAND 3261 JK NETHERLANDS |
| DE GOURNAY, GEOFFROY Y | FLAT 6 39, BELSIZE PARK LONDON NW34EE UNITED KINGDOM |
| DE GOUTTES, THIBAUD | 154 BOULEVARD HAUSSMANN 75 PARIS 75008 FRANCE |
| DE GOVIA, GABRIELLE | FLAT 53, 7 STREATHAM HIGH ROAD STREATHAM LONDON SW161EH UNITED KINGDOM |
| DE GRAAF, TH. G. | ORCHIDEEVELD 7 NIEUWERKERK AAN DEN IJSSEL 2914 PM NETHERLANDS |
| DE GRAFF, DONALD C. | 9 BALBROOK DRIVE MENDHAM NJ 07945 |
| DE GRANDE, PATRICK | OUDE SLUISSEDIJK 32 DAMME 8340 BELGIUM |
| DE GREEF, THIBAUT | BALLINGSLAAN, 11 BRUSSEL 1090 BELGIUM |
| DE GREGORIO, LUCIANO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290, NOLA NAPLES 80035 ITALY |
| DE GROOT, J.R. EN/OF POOT, J.D. | HYACINTHENLAAN 14 BENNEBROEK 2121 TD NETHERLANDS |
| DE GROOT, J.W. | JULIANALAAN 260 BILTHOVEN 3722 GW NETHERLANDS |
| DE GROOT, P.B. | P/A MOZARTLAAN 22 BILTHOVEN 3723 JM NETHERLANDS |
| DE GUADALUPE PARAMO MUGUIRO, PATRICIA | JOSE MA DE LOS ANGELES OLIVEROS AV TORRESLANDA 204 PB COL EL PARQUE CELAYA GUANAJUATO 38010 MEXICO |
| DE GUINDOS JURA, LUIS | PROVINCIAS VASCONGADAS 6 URBANIZACION LA FLORIDA MADRID (28023) SPAIN |
| DE HAAN, H | KEIZERSGRACHT 590 AMSTERDAM 1017 EN NETHERLANDS |
| DE HAAN, J. EN | DE HAAN-GAASTRA, S. BURG. MEINESZLAAN 38B ROTTERDAM 3022 BK NETHERLANDS |
| DE HAAS, C.A.M. AND M.A.F. DE HAAS-EVERS | MAURITSSTRAAT 47 VOORHOUT 2215 CR NETHERLANDS |
| DE HANK B.V. | VEESSER ENKWEG 16 NL 8194 LL VEESSEN NETHERLANDS |
| DE HEER A.E.A. DE BEER | PLATOLAAN 54 ZEIST 3707 GH NETHERLANDS |
| DE HEER FRANS VANRUSSELT | MAASTRICHTERSTEENWEG 236 HASSELT B-3500 BELGIUM |
| DE HEER, H.A.C. EN | DE HEER-DEKKER, A.P. MONCUQ SAINT LAURENT-LA-VALLEE 24170 FRANCE |
| DE HEER, J. & H. DE HEER-KROUWEL | BIEZENWEG 24 HAGESTEIN 4124 AB NETHERLANDS |
| DE HOOG, J. EN DE HOOG-HILLE, B. | ZUIDZIJDSEWEG 126 POLSBROEK 3415 PS NETHERLANDS |
| DE HOOG, W.M. EN DE HOOG-VAN DER LAND, M.J. | SUITE 26 ZWIJNDRECHT 3335 EB NETHERLANDS |
| DE HOOGH, M.H. | TORBECKELAAN 4 AMSTELVEEN 1181 VN NETHERLANDS |
| DE HOUWER, R.F. | DIESTSESTEENWEG 23 LUBBEEK B-3210 BELGIUM |
| DE INDUSTRIEELE GROOTE CLUB | DAM 27 AMSTERDAM 1012 NETHERLANDS |
| DE J CASTILLO B, JOAQUIN E & ESPINOSA | MA CRISTINA - JTOD C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW |

| Claim Name | Address Information |
|---|---|
| P, | YORK NY 10165 |
| DE JAGER, ALBERTO JUAN | ALSINA 1133 BA VICENTE LOPEZ 1638 ARGENTINA |
| DE JESUS HENRIQUES, LUIS ALBERTO | URB. EL BOSQUE, ED. LEISER VI, PISO P.H. CALLE LOS LIRIOS, LAS DELICIAS MARACAY 2102 VENEZUELA |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE JONG, B.P. | KASTANJELAAN 13 1214 LE HILVERSUM NETHERLANDS |
| DE JONG, D.J. | KOLMEER 20 SNEEK 8604 ES NETHERLANDS |
| DE JONG, F.W.J.M. | CICEROLAAN 15 VENLO 5926 SR NETHERLANDS |
| DE JONG, G.A. EN DE JONG-BAAR, R.M.M. | DE DIEZE 16 WOERDEN 3448 CP NETHERLANDS |
| DE JONG, H.L.J. | PAULUSSTRAAT 18 4834 WS BREDA NETHERLANDS |
| DE JONG, J.A. | JACHTRUSTWEG 12 DIEPENVEEN 7431 BD NETHERLANDS |
| DE JONG, MAARTEN C | 149 MERCER STREET 4TH FLOOR NEW YORK NY 10012 |
| DE JONG, S. | MEERENBURGERHORN 18 3401 CD IJSSELSTEIN NETHERLANDS |
| DE JUYST, NICOLE | EDINGSESTEENWEG 249 NINOVE 9400 BELGIUM |
| DE KLUIS-DOMISSE, W. | BOTERLAARBAAN 34, SCHILDE 2970 BELGIUM |
| DE KOKER B.V. | T.A.V. DE HEER J.A.M. SIBBEL MAX PLANCKSTRAAT 25 HS 1098 TT AMSTERDAM NETHERLANDS |
| DE KOKER, GUSTAAF | WALROTSTRAAT 20 LONDERZEEL BE-1840 BELGIUM |
| DE KONING GANS, A.S. | WILLEMSPARKWEG 137 AMSTERDAM 1071 GW NETHERLANDS |
| DE KORT, EDUARDO | KAYA ROI KATOCHI 32 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| DE KRUIJF, A.G.M. E/O BAKKER, R.J. | WATERTWIN 7 WILNIS 3648 GA NETHERLANDS |
| DE LA BARRE, DOMINIQUE | HANFLANDSTRASSE 36 ZH ZOLLIKERBERG 8125 SWITZERLAND |
| DE LA FLOR BRU, GEMMA | RAMBLA DEL POBLENOU, 34 7-2 BARCELONA 08005 SPAIN |
| DE LA HUERTA ROJO, MARIA JOSE / | JAVIER TORRUBIA REQUENA BANCO BANIF, S.A. – AV. OSCAR ESPLA 35 ALICANTE 03007 SPAIN |
| DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMA | 308 MONTANA JARDINES DEL MORAL LEON GUANAJUATO 37160 MEXICO |
| DE LA PORTE, ANDREE | RUBENSLAAN 21 LIER B-2500 BELGIUM |
| DE LA RIVA FLORES, CONSUELO | AVDA. DEL PUERTO, 13-10 VALENCIA 46021 SPAIN |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4 C ZARAGOZA 50017 SPAIN |
| DE LA ROSA DORADO, HIPOLITO | C/ DOCE DE OCTUBRE NO 40 – 50 MADRID 28009 SPAIN |
| DE LA ROSA MANO, FAUSTO | 8 WEST 108TH STREET APT 40 NEW YORK NY 10025 |
| DE LA ROSA, ROZ | 119 BRIGADOON BLVD HIGHLAND MLS NY 10930-8325 |
| DE LA TOUR D'AUVERGNE, JUAN MIGUEL | AV CALLAO 1555 10 C BUENOS AIRES 1024 ARGENTINA |
| DE LA VEGA, DANIELLE | 3300 NETHERLAND AVENUE APT. 5 L BRONX NY 10463 |
| DE LA VILLA, ANNY | 7018 ELIOT AVE APT 1B MIDDLE VLG NY 11379-1205 |
| DE LAGARDE, ADRIAN MONTGOME | 9 HEARTHSTONE DRIVE NORTH HALEDON NJ 07508 |
| DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ | ESTHER PINEDA GANUZA ESCALANTE NO. 21 SANTONA-CANTABRIA 39.740 SPAIN |
| DE LANGE, C.J.J. | VIVESLAAN 28 BREDA 4834 XW NETHERLANDS |
| DE LANGE, P. AND/OR T.A. DE LANGE-DYKSTRA | HENDRIK V. BORSSELENKADE 34 AMSTELVEEN 1181 AX NETHERLANDS |
| DE LEER N. OP DELAAK ENLOF | MEVROUW H.A. ABELSMA STEPEKOLK O 15 HELMOND 5706 LA NETHERLANDS |
| DE LEEUW, J.G. | CARRER DELS AMERTHERS 24, URBANISACION "GATA RESIDENTIAL" GATA DE GORGOS 03740 SPAIN |
| DE LEON CADET, STEPHANIE | 76 HIGH CLEAR DR STAMFORD CT 06905-3104 |
| DE LILLE, JESSE | 610 NEWARK STREET UNIT 8C HOBOKEN NJ 07030 |
| DE LIMA, CLAUDE J | 58 JUBILEE CIRCLE MATAWAN NJ 07747 |
| DE LIMUR, IGOR | 39 RUE DE BOURGOGNE 75 PARIS 75007 FRANCE |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE LONGHI CAPITAL SERVICE SPA | VIA LODOVICO SEITZ 47 TREVISO 31100 ITALY |
| DE LOORE, MARNIX | MUIZENDRIES 4 DESTELBERGEN 9070 BELGIUM |
| DE LOS BUEYS, TERESA VALIENTE | AVDA. CLAVE 37-45 2 O D. ZARAGOZA 50004 SPAIN |
| DE LOS CAMPOS, GUSTAVO | BR. ESPANA 2575,APT. 501 MONTEVIDEO 11300 URUGUAY |
| DE LOS SANTOS, EDGI | 6 ST OWENHOUSE,ST SAVIOURS ESTATE ABBEY STREET LONDON SE1 3ED UNITED KINGDOM |
| DE LOURDES SILVA ALBUQUERQUE, MARIA | ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2870-179 OEIRAS PORTUGAL |
| DE LUIS, ALICIA JORGE AND ALEJANDRO LUIS | C/O NETBOX CORP. TREINTA Y TRES 1576 STE 1243 MONTEVIDEO 11000 URUGUAY |
| DE MAERTELAERE, WILLI | EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE 9030 BELGIUM |
| DE MARTINO, GIANFRANCO | 7 STRETTON MANSIONS GLAISHER STREET GREENWICH LONDON SE8 3JP UNITED KINGDOM |
| DE MEIJ, R.J.L. AND KOETEN, C. | LISSERDIJK 263 LISSERBROEK 2165 AA NETHERLANDS |
| DE MELLO, ARNON | 3153 PEACHY ST MIAMI FL 33133 |
| DE MELO, JIMGARD | SILVESTRE DE MELO JOSEF KOCH STREET 17A D83059 KOLBERMOOR GERMANY |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MUYLDER, COLETTE | RUE DE LA PRISON, 38 LA HULPE B-1310 BELGIUM |
| DE NICOLA, MICHELA | B66 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AP UNITED KINGDOM |
| DE NORONHA DA SILVA DA CONCEICAO, FRANSICO JOSE | AV. MARCIANO BAPTISTA, N 26-54 CENTRO COMERCIAL CHEONG FOK, 8 ANDAR H-MACAU CHINA |
| DE OCAMPO, REGINA Y | 339 GIL J. PUYAT AVENUE MAKATI CITY METRO MANILA 1282 PHILIPPINES |
| DE OLIVEIRA, ANDRE WALTER | MISSING ADDRESS |
| DE PAYTER, P.W.M. | GENERAAL JOUBERTSTRAAT 5 RD HAARLEM 2021 XA NETHERLANDS |
| DE PIETRO, GIANNELLA | JUAN RAMON GOMEZ 2725 CP 11600 MONTEVIDEO URUGUAY |
| DE PINOL VILLORA, AIDA MARIA DOLORES | C/ JERUSALEN, 7-1.-A CACERES 10005 SPAIN |
| DE PLAEN, ETIENNE, PHILIPPE & MICHELE | AVENUE MARCEL COPPIJN, 43 LA HULPE B-1310 BELGIUM |
| DE REBELO AZAMBUJA, DIANA  OR AZAMBUJA DE MONTADON | RUA BELA CINTRA 1867-12 ANDAR SAO PAULO 01415-002 BRAZIL |
| DE RIJCKE, CARLINE | STATIONSSTRAAT 153 BUS 1 ASPER B-9890 BELGIUM |
| DE RIJK, E. | P.C. BOUTENSINGEL 8 2902 BH CAPELLE AAN DEN IJSSEL NETHERLANDS |
| DE ROECK, ANGELINA | NIEUW DREEF 109 BUS5 MERKSEM B-2170 BELGIUM |
| DE ROOY, A.M.M. EN DE ROOY-VAN T' WESTEINDE, C.M. | VESTESINGEL 110 ASSEN 9408 BP NETHERLANDS |
| DE ROSNAY, ALEXIS | 20 CHELSEA PARK GARDENS LONDON SW3 6AA UNITED KINGDOM |
| DE ROUBAIX, DEWERTE | EDGARD BLANCQUSERSTRAAT 3 MARIAKERKE 9030 BELGIUM |
| DE ROY, PETER W. | 2 WOODLAND ROAD GLEN COVE NY 11542 |
| DE ROZARIO, ROBERT | #06-06 RIVERSIDE 48 ROBERTSON QUAY 238237 SINGAPORE |
| DE SALABERRY, JULIEN | 8C ROCHALIE DRIVE SINGAPORE 248241 SINGAPORE JAPAN |
| DE SALES, KATHRYN | 121- A, ST. JUDE, LANE OPP. ROYAL CLASSIC BUILDING DR. PETER DIAS ROAD BANDRA (WEST) MH MUMBAI 400050 INDIA |
| DE SAN PIO, ROS | MIGUEL GILA 14. BAJO C 28 MADRID 28023 SPAIN |
| DE SANCTIS, LUIGI | FLAT 8 1A GROSVENOR GARDENS LONDON SW1W 0BD UNITED KINGDOM |
| DE SANTIAGO GERCAR, ELENA CRISTINA | REPUBLICA DE CHILE Y CALVE 4-"CHALET PICASU" ATLANTIDA, CANELONES CP 16000 URUGUAY |
| DE SANTIAGO GERCAR, MANUEL | GUILLERMO ARROSPIDE 5357 MONTEVIDEO CP 11400 URUGUAY |
| DE SCHINCKEL, M.A.A. | TENBROEKSTRAAT 176 DILBEEK B-1700 BELGIUM |
| DE SCHUTTER, A.A.J.M. AND/OR DE SCHUTTER-SCHROUWEN | BOETRE MOLEN 1 STEENBERGEN 4651 CN NETHERLANDS |
| DE SHAW SECURITIES UK | 55 BAKER STREET SEVENTH FLOOR LONDON W1U 8EW UNITED KINGDOM |
| DE SILVA, NICOLA JANE | 23 SPRINGFIELD ROAD TAVERHAM NORWICH NORFOLK NR8 6QU UNITED KINGDOM |
| DE SILVA, SUCHITRA | 176 GROVE ST LEXINGTON MA 02420-1007 |

| Claim Name | Address Information |
|---|---|
| DE SMALEN, N.P. | VOORSCHOTERLAAN 68 ROTTERDAM 3062 KS NETHERLANDS |
| DE SMIDT, P.C. AND M.A. VAN DER KOOIJ | HERMELIJNVLINDER 28 LEIDEN 2317 KC NETHERLANDS |
| DE SOUSA BARBOSA, ANTONIO | RUA PROF. BRANQUINTTO FONSECA, 269 PAREDE 2175-078 PORTUGAL |
| DE SOUSA BARBOSA, ISABEL MARIA | RUA MARTA MESQUITA N 127-6B PORTO 4150-485 PORTUGAL |
| DE SOUSA, ALEXIS | 40 COTSWOLDS WAY CALVERT BUCKS BUCKINGHAM MK18 2FR UNITED KINGDOM |
| DE SOUSA, JOSE AGOSTINHO | RUA DO CARMO, 72 FUNCHAL 9050-019 PORTUGAL |
| DE SOUZA, CHERYL F. | FOUR SEASONS PLACE APT 5136 8 FINANCE STREET H CENTRAL HONG KONG |
| DE SOUZA, PAULO ROGERIO O | LEI, 148 #1 RUI BARBOSA 03734-150 BRAZIL |
| DE TERP WINAEM B.V. | ALDE LEANE 2 WYNALDUM 8857 BP NETHERLANDS |
| DE TROOSTEMBERGH, JEAN-CLAUDE | KASTELLDREEF 8 TIELT-WINGE-HOUWAAT 3390 BELGIUM |
| DE URIES-SCHEIBERLICH, W.E. | EDISONSTRAAT 10 BADHOEUEDORP 1171 AL NETHERLANDS |
| DE VASQUEZ, DARMINA R. AND PEDRO ANGEL VASQUEZ | 662 RIVER ROAD BRUNSWICK ME 04011-7112 |
| DE VAYNES, ANDREA | 8901 SHORE ROAD APARTMENT 5B BROOKLYN NY 11209 |
| DE VILLE, DOMINIQUE | RUE SAINT MARTIN, 28 NIL-ST-VINCENT 1457 BELGIUM |
| DE VILLE, GARETH J | 110 KENILWORTH GARDENS ESSEX HORNCHURCH RM124SG UNITED KINGDOM |
| DE VILLEPIN, ELEONORE | 137 WOOSTER ST APT 3C NEW YORK NY 10012-3196 |
| DE VIN, N.J. DRS | HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| DE VISME CONNOR, EMILY RACHEL | EAST COLALRIE FARM WATERSIDE EAST AYRSHIRE KA3 6JJ UNITED KINGDOM |
| DE VISSER, L. & KLEIN, W.C. | WESTPIER 57 ZWIJNDRECHT 3331 MK NETHERLANDS |
| DE VOTI, ANNE MARIE | 38 ANDERSON CT EAST BRUNSWICK NJ 08816 |
| DE VREESE, BERNICE | BAUTERHOVEN 15 ST. ZUIDEN 3800 BELGIUM |
| DE VRIES, A.R. | SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| DE VRIES, C.J. | MARIAWEG 35-A OOSTERBEEK 6861 DP NETHERLANDS |
| DE VRIES, H.M. | FORTUINSTRAAT 37 ROOSENDAAL 4701 ED NETHERLANDS |
| DE VRIES, M.B. | BULGERSTEIN 4 AMSTERDAM 1082 NK NETHERLANDS |
| DE VRIES, M.F.W. EN | DE VRIES-DE WIT, M.C.M. KENNEMERPARK 94 OVERVEEN 2051 KM NETHERLANDS |
| DE VRIES, MARK | NEW CITY RESIDENCE NISHIAZABU 206 1-3-12 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| DE VRIES, P.C. | BLEIJDENHOEKSESTRAAT 8 WOWWSE PLANTAGE 4725 TA NETHERLANDS |
| DE VRIES, R.J. | PRINS HENDRIKSTRAAT 1 8019 AP ZWOLLE NETHERLANDS |
| DE VRIEZE, J.C. | NIEUWE DIEP 59 GOES 4465 AC NETHERLANDS |
| DE VRIEZE, J.J. | KLOOSTERWEG 9 SCHARENDIJKE 4322 ND NETHERLANDS |
| DE WAAL, J.J.M. EN DE WAAL-CORNELISSEN, H.A. | VOORSTRAAT 15 DEN OEVER 1779 AC NETHERLANDS |
| DE WAAL, W. | VRIJZICHT 47 AMSTERDAM 1068 CD NETHERLANDS |
| DE WATTEVILLE, JEAN | 42 ELSWORTHY ROAD LONDON NW3 3DL UNITED KINGDOM |
| DE WEERD, G. | PRINS JOHAN FRISOLAAN 11 'T HARDE 8084 AG NETHERLANDS |
| DE WEIJER, R.J.M.H. AND E.M. FRIEDRICH | VAN RIJCKEVORSELLAAN 14 OISTERWIJK 5062 DJ NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. J.H. KRUIT | BERGSTRAAT 61 SWEIKHUIZEN 6174 RP NETHERLANDS |
| DE WEVER, J.L.G. | LEOPOLD BEOSIERLANN 30 KESSEL-LO B-3010 BELGIUM |
| DE WIT, LEOPOLD | ELF-NOVEMBERSTRAAT, 6 MECHELEN B-2800 BELGIUM |
| DE WIT, P.G. & DE WIT-MALJAARS, S.C. | ZWINGELSPAANSEDIJK 1 FIJNAART 4793 SH NETHERLANDS |
| DE WIT-VAN DEN HEUREL, L. | EMIEL FLEERACKERSSTRAAT 8 TURNHOUT 2300 BELGIUM |
| DE WITH, D. AND DE WITH-RUITENBERG, D. | REMBRANDTSTRAAT 82 OMMEN 7731 SG NETHERLANDS |
| DE WITTE, H.W. | ADRIAEN DE VRIESLAAN 14 DEVENTER 7425 NR NETHERLANDS |
| DE YOUNG, BEVERLY A. | 3904 34TH STREET PORT ARTHUR TX 77642 |
| DE ZWAAN-SCHURINK, G.B. | WITHELMINA PARK FLAT 29 ZEIST 3701 BN NETHERLANDS |
| DEACONESS BILLINGS CLINIC | 2800 10TH AVENUE NORTH P.O. BOX 37000 BILLINGS MT 59107 |
| DEALOGIC | 120 BROADWAY FL 8 NEW YORK NY 10271 |

| Claim Name | Address Information |
|---|---|
| DEAN, ANSON | 660 TYRELLA AVE APT. 40 MOUNTAIN VIEW CA 94043 |
| DEAN, HERBERT M. | ROLLOVER IRA 23 SUMMERLAND WAY WORCESTER MA 01609 |
| DEAN, MARTIN | 275, STAINES ROAD TWICKENHAM MIDDLESEX TW2 5AY UNITED KINGDOM |
| DEAN, MICHAEL | FLAT 13 LIMEKILN WHARF 94 THREE COLT STREET LONDON E148AP UNITED KINGDOM |
| DEAN, MICHAEL CHARLES | 22 ORIANA HOUSE 10 VICTORY PLACE LONDON UNITED KINGDOM |
| DEAN, STANLEY M. | 2069 5TH AVE APT 2 NEW YORK NY 10035 |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA 5001 AUSTRALIA |
| DEANE, ANDREA M. | 140 SAN REMO BLVD NORTH LAUDERDALE FL 33068 |
| DEANE, KATHRYN A. | 2010 N CLIFTON AVE UNIT D CHICAGO IL 60614 |
| DEANGELIS, CHRISTINA M. | 159 BAY 49TH STREET BROOKLYN NY 11214 |
| DEANGELIS, MEGHAN | 12 HITCHING POST LANE GLEN COVE NY 11542 |
| DEANGELIS, THOMAS S. | 51 EAST MADISON AVE FLORHAM PARK NJ 07932 |
| DEANGELO, ROBERT A. | 3158 AVENUE W BROOKLYN NY 11229 |
| DEANNA ROCHEL TRUST, THE | 404 SETTLEMENT LN CARBONDALE CO 81623-2194 |
| DEANNA, NERI | VIA IMPERIALE 181 MIRANDOLA MODENA 41037 ITALY |
| DEASY, FRANK | 8 EAST HILL ESTATES WANDSWORTH LONDON SW18 2HH UNITED KINGDOM |
| DEATHERAGE, SCOTT CHARLES | 9412 N 96TH EAST AVE OWASSO OK 74055-7279 |
| DEATON, PATRICK S. | 1108 HUDSON STREET APARTMENT 5A HOBOKEN NJ 07030 |
| DEAVILLE, AMANDA MARY | THE BYRE FELLSIDE FARM KIRKBY LONSDALE CUMBRIA LA6 2EH UNITED KINGDOM |
| DEB, ANJAN KUMAR | FLAT NO. 1301, A-WING ROYAL CLASSIC NEW LINK ROAD, NEAR FAME ADLABS ANDHERI (WEST), MH MUMBAI 400053 INDIA |
| DEB, SANDIPAN | 408 WEST 57TH STREET 3C NEW YORK NY 10019 |
| DEB, SOUMIK | MISSING ADDRESS |
| DEBAEKE, MADELEINE | MAASTRICHTERS KRAAT 46 HASSELT 3500 BELGIUM |
| DEBBANE, RENEE | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBBANE, YOUSSEF | ATOMIUM TOWER APT. 10A PRESIDENT ELIAS SARKIS AVENUE ACHRAFIEH, BEIRUT LEBANON |
| DEBENEDETTO, JESSICA LEE | 39 CHESTNUT TREE DRIVE HIGHLAND LAKES NJ 07422 |
| DEBENEDICTIS, JENNIFER A. | 243 CARDINAL AVENUE BOCA RATON FL 33486 |
| DEBENEDICTIS, LOIS G. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| DEBES, OTTMAR & MARIA | SPESSARTSTRASSE 13 ALZENAU D-63755 GERMANY |
| DEBIASI, MIGUEL ANGEL | AVDA. MALVINAS ARGENTINAS 3500-CORDOBA CORDOBA 5012 ARGENTINA |
| DEBNATH, RICKY | 520 W. 48TH ST. APT. 6S NEW YORK NY 10036 |
| DEBNATH, SUPRADIP | 6C-602, ALICA NAGAR LOKHANDWALA TOWNSHIP OFF AKURLI ROAD KANDIVALI(E), MH MUMBAI 400101 INDIA |
| DEBOLT, CHAD | 274 FIRST AVENUE APT. 9E NEW YORK NY 10009 |
| DEBONAIR LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DEBONO, JASON | 31 WOODLAND HEIGHTS VANBRUGH HILL BLACKHEATH LONDON SE3 7EL UNITED KINGDOM |
| DEBOW, THOMAS H. | 1617 CANTERBURY LANE GLENVIEW IL 60025 |
| DEBOY, ROLAND | BERGSTR. 3 GROSSOSTHEIM D-63762 GERMANY |
| DEBRA L BLOCK 1997 REV TRUST | DEBRA L BLOCK, TRUSTEE 4272 DANT BLVD RENO NV 89509 |
| DEBRA L BLOCK ROLLOVER IRA | C/O DEBRA BLOCK 4272 DANT BLVD RENO NV 89509 |
| DEBRICH, JONATHAN | 30-51 HOBART STREET, APT. 5D WOODSIDE NY 11377 |
| DEBRU, PIERRE | 506 THE CHART HOUSE BURRELLS WHARF SQUARE LONDON E14 3TW UNITED KINGDOM |
| DEBT II AUSTIN-EOP LP | 591 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| DEBUS, ARLEN D. | PO BOX 212 HAXTUN CO 80731-0212 |
| DEBUYS, VIRGINIA S. | H16 SHIRLEY LANE LAWRENCEVILLE NJ 08648-1425 |
| DECAESSTECKER, GUSTAAF | HEKERS 71 GENT 9052 BELGIUM |
| DECALUWE-COUSSEE | PARKIETENLAAN 19 KORTRIJK 8500 BELGIUM |
| DECAMP, HELENE | 36 PETERBUSH DRIVE MONROE NY 10950 |

| Claim Name | Address Information |
|---|---|
| DECARLO, MICHELLE | 11 OLD BRICK ROAD NEW CITY NY 10956 |
| DECELLES, AIKO MURO | 121 WEST 19TH STREET APARTMENT 3C NEW YORK NY 10011 |
| DECHESNE, A.J. | GOEMAN BORGESIUSLAAN 94 GRONINGEN 9722 RM NETHERLANDS |
| DECHIARO, ANTHONY | 1505 WELLINGTON PL ABERDEEN NJ 07747 |
| DECICCO, MARIA G. | 35 POETS CIRCLE STATEN ISLAND NY 10312 |
| DECICCO, NICHOLAS | 166-65 17TH ROAD WHITESTONE NY 11357 |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD. SUITE S-140 BANNOCKBURN IL 60015 |
| DECKELMAN, MICHAEL F. | 10238 HARVEST FIELDS DR WOODSTOCK MD 21163 |
| DECKER, AVA | 30 ROBERTSVILLE RD MARLBORO NJ 07746 |
| DECKER, JOHN AND NANCY | 809 OLD GULPH ROAD BRYN MAWR PA 19010 |
| DECKER, MURRAY N | IRA ROLLOVER 2360 DOVER WESTON FL 33326 |
| DECKER, RALPH K. JR. | 2300 SW 48 AVE OCALA FL 34474 |
| DECKER, SAM H | 324 NORTH FORK ROAD BLACK MOUNTAIN NC 28711 |
| DECKER, SHELLEY | 2461 N. TERRELL MESA AZ 85207 |
| DECKMAN, WILLIAM | 701 CYPRESS AVE. SAN JOSE CA 95117 |
| DECLAN KELLY | 27 NORTH MOORE STREET APARTMENT 7C NEW YORK NY 10013-5723 |
| DECONGELIO, FRANK J. | 12 NORMANDY COURT HO HO KUS NJ 07423 |
| DECONINCK, KATRIEN | BOSSTRAAT 20 ANZEGEM 8570 BELGIUM |
| DECORATRES, S.L. | POL. IND. MESES - RONDA NORTE S/N XATIVA 46800 SPAIN |
| DECOSTA, EMMANUELLE | 203 7TH STREET HARRISON NJ 07029 |
| DECOSTE, DAVID | 600A FRONT STREET LISLE IL 60532 |
| DECOVENY, ARLENE | 8 OAK TREE DR RANCHO MIRAGE CA 92270-1612 |
| DECOVENY, ARLENE | 3911 ETHEL AVENUE STUDIO CITY CA 91604-2204 |
| DECRESCENZO, JANINE | 880 68TH STREET 2A BROOKLYN NY 11220 |
| DEDEYN, KATE | 25 SHERIDAN DRIVE #4 ATLANTA GA 30305 |
| DEDHIA, HEMALI | ROOM NO. 13, 1ST FLOOR GURUPRASAD SOCIETY VILE PARLE (E) MH MUMBAI 400057 INDIA |
| DEE, JOHN F., TTE | JOHN DEE & MABEL DEE TRUST W268 N 1935A SHOOTING STAR RD. PEWAUKEE WI 53072 |
| DEEMING, JOHN S., TTEE | JOHN S. DEEMING CHARITABLE REMAINDER UNIT TRUST U/A DTD 10/1/1995 1440 CREEKSIDE DRIVE APT 16 WALNUT CREEK CA 94596-5532 |
| DEENADAYALAN, KALEEM | 1514 FOREST HAVEN BLVD EDISON NJ 08817 |
| DEEPAK, BHUVANRAJ | 17/201 VASANT VIHAR, POKHRAN - 2 THANE (W) THANE 400601 INDIA |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | C/O DEEPHAVEN CAPITAL MANAGEMENT LLC 545 WASHINGTON BLVD JERSEY CITY NJ 73101607 |
| DEERFIELD ACADEMY | C/O  BNY MELLON ASSET MANAGEMENT BNY MELLON CENTER 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| DEERFIELD CAPITAL LLC | 8700 WEST BRYN MAWR AVENUE, 12TH FLOOR CHICAGO IL 60631 |
| DEERFIELD RELATIVE VALUE FUND, LTD | 404 EAST BAY STREET P.O BOX N-674 NASSAU BAHAMAS |
| DEERFIELD RELATIVE VALUE, LTD (F/K/A DEERFIELD REL | LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEES, CRAIG V. & CAROL A. | 652 OHIO AVENUE OOSTBURG WI 53070-1251 |
| DEES, D.M. AND A.C.H. VAN DALEN | GLENN MILLERLAAN 39 GOES 4462 LM NETHERLANDS |
| DEEVY-BROWN, JOAN F | 5 GLEN STREET UNIT #203 GREENWICH CT 06830 |
| DEFELICE, ALEX | 331 WEST 20TH STREET NEW YORK NY 10011 |
| DEFEO, RALPH A. | 3 CLUBHOUSE COURT WOODBURY NY 11797 |
| DEFIFE, MARC | 2126 N MAGNOLIA AVE CHICAGO IL 60614-4012 |
| DEFILIPPIS, PAUL | 6108 23RD AVENUE APT 2F BROOKLYN NY 11204 |
| DEFINED RETURNS LIMITED (IN ADMINSTRATION) | C/O GRAMT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DEFINED RETURNS LIMITED ON BEHALF OF | PO BOX 951 ST. ALBANS ALI 9HE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| UNDERLYING IN | PO BOX 951 ST. ALBANS ALI 9HE UNITED KINGDOM |
| DEFLIN, BRADFORD A | 255 EVERNIA ST #1504 WEST PALM BEACH FL 33401 |
| DEFLIN, BRADFORD A. | 4600 N OCEAN DR APT 1003 SINGER ISLAND FL 33404-2677 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEFRANCES, BRYAN | 825 CANARY WALK GULF STREAM FL 33483 |
| DEFRANCESCO, JUDAH | 60 BEAUMONT STREET BROOKLYN NY 11235 |
| DEFRANCO, JAMES E. | 3830-45TH ST. AVE. SO SEATTLE WA 98118 |
| DEFRANCQ, H. VINCENT | ANNA BYRSLAAN 5 KORTRIJK 8500 BELGIUM |
| DEFRENOIS & LEVIS | 21 BD DE BEUASEJOUR PARIS 75 75016 FRANCE |
| DEFREYNE, FREDERIC | JULES HANS STREET 64 BOX 2 BRAINE-L'ALLEUD 1420 BELGIUM |
| DEGEN, PAUL F. | 707 FOREST AVENUE MAMARONECK NY 10543 |
| DEGENNARO, VINCENT | 108 NORTH FIFTH ST NEW HYDE PARK NY 11040-2927 |
| DEGG, STUART | ST. PETER'S SPINNEY AYOT HERTS ST PETER AL6 9BG UNITED KINGDOM |
| DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B | ECT GPROP 1 BETTINASTR. 53-55 FRANKFURT/MAIN 60325 GERMANY |
| DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B | DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN 60325 GERMANY |
| DEGLI ESPOSTI, EDOARDO | CSO GARIBALDI 52/13 CHIAVARI (GE) 16043 ITALY |
| DEGNAN, JAMES | 116 BOSTON AVENUE MASSAPEQUA NY 11758 |
| DEGRAFF, MARYJANE | 5252 E HOMER CROSSING RD CORTLAND NY 13045 |
| DEGUILIO, SARAH | 344 EAST 63RD STREET APARTMENT 8C NEW YORK NY 10065 |
| DEHAEN, ANDREE | RUE DE BOEKENDAEL 32 BRUSSELS 1180 BELGIUM |
| DEHAVEN, TRESA ELLEN | ELSIE WIGINGTON C/O TRESA ELLEN DEHAVEN 107 A. STREET BRUNSWICK MD 21716-1407 |
| DEHAVILL INVESTMENTS, S.A. | AV PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DEHMANN, MARIBA | SALWEG 3 WARDENBURG 26203 GERMANY |
| DEHORN, DAVID | 188 LUDLOW ST APT 3C NEW YORK NY 10002-1680 |
| DEIBER, CEDRIC | 29 DALEHAM GARDENS LONDON NW3 5BY UNITED KINGDOM |
| DEIBLER, DANIELLE | 25 MIRALOMA DR. SAN FRANCISCO CA 94127 |
| DEIGHTON, JAMES | 12 ST STEPHENS MEWS LONDON W2 5QZ UNITED KINGDOM |
| DEIGNAN, GRETCHEN A. | 389 EAST 89TH STREET APT. 19F NEW YORK NY 10128 |
| DEISSING, HARTWIG | BISCHOFSHEIMER WEG 19 HE OFFENBACH 63075 GERMANY |
| DEJOHN, ANTHONY | 10 YELLOW BROOK DRIVE COLTS NECK NJ 07722 |
| DEJONCKHEERE, DANIEL | JAN BREYDELSTRAAT 35 HARELBEKE B-8530 BELGIUM |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND UNTERNEHMENSGRUPPE HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDG | 5, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | RHEINBERG-FUNDMASTER MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | DEKA-MASTER-HAEK II MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | DIM-EURORENT-HAEK MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | ATLAS EURO RENTEN I (DEKA) MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | ATLAS RENTEN GLOBAL I (PIMCO) MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | ATLAS RENTEN GLOBAL II (WESTERN ASSET) MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | ATLAS-MASTERFONDS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND RS MAINZER LANDSTRASSE 16 FRANKFURT 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIM-SNH 99-F | MAINZER LANDSTRASSE 16 60325 GERMANY |

| Claim Name | Address Information |
|------------|---------------------|
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-DIN97-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GANGOLFUS-FO | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GUMMBERG-FON | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-GUMMBERG-FON | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-JENA-CORP-FO | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-LUST-CORPORA | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: A-VULKANPARK-F | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: DEKAGENUSSE & | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: PRINZIPALMARKT | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: VSINVESTMENT G | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKA INVESTMENT GMBH, ON BEHALF OF: ZVKM-II-FONDS | MAINZER LANDSTRASSE 16 60325 GERMANY |
| DEKE, DARYL L. | 42 DOWNFIELD WAY COTO DE CAZA CA 92679 |
| DEKERCK, PIERRE-YVES | ALLEE DES HETRES 111 ARDRES F-62610 FRANCE |
| DEKEREK, CATHERINE | EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE-SAINT-LAMBER BRUXELLES 1200 BELGIUM |
| DEKEREK, PIERRE-YUES | 111 ALLEE DES HETRES BOIS EW ARDRES ARDRES 61610 FRANCE |
| DEKEYSER, MARIO - SINTOBIN, ANJA | KRUISKENSTRAAT 22 OESELGEM 8720 BELGIUM |
| DEKKER, A.M. EN DEKKER-KREEFT, T.C.M.L.M. | KERVEL 3 SINT-OEDENRODE 5491 KK NETHERLANDS |
| DEKKER, H.J. & T.M. DEKKER-VAN MIL | HEUVEL 10 DONGEN 5101 TD NETHERLANDS |
| DEKKER, J.N. | DRAKENSTEYNPAD 43 ALMERE 1333 XM NETHERLANDS |
| DEKKERS, J.B. | WIJNHAVEN 41 B ROTTERDAM 3011 WH NETHERLANDS |
| DEKKERS-DONGA, I.B. | PETERSTRAAT 5 C MUNSTERGELEEN 6151 EA NETHERLANDS |
| DEKORTE, D.J. | DE SAVORNIN LOHMANLAAN 43 VLISSINGEN 4384 KD NETHERLANDS |
| DEL ALAMO YEPES, ARACELI | CL ESCALONA 87 2 A MADRID 28024 SPAIN |
| DEL BELLO, MARCELLO | VIA DI SPANIA NO. 11 PELAGO ITALY |
| DEL BONO, SERGIO | VIA B. MAGGI 4 BRESCIA BS 25121 ITALY |
| DEL CAMPO, LUCIA | LIORNA 6523 APTO 201 MONTEVIDEO 11500 URUGUAY |
| DEL CAMPO, MARIA R | ELIXOSTE 7-3A OCHANDIANO VIZCAYA 48210 SPAIN |
| DEL CARMEN MASSONI PI, MARIA | MONTSERRAT, 9 1R MOLINS DE REI BARCELONA 08750 SPAIN |
| DEL COLLELL LAPORTA CASADEMONT, MARIA | C/ COLLSEROLA 23 A 2 08035 BARCELONA SPAIN |
| DEL FAVERO, LAURA MS | VIA TORINO, 57 MILANO MI 20123 ITALY |
| DEL GROSSO, KRISTINA | 1201 HUDSON ST APT 902S HOBOKEN NJ 07030-7410 |
| DEL MAR TERRACE APARTMENT | DEL MAR TERRACE APARTMENT PHOENIX AZ 85033 |
| DEL MEDICO, CHRISTOPHER | 232 E 12TH ST APT 2E NEW YORK NY 10003-9145 |
| DEL MONACO, ERIC | 325 NORTH END AVE APT 10M NEW YORK NY 10282 |
| DEL POP, MONICA | CALLE 383 NO 3272. QUILMES OESTE. BUENOS AIRES 1878 ARGENTINA |

| Claim Name | Address Information |
|---|---|
| DEL POZO GUERRAS, MARINA / | ROBERTO SCARINCI C/ LOS NOGALES 7 8 3 A MADRID 28005 SPAIN |
| DEL PRADO, ANTONIO B. | 192-194 WEST 27TH STREET BAYONNE NJ 07002 |
| DEL ROSARIO BEOBIDE, MARIA | ALAMEDA SAN MAMES #4 1ERO BILBAO 48970 SPAIN |
| DEL ROSARIO BRIGNONI, MARIA | AVDA PEDRO BLANES VIALE 5879 MONTEVIDEO URUGUAY |
| DEL ROSARIO PEREZ SOUTO, MARIA | CL SAMARIA 3 3 9 A MADRID 28009 SPAIN |
| DEL SPINA, ANTHONY | 500 ROBERTS BEND RD BURNSIDE KY 42519 |
| DEL TRANSITO RODRIGUEZ MARTIN, MARIA | CL NARVAEZ 80 5 D MADRID 28009 SPAIN |
| DELACEY, CHARLES G. | 1919 N SHEFFIELD AVE APT 3 CHICAGO IL 60614-7603 |
| DELAFIELD, CATHERINE MARIA | 3 EDWARDS CLOSE THURLESTONE KINGSBRIDGE TQ7 3BP UNITED KINGDOM |
| DELAHAYE, OLIVIER | 251 W 19TH ST APT 9C NEW YORK NY 10011 |
| DELAND, MICHAEL | 2016 WILLOW RIDGE DR ROUND LK BCH IL 60073-1378 |
| DELANEY, JOHN MICHAEL | 7612 MCCRIMMON PKWY CARY NC 27519-0847 |
| DELANEY, MICHAEL AND JAMIE | JTWROS 389 OCEAN DRIVE WEST STAMFORD CT 06902-8222 |
| DELAUNAY GONCALVES PEREIRA, ANDRE ROBERTO | RUA DAS PALMEIRAS, 889 CASCAIS 2750-005 PORTUGAL |
| DELAWARE BALANCED FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESIN, ASSISTANT VICE PRESIDENT PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE PLUS | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE GROUP GOVERNMENT FUNDS-DELAWARE CORE PLUS | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE INVESTMENT HOLDING FINANCE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE OUTDOOR ADVERTISING DBPP | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| DELAWARE VIP BALANCED SERIES | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP DIVERSIFIED INCOME SERIES | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP GLOBAL BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELEO, RUTH R | 323 ANTOINETTE DR ENDICOTT NY 13760-1207 |
| DELEON, DANIELLE | 105 ABERDEEN ROAD MATAWAN NJ 07747 |
| DELEON, JUANA D. | 1502 48TH STREET 2ND FLOOR NORTH BERGEN NJ 07047 |
| DELEVANTE, JASON L. | 518 MONROE ST. APT. 3A HOBOKEN NJ 07030 |
| DELGADO LOPEZ, LOURDES | CL FERNANDO IV 11  5 IZ SEVILLA 41011 SPAIN |
| DELGADO RUIZ, FERNANDO | C/ JUAN XXIII 20 46183 L'ELIANA (VALENCIA) SPAIN |
| DELGADO, ALISON B. | 18 RUDD COURT GLEN RIDGE NJ 07028 |
| DELGADO, ANTONIO PEREIRA | AV DUQUE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| DELIA RUSSELL, ALESSANDRO | VIA VICENZO MONTI 6 MILAN MI 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| DELICES, JEAN | 11 BEACON DRIVE HOWELL NJ 07731 |
| DELIGIANNIS, ANDREAS | 22A, ALEXANDROU PAPAGOU ST., EKALI 14578 GREECE |
| DELL INVESTMENTS LTD | C/O RUA AUGUSTA, 84/PISO 3 LISBOA 1100-053 PORTUGAL |
| DELL'ANTONIA, ELISABETTA MS | CORSO BUENOS AIRES 37 MILAN MI 20124 ITALY |
| DELL'AQUILA, ERIN | 23 OLD SMITH ROAD TENAFLY NJ 07670 |
| DELL'ARIO, PAULETTE | 5333 9TH AVE NE SEATTLE WA 98105 |
| DELL'EDERA, NICK | 964 77TH STREET BROOKLYN NY 11228 |
| DELL'ISOLA, AMY | 20 ARLINE LANE EAST ISLIP NY 11730 |
| DELL'ORTO, PETER | 41 GREENACRES AVENUE SCARSDALE NY 10583 |
| DELLA ROSA, ALESSANDRO S. | 235 WEST 70TH STREET APT E NEW YORK NY 10023 |
| DELLA VALLE, ANDREA | VIA SAN MICHELE DEL CARSO 4 MILANO 20144 ITALY |
| DELLAVECCHIA, MARK J. | 415 CARPENTER AVE SEA CLIFF NY 11579 |
| DELLAVOLPE, BRETT | 567 MORNINGSIDE DRIVE BRIDGEWATER NJ 08807 |
| DELLE CAVE, SALVATORE MR | VIA SANDRO PERTINI, 39 NA CICCIANO 80033 ITALY |
| DELLICARPINI, DANIEL | 205 EAST 78TH STREET APT. 8A NEW YORK NY 10075 |
| DELLICARPINI, GIANNA | 24 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DELMASTRO, DANA | 200 WEST 70TH STREET APT. 15L3 NEW YORK NY 10023 |
| DELMOITIE, SIMONNE | J. DE BOECKSTRAAT 6 MERKSEM B-2170 BELGIUM |
| DELOCHE, JEANNINE J. | 610 1/2 ELIZABETH ST SAN FRANCISCO CA 94114-3230 |
| DELOITTE & TOUCHE FINANCIAL ADVISORY | SERVICES LIMITED 30/F, BUNDER CENTER 222 YAN AN ROAD EAST SHANGHAI PRC 200002 CHINA |
| DELOITTE TAX LLP | LOEB & LOEB LLP ATTN: P GREGORY SCHWED, ESQ. AND JASON BLUMBERG, ESQ 345 PARK AVENUE NEW YORK NY 10154 |
| DELONG, JAY | 515 E 14TH ST APARTMENT 10E NEW YORK NY 10009 |
| DELONG, MICHAEL P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DELORGE, PAULETTE | RUE ROUA, 10 AMAY 4540 BELGIUM |
| DELOUISA, MARGHERITA | 74 ROCKY BROOK ROAD CRANBURY NJ 08512 |
| DELPH, MARGUELITE OLIVE | 6 BUTTS LANE WICKEN ELY CAMBRIDGESHIRE CB7 5XU UNITED KINGDOM |
| DELPHI ACQUISITION HOLDING | LAGE MOSTEN 21 BREDA 4822 NETHERLANDS |
| DELROW-WALKER, ZELLA I. | 377 SOUTH HARRISON STREET APT. 18E EAST ORANGE NJ 07018 |
| DELTA AIR LINES, INC. | 1030 DELTA BLVD LAW DEPT 981 ATLANTA GA 30354 |
| DELTA AIRLINES INC | ADMINISTRATIVE BLDG. DEPT. 856 1030 DELTA BLVD ATLANTA GA 30354 |
| DELTA DENTAL OF MISSOURI | C/O INCOME RESEARCH & MANAGMENT 100 FEDERAL STREET 31ST FLOOR BOSTON MA 02110 |
| DELTA EQUITIES INC.-PROFIT SHARING PLAN | 1279 TRAFALGAR ST TEANECK NJ 07666 |
| DELTA MASTER RETIREMENT TRUST GLOBAL BOND | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| DELTERME, ANTOINE | 3/11/2018 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| DELUCA, DAVID L | 1225 PARK AVE #17A NEW YORK NY 10128-1758 |
| DELUCA, SALVATORE | 757 MANHATTAN AVENUE BROOKLYN NY 11222 |
| DELUCCHI-KAHALE, MARIA GRAZIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| DELUCIA, SUSAN | 11 FLOWER AVENUE STATEN ISLAND NY 10309 |
| DELVILLE, ROBERT | 186 AVENUE MESSIDOR BRUXELLES 1180 BELGIUM |
| DEM 031306STAN | MELLON TRUST OF NEW ENGLAND, N.A. 135 SANTILLI HIGHWAY EVERETT MA 02149 |
| DEM 031506BAS5 | 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| DEM 041306ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 051206ABER | DEUTSCHE ASSET MGMT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEM 110805JULI | JULIUS BAER INVESTMENT MGMT BEVIS MARKS HOUSE BEVIS MARKS ROAD LONDON EC3A 7NE UNITED KINGDOM |
| DEMAERTELAERE/BUYSSE, KINDEREN | EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE 9030 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEMANGE, JOANN | 3 WIGEON COURT RIVERHEAD NY 11901 |
| DEMAR BEHEER B.V. | T.A.V. DE HEER M.F.W. DE VRIES KENNEMERPARK 94 OVERVEEN 2051 KM NETHERLANDS |
| DEMARINIS, JESSICA M. | 23-38 31ST AVENUE APT. 3F ASTORIA NY 11106 |
| DEMARK, JARED S. | 16 INDIAN SPRING ROAD ROWAYTON CT 06853 |
| DEMARRAIS, MIRIAMNE | 16 WEBB ROAD WESTPORT CT 06880 |
| DEMARTINO, CHAD A. | 200 W 26TH ST PH F NEW YORK NY 10001-6762 |
| DEMARTINO, YOLANDA | 245 GREAT KILLS ROAD STATEN ISLAND NY 10308 |
| DEMARZO, JESSE | 12 VILLAGE PLACE OAK RIDGE NJ 07438 |
| DEMATTEIS, NANCY | C/O THE DEMATTEIS TRUSTS 1230 RXR PLAZA 12TH FLOOR WEST TOWER UNIONDALE NY 11556-1230 |
| DEMBICER, TRACY S. | 53 SAW MILL ROAD NEW CITY NY 10956 |
| DEMBLA, RAHUL | 235 W 56TH ST. APT 15F NEW YORK NY 10019 |
| DEMEESTER, BEATRIJS | GROENESTAAKSTRAAT 50 MARIAKERKE B-9030 BELGIUM |
| DEMERS, JEAN-GUY | 788 COLUMBUS AVE APT. 10A NEW YORK NY 10025 |
| DEMET, KEVIN J., TRUSTEE | ARDELL R. GUENTHERS IRRER TRUST 815 N CASS ST MILWAUKEE WI 53202 |
| DEMIN, ALEX | 42 AVENUE A PORT WASHINGTON NY 11050 |
| DEMIN, ARKADY | 1762 W. THOME AVENUE UNIT E CHICAGO IL 60660 |
| DEMIRKAN, AHMET KEMAL | NO: 38 DISCOVERY DOCK WEST APARTMENTS 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| DEMM, RICHARD J. | 208 SOMERSTOWN ROAD KATONAH NY 10536 |
| DEMOFF, MARVIN A | 3013 HUTTON PLACE BEVERLY HILLS CA 90210 |
| DEMPEL, LINA | WERRENGASSE 16 BLAUSTEIN 89134 GERMANY |
| DEMPSEY, JESSICA K. | 21-58 35TH ST 5-D ASTORIA NY 11105 |
| DEMPSEY, KEITH | 10 LEIGH CT. RANDOLPH NJ 07869 |
| DEMURO, DAVID A. | 315 EAST 72ND STREET APARTMENT 15L NEW YORK NY 10021 |
| DEN BIEMAN, J.C.A. | ANNA PAULOWNALAAN 48 AMERSFOORT 3818 GE NETHERLANDS |
| DEN DEKKER, F.W. | MUNNIKENLAND 109 SLEEUWIJK 4254 EZ NETHERLANDS |
| DEN HAAN, J.N. | ROZENBOS 14 RHEDEN 6991 JV NETHERLANDS |
| DEN HARTOG, M. DEN EN | P.E.M. JEGEN HENRIETTE ROLAND HOLST-ERF 290 3315 TK DORDRECHT NETHERLANDS |
| DEN HOED, W.L. | GAZOORWEG 2 VORDEN 7251 HP NETHERLANDS |
| DEN OUDEN-MOLENBERG, FRANCOIS | AUGUST VERMEYLENLAAN 13 6 23 ANTWERPEN 2050 BELGIUM |
| DEN REIJER, P.C. EN | DEN REIJER-MULDER, M.J. OOSTMADEWEG 15A S-GRAVENHAGE 2553 EH NETHERLANDS |
| DENARDO, ALICE JANOS | 22775 WATER VIEW DRIVE CANYON LAKE CA 95287 |
| DENARDO, VINCENZA | 12 CHARLES ST STAMFORD CT 069026235 |
| DENAT, PETER | 189 SCHERMERHORN ST APT 7F BROOKLYN NY 11201-6141 |
| DENATALE, CARLA | 80 PARK AVENUE APT. 6E NEW YORK NY 10016 |
| DENBROCK, JOHN IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DENBY, JEFFREY L. | 441 LILLY VIEW CT. HOWELL MI 48843 |
| DENERCARTERA SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| DENG, HUI PING | FLAT 17 SOMERVILLE POINT 305 ROTHERITHIE STREET LONDON SE16 5EQ UNITED KINGDOM |
| DENG, VIVIAN XIAOJING | 47 RUTLEDGE ROAD MARLBORO NJ 07746 |
| DENG, YICHAO | 45 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| DENHACK FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DENHAM, ANDREWLENE B | 8719 BAY VIEW DRIVE FOLEY AL 36535 |
| DENISE GENTRY, IRA | 7751 NILE RIVER RD WEST PALM BEACH FL 33411 |
| DENISE, JULIET B. | 7680 CLASSIC WAY ATLANTA GA 30350 |
| DENISON, GORDON C | 2051 ROBB ROAD WALNUT CREEK CA 94596 |
| DENISON-BICKETT, CARLA S. | 554 HILLCREST DRIVE BOLINGBROOK IL 60440 |
| DENK, RITA | HARDTSTR. 13 WIELENBACH 82407 GERMANY |

| Claim Name | Address Information |
|---|---|
| DENNEBOOM, G.J. | KEPPELSKAMP 7 LOCHEM 7241 LH NETHERLANDS |
| DENNING, ANN | 56 HANCOCK STREET STATEN ISLAND NY 10305 |
| DENNIS, DAPHNE | 16/828 MHB COLONY KHERNAGAR ROAD BANDRA EAST MH MUMBAI 400-0051 INDIA |
| DENNIS, ELAINE J | 6 BELVEDERE LANE BLUFFTON SC 29909 |
| DENNIS, KEEGAN | B/8 SHARON ROSE, TANK ROAD ORLEM MALAD (W) MH MUMBAI 400064 INDIA |
| DENNIS, RICHARD | 130 PAYNE AVE MIDLAND PARK NJ 07432-1649 |
| DENNISON, DENISHA | TOWER 1 23B, HAMPTON PLACE 11 HOI FAN ROAD K TAI KOK TSUI HONG KONG |
| DENNISON, WILLIAM ERIC | 4234 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| DENNY, LINDA MARVA | 3911 GLENWOOD ROAD BROOKLYN NY 11210 |
| DENSEL, BENJAMIN | 7548 DERBYBORO DR. SE CALEDONIA MI 49316 |
| DENSING, HERBERT | AM TORHAUS 4A SULZBACH 66280 GERMANY |
| DENT, LAURA | FLAT 9 CLOISTERS COURT 174 ERITH ROAD KENT BARNEHURST DA7 6LE UNITED KINGDOM |
| DENTON | PO BOX 1360 CARBONDALE CO 81623 |
| DENTON | 157 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| DENTON SALES & VINCENT | 5 AVENUE PERCIER PARIS 75008 FRANCE |
| DENTON, JOAN (FORMERLY JOAN ZABLOCKI) | 27 FALCON CIR LEBANON PA 17042-7690 |
| DENTZ, IRVING | 81 OCEAN PKWY APT 3C BROOKLYN NY 11218-1763 |
| DENVER BOARD OF WATER COMMISSONERS INC RETIREMENT | 1600 WEST 12TH AVENUE DENVER CO 80204-3412 |
| DENVER HEALTH & HOSPITAL AUTHORITY | 660 BANNOCK STREET 5TH FLOOR DENVER CO 80204 |
| DENVER PUBLIC SCHOOLS RETIREME NT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| DENVER UNITED LLC, AS PARKRIDGE SIX, LLC'S SUCCESS | 1535 GRANT ST SUITE 140 DENVER CO 80203 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER CO 80202 |
| DEO, MADHUMITA | SAKSHEP' RL 156 MIDC RESIDENTIAL ZONE MILAPNAGAR MH THANE DISTRICT INDIA |
| DEO, PRAVIN V. | 8 MOUNTAIN LAUREL RD MORGANVILLE NJ 07751 |
| DEO, SANMEET V | 21165 23RD AVE APT 1H BAYSIDE NY 11360-1935 |
| DEOGRATIAS, GLADNESS | 113 FELIXSTOWE COURT FISHGUARD WAY DOCKLANDS LONDON E16 2RS UNITED KINGDOM |
| DEOPARE, SANJAY | 12 CARDIFF COURT WEST WINDSOR NJ 08550 |
| DEORAY, RAVINDRA | 270 LUIS MUNOZ MARIN BLVD APARTMENT 11C JERSEY CITY NJ 07302 |
| DEORE, SUSHIL | (C/O)401/PLOT NO.118 SAI APARTMENT SEAWOODS, NERUL MH NAVI MUMBAI 400706 INDIA |
| DEOTARASE, SHREYA | 8, WARDS WHARF APPROACH LONDON E16 2EY UNITED KINGDOM |
| DEOTERIS, ALEX | 324 WEST 84TH APT 111 NEW YORK NY 10024 |
| DEPALMA, KAREN | 27 MINKER PLACE BELLEVILLE NJ 07109 |
| DEPALMA, MARY J. | 8239 LONGDEN CIR CITRUS HEIGHTS CA 95610-0813 |
| DEPALO, VITO J. | 114 BRIARCLIFF DRIVE MORGANVILLE NJ 07751 |
| DEPARTMENT OF LABOR & INDUSTRIES | BANKRUPTCY UNIT PO BOX 44171 OLYMPIA WA 98504-4171 |
| DEPARTMENT OF WATER & POWER, CITY OF BIG BEAR LAKE | 41972 GARSTIN DRIVE P.O. BOX 1929 BIG BEAR LAKE CA 92315 |
| DEPEUGH, TIMOTHY | HIRO-O 3-4-1 #1-201 13 SHIBUYA-KU 150-0012 JAPAN |
| DEPHILLIPPO GROUP INC | 211 CORAL CAYTER PALM BCH GDNS FL 33418-4002 |
| DEPINTO, DAVID | 1 CAREN COURT SYOSSET NY 11791 |
| DEPSA, SOCIEDADA ANONIMA DE SEGUROS Y REASEGUROS | C/O KEVIN M. ECKHARDT, HUNTON & WILLIAMS LLP 1111 BRICKELL AVE., SUITE 2500 MIAMI FL 33131 |
| DEPUE, JARRETT & PATRICIA | 6 VALLEY VIEW DRIVE VIENNA WV 26105 |
| DER STOK, J. VAN | BOSLAND 14 HAREN (GN) 9753 EV NETHERLANDS |
| DER WOUDEN, C.J.J. EN DER WOUDEN-MEIJER, M.J. | PRINSES BEATRIXLAAN 30 OEGSTGEEST 2341 TX NETHERLANDS |
| DERBYSHIRE, GARETH | 47 OAKWOOD PARK ROAD LONDON N14 6QD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DERE, AJAY | 102, 1ST FLOOR, NEELAM APARTMENT, PLOT NO B-15, SEC-29, AGROLI, CBD BELAPUR CHARNI ROAD(E), MH NAVI MUMBAI 400614 INDIA |
| DEREJSKI, TOMASZ FILIP | HOMBURGER STR. 26 HE FRANKFURT AM MAIN 60486 GERMANY |
| DERGUNOVA, DARIA | FLAT 16 18 PHILBEACH GARDENS LONDON SW5 9DY UNITED KINGDOM |
| DERICHS-WOLSKY, W.J.M. | BUIZERDHORST 26 ROERMOND 6043 RI NETHERLANDS |
| DERISSEN, JOCHEN | OBERFORSTBACHER STRASSE 301 AACHEN 52076 GERMANY |
| DERITO, AMADEO & ASHBY, GABRIELA | PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERIVATECH CONSULTING, INC. | ATTN: NICHOLAS K. HATZOPOULOS, PRESIDENT 3525 W. PETERSON AVE. SUITE 415 CHICAGO IL 60659 |
| DERIVATIVE PARTNERS MEDIA AG | SPL#GENSTRASSE 10 ZURICH 8002 SWITZERLAND |
| DERIVATIVE SERVICES LLP | ATTN: KEN PLAYFORD ONE BISHOPS SQUARE LONDON E1 6AO UNITED KINGDOM |
| DERKS, B.E. EN DERKS-BOVENGA, C.A. | HARDERSTRAAT 14 HENGELO 75590 HK NETHERLANDS |
| DERKS, J.M.A. | LUCHTHAVENWEG 81141 EINDHOVEN 5657 EA NETHERLANDS |
| DERKSEN, H.J.G. | DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |
| DERMER, MATTHEW L. | 771 WEST END AVE APT. 6B NEW YORK NY 10025 |
| DERMODY, GERALD D. | 7136 WEST 176TH ST TINLEY PARK IL 60477 |
| DERMODY, JOHN | 21F- FLAT B ,BLOCK 15 PROVIDENT CENTRE NO. 49 , WHART ROAD HONG KONG HONG KONG |
| DEROSA, ANTHONY | 220 72ND STREET APARTMENT B4 BROOKLYN NY 11209 |
| DEROSA, JOHN | 238 EAST SADDLE RIVER ROAD SADDLE RIVER NJ 07458 |
| DEROSA, MATTHEW | 1404 HOLLY WALK POUGHKEEPSIE NY 12603 |
| DEROSA, WILLIAM | 44 EAST 42ND STREET BAYONNE NJ 07002 |
| DEROSE, ANTHONY | 818 KENSINGTON LANE LIVINGSTON NJ 07039 |
| DEROSSI, ROBERTO GIUSEPPE | VIA FEDERICO CHOPIN 15 MONZA (MI) 20052 ITALY |
| DERRICH, JONATHAN | 19 LINDEN STREET GARDEN CITY NY 11530 |
| DERRICK, PATRICIA D. | CGM IRA CUSTODIAN 1137 VT ROUTE 17E VERGENNES VT 05491-8628 |
| DERRICK, PATRICIA D. TTEE | FBO DERRICK LIVING TRUST U/A/D 02-15-2005 1137 VT ROUTE 17E VERGENNES VT 05491-8628 |
| DERUSHA, RACHAEL | 1435 YORK AVE. APT. 4C NEW YORK NY 10075 |
| DERWIN, FRANK Y & BARBARA A | 216 ROCK RIDGE ROAD MILLERSVILLE MD 21108 |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102 DENVER CO 80222-7329 |
| DESAI, ABHIJIT | A/4, SNEHA CHS, 4TH RD, PANDURANG WADI, GOREGAON(EAST) GOREGAON (E) MUMBAI. 400063 INDIA |
| DESAI, AMI | D 210,PHILYJOY APT, BEHIND HIMMAT NAGAR PREM NAGAR BORIVALI (W) BORIVALI WEST 400062 INDIA |
| DESAI, ANAND | RH-3,TEJASHREE SOC PLOT NO 2 SECTOR 8 MH AIROLI 400708 INDIA |
| DESAI, DEODATTA | 24 SADDLEBROOK GARDEN HOMES LONDON KY 40744 |
| DESAI, DEVESHREE | 404, SHREE VALLABH SHANTI NAVAGAON DAHISAR - (W) MUMBAI 400068 INDIA |
| DESAI, GAURANG | 56 W 65TH STREET APARTMENT 4E NEW YORK NY 10023 |
| DESAI, GAURAV | 93/16,ANUBHAV, GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| DESAI, JAYANA | 76 LOTZ HILL ROAD CLIFTON NJ 07013 |
| DESAI, KAMALAKAR SHARA | A/7, OM RAVIPRABHA, RD NO 4, PANDURANG WADI, GOREGAON(EAST), MH MUMBAI 400063 INDIA |
| DESAI, KAUSTUBH | C/6, AMBEWADI, J.S.S.ROAD, GIRGAUM CHARNI ROAD (W) MUMBAI 400004 INDIA |
| DESAI, NAITIK | 1216 9TH ST #2 NORTH BERGEN NJ 07047-1731 |
| DESAI, NIRMIT | EX-6 SETHI NAGAR MP UJJAIN 456010 INDIA |
| DESAI, NRUPAL | 1B/1402 SIDDHACHAL PHASE VI NR VASANT VIHAR THANE (W) MH MUMBAI 400610 INDIA |
| DESAI, PREYAS | JAYRAJ NAGAR 402/403 PRIYA APTS OPP PRABHAT STUDIO BORIVALI WEST MH MUMBAI 400092 INDIA |
| DESAI, PRIYADARSHINI | 20 RIVER COURT APT. 402 JERSEY CITY NJ 07310 |
| DESAI, RACHANA ALPESH | 9/32-33, VARMA NAGAR, AZAD ROAD, NEAR CHENAI MH ANDHERI(E), MUMBAI 400069 |

| Claim Name | Address Information |
|---|---|
| DESAI, RACHANA ALPESH | INDIA |
| DESAI, REENA | 7/74, RAMAKRISHNA NAGAR SV ROAD KHAR WEST MH MUMBAI 400052 INDIA |
| DESAI, RUCHI | 205, VASANT VANDAN SAIBABA NAGAR BORIVALI ( WEST) MH MUMBAI 400092 INDIA |
| DESAI, SAURABH PANKAJ | A/901, BHAKTI APPT. JAMBLI GALLI, OPP. JAIN TEMPLE BORIVLI(W) OPP JAIN TEMPLE, BORIVALI (W) MUMBAI 400092 INDIA |
| DESAI, SHRADDHA | A-403 SAI RAJ APT ACHOLE ROAD INDIA |
| DESAI, SUPRIYA | FLAT NO. B/GR003, SHIVSAGAR COMPLEX CO. HSG. SOC. LTD PLOT B, CST 142, ASHOK KEDARE CHOWK, TEMBHI PADA, BHANDUP (W), GORAI 2, BORIVALI (W) MUMBAI 400078 INDIA |
| DESAI, SURUCHI S | 21/3, VINAYAK BHAVAN NEAR PRATAP CINEMA, KOLBAD ROAD. THANE (WEST) 400601 INDIA |
| DESAI, SWAROOPA REDDY | 288 LEXINGTON AVENUE APT 3E NEW YORK NY 10016 |
| DESANTIS REVOCABLE TRUST | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DESANTIS, JOHN | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DESARIO, KRISTIN G. | 1331 GRAND ST. APT. 310 HOBOKEN NJ 07030 |
| DESARNO, ANDREW | 255 PERRINE AVENUE LONG BRANCH NJ 07740 |
| DESAUTELS, RYAN | 9914 BIRKSBRIDGE CT. SPRING TX 77379 |
| DESCHEMIN, CHRISTINE | 601 WEST 57TH STREET APARTMENT 28J NEW YORK NY 10019 |
| DESCHRYVER, JUSTINUS | LEERSTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| DESCLEE, ALBERT | 45 OXBERRY AVENUE LONDON SW6 5SP UNITED KINGDOM |
| DESELLIERS, GUY | 79 ELGIN CRESCENT LONDON UNITED KINGDOM |
| DESER, HERETH FRIEDRICH GOTTLIEB | PLAZA INDEPENDENCIA 838 PISO 2 ESC. 10 MONTEVIDEO CP 11100 URUGUAY |
| DESERET GEN & TRANS CO-OP 1810550 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DESERT ORCHID LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| DESFORGES, MATHIEU | 2 DICKENS MEWS LONDON EC1 M5SZ UNITED KINGDOM |
| DESHARNAIS, FRANCIS X. | 9 VIVIAN LANE CHESTER NY 10918 |
| DESHMUKH, ABHIJIT PRAKASH | B/601, HERITAGE PLAZA, TELI GALLI ANDHERI (E), MUMBAI 400069 INDIA |
| DESHMUKH, RANJANA | B-3 502 RAUNAK PARK POKHRAN ROAD NO. 2 THANE(W) MUMBAI 400610 INDIA |
| DESHMUKH, SHANTANU | E-2-402, HYDE PARK TULSI DHAM BEHIND TATWADNYAN VIDYAPEETH MH THANE (W) 400607 INDIA |
| DESHOMMES, NAOMI | 8804 AVENUE L # 2 BROOKLYN NY 11236-4719 |
| DESHPANDE, AJAY | 28 SUTTON COURT PENNINGTON NJ 08534 |
| DESHPANDE, HRISHIKESH | #1405, JUPITER SUN CITY ADI SHANKARACHARYA ROAD NEAR POWAI EXCHANGE. MH MUMBAI 400076 INDIA |
| DESHPANDE, MANEESH S. | 514 WESTEND AVENUE APARTMENT 9C NEW YORK NY 10024 |
| DESHPANDE, SUNIL | 3/24/2008 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| DESIKAN, VEDANTA | 6/22 SAVITRI KUNJ, GARODIA NAGAR, GHATKOPAR(E) VALLABH BAUGH LANE MUMBAI 400077 INDIA |
| DESMET-SABBE | MELLESTRAAT 35 HEULE 8501 BELGIUM |
| DESMOND | 835 E. HYMAN AVE., UNIT E ASPEN CO 81611 |
| DESMOND, PAUL | 50 BARLOWS REACH CHELMER VILLAGE ESSEX CHELMSFORD CM2 6SN UNITED KINGDOM |
| DESOCIO, JAMES | JAMES DESOCIO IRA ROLLOVER 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JAMES F. TRUSTEE | JAMES F. DESOCIO TRUST DTD 12/04/01 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JAMES IRA ROLLOVER | JAMES DESOCIO 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DESOCIO, JOANNE | 7 KATHY COURT HOLMDEL NJ 07733 |
| DESOMBRE, ALEXIS | 88, AVENUE DES TERNES PARIS 75017 FRANCE |
| DESOTO COUNTY PARTNERS LP | 2680 CRANE RIDGE ROAD 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, GLADWYN | 5 HAWTHORNE AVENUE 2ND FLOOR JERSEY CITY NJ 07306 |

| Claim Name | Address Information |
|---|---|
| DESPIEGELAERE, GERDA | LIEVEVROUWESTRAAT, 53 RANST B-2520 BELGIUM |
| DESROCHES, DAWN L. | 600 TRAVIS STREET SUITE 7200 HOUSTON TX 77002 |
| DESSOUKI, SHERIF | 69 WILLIAM COURT 6 HALL ROAD LONDON NW8 9PB UNITED KINGDOM |
| DESTEFANI, GIUSEPPE & TADDEI, MARIA | VIA LEVATA NO. 41 LEVATA DI CORTATONE (MANTOVA) 45010 ITALY |
| DESTRUEL, CECILE | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DESTRUEL, GUILLAUME | 5 MONTHOLME ROAD LONDON SW11 6HX UNITED KINGDOM |
| DESU, SUBBA RAO | 9106 SUMMIT WAY WATCHUNG NJ 07069 |
| DETAILLE, MARTIN | MARTINGUSWEG 1 ERFTSTADT 50374 GERMANY |
| DETERING, IRIS | BURG. DE KOOIMANWEG 439 PURMEREND 1444CD NETHERLANDS |
| DETERS, JOHN F. | 2448 W BLOOMINGDALE AVE UNIT 2W CHICAGO IL 60647 |
| DETIENNE, BERNARD | 245 NETHER STREET FINCHLEY CENTRAL LONDON N31NY UNITED KINGDOM |
| DETROIT EDISON EMPLOYEE RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFI | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETWILER, LESLIE C. | 2340 DREAM STREET REDDING CA 96001 |
| DETWILER, PETER M. AND LINDA | PO BOX 58 LEBANON NJ 08833 |
| DEUBEL, HANS-JOACHIM | ACHERSTR. 7 WALDBRONN 76337 GERMANY |
| DEUERLING, MELISSA | 2802 SEBOLT ROAD SOUTH PARK PA 15129 |
| DEUR, JAMES W. AND EVELYN L. | 5967 W. 64TH ST. FREMONT MI 49412-9412 |
| DEUSING, HANS-ULRICH | ADLERSTR. 17 HERBORN 35745 GERMANY |
| DEUTSCH, DAVID A. | 46 CAMBRIDGE RD MONTCLAIR NJ 07042 |
| DEUTSCHE APOTHEKER - UND AERZTEBANK | ATTN: HOLGER TAUSCH RICHARD-OSKAR-MATTERN-STR. 6 DUESSELDORF 40547 GERMANY |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT INC | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MANAGEMENT INTERNATIONAL GMBH | ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM FONDS MVK 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS GIL 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS DIRE ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS PKR ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS DNP 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CES 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CPK ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS AGV ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS PKN 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS SECURENT ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS AVN 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS CPT ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS BBR 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS ZAT 2 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS ZAT 1 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS EICO ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 20 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 19 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 18 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-FONDS MONEY 17 ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | FBO INVESTMENT FUND: DEAM-CBF 2-NASSOVIA SPEZIALFONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DEUTSCHE ASSET MANAGEMENT/1868829 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE ASSET MANGEMENT/1870513 | 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA PA 19103 |
| DEUTSCHE ASSET MGMT/1875132 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE ASSET MGMT/3024083 | DEUTSCHE ASSET MANAGEMENT LTD ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| DEUTSCHE BANK | JOHN ESTRADA 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG FRANKFURT 60325 GERMANY |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET LONDON EC2P 2AX UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | TRANSFEROR: BANCA MONTE DEI PASCHI DI SIENA S.P.A ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG NY BRANCH | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG(LEMG DESK LONDON) | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL ATTN: HENG CHEAM, CHRISTOPHER WONG HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: DEUTSCHE LUFTHANSA AG ATTN: MICHAEL SUTTON, PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SPARDA-BANK HESSEN EG ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: NOMURA CAPITAL MARKETS PLC ATTN: MICHAEL SUTTON/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UK |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BANK OF SCOTLAND PLC ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO, L.P. ATTN: KAIRI JAMES WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: INSTITUTO BANCARIO SAMMARINESE S.P.A. ATTN: MICHAEL SUTTON |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ASPECTA ASSURANCES INTERNATIONAL SA ATTN:PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: WELLPOINT, INC. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM - SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM - SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TCW ABSOLUTE RETURN CREDIT FUND LP C/O DEUTSCHE BANK SECURITIES INC. ATTN: RICHARD VICHAIDITH 60 WALL STREET 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: MERCED PARTNERS LIMITED PARTNERSHIP ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ICICI BANK UK PLC ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 SPECIAL OPPORTUNITIES LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: H/2 CREDIT PARTNERS MASTER FUND LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: TOBAM (FORMERLY LEHMAN BROTHERS ASSET MANAGEMENT FRANCE) ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: CARMIGNAC GESTION ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: SPAREBANK 1 SR-BANK ATTN: MICHAEL SUTTON / SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MIZUHO BANK ( SWITZERLAND ) LTD ATTN: MICHAEL SUTTON / PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SYDNEY BRANCH | LEVEL 23 333 COLLINS ST MELBOURNE VICTORIA 3000 AUSTRALIA |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE OF | AS TRUSTEE OF STRUCTURED ASSET INVESTMENT LOAN TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE OF IMPAC SECURED ASSETS TRUST 2006-3 MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS CAP TRUSTEE WITH RESPECT TO THE CAP TRUST RELATING TO THE FIRST FRANKLIN TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS CAP TRUSTEE WITH RESPECT TO THE CAP TRUST RELATING TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREETOAN TRUST 2006-FF8-GC06Z8 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS CUSTODIAN | C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 C/O RICHARD C. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE O | STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | INTEREST TRUST TRUSTEE WITH RESPECT TO THE SUPPLEMENTAL INTEREST TRUST RELATING TO IMPAC SECURED ASSETS CORP. MORTGAGE PASS THROUGH CERTIFICATES 2007-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ESQ. | AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUST 2006-3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: MS. LUCIA RAVESI PIAZZA DEL CALENDARIO, 3 MILAN 20126 ITALY |
| DEUTSCHE BANK TRUST AMERICAS, AS INDENTURE TRUSTEE | ATTN: ANDREW SILVERSTEIN, ESQ.; LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | 1011 CENTRE ROAD WILMINGTON DE 19805 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS 4 ALBANY STREET, 4TH FLOOR, MAIL CODE NYC 050401 NEW YORK NY 10006 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS SECURITY TRUSTEE OF AIRCRAFT FINANCE TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEEOF ARES IX CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF SCHILLER PARK CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ARES ENHANCED LOAN INVESTMENT STRATEGY II C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | EMBARCADERO AIRCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | ENBARCADERI AURCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS INDENTURE | ATTN: ANDREW SILVERSTEIN, ESQ.; LAUREN BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DEUTSCHE BANK, S.A.E. O/B/O ANTONIO LUIS VILLARRUB | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O CONCEPCION PONT ISANTA | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O JUAN SADO CASAS | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA LOPEZ GIL | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O MARIA ROSA FERNANDEZ L | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BORSE | BORSENPLATZ 4 FRANKFURT 60313 GERMANY |
| DEUTSCHE BORSE | NEUE BORSENSTRSSE 1 60487 FRANKFURT/MAIN GERMANY |
| DEUTSCHE BORSE AG | MR. DANIEL MIRTSCHINK NEUE BORSENSTRABE 1 60485 FRANKFURT AM MAIN GERMANY |
| DEUTSCHE BUNDESBANK | ATTN: PETER GRIEP WILHEIM-EPSTEIN-STRABE 14 FRANKFURT AM MAIN 60431 GERMANY |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | MR. MICHAEL MULLER GEORGSPLATZ 8 HANNOVER 30159 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | ATTN: KERSTIN KELM GEORGSPLATZ 8 HANNOVER 30159 GERMANY |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | C/O DAVID NEIER, ESQ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| DEUTSCHE HYPOTHEKENBANK AG | HANNOVER D-30159 GERMANY |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | 60 WALL ST NEW YORK NY 100052858 |
| DEUTSCHE LUFTHANSA AG | LUFTHANSA AVIATION CENTER AIRPORTING FRANKFURT/MAIN 60546 GERMANY |
| DEUTSCHE POST AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D 53175 GERMANY |
| DEUTSCHER RING KRANKENVERSICHERUNGSVEREIN A.G. | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSCHER RING LEBENSVERSICHERUNGS-AG | ABT. KSKF LUDWIG-ERHARD-STR. 22 HAMBURG 20459 GERMANY |
| DEUTSHCE BANK TRUST COMPANY AMERICA | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSHE INTERNATIONAL CUSTODIAL SERVICES LIMITED | ACTING SOLELY IN ITS CAPACITY AS TRUSTEE OF DBX-RISK ARBITRAGE 6 FUND ATTN TINA STEPHENS ST. PAUL'S GATE, NEW STREET ST. HELIER, JERSEY JE4 8ZB UNITED KINGDOM |
| DEV, RISHAV | 6/H/64 BAHADURPUR HOUSING COLONY, BUTH NATH ROAD BI PATNA 800020 INDIA |
| DEV, SAMEER | 6 HAIG AVENUE SINGAPORE 438861 SINGAPORE |
| DEV, SINDHU | APARTMENTS MOTOAZABU UCHIDAZAKA 504 3-8-6 MOTOAZABU 13 MINATO -KU 106-0046 JAPAN |
| DEVA, SAUMYA | FLAT NO. 202, WING B, JHEEL DARSHAN APTS OPP. POWAI LAKE, POWAI MUMBAI 400076 INDIA |
| DEVADIGA, RAJESH | KURLA-ANDHERI ROAD ROOM NO 14/A AROKIA NIVAS,JERI-MERI-E ANDHERI-E BEHIND STAR GLASS FACTORY MH MUMBAI 400072 INDIA |
| DEVADIGA, RATNAVATI | D/3 BAPTISTA, BEHIND ASMITA MOGRA JIJA MATA ROAD ANDHERI(E), MH MUMBAI 400093 INDIA |
| DEVALLE, FELICINA | CORSO VOLPINI 139/A ISOLA D'ASTI ASTI 14057 ITALY |
| DEVANESAN, THATHEYURAJ | #106, LIBERTE TODOROKI 6-18-6, TODOROKI 13 SETAGAYA-KU 158-0082 JAPAN |
| DEVANI, NIKUNJ | D/205, SAI DARSHAN B CHS, RAMBAUG LANE, OPP. MULJI NAGAR, S.V.ROAD, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| DEVARAJAKONE, GEETHA | 5 SILVER LANE SURREY PURLEY CR8 3HJ UNITED KINGDOM |
| DEVARAJAN, MUKUNDAN | 15, KELLY COURT GARFORD STREET PREMIERE PLACE LONDON E148JQ UNITED KINGDOM |
| DEVEAU, LIANNE | 150 HIGH FARMS ROAD GLEN HEAD NY 11545 |
| DEVELOPER EXPRESS | 6340 MCLEOD DR STE 1 LAS VEGAS NV 89120-4425 |
| DEVELOPMENT BANK OF JAPAN | 9-1, OTEMACHI 1-CHOME CHIYODA-KU, TOKYO 100-0004 JAPAN |
| DEVERELL, DANIEL | 158 UNDERHILL AVENUE BROOKLYN NY 11238 |
| DEVEY, ALISON | 23B HARVEY ROAD HORNSEY LONDON N89PD UNITED KINGDOM |
| DEVI, J | B 1103 SHIVAM VAASTU, PLOT NO 76 TILAK NAGAR, CHEMBUR MH MUMBAI INDIA |
| DEVIC, ALEKSANDAR | FLAT 12 302 DEVONS ROAD LONDON E3 3PN UNITED KINGDOM |
| DEVIDO, ROBERT J | 851 FEARRINGTON POST PITTSBORO NC 27312 |
| DEVINE, ANNE CAWLEY | 4 DAMIAN WAY CORTLANDT MANOR NY 10567 |
| DEVINE, MICHAEL | 429 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| DEVINE, STACY | 429 RIDGE AVE CLARENDON HILLS IL 60514 |
| DEVIR, JOHN MICHAEL | 79 STEPHEN MATHER ROAD DARIEN CT 06820 |
| DEVIREDDI, KRISHNA REDDY | 350 S 200 W APT C119 SALT LAKE CITY UT 84101-1931 |
| DEVISETTY, HARINI | 444 WASHINGTON BLVD APT 3455 JERSEY CITY NJ 07310 |
| DEVITS, K.F.P.A. & I DE POOTER | 30333 HICKORY LANE FRANKLIN MI 48025 |
| DEVLIES-DRUART | KORTEWAAGSTRAAT 61 MENEN 8930 BELGIUM |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY BASINGSTOKE HAMPSHIRE RG22 6HZ UNITED KINGDOM |
| DEVLIN, ANITA THERESA | 46 WELL ROAD OTFORD KENT SEVENOAKS TN14 5PT UNITED KINGDOM |
| DEVLIN, JOHN | 8 CLAY COURT RUMSON NJ 07760 |

| Claim Name | Address Information |
|---|---|
| DEVLIN, MATTHEW C. | 307 PITNEY AVE SPRING LAKE NJ 07762-1732 |
| DEVLIN, NANCY | 900 SOUTH AVENUE APT #7 WESTFIELD NJ 07090 |
| DEVLIN, OWEN HUGH | 2217 IVAN ST APT 1415 DALLAS TX 75201-7046 |
| DEVLIN, THOMAS F. | 11 PLYMOUTH ROAD DARIEN CT 06820 |
| DEVNANI, RAVI D | BK NO. 720 ROOM NO. 4 HOSPITAL AREA ULHASNAGAR, MH MUMBAI 421003 INDIA |
| DEVOLDERE, WINO | JOOS DE TER BEERSTLAAN 68 PITTEM 8740 BELGIUM |
| DEVON GAS SERVICES, L.P. | 20 N BROADWAY AVE OKLAHOMA CITY OK 73102-8202 |
| DEVOS, PIETER | 27 COURTER AVENUE MAPLEWOOD NJ 07040 |
| DEVRIENDT, KATHY | KORTRYKSTRAAT 156A INGELMUNSTER B-8770 BELGIUM |
| DEVRIES, EH | VONDELLAAN 77 GRONINGEN 9721 NETHERLANDS |
| DEVRIES, MARK | 321 W 78TH ST APT 9B NEW YORK NY 10024-6514 |
| DEWALL, CRAIG | 108 HADDINGTON LANE MCKINNEY TX 75071 |
| DEWAN, LINDSAY | 464 HANOVER ST. APT. #5 BOSTON MA 02113 |
| DEWAN, RANVIR & MONA DEWAN JTWROS | C/O TPG CAPITAL (S) PTE LTD. ONE GEORGE STREET SINGAPORE 049145 SINGAPORE |
| DEWAN, SONYA | 200 W 79TH ST APT 8E NEW YORK NY 10024-6214 |
| DEWAR, CAROL | 95 FAIRMOUNT AVE CHATHAM NJ 07928 |
| DEWBERRY, GRAHAM E | 27 ELTON ROAD SURREY KINGSTON UPON THAMES KT2 6BZ UNITED KINGDOM |
| DEWEY, BRIAN J | 43 BUCHAREST ROAD EARLSFIELD SW18 3AS UNITED KINGDOM |
| DEWHURST, CHRISTOPHER | 807 W 41ST STREET HOUSTON TX 77018 |
| DEWHURST, VANESSA A | 4 HOPPING LANE ISLINGTON LONDON N12NU UNITED KINGDOM |
| DEWITT, GERALDINE A | 545 LAKEVIEW DR. OLDSMAR FL 34677 |
| DEWITT, LESLIE L. | CLEARVIEW IRA, CUSTODIAN 12121 ABUNDANCE CIRCLE HUNTERSVILLE NC 28078 |
| DEWJI, REHMAT ROZINA | 316D LARCHMONT ACRES APARTMENT D LARCHMONT NY 10538 |
| DEWSON, ROBIN | 80 WOODLAND DRIVE BROMHAM BEDS BEDFORD MK43 8LA UNITED KINGDOM |
| DEX | 760 HORIZON DRIVE SUITE 102 GRAND JUNCTION GRAND JUNCTION CO 81506 |
| DEXIA BANK BELGIUM SA | ARTESIA BANKING CORPORATION NV/SA WTC-1, KONING ALBERT II-IAAN, 30-B2 BRUSSELS B-1000 BELGIUM |
| DEXIA BANK SA | ATTN: KARINE DRIESEN, IN-HOUSE COUNSEL BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |
| DEXIA CREDIT LOCAL DE FRANCE | CREDIT LOCAL DE FRANCE 7-11 QUAI ANDRE CITROEN PARIS CEDEX 15 75 901 FRANCE |
| DEXIA EPARGNE PENSION | J. HAURIGRE - REY 76 RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| DEXIA LIFE & PENSIONS | 2 RUE NICOLAS BOVE L-1253 LUXEMBOURG |
| DEXIA MUNICIPAL AGENCY SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DEXTER, DARRIN A | YOYOGI DUPLEX A 5-34-1A YOYOGI MINATO-KU 13 SHIBUYA-KU, TOKYO 151-0053 JAPAN |
| DEXTER, DARRIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DEY, PALLAB | FLAT NO. 1214, D WING, RAJ LEGACY LBS MARG,VIKHROLI (W) CHANDIVALI, ANDHERI (E) MUMBAI 400083 INDIA |
| DEYERLING, ANDREA, DR. | ANEMONENWEG 12 BAYREUTH 95447 GERMANY |
| DEYLE, ERIC | 100 JANE STREET APT. 4L NEW YORK NY 10014 |
| DEYNES, GISELLE | 14415 AVALON RESERVE BLVD APT 307 ORLANDO FL 32828-5152 |
| DEYOUNG, CARL E. | 3904 34TH ST. PORT ARTHUR TX 77642 |
| DG HYP DEUTSCHE GENOSSENCHAFTS - HYPOTHEKENBANK AG | ATTN: MS. AMELIE MICKEL ROSENTRASSE 2 HAMBURG 20095 GERMANY |
| DHAINAUT, FLORENCE | AYACUCHO 2151 CAPITAL FEDERAL ARGENTINA |
| DHALIWAL, LOVEDIP K | 20 EXETER GARDENS ESSEX ILFORD IG13LA UNITED KINGDOM |
| DHALIWAL, SATBIR | 25 TULSA CT MONMOUTH JCT NJ 08852-3102 |
| DHALLA FAMILY TRUST | BUTTERFIELD BANK (CAYMAN) LIMITED P.O. BOX 705 GRAND CAYMAN K41 1107 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| DHAMANKAR, ABHIJEET | DHAMANKAR HOUSE, 146 LTH KATARIA ROAD, MAHIM MUMBAI 400016 INDIA |
| DHAMAPURKAR, NIKHIL | 336, FULE LANE WALKER ROAD, MAHAL MH NAGPUR 440002 INDIA |
| DHANANI, DEEPA | B-204, CYPRESS SWAPNA NAGARI MULUND (WEST) MULUND(W), MH MUMBAI 400080 INDIA |
| DHANANI, PARVEZ | A-301, DIAGO CHS, NEXT TO RIZVI COLLEGE SHERLY RAJAN ROAD, OFF CARTER ROAD BANDRA (W) MH MUMBAI 400050 INDIA |
| DHANDE, SHEEL SANJAY | 41 RIVER TER APT 1907 NEW YORK NY 10282-1120 |
| DHANUKA, SANJAY | KOJIMA-CHO 3-22-6-1407 NISHI KASAI 13 EDOGAWA-KU 134-0088 JAPAN |
| DHANUKA, VINAY | UNITED KINGDOM |
| DHAR, DEEPAK | 35 WATCHUNG DRIVE BASKING RIDGE NJ 07920 |
| DHARA, VIJAYALAKSHMI | 1-5-9-1012 KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| DHARIWAL, NAMITA | 5709 SWEETBRIAR DR RICHARDSON TX 75082-4991 |
| DHARMAR, SUDALAIMANI | 147 CARSON COURT SOMERSET NJ 08873 |
| DHARNIDHARKA, VISHAL | A/503,SABARMATI,APT,SAHAKARGRAM ASHOK NAGAR,KANDIVALI ( EAST ) MH MUMBAI 400101 INDIA |
| DHARURKAR, AMIT | BLOCK 16, SIMEI STREET 1 #08-06, MELVILLE PARK SIMEI SINGAPORE 529942 SINGAPORE |
| DHAVALE, GOURAV | NIRMAL 1 FLAT NO. 4, PLOT NO. 31 SECTOR 7, SHREE NAGAR WAGALE ESTATE, THANE, MH MUMBAI 400604 INDIA |
| DHAWAN, ANIL | 804 GLEN CROFT HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| DHEDAH-GHARRED, NEIROUZ | 179 CLARENCE GATE GARDENS FLAT 179 LONDON NW1 6AR UNITED KINGDOM |
| DHESI, NEELKAMAL KAUR | 164 OKEHAMPTON CRESENT WELLING KENT KENT DA161DB UNITED KINGDOM |
| DHILLA, TAHER H. | 615 EAST 14TH STREET APARTMENT  1F NEW YORK NY 10009 |
| DHILLON, AMRITA | 700 GROVE STREET APT. 10S JERSEY CITY NJ 07310 |
| DHILLON, NAVDEEP | 6 DEL MAR WAY MONROE NJ 08831 |
| DHILLON, RANKIRAT | 6/403, LILIYA NAGAR S.V. ROAD GOREGAON(W) MUMBAI 400062 INDIA |
| DHILLON, TIM | 30C CAXTON ROAD SHEPHERDS BUSH LONDON W12 8AJ UNITED KINGDOM |
| DHIMAN, DIMPLE | 133 JOHNSON ROAD SCARSDALE NY 10583 |
| DHINGRA, GAURAV | 84 LINDEN BLVD HICKSVILLE NY 11801 |
| DHIR, VIMAL | 16 ALDERNEY AVENUE MDDSX OSTERLEY TW5OQL UNITED KINGDOM |
| DHL WORLDWIDE EXPRESS INC | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DHM SALT LAKE CITY HOTEL LP | 1001 N US HWY 1 SUITE 800 JUPITER FL 33477 |
| DHM SALT LAKE CITY HOTEL LP | LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL, LP | 150 W 500 S SALT LAKE CITY UT 84101-2321 |
| DHODI, SAGAR | 2C /58,EKATMATA SOCIETY J.B NAGAR ANDHERI KURLA ROAD ANDHERI (E) MUMBAI 400093 INDIA |
| DHOKE, PARESH | FLAT NO.1, PARIDHI CHS KOLBAD ROAD, KOLBAD MH THANE (W) 400602 INDIA |
| DHOLAKIA, AMIT A | 201 EAST 36TH ST APT 9F NEW YORK NY 10016 |
| DHOLAKIA, JIGNA | 501,DILIP APPARTMENT 62, JAY PRAKASH NAGAR, ROAD NO 3, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DHOLE, UNMESH V | C-46 DEENDAYAL NAGAR MULUND EAST MH MUMBAI 400081 INDIA |
| DHOWN, RAJIV | FLAT 3 40 DEVONSHIRE PLACE MARYLEBONE LONDON W1G6JX UNITED KINGDOM |
| DHR HUGOREUNES AND ANNIE SIENAERT | HUNDELGEMSESTEENWEG 580 MERELBEKE 0820 BELGIUM |
| DHS DRILLING COMPANY | C/O GREGORY D. TUBBS, EXECUTIVE VICE PRESIDENT 370 17TH STREET, SUITE 4300 DENVER CO 80202 |
| DHURI, ANAND | KASAR CHAWL ROOM NO. 9/10 BR ROAD  SHASTRI NAGAR MULUND (W), MH MUMBAI 400080 INDIA |
| DHYANI, SAMEEKSHA | A-303, GAYATRI APARTMENTS CHARAT S COLONY, CHAKALA, ANDHERI - KURLA ROAD ANDHERI (EAST), MH MUMBAI 400093 INDIA |
| DI CENSO, JOSEPH M. | 219 LIGHTHOUSE TERRACE EDGEWATER NJ 07020 |
| DI FAZIO, MARCO | 26A REDBURN STREET, CHELSEA LONDON SW3 4BX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DI FOLCO, NATHALIE | 12 ALMA ROAD ST ALBANS HERTFORDSHIRE AL1 3BT UNITED KINGDOM |
| DI GANGI, OTTAVIANO | 1433 WASHINGTON AVENUE SEAFORD NY 11783 |
| DI GIA, ROBERT - IRA | 47 WOODLAND WAY MANHASSET NY 11030 |
| DI GIA, ROBERT AND RITA | 47 WOODLAND WAY MANHASSET NY 11030 |
| DI IORIO, MICHAEL ANTHONY | 56 REPULSE BAY ROAD HOUSE 12 HONG KONG HONG KONG |
| DI MARIA, MARCO | FLAT 1 (BASEMENT) 27 POWIS SQUARE LONDON W11 2AZ UNITED KINGDOM |
| DI MAURO, ADRIANO & COVELLI, ADELAIDE | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DI PERSIO, SILVIO ANTONIO | VIA VAL DI BONDO 9 MILANO (MI) 20161 ITALY |
| DI PIRRO, ALICE | 24 EDGEWOOD DRIVE TOWNSHIP OF WASHINGTON NJ 07676 |
| DI PRIMA, MARCO | 72 BERKELEY TOWER 48 WESTFERRY CIRCUS LONDON E14 8RP UNITED KINGDOM |
| DI RUGGIERO, MARY ELLEN | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI RUGGIERO, SAL R. | 219 BRONX RIVER ROAD APARTMENT 6K YONKERS NY 10704 |
| DI TULLIO, COURTNEY A. | 333 RIVER STREET APT. 1041 HOBOKEN NJ 07030 |
| DI ZANNI, CLAUDIO | 127 HOWARD BUILDING 368 QUEENSTOWN ROAD LONDON SW8 4NR UNITED KINGDOM |
| DIADEM CITY CDO LIMITED 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONGDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAFERO CONSULT B.V. | T.A.V. MEVROUW A.J.M. WASSING CAVALERIESTRAAT 21 BREDA 4818 TC NETHERLANDS |
| DIAMANTI, ANGELO A. | 50923 ANNIE AVE PLEASANT VLY NY 12569-7971 |
| DIAMOND CARPETS INC | DBA ABBEY CARPET 2571 HWY 6& 50 GRAND JUNCTION CO 81501 |
| DIAMOND FINANCE 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2007-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE SERIES 2003-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND FINANCE SERIES 2003-2 | CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007 - 3A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-2 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| DIAMOND FINANCE SERIES 2007-3B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DIAMOND FINANCE SERIES 2007-8 | AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| DIAMOND HEAD INTERNATIONAL FUND LP | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIAMOND TRUST, THE | CLAY B. TOUSEY, JR., TRUSTEE 501 RIVERSIDE AVENUE, SUITE 600 JACKSONVILLE FL 32202 |
| DIAMOND, LARRY | 177 BIXLEY HEATH LYNBROOK NY 11563 |
| DIAMOND, PAUL | 66 BRIERLY GARDENS LONDON E2 0TF UNITED KINGDOM |
| DIAMOND, STEPHANIE | 200 BROAD STREET # 2202 STAMFORD CT 06901 |
| DIAMOND, THEODORE L. | T.L. DIAMOND & CO. INC 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DIAMOND, THOMAS | 229 CAMDEN RD PENSACOLA FL 32514 |
| DIAN, WEI | FLAT 10A, TOWER 5 DYNASTY COURT 23 OLD PEAK ROAD, MIDLEVELS HONG KONG HONG KONG |
| DIANE SETTLE SUCC TTEE | 5132 HIGHBURY CIR SARASOTA FL 34238-2797 |
| DIAS DA CUNHA, INGRID EVA WENDE | TRAVESSA LENGUA DA POVOA, 1-5O ESQ LISBOA 1250-136 PORTUGAL |
| DIAS TAVARES, MANUEL | ESTR NAC CRUZ MONTALVAO 18 1 G CASTELO BRANCO 6000-050 PORTUGAL |
| DIAS, CASTAL | GUNBHAT WADI, GUNNAKA, SALOLI, GIREZ ROAD, VASAI (W) - 401201, DIST - THANE. OPP DR. WAGHMARE RESIDENCE MH MUMBAI 401201 INDIA |
| DIAS, DANIEL | 88 LEXINGTON AVE APT 6C NEW YORK NY 10016 |
| DIAS, FRANCIS | C-1 SHREE RAM NAGAR VIKHROLI MUMBAI 400083 INDIA |
| DIAS, JEREMY LIONEL | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| DIAS, LILIAN JANETTE | B.RODRIGUES COTTAGE, TANK VIEW, SAHAR VILLAGE ANDHERI (E) MH MUMBAI 400099 INDIA |
| DIAS, LUDGER | 302,CATHERINA APTS LOURDES COLONY ORLEM MALAD (W), MH MUMBAI 400064 INDIA |
| DIAZ | 1128 1/2 PITKIN AVE GLENWOOD SPGS CO 81601-3828 |
| DIAZ CLARK, MONICA | 941 ORANGE AVE # 403 CORONADO CA 92118 |
| DIAZ DE LEON MACIAS CONSUELO | GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES CORAL # 2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALE | RUBEN GONZALES/MOISES GONZALES CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ GAMBOA, SANDRA LUCIA | C/CONCEJO DE TEVERGA, 22.5D MADRID 28053 SPAIN |
| DIAZ LANDETA, ANGEL BENITO | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| DIAZ ROMO, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO |
| DIAZ, JOSE | 6 OAK LANE E. STROUDSBURG PA 18301 |
| DIAZ, JOSE ENRIQUE PERI & ENRIQUETA DIAZ | C/ JOAQUIN BLAKE, 2-01 B TORREMOLINOS (MALAGA) 29620 SPAIN |
| DIAZ, JUAN ROMERO | C/SENOR DE AZAGRA 6-17 VALENCIA 46022 SPAIN |
| DIAZ, MARIA VIVIANA | 3300 NE 192 STREET APT 216 AVENTURA FL 33180 |

| Claim Name | Address Information |
|---|---|
| DIAZ, MARIELA | SUNSET CARDIOLOGY PLACE 9193 SUNSET DRIVE SUITE 210 MIAMI FL 33173 |
| DIAZ, ROBERT | 18 E 109TH STREET NEW YORK NY 10029 |
| DIAZ, RODOLFO GONZALEZ & JESUS R. G. Y GONZALEZ | LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADLAJARA JAL MEXICO |
| DIAZ, RODOLFO GONZALEZ/ | GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP 44210 MEXICO |
| DIAZ, TERESA | 97-05 HORACE HARDING EXPWY APT 12D CORONA NY 11368 |
| DIAZ-MATOS, ANTHONY | 90 ELBOROUGH ST SOUTHFIELDS SW18 5DL UNITED KINGDOM |
| DIB, ILHEM | APARTMENT 228 WHITE HOUSE 9 BELVEDERE ROAD LONDON SE1 8YR UNITED KINGDOM |
| DIBARTOLO, MARIA E. | 244 MADISON AVENUE APARTMENT 14D NEW YORK NY 10016 |
| DIBELLA, MARIA ELENA | 713 HALF MOON BAY DRIVE CROTON-ON-HUDSON NY 10520 |
| DIBELLO, LUCILLE | 110 OGSTON TERRACE MALVERNE NY 11565 |
| DIBERARDINO, JULIE | 106 ROEBLING STREET #3 BROOKLYN NY 11211 |
| DIBERNARDO, ANTHONY | 348 SHERWOOD DRIVE KEYPORT NJ 07735 |
| DIBERNARDO, NINA | 729 BYNNER DRIVE SAN PEDRO CA 90732 |
| DIBIASE, CHRISTA R. | 65 PERALTA AVE SAN FRANCISCO CA 94110 |
| DIBIASIO, DANIEL J | 900 PARK AVENUE APARTMENT 18C NEW YORK NY 10075 |
| DICCIANNI, CHARLES | 53 WEDGEWOOD DRIVE GOSHEN NY 10924 |
| DICENSO, JOSEPH | 2251 EISENHOWER AVE APT 710 ALEXANDRIA VA 22314-6902 |
| DICHIARA, VIRGINIA | 148 LINDBERGH BLVD BLOOMFIELD NY 07003 |
| DICHOVSKI, YOUVAL | RUBISTRASSE 15 ADLISWIL 8134 SWITZERLAND |
| DICICCO, DONNA R. ROLLOVER IRA | STEPHENS INC. C/F 417 MIMOSA BLYTHEVILLE AR 72315-1340 |
| DICK, MICHAEL | 92 HUDSON STREET APARTMENT 3 HOBOKEN NJ 07030 |
| DICK-KIN, WU | FLAT F. 6TH FLOOR 49 BROADCAST DRIVE KOWLOON HONG KONG |
| DICKEY, JAMES H. | 226 BLACKWATER DR HARVEST AL 35749 |
| DICKEY, ROBERT | 320 W. MERMAID LN. PHILADELPHIA PA 19118-4010 |
| DICKINSON ISD | 4512 HIGHWAY 31 DICKINSON TX 77539 |
| DICKINSON, NANCY, PETER, ANGELA & TIMOTHY | ALFREDO BALDOMIR 2442, APT. 901 MONTEVIDEO 11300 URUGUAY |
| DICKINSON, VERITY | FLAT 4 4 CULFORD GARDENS LONDON SW3 2ST UNITED KINGDOM |
| DICKMAN, BRIAN R. | 6 E 12TH ST APT 4 NEW YORK NY 10003-4447 |
| DICKMAN, DAVID M. | 1325 CHURCH STREET NORTHBROOK IL 60062 |
| DICKMANN-HIDDINK, H.C.D. | EPERWEG 69 NUNSPEET 8072 DB NETHERLANDS |
| DICLEMENTE, ANTHONY | 333 RIVER STREET APARTMENT 1137 HOBOKEN NJ 07030 |
| DICRISTO, LUIGI & LANGELLA, ROSA | VIA TORRETTA FIORILLO 186/D TORRE DEL GRECO (NAPLES) 80059 ITALY |
| DIDAOUI, TAREK | 2 EVERSLEY ROAD LONDON SE7 7LD UNITED KINGDOM |
| DIDEE B.V. | T.A.V. DE HEER R. WOUTERS MINA KRUSENAB-ERF 213 DORDRECHT 3315 GJ NETHERLANDS |
| DIDIER LEMAISTRE | JALEN KEMANG V 19A JAKARTA 12730 INDONESIA |
| DIDIER, JACQUELINE M | 12 EAST 86TH STREET APARTMENT 931 NEW YORK NY 10028 |
| DIEC, HA | 1410 ROBERTS AVE APT 210 SAN JOSE CA 951223842 |
| DIECKHAUS, SCOTT | 48 WEST 68TH STREET, APARTMENT 2F NEW YORK NY 10023 |
| DIEDEREN, MARIA | BREEWEG 12 LINNE 6067 CJ NETHERLANDS |
| DIEFFENBACH, MARY E. | DIEFFENBACH, ROBERT F. 2609 S. PINE GROVE ST LEBANON PA 17046-8741 |
| DIEFIMA B.V. | PAPENPAD 16 WAGENINGEN 6705 CP NETHERLANDS |
| DIEGNAN, NORMAN | 3 MARTENS RD LEBANON NJ 08833 |
| DIEKMANN, STEVEN | 62 PLEASANT KNOLL COURT ALAMO CA 94507 |
| DIELE, BRIAN | 128 MICHEL AVE FARMINGDALE NY 11735-4535 |
| DIENER, NATALIE D. | 503 W LAFAYETTE ST EASTON PA 18042-1538 |
| DIENGOTT, BERNITA, TRUSTEE | 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DIENSTBETOON | VAN RIJSWIJCKPLAATS 7 ANTWERP B-2000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DIERAUF, PETER V. | 64 FRANCESTOWN RD. GREENFIELD NH 03047 |
| DIERER, KARIU | BURGSTALLSTRASSE 9 GRUIBIUGLU D-73344 GERMANY |
| DIERICH, MARTIN | SCHLESISCHE STR. 15 BURGWEDEL 30938 GERMANY |
| DIERICK, SIMONNE | BELLEGEMSESTRAAT 91 BELLEGEM 8510 BELGIUM |
| DIERSCH, F. GOTTFRIED DR. | ZUR HAINBUCHE 3I KREFELD D47804 GERMANY |
| DIESENHOUSE, ARLENE | PO BOX 562 WAITSFIELD VT 05673 |
| DIETER, KLAUS & KOCK, RITA | ZIEGELEI STR. 1 WALTROP 45731 GERMANY |
| DIETERICH, CHRISTOPHER W | 49 EAST 21ST ST APT 8D NEW YORK NY 10010 |
| DIETERLE, DOROTHEE DR | REINTGASSE 13 AICHHALDEN 78733 GERMANY |
| DIETERLE, HELLMUTH M. NFS/FMTC IRA FBO | 65460 E ROLLING HILLS DRIVE SADDLEBROOKE AZ 85739 |
| DIETRICH, HENRY | 29 W. 87TH STREET APT. C NEW YORK NY 10024 |
| DIETRICH, KLAUS & MONIKA | GARTENWEG 5A BEESENSTEDT OT SCHWITTERSDORF 06198 GERMANY |
| DIETRICH, SHEILA ANN | HOHEMARKSTR 134 OBERURSEL 61440 GERMANY |
| DIETZ, HILDEGARD | NEULANDSTR. 11 NURNBERG D90469 GERMANY |
| DIETZ, RENATE | ALTENFELDSWEG 5 GLESSEN 35394 GERMANY |
| DIETZSCH, CHRISTA | DORTENDORF 43 TRIEBES 07950 GERMANY |
| DIETZSCH, KRISTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DIEZ EZCURRA, CLARA | CARLOS VII, 7 - 4 0 IZDA PORTUGALETE - VIZCAYA 48920 SPAIN |
| DIEZ, MARINA | LIBERTAD 6066 APT. 3 BA CHILAVERT 1653 ARGENTINA |
| DIEZ-ACOSTA, KIRSY | 137 ROE ST STATEN ISLAND NY 10310-2306 |
| DIFAZIO, MARIE | 2241 PLUMB 1ST STREET, APT 3R BROOKLYN NY 11229 |
| DIFILIPPI, MARIE | 459 E. FULTON ST. LONG BEACH NY 11561 |
| DIGANI, NICHOLAS | 241 SUNSET RIDGE RD NORTHFIELD IL 60093-2713 |
| DIGARBO, JOAN C. | 5 CHATHAM DRIVE MANALAPAN NJ 07726 |
| DIGERONIMO, EUGENE R. | 1 VALLEYWOOD CT. EAST ST. JAMES NY 11780 |
| DIGGLE, PHILIP | 35 HUDSON STREET APT 3109 JERSEY CITY NJ 07302 |
| DIGHE, HARSHADA | 9/ 1ST FLR, NANDADEEP CHS. SANT NAMDEO PATH DOMBIVILI (E) DOMBIVLI (E) 421201 INDIA |
| DIGHE, PRASAD | C-11, NANDDHAM CO-OP HSG SOCIETY, B. P. ROAD, DAHISAR (W). MH MUMBAI 400068 INDIA |
| DIGHE, VISHAL | AAREY ROAD ROOM NO.3, SAI SADAN GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| DIHEL, DONALD K. | 3749 ACWORTH DUE WEST ROAD NW ACWORTH GA 30101 |
| DIIORIO, MICHAEL | HOUSE A 56 PLANTATION ROAD HONG KONG |
| DIJK, E.J. | MERANTIHOUT 21 2719 JC ZOETERMEER NETHERLANDS |
| DIJKHUIS, DAVID | QUINTEN MASSIJSSTRAAT 12 363 AMSTERDAM 1077 MD NETHERLANDS |
| DIJKSHOORN, J. | GOUDPLEVIER 31 LEUSDEN 3831 GR NETHERLANDS |
| DIKS, C.F. | ARNHEMSEBOVENWEG 145 3971 MD DRIEBERGEN-RIJSENBURG NETHERLANDS |
| DIKSHIT, SHRIPAD | MIDC ROAD DOMBIVILI THAKURLI (E) 421201 INDIA |
| DILATUSH, EDWARD J. | 1218 N ASTOR ST CHICAGO IL 60610-2315 |
| DILEEPAN, RAM | 5 CANDLEWOOD DRIVE WEST WINDSOR NJ 08550 |
| DILIEGGHIO, ROLANDO & ELIZABETH | 3630 N. INDIANHEAD RD. HERNANDO FL 34442 |
| DILISSEN, MARLEEN | ENGELSTRAAT 82 SINT-AMANDSBERG 9040 BELGIUM |
| DILL, JARRETT | NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK NY 10007 |
| DILL, JOHN R | CGM IRA ROLLOVER CUSTODIAN 13 BEECH LANE NORTH PLAINFIELD NJ 07060-4502 |
| DILL, KATHLEEN A. | 14A KENSINGTON PARK ROAD W11 3BU UNITED KINGDOM |
| DILLAH, JILLIAN | 1425 AMSTERDAM AVENUE APT# 8R NEW YORK NY 10027 |
| DILLE, KENNETH L. | 9 SHERRYWOOD RD WAPPINGERS FALLS NY 12590-1217 |
| DILLENBURG, ANDREW D. | 1500 HUDSON ST APT 7C HOBOKEN NJ 07030-6746 |
| DILLEWAARD, A.J. EN DILLEWAARD-REUNEKER, L.N.A.C. | ARCHITECT KROPHOLLERSTRAAT 20 'S-GRAVENHAGE 2552 XV NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DILLIAN, JARED | 1024 DUBLIN DR CONWAY SC 29526-6552 |
| DILLINGER, CAROLA | FLAT 4 KENT HOUSE 96 GREENCROFT GARDENS LONDON NW6 3PH UNITED KINGDOM |
| DILLON, AMANDA | HOMAT WEST 840 3-15-11 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| DILLON, MARYELLEN | 120 ANDOVER ROAD ROCKVILLE CENTRE NY 11570 |
| DILLOW, JAN L. | 350 WEST HEATHER DRIVE KEY BISCAYNE FL 33149 |
| DILLY, BRADFORD | 3-7-7-A109 UTSUKUSHIGAOKA AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| DILLY, HORST & MARION | PYHRNSTR. 11 WINDISCHGARSTEN 4580 AUSTRIA |
| DILYS, MARY GRIFFITHS | 47 RAYNES ROAD LEE-ON-SOLENT HANTS PO13 9AJ UNITED KINGDOM |
| DIMAGGIO, SALLY | 33 CLAREMONT AVENUE MONTCLAIR NJ 07042 |
| DIMAIO, MICHELLE A. | 22 WOODY LANE WESTPORT CT 06880 |
| DIMANCHE, LAURENT | RUE HICHT 14 CONSDORF 6212 LUXEMBOURG |
| DIMARANAN, LAURENCE L. | 3095 HIGH RIDGE ROAD YORKTOWN HEIGHTS NY 10598 |
| DIMARK BEHEER (HAARLEM) BV. | ATTN: MR. R. WOELINGE RUYS DE PEREZLAAN 52 AERDENHOUK 2111 WR NETHERLANDS |
| DIMASSIMO, VINCENT | 52 COLT ROAD SUMMIT NJ 07901 |
| DIMBERG, NICLAS | KORPRALSVAGEN 36 904 32 UMEA UMEA UNITED KINGDOM |
| DIMECO TRUST DTD 3/ 19/ 2002 | FRANK LESTER DIMECO TRUSTEE 1245 SANFILIPPO COURT SAN JOSE CA 95128 |
| DIMEGLIO, ROBERT | 344 E 28TH STREET, SUITE 23H NEW YORK NY 10016 |
| DIMENTO | P.O. BOX 8612 ASPEN CO 81612 |
| DIMINICH, SARAH | 69 EIGHTH AVE. APT 22 NEW YORK NY 10014 |
| DIMITROFF, MICHAEL D | 194 WASHINGTON AVE. RUTHERFORD NJ 07070 |
| DIMMERMAN, LOUIS M., IRA | 5139 NOBLE CT. INDEPENDENCE KY 41051 |
| DIMONT CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIMOULAS, LISA A. | 233 MADISON ROAD SCARSDALE NY 10583 |
| DIMSEY, CHRISTOPHER P. | 325 EAST 41ST STREET APARTMENT 707 NEW YORK NY 10017 |
| DIN, ASSAN | 235 ARCADIA ROAD THE ARCADIA FLAT 10-01 289843 SINGAPORE |
| DINA CAPITAL XXI SICAV S.A. | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF - AVDA. DE LA LIBERTAD 28 1 SAN SEBASTIAN (GUIPUZCOA) 20004 SPAIN |
| DINAKAR, SAURABH | 32 THE SWITCH HOUSE 4 BLACKWALL WAY LONDON E149QS UNITED KINGDOM |
| DINES | PO BOX SS19418 NASSAU BAHAMAS |
| DING, DAVID | UNIT C, 7/F, BLOCK 2, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| DING, JIE | 44 ANCHORAGE POINT 42 CUBA STREET LONDON E14 8NE UNITED KINGDOM |
| DING, YANSONG | 976 METROPOLITAN AVE. APT 1R BROOKLYN NY 11211 |
| DING, YIDONG | 350 ALBANY ST APT 12A NEW YORK NY 10280 |
| DINGER, MICHAEL | 25 MOHAWK ST RYE NY 10580-1715 |
| DINH, MICHEL | PARK HOUSE SUWAYAMA PRESENCE #308 3-36-7 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| DINKEL, HALLY | 311 EAST 61ST STREET APT. #6 NEW YORK NY 10065 |
| DINKELAKER INVESTMENT TRUST | EDWARD DINKELAKER 63-31 77 STREET MIDDLE VILLAGE NY 11379 |
| DINKER S.A. | ATTN: DARKO ZUAZO B. CASILLA NO. 982 LA PAZ BOLIVIA |
| DINKOVA, ANETA | 12 CORFTON LODGE CORFTON ROAD EALING LONDON W5 2HU UNITED KINGDOM |
| DINO, MACCARI | VIALE GIOVANNI PASCOLI 23/A MANTOVA 46100 ITALY |
| DINSMORE, JAMES PAUL & DORIS JEANNE TTEE | 7860 E BENSON HWY UNIT 176 TUCSON AZ 85756-8339 |
| DIOCESE OF BUFFALO LAY PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO PRIEST PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF ROCKVILLE CENTER LAY PENSION PLAN, THE | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| DIOCESE OF SPRINGFIELD | 65 ELLIOT ST PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF WORCESTER | 49 ELM STREET WORCESTER MA 01609 |

| Claim Name | Address Information |
|---|---|
| DIODOSIO, RONALD L | 50 ROBERTSON RD PUEBLO CO 81001 |
| DIOGENES HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIOGENES MANAGEMENT COMPANY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| DIONISIUS, R.H. | DIJKVELD 12 OUDEWATER 3421 CE NETHERLANDS |
| DIORIO, CHRISTOPHER P. | 305 W 13TH STREET APT 1E NEW YORK NY 10014-1223 |
| DIOSA SINCO DE PENA | MEDEX TRADING LLC 2655 S LE JEUNE RD # 536 CORAL GABLES FL 33134 |
| DIPAOLO, BARRETT | 26 BEAVER ST. APT. 11 NEW YORK NY 10004 |
| DIPETRILLO, RAYMOND | 7506 PINEWALK DR S MARGATE FL 33063 |
| DIPPEL, PAUL & ELEONORE | ESCHACHSTR. 28 SENDEN 89250 GERMANY |
| DIPPOLD, ELISABETH | EICHENDORFFSTR. 40 EUSKIRCHEN 53879 GERMANY |
| DIRECT EDGE | 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD READING PA 19612 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PL | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DIRKSE-VAN HEESWIJK, P.T.J. | VLAS EN GRAAN 45 VEGHEL 5461 KL NETHERLANDS |
| DIRSCHBERGER, SALVATORE E. | 505 SPICE QUAY HEIGHTS 32 SHAD THAMES LONDON SE1 2YL UNITED KINGDOM |
| DISABATO, KENNETH | 375 KLONDIKE AVENUE STATEN ISLAND NY 10314 |
| DISBROW, AMY | 262 CONOVER ST SOUTH AMBOY NJ 08879 |
| DISCOVERY ATLAS MASTER FUND, LTD. | DISCOVERY ATLAS MASTER FUND, LTD. C/O ATLAS CAPITAL MANAGEMENT, LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY SYSTEMS LTD | C/O OLGA MARIA TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| DISHLER, LANA A AND ARNOPOL, GAIL H, JTWROS | 137 MAHOGANY WAY LANSDALE PA 19446 |
| DISIMILE, CHRIS | 331 EAST 58TH STREET, APT. 4B NEW YORK NY 10022 |
| DISLA, WENDY | 88 PARK AVE STE 1 RUTHERFORD NJ 07070-1990 |
| DISTASIO, DYLAN | 10 DEANE STREET ROWAYTON CT 06853 |
| DISTL, CHRISTINE | GEBLATSRIED 15 BIDINGEN 87651 GERMANY |
| DISTRICT COURT, WATER DIVISION NO.5 COLORADO | GARFIELD COUNTY COURTHOUSE 109 EIGHTH STREET, SUITE 104 GLENWOOD SPRINGS CO 81601 |
| DISTRICT OF COLUMBIA | 441 4TH STREET N.W., SUITE 360N WASHINGTON DC 20001 |
| DISTRICT OF COLUMBIA POLICE OFFICERS & FIREFIGHTER | RETIREMENT FUND WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DITTA, ALICIA E. | 514 EAST 82ND STREET APARTMENT 3R NEW YORK NY 10028 |
| DITTAKAVI, SREELAKSHMI | 111 POINTE OF  WOODS DR PARLIN NJ 08859 |
| DITTAMORE | PO BOX 2050 GLENWOOD SPRINGS CO 81601 |
| DITTMAR, RALPH | RHOENSTRASSE 123 HE FRANKFURT 60385 GERMANY |
| DIVAKARAN, ADEEV | #112 JEEVAN VIHAR, NEXT TO NAHUR EAST STATION NAHUR MUMBAI INDIA |
| DIVANIS, EZZIKOS-ANTONIOS | 8 AMIKLON STREET HALANDZI 15231 GREECE |
| DIVEKAR, RAGHVENDRA | E - 606, AKRUTI ORCHID NEAR VIJAY PRINTS SAKINAKA, ANDHERI (E) ANDHERI (E) MUMBAI 400076 INDIA |
| DIVER, MARK J | 359 ST MARGARETS ROAD MDDSX TWICKENHAM TW11PW UNITED KINGDOM |
| DIVOCK, JASON | 270 E 78TH ST APT. 16 NEW YORK NY 10021 |
| DIXEY, ROBERT | 1855  156TH AVE NE BELLEVUE WA 98007-4386 |
| DIXIE AND ANNE LEAVITT FOUNDATION 5184809 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DIXON KAMJAN, LOUIE/VONNIE MUNNING, KWONG | FLAT/RM 3F 26A GRAMPIAN ROAD KOWLOON CITY HONG KONG |
| DIXON, CHRISTOPHER | PO BOX 50043 INDIANAPOLIS IN 46250 |
| DIXON, ELODIA K. | 910 SAVANNAH CT WALNUT CREEK CA 94598 |

| Claim Name | Address Information |
|---|---|
| DIXON, GISELLE | B/104 MAYURESH SRISHTI PARK LAKE RD MH MUMBAI 400078 INDIA |
| DIXON, JEANNETTE | 414 NORTH FIR JENKS OK 74037 |
| DIXON, JOSEPH | 45 GREENWAYS LANE LAKEWOOD NJ 08701 |
| DIXON, KEVIN | 46 LINCHMERE ROAD LEE LONDON SE12 0NA UNITED KINGDOM |
| DIXON, MRS JOSEPHINE | 34 HOWEY HILL CONGLETON CHESHIRE, CW12 4AF. CHESHIRE CW12 4AF UNITED KINGDOM |
| DIXON, RONALD | P.O. BOX 27364 PANAMA CITY FL 32411 |
| DIXON, THOMAS O, TTEE | 4115 WATERVIEW DRIVE EDGEWATER MD 21037-4327 |
| DIXON, VALERIE R. | 235 WEST 48TH STREET APARTMENT 43K NEW YORK NY 10036 |
| DIXON, VINCENT C. & PATRICIA A. | PO BOX 50043 INDIANAPOLIS IN 46250 |
| DIXSON, JAMES LUECK | 2130 HIGHLAND AVE DAVENPORT IA 52803 |
| DIZON, JOSE NOEL F. | 5 TODD DRIVE EXTENSION NORTON MA 02766 |
| DIZON-HUANG, NORMITA M. | PO BOX 46 SADDLE RIVER NJ 07458-0046 |
| DJABIROV, MILAN | 370 W BROADWAY APT 5F LONG BEACH NY 11561 |
| DK ACQUISITION PARTNERS LP | 885 3RD AVE STE 3300 NEW YORK NY 10022 |
| DL MORTGAGE CORPORATION | FKA EFH MORTGAGE AND THRIFT CORPORATION DL MORTGAGE CORP. 745 SEVENTH AVENUE NEW YORK IL 10019 |
| DLS ENTERTAINMENT | ATTN: MAXWELL KITTREDGE 122 WEST 26TH STREET 11TH FLOOR NEW YORK NY 10001 |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-DELAWARE GROUP GOVT FDS -DELAWARE CORE PLUS F | 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMBT-OREGON LABORERS EMPLOYERSPENSION TRUST FUNDDE | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DMBT-SALT RIVERPIMA MARICOPAINDIAN COMMUNITY OF SA | SALT RIVER PIMA-MARICOPA INDIAN COMMUNITY 10005 EAST OSBORN ROAD SCOTTSDALE AZ 85258 |
| DMBT-WALT DISNEY CO SPONSOREDQUALIFIED BENEFIT PLA | DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE BUILDING E PHOENIX AZ 85034 |
| DMELLO, LEONARD VICTOR | 406 WOODBRIDGE COMMONS WAY ISELIN NJ 08830-3039 |
| DMH TRUST | 551 W DANA ST MOUNTAIN VIEW CA 94041 |
| DMUCHOWSKI, JOHN J. | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DNB NOR BANK ASA | 20, ST. DUNSTAN#APOSS HILL LONDON EC3R 8HY UNITED KINGDOM |
| DO CONHO MONTEIRO GROWJA FORTES, MARIA MANUELA | AV. GENERAL HUMBERTO DELGADO 133 - SOBRACLE CASTELA DE PAIVA 4550-101 PORTUGAL |
| DO NASCIMENTO MARTINS DENGUCHO, ABILIO | RUA NOSSA SENHORA DA CONCEICAO, 4 TORRE DE MOCORVO 5160-291 PORTUGAL |
| DO, BANG | 29 EMBLETON ROAD LEWISHAM LONDON SE13 7DH UNITED KINGDOM |
| DO, HYUN SOON | #303 CHANGCHOONG RESIDENCE CHANGCHOONG 1 - DONG CHOONG-GU SEOUL KOREA, REPUBLIC OF |
| DOAK, RICHARD RANDALL | 554 WEST 50TH STREET APT 1RW NEW YORK NY 10019 |
| DOAN, KHANH H. | 3024 47TH STREET ASTORIA NY 11103 |
| DOBAK, DAVID | ROLLOVER IRA TD AMERITRADE CLEARING CUST 2921 NE 25TH AVENUE PORTLAND OR 97212 |
| DOBLE, CYNTHIA | 161 EAST 90TH STREET NEW YORK NY 10128 |
| DOBSON, CHERYL E | 705 NINTH AVENUE APT. 5C NEW YORK NY 10019 |
| DOBSON, MARK | 3 GOYA RISE ESSEX SHOEBURYNESS SS3 9TE UNITED KINGDOM |
| DOBSON, PIERRE | 52 SAINT JAMES TERRACE YONKERS NY 10704 |
| DOBYNS, A. DEAN-IRA | 4001 FAIRVIEW RD BARTLESVILLE OK 74006 |
| DOCHESTER COUNTY SCHOOL DISTRICT NO. 2 (GROWTH) | DORCHESTER SCHOOL DISTRICT TWO 102 GREENWAVE BLVD. SUMMERVILLE SC 29483 |
| DOCKENDORF, MICHAEL | 950 N MICHIGAN AVE #3106 CHICAGO IL 60611 |
| DOCKERY, ANDREA | 338 MADISON STREET APT. 4A NEW YORK NY 10002 |
| DOCKHORN, HEINZ-WILHELM & LISA | SONNENKAMP 8 MINDEN 32427 GERMANY |

| Claim Name | Address Information |
|---|---|
| DOCKING, STACEY | 39 GOODMAN CRESCENT STREATHMAN HILL LONDON SW2 4NR UNITED KINGDOM |
| DOCTOR, JUZER | 3/18, N.M.JOSHI SOC GAVANPADA RD ,MULUND (EAST) GAVANPADA MUMBAI 400081 INDIA |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY PLEASANTON CA 94566-7047 |
| DODD, KATHERINE A | FLAT 3, 36 LEOPOLD ROAD WIMBLEDON LONDON SW19 7BD UNITED KINGDOM |
| DODDS, JOHN | VIA GIOVANNI PASCOLI, 3 BG BERGAMO 24121 ITALY |
| DODDS, MARSHA | 4102 HILLDALE ROAD SAN DIEGO CA 92116 |
| DODGSON, MARTYN | 1 MANOR MANSIONS BELSIZE PARK GARDENS LONDON NW3 4NB UNITED KINGDOM |
| DODLA, SREEDHARA | 725 KENNEDY BOULEVARD APARTMENT # 1 NORTH BERGEN NJ 07047 |
| DODSON FINANCIAL LIMITED | TRANSEXPRESS VISPAL #257 P.O. BOX 52-5364 MIAMI FL 33152-5364 |
| DODSON III, WALTER | 1029 EAST 85TH STREET SECOND FLOOR APARTMENT BROOKLYN NY 11236 |
| DODSON, JAMES MICHAEL | 110 FERNLEA ROAD BALHAM LONDON SW129RW UNITED KINGDOM |
| DOE, JOCELYN J. | FOUR SEASONS PLACE SUITE 3839, 8 FINANCE STREET HONG KONG HONG KONG |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOELMAN, S. | ENGLSCHE BOOMGAERT 11 VLAARDINGEN 3131 NN NETHERLANDS |
| DOERICH, ROBERT | LIONS MANSION NOGIZAKA 306 8-12-28 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| DOERR, JACQUES-ETIENNE | SIGNAUSTRASSE 10 ZH Z_RICH 8008 SWITZERLAND |
| DOERRER, LALEEN COLLINS | 1705 NORTH RUTHERFORD AVE. CHICAGO IL 60707 |
| DOGGER, J. | SPIERING 4 ZUID-SCHARWOUDE 1722 ES NETHERLANDS |
| DOHERTY, DAVID B. & KAELIE | 20 ALDRICH ST. LITCHFIELD NH 03052 |
| DOHERTY, NOELLE L | 11 HERON DRIVE FINSBURY PARK N4 2FR UNITED KINGDOM |
| DOHMEN, WALTER | STENDRICH 216 EUPEN B-4700 BELGIUM |
| DOHROW, OLIVER | DR.-WURZBURGER-STR. 8 BAYREUTH 95445 GERMANY |
| DOI, ROBYN F. | 45-563 ALOKAHI ST KANEOHE HI 96744-1908 |
| DOLAN, BRIAN | 585 WEST END AVE APT. 14B NEW YORK NY 10024 |
| DOLAN, JOANN J. | 1118 WATERFALL LANE LAKELAND FL 33803-7915 |
| DOLAN, JOHN | 14 GLEIM RD. WHITEHOUSE STATION NJ 08889 |
| DOLAN, JUDITH T. | 1563 KENNETH AVE. NORTH BALDWIN NY 11510 |
| DOLAN, KERRY | 140 WEST 86TH STREET APARTMENT 8B NEW YORK NY 10024 |
| DOLAN, MEGAN A. | 905 PARK AVENUE APT. 3 HOBOKEN NJ 07030 |
| DOLAN, SEAN P | 82 BIRKBECK ROAD TOTTENHAM LONDON N178NG UNITED KINGDOM |
| DOLAN, STEPHANIE E. | 120 WINCHIP RD SUMMIT NJ 07901-4143 |
| DOLBY, RICHARD | 18 WARWICK COURT 263 KINGSTON ROAD WIMBLEDON LONDON SW193NP UNITED KINGDOM |
| DOLCE, MAUREEN G. | 287 OCEAN AVE. MASSAPEQUA PARK NY 11762 |
| DOLDAN, KEVIN | 320 EAST 46TH STREET APARTMENT 28C NEW YORK NY 10017 |
| DOLENZ, CHRISTIE | FDR 6299 NEW YORK NY 10150 |
| DOLEZALEK, BESSIE | 2088 SOUTHMAYD WHITESBORO TX 76273 |
| DOLGIN, MINDY | 215 EAST 68TH STREET APT. 10S NEW YORK NY 10065 |
| DOLL, TROY M. | 283 RAVENS WOOD MOUNTAINSIDE NJ 07092 |
| DOLLAR GENERAL CORP | 100 MISSION RIDGE GOODLETTSVILLE TN 37072-2170 |
| DOLOMIT | VIA S. SOFIA 10 MILANO 20122 ITALY |
| DOLORES A SACHS CHARITABLE TRUST U/A DTD 4/11/95 | 802 MICHIGAN AVENUE SHEBOYGAN WI 53081 |
| DOLPHIN CAPITAL CORP. | 1720 A CRETE STREET MOBERLY MO 65270 |
| DOLPHIN, MILES A. | 108 WALDO AVENUE APT. 3A JERSEY CITY NJ 07306 |
| DOLPHINSU CAPITAL LLC | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| DOLSINGH, KANISHA | 2373 BROADWAY APT 1002 NEW YORK NY 10024 |
| DOMARECKI, DANIEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| DOMENECH CLAVEL, PEDRO | MISSING ADDRESS |
| DOMENGE, JUANA LLITERAS | VIA ALEMANIA N 6 1 PALMA DE MALLARCA ILLES BALEARS 07003 SPAIN |
| DOMENICO, BRAD | 801 MONROE ST APT 602 HOBOKEN NJ 07030-6866 |
| DOMENITZ, IRWIN | 25 STANDISH DRIVE SCARSDALE NY 10583 |
| DOMINGOS FERREIRA LOPES, MANUEL | RUA DOS EMIGRANTES N. 207 MILHAZES 4755-336 PORTUGAL |
| DOMINGUES GRADE MENDES, JORGE | AV. FORCAS ARMADAS, 133 1 ESQ BL D QTA MIL FLORES LISBOA 1600-081 PORTUGAL |
| DOMINGUES MATIAS, MARIO MIGUEL | RUA D AFONSO HENRIQUES 14 SANTA CRUZ SILVEIRA 2560-565 PORTUGAL |
| DOMINGUES, JOSE AUGUSTO MARTINS | RUA PROF. VIRGILIO MORAIS N 8 VILA DA LUZ MARINHA GRANDE 2430-238 PORTUGAL |
| DOMINGUEZ LOPEZ, JOSE MARIA | AVENIDA TENOR FLETA NO. 57A, 6 A5 ZARAGOZA 50008 SPAIN |
| DOMINGUEZ, JOSE C. | 4600 N HABANA AVE STE 20 TAMPA FL 33614 |
| DOMINGUEZ, RALPH ALIER | 36 FREEDOM HILLS DRIVE BARNEGAT NJ 08005 |
| DOMINICCI, SHAUN | ONE POLICE PLAZA NEW YORK NY 10038 |
| DOMINICK, ALFRED GUNTER | HUBHALDE 6 FRUTHWILEN 8269 SWITZERLAND |
| DOMINION RETAIL, INC. | 120 TREDEGAR STREET RICHMOND VA 23219 |
| DOMINION TRANSMISSION, INC. | 120 TEDEGAR ST. RICHMOND VA 23210 |
| DOMINOS INC | 30 FRANK LLOYD WRIGHT DRIVE P.O. BOX 997 ANN ARBOR MI 48106-0997 |
| DOMMISCH, MARIO | CHAUSEESTRASSE 90 KOENIGS WUSTERHAUSEN 15711 GERMANY |
| DOMOGALA, THOMAS | 7 SHAWNEE ROAD SHORT HILLS NJ 07078 |
| DOMSCHKE, SIGURD | DIAKONISSENSTR. 28 KARLSRUHE D-76199 GERMANY |
| DON E. INGRAM & CHRISTINE INGRAM TRUST | 799 OVERLOOK DR WINTER HAVEN FL 33884 |
| DONAGHY, PETER J | 177 EAST HARTSDALE AVE UNIT 5P HARTSDALE NY 10530 |
| DONAHUE, ADAM | 1-21-14-405 EBISU-NISHI 13 SHIBUYA-KU 150-0021 JAPAN |
| DONAHUE, HUGH E. | 14 COOPER ROAD MENDHAM NJ 07945 |
| DONATELLO, FREDA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| DONATH, CHRISTINE UND LUTZ-ALBRECHT | WINGENDORFER STR. 3 OBERSCHONA 09600 GERMANY |
| DONATI, ROSA | 8 ASHCOMBE ST LONDON SW6 3AN UNITED KINGDOM |
| DONAU VERSICHERUNG AG VIENNA INSURANCE GROUP | SCHOTTENRING 15 VIENNA A-1010 AUSTRIA |
| DONCK, THOMAS | RUE DE L'AURORE 64 BRUXELLES 1000 BELGIUM |
| DONDERS-WOLTERS, A.J.M.F. | P/A SERINGENLAAN 14 APELDOORN 7313 CH NETHERLANDS |
| DONEEN, SCOTT MARC, TTEE | SCOTT MARC DONEEN TRUST U/A DTD 12/16/04 P.O. BOX 789 LA CANADA CA 91012-0789 |
| DONEGER, JASON | 233 E. 70TH ST APT 3P NEW YORK NY 10021 |
| DONEGHEY, LAWRENCE | 26 AVON STREET SOMERVILLE MA 02143 |
| DONEKER, HARRY J. | 434 MERION DRIVE NEWTOWN PA 18940-1665 |
| DONELAN, PATRICIA E | 19 NAVAHO WAY MIDDLETOWN NJ 07748 |
| DONELSON, REBECCA L. | 10 W. RUNSWICK DR. RICHMOND VA 23238 |
| DONG, DANNING | 55 RIVER DR S APT 2014 JERSEY CITY NJ 07310 |
| DONG, JONATHAN B. | 1811 N ORLEANS ST APT 2N CHICAGO IL 60614-7382 |
| DONG, S.J. | ZANDERSHOEVE 34 HELMOND 5708 TC NETHERLANDS |
| DONG, SEN | 1 HARBORSIDE PLACE APT 637 JERSEY CITY NJ 07311 |
| DONG, WEIJIANG | 4 BEACON WAY APT. 313 JERSEY CITY NJ 07304 |
| DONG, WENDY | 28 CHESTNUT RIDGE ROAD HOLMDEL NJ 07733 |
| DONG, ZHANG | 45-15 BOWNE STREET FLUSHING NY 11355 |
| DONGA, G. AND S. DONGA-HEKMAN | PETERSTRAAT 7 MUNSTERGELEEN 6151 EA NETHERLANDS |
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN | BADBRUNNEN STR. 72 STUTTGART 70374 GERMANY |
| DONHAUSER, LOTHAR / ANNELIES | VON-HOLLER-STR. 18 ENSDORF 92266 GERMANY |
| DONI PARTNERS INC. | C/O DEPIGEST S. A. 114 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| DONIGER, ANTHONY M. | 222 MARLBOROUGH ST (APT. 61) BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| DONIGER, AUDREY C. | 15 ELIZABETH DRIVE WESTPORT CT 06880 |
| DONIGIAN, DAVID J | 58 WHITE STREET APT. # 5 NEW YORK NY 10013 |
| DONINI, GERALD A. | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| DONKERS, H.S.M. & DONKERS-KUIJPENS, W.P.A. | LAGE RANDWEG 22 UDEN 5406 NN NETHERLANDS |
| DONLAN, COLIN | 700 N. LARRABEE #2011 CHICAGO IL 60610 |
| DONMOYER, ROT T. & VERNA L. | 173 WATERFALL ROAD PINE GROVE PA 17963-9391 |
| DONNELLY RATTAG, CARLOS | BILLINGHURST 2578 2ND FLOOR L.N. ALEM 855 8TH FL BA BUENOS AIRES 1425 ARGENTINA |
| DONNELLY, BARBARA S. – IRA | 204 GREENBRIAR LANE COLLEYVILLE TX 76034 |
| DONNELLY, BRENT | 155 W. 68TH STREET APRT. 2105 NEW YORK NY 10023 |
| DONNELLY, JOHN | 77 WAVERLEY ROAD GREENWICH LONDON SE18 7TL UNITED KINGDOM |
| DONNELLY, PETER J. | 8758 ELLIS MILL DR GAINESVILLE VA 20155-5937 |
| DONNELLY, SALLY | 8 PADDOCK CLOSE SILVERDALE SYDENHAM LONDON SE26 4SS UNITED KINGDOM |
| DONNELLY, THOMAS A. | 61-42 166TH STREET APT #1 – 1ST FLOOR FRESH MEADOWS NY 11365 |
| DONNELLY, WILLIAM R. | 688 HALE STREET BEVERLY MA 01915 |
| DONOGHUE, BRENDAN C. | 111 FOREST ST WELLESLEY HLS MA 02481-6827 |
| DONOGHUE, CLAIRE | 1B TOWER CLOSE KENT ORPINGTON BR6 0SP UNITED KINGDOM |
| DONOHUE, JOHN C. | 5 HUNTER LANE MEDWAY MA 02053 |
| DONZELLI, ANDREA | VIA DELLE TERME DECIANE 31 ROMA 153 ITALY |
| DOODSON, MICHAEL E. | 5 PRESIDIO CT. CORTE MADERA CA 94925-2065 |
| DOOLEY III, CHARLES | 256 LEAD QUEEN DRIVE CASTLE ROCK CO 80108 |
| DOOLEY, TIMOTHY W. | 650 SHERWOOD ROAD HO HO KUS NJ 07423 |
| DOORN, G.V. | WULFERT FLOORLAAN 48 DRIEBERGEN-RIJSENBURG 3972 WG NETHERLANDS |
| DOPPENBERG, A.F.J. | FERGUUTGAARDE 7 APELDOORN 7329 BG NETHERLANDS |
| DOPRAN, PEMBE | 25 KENDAL AVENUE EDMONTON LONDON N181NE UNITED KINGDOM |
| DOR, ANDRE | FRANS PEETERSSTRAAT 26 STERREBEEK 1933 BELGIUM |
| DORAMUS, WILLIAM EDWARD | 3301 SOUTHWESTERN DALLAS TX 75225 |
| DORAN, BARBARA L. | 26 EAST 91ST STREET APT. 3A NEW YORK NY 10128 |
| DORAN, JAMES | 36 ROOSEVELT STREET GLEN HEAD NY 11545 |
| DORAN, JAMES JOHN | 13 QUEENS RD KENT BROMLEY BR1 3EA UNITED KINGDOM |
| DORAN, ROBERT J. | 34D GARDEN TERRACE NORTH ARLINGTON NJ 07031 |
| DORAN, SARAH C. | 27 COMMERCE STREET APARTMENT 2B NEW YORK NY 10014 |
| DORCHESTER CBNA LOAN FUNDING | 390 GREENWICH STREET NEW YORK NY 10013 |
| DORCHUCK, JORDAN D | 9878 BLUESTAR DRIVE PARKER CO 80138 |
| DORE, MARGARET LILIAN | C/O RICHARD VIVIAN 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE BA15 1LZ UNITED KINGDOM |
| DOREY, SCOTT C. | 69 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| DORFMAN, ALLEN, TTEE | 17588-C ASHBOURNE LANE BOCA RATON FL 33496 |
| DORFMAN, DAVID A. | 1 SHOUSON HILL ROAD EAST HOUSE #8 HONG KONG HONG KONG |
| DORFMAN, DAVID A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DORFMEYER, KEVIN A. | 220 W. 24TH APT 3A NEW YORK NY 10011 |
| DORIA, MERCEDES RICOU | C/ CALAF 50, PRINCIPAL 1 BARCELONA 08021 SPAIN |
| DORIS DUKE CHARITABLE FOUDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| DORIS K CHRISTOPHER 1996 TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| DORLITSKI, IVAN | MALFATTIGASSE 11/31 WIEN 1120 AUSTRIA |
| DORMER, JOHN J. | 79 LANDING DRIVE DOBBS FERRY NY 10522 |
| DORMITORY AUTHORITY OF NEW YORK | 515 BROADWAY, 5TH FLOOR ALBANY NY 12207 |

| Claim Name | Address Information |
|---|---|
| DORNAN, GEORGINA | 14 E PAVELY DRIVE BATTERSEA SW11 3TP UNITED KINGDOM |
| DORNER, JOSEF | REBENRAIN 23 STEINACH 77790 GERMANY |
| DORNHEGGEN, ALISON B. | 6101 N SHERIDAN RD APT 8A CHICAGO IL 60660-2811 |
| DOROTHY A. MOES REV LVG TRUST U/A DATED 05/16/06 | DOROTHY A. MOES 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| DOROTHY K. LIMBERG REVOCABLE LIVING TRUST U/A DTD | DOROTHY K. LIMBERG TRUSTEE 44 SPYGLASS DRIVE LITTLETON CO 80123 |
| DOROTHY LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| DORR, DENNIS - IRA | 3309 EASTSIDE AVE. CINCINNATI OH 45208 |
| DORRIEN, DAMON M | 9 LYNCH LANE SMITHTOWN NY 11787 |
| DORSA MISA XI SL | CL LLUNA 78 CERDANYOLA 08290 BARCELONA SPAIN |
| DORSCHUG, HENRIETTE | SILCHERWEG 31 ELCHINGEN 89275 GERMANY |
| DORSEY & WHITNEY LLP | ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS MN 55402-1498 |
| DORSEY, ALAN | 10 OVERBROOK LANE WESTON CT 06883 |
| DORSEY, ROBERT C. | FMT CO CUST IRA ROLLOVER 1221 RADCLIFFE AVE KINGSPORT TN 37664-2027 |
| DORSEY, STEPHEN | 665 HUNTER AVE. STATEN ISLAND NY 10306 |
| DORSMAN'S BEHEER B.V., THE | T.A.V. R. DORSMAN HILLEGOMLAAN 1 TILBURG 5045 AA NETHERLANDS |
| DORT, CAROL G. | 39 OGDEN AVENUE EAST WILLISTON NY 11596 |
| DORUMSGAARD, JULIA M. | 6155 WOODCHUCK CIRCLE WHITE BEAR LAKE MN 55110 |
| DORVIN VALLEY INC. | C/O FUNDATINSANSTALT HEILIGKREUZ 6, VADUZ 9490 LIECHTENSTEIN |
| DOS RAMOS COSTA, NELLY | PORTAL DO GUARUJA 13 GUARUJA, SAO PAULO 11441900 BRAZIL |
| DOS SANTOS PALMEIRA, JOAQUIM | R. PROF. REINALDO DOS SANTOS NO-1-8 LISBOA 1500-501 PORTUGAL |
| DOS SANTOS RODRIGUEZ, JOSE MANUEL | AV. BOLIVAR ESTE, 87 MARACAY VENEZUELA |
| DOS SANTOS, ANDRE MARQUES | AV. ANTONIO AUGUSTO AGUIAR 29-BLOCO C- 5 "0" DTO FTE LISBOA 1050-251 PORTUGAL |
| DOS SANTOS, FERNANDO MAGALHAES | RUA 1, N 1221 ZONA INDUSTRIAL DO CASALINHO LOUROSA 4535 PORTUGAL |
| DOSHI, AKSHAY | 906 CAIRO , SKYLINE OASIS , PREMIER ROAD , VIDYAVIHAR-WEST MH MUMBAI 400086 INDIA |
| DOSHI, ARPIT | C/613, SATYAM APARTMENT LINK ROAD, NEAR DON BOSCO SCHOOL, BORIVLI(W) MUMBAI 400091 INDIA |
| DOSHI, JEEGAR | B/804,VEENA CLASSIC,IRANI WADI-3 MODI PARK,KANDIVALI(W). KANDIVALI MUMBAI 400067 INDIA |
| DOSHI, JIGNESH | 2 2ND ST APT 3103 JERSEY CITY NJ 07302-7024 |
| DOSHI, KETAN | 5, MAMTA, 107, GARODIA NAGAR GHATKOPAR (E) MH MUMBAI 400077 INDIA |
| DOSHI, MAHESH | I/14 NAVJYOTHI CHS, SAINATH NAGAR RD L.B.S. MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| DOSHI, MANISH | I/14 NAVJYOTHI CHS LTD LBS MARG SAINATH NG RD GHATKOPAR (W) GHATKOPAR MUMBAI 400086 INDIA |
| DOSHI, MEHUL | 444 WASHINGTON BLVD APARTMENT # 5528 JERSEY CITY NJ 07310 |
| DOSHI, SHRIPAL | J-16/7,JAL MANDIR BANGUR NAGAR, GOREGAON(WEST) LINK ROAD GOREGAON(W), MH MUMBAI 400090 INDIA |
| DOSHI, SUMIT SHAILESH | 28 INVERNESS DRIVE DELRAN NJ 08075 |
| DOSMOND, CYRIL | 1 MANOR HOUSE DRIVE HERSHAM WALTON ON THAMS KT125DF UNITED KINGDOM |
| DOSS, ASHRAF | 42-12 223RD STREET BAYSIDE NY 11361 |
| DOSS, MARC | 3858 RUETTE SAN RAPHAEL SAN DIEGO CA 92130 |
| DOSSIE, BRIAN SHAWN | 26 FRANKIE LANE OLD BETHPAGE NY 11804 |
| DOST, R.M. | PRAEDINIUSSINGEL 20/18 GRONINGEN 9711 AG NETHERLANDS |
| DOSTART, ZACH | 3115 BREMERTON PLACE LA JOLLA CA 92037 |
| DOSYCHEV, VADIM V. | 345 EAST 86TH STREET APT 5D NEW YORK NY 10028 |
| DOTRO, FRANK | 321 E 48TH ST APT 10F NEW YORK NY 10017-1705 |
| DOTSON, NANCY | TRADITIONAL IRA 409 SET POINT PRIVATE DRIVE PINEY FLATS TN 37686-3660 |

| Claim Name | Address Information |
|---|---|
| DOTTA, ALBERTO | RAPETTI BRUNA LAURA DOTTA PAOLO PIAZZA CRISTO RE NR 2 ALBA (CN) 12051 ITALY |
| DOTTERWEICH, THERESA | & BARBARA AND HERBERT DOTTERWEICH IM KASTEREIN 10 FREUSDORF 96158 GERMANY |
| DOTY INVESTORS, L.L.C. | C/O ROPES & GRAY LLP ATTN: ISABEL K.R. DISCHE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| DOTY, GARY D. & VIRGINIA | 402 PALMER ST. ST. MARYS KS 66536-1626 |
| DOTZAUER, MARY M. | 13840 N. DESERT ARBOR DR APT 257 PEORIA AZ 85381-3656 |
| DOTZLER, WOLFGANG & ANGELA | WITTELSBACHERSTR. 11 ENDSORF 92266 GERMANY |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | (F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC) C/O CARLSON CAPITAL, L.P. ATTN: STEVE PULLY / CLINT CARLSON 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUE, AYAKO | 1-27-12 HIGASHIYAMA TOWN HOUSE-E HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE. BOISE ID 83712 |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER ATTN: STEPHANIE COOK 100 THIRD STREET CASTLE ROCK CO 80104 |
| DOUGLAS COUNTY HOUSING AUTHORITY | 5404 N. 107TH PLAZA OMAHA NE 68134 |
| DOUGLAS, DAVID A | HOUSE C3, STANLEY KNOLL 42 STANLEY VILLAGE ROAD, STANLEY HONG KONG HONG KONG |
| DOUGLAS, RONALD DAVID SR | 750 17TH AVENUE N SAINT PETERSBURG FL 33704 |
| DOUGLASS, ROBERT | 221 CUMBERLAND ST APARTMENT 1 BROOKLYN NY 11205 |
| DOUGLASVILLE-DOUGLAS/BRUNSWICK | PO BOX 1157 DOUGLASVILLE GA 30133 |
| DOUIEB, JESSICA R. | 277 WEST 10TH STREET APT. 8C NEW YORK NY 10014 |
| DOUTHIT, ZONA C. | 300 FRONT ST #516 PAWTUCKET RI 02860-1052 |
| DOUWE DE VRIES BEHEER BV | T.A.V. DE HEER D. DE VRIES ALDEBARAN 12 LEMMER 8531 NL NETHERLANDS |
| DOVAL QUINTIAN, LUIS | RUA ORFEAO DO PORTO, 260 6A PORTO 4150-798 PORTUGAL |
| DOVE, THOMAS | 67 EARLSWOOD STREET LONDON SE10 9ET UNITED KINGDOM |
| DOVER CREDIT LIMITED | DOVER CREDIT LIMITED C/O 61 ALDWYCH (9TH FLOOR) LONDON WC2B 4AB UNITED KINGDOM |
| DOVER MASTER FUND II, LP | TRANSFEROR: ACUITY CAPITAL MANAGEMENTA/C ACUITY MASTER FUND, L ATTN: VLADIMIR JELISAVCIC C/O LONGACRE MANAGEMENT LLC 810 SEVENTH AVENUE, 33RD FL NEW YORK NY 10019 |
| DOVER, COURTNEY C. | 400 ST. NICHOLAS AVENUE #2N NEW YORK NY 10027 |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOW AGROSCIENCES | THE DOW CHEMICAL COMPANY AV. SAN MARTIN # 1800 EDIFICIO TACUARAL 2O. PISO OF. 205 BARRIO NORTE EQUIPETROL BOLIVIA |
| DOW CHEMICAL EMPLOYEES' CREDIT UNION | C/O BARBARA JUNGA, VP FINANCE P.O. BOX 1649 MIDLAND MI 48641-1649 |
| DOW FINANCIAL SERVICES INC. | 2030 DOW CENTER MIDLAND MI 48674 |
| DOW JONES & CO | ATTN: JACK SZLUKA 335 MADISON AVENUE NEW YORK NY 10017 |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N SECAUCUS NJ 07094-2505 |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| DOW, SANDRA | 318 WEST 100THST 1C NEW YORK NY 10025 |
| DOWD, WILLIAM | 23 BEACON DRIVE PORT WASHINGTON NY 11050 |
| DOWELL MANAGEMENT LIMITED | C/O PORTCULLIS TRUSTNET (BVI) LTD. PORTCULLIS TRUSTNET CHAMBERS PO BOX 3444 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| DOWER, HARRIET C. | 1530 DRAKE AVENUE BURLINGAME CA 94010 |
| DOWEY, JUSTIN E | FLAT 56 METRO CENTRAL HEIGHTS 119 NEWINGTON CAUSEWAY LONDON SE1 6BA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DOWLING JR., GLENN | 3 NOTTINGHAM WAY BARTONSVILLE PA 18321 |
| DOWLING, ANDREW | 3482 WILSON AVE APT GA BRONX NY 10469-2310 |
| DOWLING, MICHAEL J. | 19 EVERGREEN LANE PEARL RIVER NY 10913 |
| DOWLING, RONAN E. | 52 LAURADALE ROAD FORTIS GREEN LONDON N29LU UNITED KINGDOM |
| DOWN, SALLY A | 800 AVENUE OF THE AMERICAS APT 5I NEW YORK NY 10001-6346 |
| DOWNES, SHERRI-LOUISE | 171 LICHFIELD ROAD ESSEX DAGENHAM RM8 2BA UNITED KINGDOM |
| DOWNEY, MARY ANN | 508 ROSS STREET MIDDLETOWN OH 45044-5060 |
| DOWNEY, SHEREE A. | 89 MELVILLE ROAD ESSEX RAINHAM RM13 9TY UNITED KINGDOM |
| DOWNEY, TARA | 206-45 WEST SHEARWATER COURT JERSEY CITY NJ 07305 |
| DOWNEY, VERONICA | 15444 S. LARAMIE AVE. OAK FOREST IL 60452 |
| DOWNING, SARAH E. | 552 EAST 5TH STREET APT. 2 SOUTH BOSTON MA 02127 |
| DOWNS, C.B. TERTIUS | 114 WASHINGTON ST TOPSFIELD MA 01983 |
| DOWNS, CLARE | FLAT 35 TALLIS COURT GIDEA PARK ESSEX ROMFORD RM2 6GH UNITED KINGDOM |
| DOWSE, COLLEEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| DOWSETT, JANE | 196 ONGAR ROAD ESSEX BRENTWOOD CM159DX UNITED KINGDOM |
| DOYLE, ALLISON | 32-18 201ST STREET BAYSIDE NY 11361 |
| DOYLE, ANTHONY | 8 OAKENCLOUGH ROAD BACUP ,LANCS OL13 9ET UNITED KINGDOM |
| DOYLE, BRIAN | AOBADAI ROYAL GARDEN 403 1-7-14 AOBADAI 13 MEGURO-KU 153-0042 JAPAN |
| DOYLE, BRIAN | 7 CLYDESDALE ROAD SCOTCH PLAINS NJ 07076 |
| DOYLE, CHRISTOPHER | 46, WESTMOUNT AVENUE KENT CHATHAM ME4 6BD UNITED KINGDOM |
| DOYLE, GREGORY J. | 20 SECOR PL APT 4G YONKERS NY 10704-3234 |
| DOYLE-EVA, ANN J. | 6 ST MARGARETS COURT ST MARGARETS ROAD CENT WANSTEAD E125DN UNITED KINGDOM |
| DOZORETZ | 240 CORPORATE BLVD NORFOLK VA 23502 |
| DR. BRETIN, NICOLAIE | KOTTCHEN 4 SCHWELM 58332 GERMANY |
| DR. GROSSE, MUTTIUS & MONIKA GROSSE | ZOLLERNSTR. 10 TUTTLINGER D-78532 GERMANY |
| DR. MULLER GMBH | WALPORZHEIMERSTR. 5A BAD NEUENAHR-AHRWEILER 53474 GERMANY |
| DR. VOSPERNIK, AUGUSTIN | JORGASSE 17 VIENNA A-1130 AUSTRIA |
| DR.WIEBEL, MATTHIAS & DR. WIEBEL, ANGELIKA | LANGGEMANN 65 HEIDELBERG D-69121 GERMANY |
| DRA. TERESA PAULO TAVARES SILVA ALVES | R. LUIS PASTOR MACEDO LT 14-2 DTO LISBOA 1750-158 PORTUGAL |
| DRACHUK, MIKHAIL | 8 ABERDEEN PL FAIR LAWN NJ 07410 |
| DRAG, JENNIFER | 105 DUANE ST APT 12K NEW YORK NY 10007-0058 |
| DRAGAN, MIRCEA DANIEL | 2013 HOPI LANE MOUNT PROSPECT IL 60056 |
| DRAGE, MARIAN LOUISE | 41B JOSEPH STREET WEST LEEDERVILLE PERTH 6007 AUSTRALIA |
| DRAGE, RICHARD J | 3N605 E LAURA INGALLS WILDER RD ST. CHARLES IL 60175 |
| DRAGO, MICHAEL | 7002 RIDGE BOULEVARD APT. F15 BROOKLYN NY 11209 |
| DRAGON PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DRAGOVCIC, ELVIS | 1457 ODELL STREET WANTAGH NY 11793 |
| DRAHEIM, JOHN L. | 25925 FARM VIEW CIRCLE BARRINGTON IL 60010-7022 |
| DRAIME, JANETTE | 845 CLARENCE #2 OAK PARK IL 60304 |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVE., 16TH FLOOR NEW YORK NY 10065 |
| DRAKE, ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |
| DRAKE, ALISON C. | 78 WOODHOLLOW ROAD GREAT RIVER NY 11739 |
| DRAKE, ANDREW PHILIP | 45 FARNSWORTH COURT WEST PARKSIDE LONDON SE10 0QG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DRAKE, JAMES R. | 20 TRACEY DRIVE LAWRENCEVILLE NJ 08648 |
| DRAKE, MICHAEL | 531 MAIN STREET APT 706 NEW YORK NY 10044 |
| DRANE, RICHARD & SHEENA | 1 HALL MEAD THE STREET LAWSHALL BURT ST GOMUNOS SUFFOLK 1P29 4PA UNITED KINGDOM |
| DRANSFIELD, MICHAEL | 3009 ALICIA DRIVE WALL TOWNSHIP NJ 07719-4401 |
| DRAUSINGER, CLAUDIA | ERLENWEG 8 BEI LAMBACH 4650 AUSTRIA |
| DRAVES, ALICE T | 1015 W MAPLE ST RIVER FALLS WI 54022-2057 |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | 1251 AVENUE OF THE AMERICAS 16TH FLOOR NEW YORK NY 10020 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS, LLC 1251 AVENUE OF THE AMERICAS, 16TH FLOOD NEW YORK NY 10020 |
| DRAZIN, D HILLEL | 215 WEST 92ND STREET APT. 15-A NEW YORK NY 10025 |
| DREAM HORIZON GROUP LIMITED | C/O GRAND PALMS INTERNATIONAL GROUP LIMITED 16/F. CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DREES, AXEL-BERND OR DREES-KIESLER, ULRIKE | ANGERSTR. 1 RATINGEN D 40878 GERMANY |
| DREES, J.M. | STEENHOUWERSHADE 80 GRONINGUE 9718 DH NETHERLANDS |
| DREI INVEST SICAV, S.A. | ATTENTION: MR. RAMON CATALA I ROVIRA AVINGUDA PAU CASALS NO 17 DESPATX 2 BARCELONA 08021 SPAIN |
| DREIER, LIESELOTTE | ZUM WELLER 16 UEBERLINGEN 88662 GERMANY |
| DREIMANN, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| DREMEL, G. DR. | JANISSIOR. 13 ALTFORD D-84032 GERMANY |
| DRENTH, I.H. AND M.W. DRENTH-VEENSTRA | HOOFDWEG 119 HARKSTEDE 9617 AC NETHERLANDS |
| DRESCH, SHANNON | 300 E 75TH ST APT 4F NEW YORK NY 10021-3318 |
| DRESDNER BANK (SWITZERLAND) LTD. | ATTN: IRA A REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DRESDNER BANK AG | JURGEN-PONTO PLATZ 1 D- 60301 FRANKFURT 60301 GERMANY |
| DRESDNER BANK AG | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET LONDON EC2P 2XY UNITED KINGDOM |
| DRESDNER BANK AG, NEW YORK BRANCH, AS AGENT, OR AS | 75 WALL ST NEW YORK NY 10005-2833 |
| DRESEN, ROBERT | ESDOORN 10 6226 TA MAASTRICHT NETHERLANDS |
| DRESSER FINANCE S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DREW, ELEANOR S. | 327 LYNDALE AVENUE STATEN ISLAND NY 10312 |
| DREW, FRANCINA | 10 CELANDINE CLOSE SOUTH OKENDON ESSEX ESSEX RM15 6JA UNITED KINGDOM |
| DREW, JESSICA | 680 81 ST, APT 1E BROOKLYN NY 11228 |
| DREW, RICHARD | 2 LYNWOOD CT HAMPTON BAYS NY 11946 |
| DREXEL, DONALD A. FBO | SANCO PIPELINES INC. DEFERRED COMP. PLAN 368 E CAMPBELL AVE # 200 CAMPBELL CA 95008 |
| DREYFUS BASIC US MORTGAGE SECURITIES FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS FAMILY LTD PARTNERSHIP | SANDY DREYFUS GP 21205 YACHT CLUB DRIVE # 1508 AVENTURA FL 33180-4056 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | DREYFUS INTERMEDIATE TERM INCOME FUND C/O STANDISH MELLON ASSET MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER BALANCED FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER GNMA FUND INC | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER LIMITED TERM INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS PREMIER STRATEGIC INCOME FUND | MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYFUS VARIABLE INVESTMENT FUND | DREYFUS VAR. INVESTMEMT FUND: QUALITY BOND PORT. C/O STANDISH MELLON ASSET |

| Claim Name | Address Information |
|---|---|
| QUALITY BOND PORT | MANAGEMENT MELLON FINANCIAL CTR - ONE BOSTON PLACE SUITE 3100 BOSTON MA 02108-4408 |
| DREYTSER, ALEKSANDR | 328 AUTUMN HILL DRIVE MORGANVILLE NJ 07751 |
| DRIESSEN, ANTOINE (A.P.M.) | WILLEM ALEXANDERSTRAAT 14 HORST 5961 XK NETHERLANDS |
| DRIESSEN-PLIEGER, H.E.A. | PROF. COBBENHAGENLAAN 828 TILBURG 5037 DX NETHERLANDS |
| DRIEU LA ROCHEL, CAROLINE HOLITI | 22 RUE NOTRE DAME DE LORETTE PARIS 75009 FRANCE |
| DRIGHT, EMILY M. | BOWLES & VERNA LLP K.P. DEAN HARPER AND BRIAN D. HORWITZ 2121 N. CALIFORNIA BLVD.; SUITE 875 WALNUT CREEK CA 94596 |
| DRINKWATER, JILL | 7 HERRIDA WAY SANTA FE NM 87508 |
| DRISCOLL, EAMONN PATRICK | 51 ENDLESHAM ROAD LONDON SW12 8JY UNITED KINGDOM |
| DRISCOLL, JUSTIN E. | 450 WEST 17TH STREET APARTMENT 725 NEW YORK NY 10011 |
| DRISCOLL, KEVIN | 10 MARYKNOLL DRIVE HINGHAM MA 02043 |
| DRISCOLL, STEVEN | FLAT 3, 23 CARDIGAN ROAD SURREY RICHMOND TW10 6BJ UNITED KINGDOM |
| DRISCOLL, THOMAS R. | 70 UNION HILL RD MADISON NJ 07940 |
| DRIVE 495 | ATTN:STEVEN LIGHT 495 BROADWAY NEW YORK NY 10012 |
| DRIVER, ED R. | 676 MICHELLE CT LAWRENCEVILLE GA 30044 |
| DROLL, WERNER AND MARIA | AM SCHALKSBERG 5 97857 URSPRINGEN GERMANY |
| DROLLER, RODOLFO M. | GRAL. URQUIZA 1111 1638 - V. LOPEZ BUENOS AIRES ARGENTINA |
| DROR, NIR | 600 SHARON PARK DRIVE APARTMENT C 107 MENLO PARK CA 94025 |
| DROSDICK, SCOTT ERIC | 7997 TOWHEE ROAD PARKER CO 80134 |
| DROSOS, PETER | 155 WASHINGTON STREET APT 504E JERSEY CITY NJ 07302 |
| DROST, A.D. | PATMOSDREEF 64 LITRECHT 3562 JM NETHERLANDS |
| DROST, J. | MARTENSWEG 68 NUNSPEET 8071 LL NETHERLANDS |
| DROUIN, JAMES T. | 101 EDGEGROVE AVENUE STATEN ISLAND NY 10312 |
| DRRT FBO BANK LINTH LLB AG | ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DRRT FBO GEN RE CAPITAL GMBH | 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO HANSAINVEST HANSEATISCHE INVESTMENT GMBH | TRANSFEROR: UNIVERSAL INVESTMENT-GMBH ATTN: CHRISTIAN WEFERS BANK OF AMERICA TOWER 100 S.E. SECOND ST., STE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND JOVI) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND DBI ARB PIMCO VGV) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SSKDMAC) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND VW) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND BVOE) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND WAMCO) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND TGVLHS) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SELECT) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (BMWSUZ) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | MBH. (PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | INKA B 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | EADS PENSIONSFUNDS 100 SE 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | 100 S.E. 2ND STREET SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 0835-1290711-6 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 4301004272 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 0002488001 ATTN: A. REUS 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRRT FBO UBS (BAHAMAS) LTD. | SU 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| DRU STOCK (TIMOTHY) | 11 WALL STREET NYSE TRADING FLOOR XU - 20 NEW YORK NY 10005 |
| DRUMMOND, DONNA M. | 28 KENMORE AVE. COUNCIL BLUFFS IA 51503 |
| DRUMMOND, IAN D. | 60 W 66TH ST APT 11G NEW YORK NY 10023-6216 |
| DRYDEN GLOBAL TOTAL RETURN FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN HIGH YIELD FUND, INC | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN PROCUREMENT TECHNOLOGIES | ATTN:BRIAN MCD 1410 RUSSELL ROAD SUITE 204 PAOLI PA 19301 |
| DRYDEN TOTAL RETURN BOND FUND INC | TWO GATEWAY CENTER, 7TH FLOOR NEWARK NJ 07102 |
| DRYDEN XIV EURO CLO 2006 PLC AND DRYDEN X EURO CLO | 5 HARBOURMASTER PLACE I.F.S.C. DUBLIN 1 IRELAND |
| DRYSDALE, NICOLE | 1477 TOWNSEND AVE APT 3M BRONX NY 10452 |
| DS VENTURES, LLC | 113 N. SAN VINCENTE BOULEVARD, THIRD FLOOR BEVERLY HILLS CA 90211 |
| DSI TECHNOLOGY ESCROW SERVICES | ATTN: CONTRACT ADMINISTRATION CONTRACT ADMINISTRATION 9265 SKY PARK COURT, SUITE 202 SAN DIEGO CA 92123 |
| DSOUZA, RUTH | MOTHEBHAT, MULGAON VASAI DIST.THANE MUMBAI 401201 INDIA |
| DTCC DERIVATIVES | 55 WATER ST 22ND FL. NEW YORK NY 10041-0099 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DTE ENERGY TRADING INC 'EEI' | 414 S. MAIN STREET; SUITE 200 ANN ARBOR MI 48104 |
| DTE ENERGY TRADING, INC. | 2000 2ND AVENUE DETROIT MI 48226 |
| DTE ENERGY TRADING, INC. | DTE ENERGY TRADING INC. 414 S. MAIN STREET; SUITE 200 48104 |
| DU BOIS, RONALD | 10119 WARREN'S WAY WANAQUE NJ 07465-1640 |
| DU MORTIER-HOUYET, CHRISTIAN (MR. & MRS.) | AVENUE WINTERBERG, 17 RIXENSART 1330 BELGIUM |
| DU PONT, WAYNE | 21407 SNAG ISLAND DR LAKE TAPS WA 98391-8709 |
| DU, LIHUA | UNIT 3 16 BONA VISTA AVE SURREY HILLS VIC 3127 AUSTRALIA |
| DU, PENG | 10 NICOLE TER EDISON NJ 08820-4045 |
| DU, SONG YU | 10 WASHINGTON AVENUE WARREN NJ 07059 |
| DU, WEN-XUAN | 2100 LINWOOD AVENUE APT 21M FORT LEE NJ 07024 |
| DU, YANYI | FLAT B, 12/F, LA PLACE DE VICTORIA 632 KING&#039;S ROAD NORTH POINT HONG KONG HONG KONG |
| DUA, PHYLLIS | 611 TAYMAN DRIVE ANNAPOLIS MD 21403 |
| DUAH, CHARLES | 523 PROSPECT PL APT 403 BROOKLYN NY 11238-4253 |

| Claim Name | Address Information |
|---|---|
| DUAH, SHARON | 13 GARDEN HOUSE CENTRAL AVENUE EAST FINCHLEY LONDON N2 8EG UNITED KINGDOM |
| DUANE & FRANCES KNAPP AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DUARTE BRAGA TEMIDO, EDUARDO MANUEL | R VENEZUELA, 184, 4 ESQ PORTO 4150-743 PORTUGAL |
| DUARTE GRACIO, JOSE MANUEL | RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE 2430 PORTUGAL |
| DUARTE OLIVEIRA, CARLOS | TV MOINHO VENTO, 30-5 LISBOA 1200-728 PORTUGAL |
| DUARTE SILVA, SONIA CRISTINA - ENG | RUA ADELINO AMARO COSTA 33 HAB 31 BAGUIM DO MONTE 4435-829 PORTUGAL |
| DUARTE, ALEJANDRO DIEGO | C/O BNP PARIBAS ATTN: EDUARDO ANDRADE 201 S. BISCAYNE BLVD. SUITE 1800 MIAMI FL 33131 |
| DUARTE, ANDRES | PO BOX 3257 NEW YORK NY 10185 |
| DUARTE, HENRY J. | 5 WALKER ROAD WEST ORANGE NJ 07052 |
| DUARTE, LAURA CATARINA | CAMPO PEQUENO N.¦ 21 4.¦ ESQ. LISBOA 100-0079 PORTUGAL |
| DUATO JANE, FERNANDO | C/ SAGRADA FAMILIA 3, ESC. 3, 40A Z'ARAGOZA 50012 SPAIN |
| DUBA, SCOTT | 3921 ELLINGTON AVE WESTERN SPRGS IL 60558-1204 |
| DUBAI HOLDING COMMERCIAL OPERATIONS GROUP | DUBAI HOLDINGS PO. BOX 66000 DUBAI UNITED ARAB EMIRATES |
| DUBBEL BLOK B.V. | BLOK, J. LOUIS DAVIDSSTRAAT 411 DEN HAAG 2551 EL NETHERLANDS |
| DUBE, ABHISHEK | B-505, POSEIDON BLDG, OPP RATNAKAR SOC,OFF YARI ROAD, VERSOVA, ANDHERI-(WEST) ANDHERI (W) MUMBAI 400061 INDIA |
| DUBEY, ABHA | 20 NEWPORT PARKWAY APT # 1706 JERSEY CITY NJ 07310 |
| DUBEY, BIPIN | A-904, SAINATH HEIGHTS NEELAM NAGAR PHASE 2 MULUND(E) 400081 INDIA |
| DUBEY, MANISH | B/108, DEEP CHS LTD NEXT TO SHANI MANDIR NILEMORE NALLASOPARA (WEST) 401203 INDIA |
| DUBEY, SONAL | MISSING ADDRESS |
| DUBIE, MICHAEL R. | 8 ADA PLACE ALLENDALE NJ 07401 |
| DUBILIER, RICHARD | 41 LEFURGY AVENUE DOBBS FERRY NY 10522 |
| DUBOIS BROWN & CO., INC. | 40 WEST 20TH STREET NEW YORK NY 10011 |
| DUBOIS-PHILLIPS, JONATHAN | 726-46 HANNAM DONG, YONGSAN GU SEOUL 140210 KOREA, REPUBLIC OF |
| DUBOIS-STICHELBAUT | LAUWBERGSTRAAT 187A LAUWE 8930 BELGIUM |
| DUBRAVKO TOMLJANOVIC | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| DUBROW, NEIL C. | 5801 COLLINS AVENUE UNIT 1200 MIAMI BEACH FL 33140 |
| DUCEY, DEBORAH | 31-62 42ND STREET ASTORIA NY 11103 |
| DUDZIK, CHESTER | 50 CHURCH ST APT 6 GREENWICH CT 06830 |
| DUE, LINDA | 649 E 14TH STREET APT 4F NEW YORK NY 10009 |
| DUE, SUSAN | 9019 69TH AVE FOREST HILLS NY 11375-5831 |
| DUEMME SGR S.P.A. | ATTN: LUCA PELLEGRINO PIAZZA PAOLO FERRARI, 6 GALLERIA FILODRAMMATICI 2 PIANO MILANO 20121 ITALY |
| DUENAS-BRCKVOVICH, PETER | 2 CADOGAN GARDENS FLAT 9 LONDON SE2 2RS UNITED KINGDOM |
| DUFER, ALEXANDRE | VILLA 18, STREET 89 PO BOX 214929 DUBAI UNITED ARAB EMIRATES |
| DUFF, FRASER JOHN | 901 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE LONDON E149PA UNITED KINGDOM |
| DUFF, TERE L. | 197 OLD CENTER GROVE ROAD RANDOLPH NJ 07869 |
| DUFFIELD, DAVID A  TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUFFY, BRIDGET E. | 86 W 12TH ST APT 1C NEW YORK NY 10011-8682 |
| DUFFY, DEAN | 9 ASHMORE GARDENS KENT NORTHFLEET DA11 8NE UNITED KINGDOM |
| DUFFY, GEORGE J. | C/O CHAS. SCHWAB & CO. INC. CUST IRA ROLLOVER 280 PROSPECT AVE APT 10L HACKENSACK NJ 07601-2534 |
| DUFFY, GLEN G. | 35 21 210TH ST BAYSIDE NY 11361 |
| DUFFY, PHILIP STEPHEN | FLAT 15 668 COMMERCIAL ROAD E14 7HB UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| DUFFY, STEVEN | 9925 S.OAKLEY CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| DUFOURNIER, PHILIPPE | 5 MOORHOUSE ROAD LONDON W25DH UNITED KINGDOM |
| DUGAN, CATHERINE | 45 SUTTON PLACE SOUTH APT. 17K NEW YORK NY 10022 |
| DUGAN, CATHERINE F. | 211 HAMPTON CIR BLUFFTON SC 29909-5016 |
| DUGAN, DANIEL J. | 5 MARLEE DRIVE SPOTSWOOD NJ 08884 |
| DUGAN, FRANK R. | 703 SOMERSET ST FRANKLIN LKS NJ 07417-1034 |
| DUGENSKE, JOHN E. | 10 MURRAY RD WIMBLEDON LONDON SW19 4PB UNITED KINGDOM |
| DUGGAL, JUGJEEV | 745 7TH AVENUE 25TH FLOOR NEW YORK NY 10019 |
| DUGGAL, SANJEEV | 219/220, C WING, WESTEND BUILDING, RAHEJA VIHAR, CHANDIVLI, MUMBAI 400072 INDIA |
| DUH, NINI S | 142-05 ROOSEVELT AVE APT 730 FLUSHING NY 11354 |
| DUIN, L.C. EN VERBOOM, M. | SCHIPPER VAN DER PLASSTRAAT 3 EGMOND AAN ZEE 1931 EK NETHERLANDS |
| DUITSHOF, W.T. AND/OR DUITSHOF-KNUTING, Y.B.J. | TERBORGSEWEG 19 BREEDENBROEK 7084 AD NETHERLANDS |
| DUIVEMAN MARCEL WIM | 11F MOUNT SINAI LANE #04-24 GLENTREES SINGAPORE 277055 SINGAPORE |
| DUIVENVOORDEN, J.P.M. EN | DUIVENVOORDEN-KORTEKAAS, M.M.C. FORSYTHIASTRAAT 70 LISSERBROEK 2165 CH NETHERLANDS |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET DURHAM NC 27701-3611 |
| DUKE ENERGY CAROLINAS LLC | DUKE ENERGY CAROLINAS, LLC REGULAR MAIL: 139 EAST FOURTH ST., EA 606 OVERNIGHT: 221 EAST FOURTH ST., AT II-5TH FLOOR CINCINNATI OH 45201 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1364 PASADENA CA 91101 |
| DUKE ENERGY INDIANA, INC. | 139 EAST FOURTH STREET, EA 606 CINCINNATI OH 45201-0960 |
| DUKE, ANTHONY | 1 EATON PARK EATON BRAY DUNSTABLE BEDFORDSHIRE LU6 2SP UNITED KINGDOM |
| DUKE, ANTHONY AND ROSEMARIE | 1 EATON PARK EATON BRAY DUNSTABLE BEDFORDSHIRE LU6 2SP UNITED KINGDOM |
| DUKE, MARTIN DAVID | 44 PROSPECT ROAD ST. ALBANS, HERTS AL1 2AX UNITED KINGDOM |
| DUKE-RICHARDET, IAIN | 80 SINGWORTH STREET OYSTER BAY NY 11771 |
| DUKKIPATI, BALAJI | 2854 JOHN F KENNEDY BLVD APARTMENT 802 JERSEY CITY NJ 07306 |
| DUKSIN, JEREMY A. | 4 LEXINGTON AVE. APT. 3S NEW YORK NY 10010 |
| DULAC III, EDWARD J | 676 CONCORD RD NAZARETH PA 18064-9041 |
| DULAC, ALONSO PEDRO & ALICIA INZQUIERDO FACES | C/ BAILEN 9-3 IZDA BILBAO 48003 SPAIN |
| DULIEU, MICHELLE S | 55 W 26TH ST APT 36I NEW YORK NY 10010-1021 |
| DULING, VAN C. & GEORGIA L. | CHARITABLE TRUST 9161 PIONEERS CT LINCOLN NE 68520 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| DUMAREY, GODELIEVE | GOUDDALLAAN 125 BUS 2 SINT-LAMBRECHTS WOLUWE 1200 BELGIUM |
| DUMESNIL, SIMON | 2 DICKENS MEWS 13-16 BRITTON STREET LONDON EC1M 5SZ UNITED KINGDOM |
| DUMIRE, JULIE A. | 609 NORTH WALNUT ST. WILMINGTON DE 19804 |
| DUMOLIN, DIDIER | J. VAM EYCKSTRAAT 4 MARKE 8510 BELGIUM |
| DUMOLIN, PIERRE | MGR. DE HAERMELAAN 70 KORTRYK 8500 BELGIUM |
| DUNA, CAN | DAWNEY HOUSE 10A FAIRMILE LANE SURREY COBHAM KT11 2DJ UNITED KINGDOM |
| DUNCAN REGIONAL HOSPITAL | 1407 WHISENANT DRIVE DUNCAN OK 73533 |
| DUNCAN, ANNE-MARIE | 2121 TAYLOR ST APT 4 SAN FRANCISCO CA 94133-2272 |
| DUNCAN, GARY | BREWIN DOLPHIN LTD 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| DUNCAN, SCOTT | 1907 CHESHIRE COURT WHEATON IL 60187 |
| DUNCAN, WILLIAM M | 50 STONE RIDGE WAY FAIRFIELD CT 06824 |
| DUNGAN PARTNERS, LP | C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK NY 10022 |
| DUNIGAN, D. MICHAEL | 62 MITCHELL PLACE LITTLE SILVER NJ 07739 |

| Claim Name | Address Information |
|---|---|
| DUNIGAN, JOHN | 14 SPRUCE DRIVE FAIR HAVEN NJ 07704 |
| DUNKIN, ROBEN L | 107 CLARK STREET GLEN RIDGE NJ 07028 |
| DUNKLEY, PHILIPPA | 10 GREEN ROAD BRAFIELD NHANTS NORTHAMPTON NN7 1BE UNITED KINGDOM |
| DUNLAP, DANIEL | 105 WOOD BLUFF DR LAFAYETTE LA 70503-4445 |
| DUNLAP, TAYLOR | 2010 W SUPERIOR ST #1 CHICAGO IL 60612-1314 |
| DUNLOP, JOHN A.B. | 380 PINEY POINT RD HOUSTON TX 77024 |
| DUNMORE, RICHARD | 3 BITTERN CLOSE COWBIT, SPALDING LINCOLNSHIRE PE12 6XU UNITED KINGDOM |
| DUNN, BOBBY J. | 604 PALO ALTO LN CEDAR PARK TX 78613 |
| DUNN, DEIRDRE | 60 WEST 66TH STREET APARTMENT 22E NEW YORK NY 10023 |
| DUNN, ELISA C. | 200 WEST END AVENUE APARTMENT 19B NEW YORK NY 10023 |
| DUNN, JASON | 1/11/1941 MITA 13 MINATO-KU 108-0073 JAPAN |
| DUNN, JOHN J. | 232 PARK AVE HUNTINGTON NY 11743-2703 |
| DUNN, MATTHEW F. | 126 E24 APT. 3A NEW YORK NY 10010 |
| DUNN, RYAN | 25620 BARROW RD. MANHATTAN IL 60442 |
| DUNNAVANT II, WARREN | 150 W. 47TH APT. #3B NEW YORK NY 10036 |
| DUNNE, DARREN | 6 HAMILTON COURT HAMILTON ROAD EALING W5 2EJ UNITED KINGDOM |
| DUNNETT, ROBERT | 1 CASTLE HILL AVENUE HERTS BERKHAMSTED HP4 2HJ UNITED KINGDOM |
| DUNNEWOLD, C.J.W. EN DUNNEWOLD-MINNEMA, G. | A.W. GROOTESTRAAT 4 HEEMSKERK 1964 JH NETHERLANDS |
| DUNSCOMB, JAMES A. | 7701 SE 162ND AVE PORTLAND OR 97236 |
| DUNWOODY VILLAGE INC | 3550 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073-4168 |
| DUOMO UNIONE ASSICURAZIONI SOCIETA PER AZIONI | LARGO TAZIO NUVOLARI, 1 BRESCIA 20100 ITALY |
| DUPAGE IL (COUNTY OF) | 421 N. COUNTY FARM ROAD WHEATON IL 60187 |
| DUPLER, CARLOS A. | 1313 MEADOWS DR LANCASTER OH 43130 |
| DUPLER, CARLOS A. & ANN J. | 1313 MEADOWS DR. LANCASTER OH 43130 |
| DUPONT CAPITAL MANAGEMENT CORP ORATION GEM TRUST ( | PPORTUNISTIC 2) PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT CAPITAL MANAGEMENT CORPORATION GEM TRUST SH | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| DUPONT RIBEIRO, DANIEL | 6 ROSEMARY STREET ISLINGTON LONDON N1 3DU UNITED KINGDOM |
| DUPONT, ALBERT | 90 RUE BOIS SAINT JEAN STAVE 5646 BELGIUM |
| DUPONT, DENISE | GROENINGESTRAAT 22/3 KORTRIJK 8300 BELGIUM |
| DUPONT, EDOUARD | 16 GIRTON HOUSE MANORFIELDS LONDON SW15 3LN UNITED KINGDOM |
| DUPRE | 314 NORTH POST OAK LANE HOUSTON TX 77024 |
| DUPUIS, GERALD J | FLAT 27 ROBERTS COURT 45 BARSTON GARDENS LONDON SW5 0ES UNITED KINGDOM |
| DUQUE, CHRISTINA | 125 EAST 88TH STREET APARTMENT 2AB NEW YORK NY 10128 |
| DUQUESNE POWER LP | 411 SEVENTH AVENUE M/D 8-2 PITTSBURGH PA 15219 |
| DUQUESNE, LILIANE | ROUTE D'ATH 328 NIMY B-7020 BELGIUM |
| DURAIRAJ, SUKUMARAN | 12G READING ROAD EDISON NJ 08817 |
| DURAN, INGRID | MAANDAGSTRAAT 46 ALMERE 1335 LG NETHERLANDS |
| DURAND, CATHERINE J | 9 HIGHLANDS WAY WHITE PARISH SALISBURY WILTSHIRE SP5 2SZ UNITED KINGDOM |
| DURANTEL, OLIVIER | 1079 ORIENTA AVE MAMARONECK NY 10543 |
| DURBHAKULA, SESHAPHANI | 51 VILLAGE ROAD KENDALL PARK NJ 08824 |
| DURBIN FAMILY TRUST U/A, THE | J. J. DURBIN & J. M. DURBIN CO-TRUSTEES PMB 321 8987 TANQUE VERDE # 309 TUCSON AZ 85749-9399 |
| DURE, PATRICK | 13 CRYSTAL STREET SPRING VALLEY NY 10977 |
| DUREN, JAVIER A. | VEDIA 1650 PISO 15 "D" CAPITAL FEDERAL 1429 ARGENTINA |
| DURENARD, EUGENE | FLAT 108. NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E14 3ST UNITED KINGDOM |
| DURHAM ACQUISITION CO., LLC | 5 GREENWICH OFFICE PARK NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| DURHAM, ANGELA E. | 45 STONEBRIDGE ROAD MONTCLAIR NJ 07042 |
| DURHAM, GARY E. | 54 SCRUB RISE ESSEX BILLERICAY CM129PG UNITED KINGDOM |
| DURICEK, TRUDY E. | 43 MOWERY ROAD NEW CASTLE DE 19720 |
| DURIE, ROBERT C. | 50 REED DRIVE SOUTH PRINCETON JUNCTION NJ 08550 |
| DURIE, WILLIAM | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| DURKAUN, RUTH | 17822 N PALO VERDE DR SUN CITY AZ 85373-2144 |
| DURKZWAGER-WESSELIUS, J. | H RUHMANNSTRAAT 1 ALMERE 1325 LA NETHERLANDS |
| DURLACHER, NOEL | 8 SOULDERN ROAD LONDON W14 OJE UNITED KINGDOM |
| DURMAN, PETER | 3 KELMSCOTT ROAD CLAPHAM LONDON SW11 6QX UNITED KINGDOM |
| DURNER, OTTO | MUEHLBACHSTR. 32A UEBERLINGEN 88662 GERMANY |
| DURO-EMANUEL, OLASENI B. | 223 W 80TH STREET APT 3 NEW YORK NY 10024 |
| DURR, MICHAEL | GLENHURST 23 PARK AVENUE KENT ORPINGTON BR6 8LJ UNITED KINGDOM |
| DURRSCHMIDT, RALPH G. & ESTHER E. | 980 S. LAKEWOOD TERR. PORT ORANGE FL 32127-4736 |
| DURSI, JOSEPH | 32 LINCOLN STREET FARMINGDALE NY 11735 |
| DURWARD & LINDA JACKSON CRT, THE | DURWARD W JACKSON TTEE 50 NEWPORT RD SAINT MARKS FL 32355 |
| DUSAD, ROHIT | 18/A-II, THE GREAT EASTERN ROYALE 333, BELASSIS ROAD TARDEO MH MUMBAI 400034 INDIA |
| DUSHORE INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| DUSSAULE, MARC | 20 IVORY HOUSE PLANTATION WHARF LONDON SW11 3TN UNITED KINGDOM |
| DUSSELDORFER HYPOTHEKENBANK AG | ATTN: JOERG LINDA & NATHALIE WAGEMANNS BERLINER ALLEE 43 DUSSELDORF D-40212 GERMANY |
| DUSSELJEE, K. | VOSSENKAMP 142 WINSCHOTEN 9675 KM NETHERLANDS |
| DUSZAK, MALGORZATA | 19885 DETROIT ROAD 198 ROCKY RIVER OH 44116 |
| DUSZYNSKI, MAREK | FLAT 1, 103 HAMILTON TERRACE ST. JOHN'S WOOD LONDON NW8 9QY UNITED KINGDOM |
| DUTRAY, BENJAMIN GUILLA | 18B, MAGNOLIA MANSION, 4, TIN HAU TEMPLE ROAD NORTH POINT HONG KONG HONG KONG |
| DUTREUX, MARIE-EVELYNE HOLLENFELTZ | ONZE LIEVE VROUWSTRAAT 42 ALSEMBERG B-1652 BELGIUM |
| DUTTA GUPTA, DEBASHISH | 72 HURLINGHAM ROAD LONDON SW6 3RQ UNITED KINGDOM |
| DUTTA, ANINDYA | 1005, 10TH FLOOR SHIV SRISHTI, NEAR S.M. SHETTY HIGH SCHOOL CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| DUTTA, HIMANSHU | 448 PLAINFIELD ROAD EDISON NJ 08820 |
| DUTTA, KARA | 5560 LAKE ISLAND DRIVE ATLANTA GA 30327 |
| DUTTA, KRISHNENDU | B/604, FIESTA CHS, VASANT OSCAR, L.B.S. MARG, MULUND (W), MULUND (W) MUMBAI 400080 INDIA |
| DUTTA, RAJEEV | 405/A HILL VIEW APARTMENTS VIKHROLI (W) MUMBAI 400083 INDIA |
| DUTTON, JANICE CAROL | 74 NETHERBY PARK WEYBRIDGE SURREY KT13 0AQ UNITED KINGDOM |
| DUVAL-KIEFFER, CHRISTOPHE | FLAT 182, COLERHERNE COURT REDCLIFFE GARDENS LONDON SW5 0DU UNITED KINGDOM |
| DUVALL, JANE | 13 BIRCH CLOSE BRANDON GROVES ESSEX SOUTH OCKENDON RM156XD UNITED KINGDOM |
| DUVALLET, JENNY | 48 SHIELDHALL STREET LONDON SE2 0LZ UNITED KINGDOM |
| DUWORS, PJ | 202 BOWERY APT 4 NEW YORK NY 10012 |
| DUXERALM SEILBAHNEN GMBH | OBERKRIMML 7 KRIMML 5743 AUSTRIA |
| DVORETSKI, OLEG | 29 HILLIER CLOSE NEW BARNET BARNET HERTS HERTFORDSHIRE EN5 1BD UNITED KINGDOM |
| DVORSKI, VERA | 213 BENNETT AVE. APT. 4F NEW YORK NY 10040 |
| DWARSHUIS-KNOL, P. | SCHEPPERIJ 18 TEN BOER 9791 LV NETHERLANDS |
| DWIGHT - OLD MUTUAL (US) HOLDINGS INC | SEGREGATED ACCOUNT QAHF C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT, JARED H | 43-17 48TH STREET APARTMENT 6-I SUNNYSIDE NY 11104 |
| DWIRE, DENNIS | 314 DALTON ST VENTURA CA 93003-1540 |
| DWIVEDI, BALKRISHNA | 102, WING A, PARK PLAZA, HIRANANDANI ESTATE, THANE WEST INDIA |
| DWS BALANCED FUND | TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS HIGH INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| DWS HIGH INCOME VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS INVESTMENT S.A. | FBO DWS INSTITUTIONAL SUB FUND: DWS INTERNATIONAL EURO CORPORATE BONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWS INVESTMENT S.A. | FBO DWS INVEST SICAV SUB FUND: DWS INVEST EURO CORP BONDS ATTN: PETER WIRTZ MAINZER LANDSTRASSE 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWS RENTA | PASEO DE LA CASTELLANA, 18 PLANTA 49 MADRID 28046 SPAIN |
| DWS RENTA F.I. | PASEO DE LA CASTELLANA, 18. PLEUTE 4 28046 - MADRID SPAIN |
| DWS STRATEGIC INCOME FUND | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS VARIABLE SERIES II - DWS BALANCED VIP | C/O ZURICH SCUDDER INVESTMENTS TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| DWS/DWS VOLA STRATEGY | MAINZER LANDSTR. 178-190 FRANKFURT AM MAIN 60327 GERMANY |
| DWYER, KENDALL L. | 425 W 23RD ST APT 15E NEW YORK NY 10011-1431 |
| DWYER,JOHN | 39 WAMPATUCK AVE SCITUATE MA 02066-2929 |
| DYAPA, RAVI | 30 ROSEBAY COURT MONMOUTH JUNCTION NJ 08852 |
| DYATLOVITSKY, YAKOV | 110 SULLIVAN ST. APT 4D NEW YORK NY 10017 |
| DYBECK, DONALD C. | 50 NANTUCKET PORT TOWNSEND WA 98368 |
| DYE, WILLIAM H | 10 RIVOLI BLVD HENDERSONVILLE NC 28739 |
| DYER III, JOHN M | 2 BRIARCLIFF DR HOPKINTON MA 01748 |
| DYER, DON C. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, JILL P. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYKEMA, ESTHER L. | PO BOX 28 HINDSVILLE AR 72738-0028 |
| DYKEMA, JAMES | 29 JAMES STREET MORRISTOWN NJ 07960-5944 |
| DYKES, SUSAN | 40 WESTBOURNE TERRACE LONDON W2 3UH UNITED KINGDOM |
| DYKOW, HANS-PETER | PRASSEKSTR. 16 LUBECK 23566 GERMANY |
| DYNAMIC CREDIT OPPORTUNITIES FUND II | DYNAMIC CREDIT PARTNERS, LLC JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNAN, SCOTT L. | 500 E 77TH ST APT 1136 NEW YORK NY 10162-0018 |
| DYOTT, INGRID S. | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 10 ALDERSGATE STREET LONDON EC1A 4XX UNITED KINGDOM |
| DZ BANK INTERNATIONAL S.A. | ATTN: KLAUS - PETER BRAUER 4 RUE THOMAS EDISON BOITE POSTALE 661 LUXEMBOURG-STRASSEN L2016 LUXEMBOURG |
| DZ BANK IRELAND PLC | GUILD HOUSE, GUILD STREET I.F.S.C. DUBLIN 1 IRELAND |
| DZ PRIVATBANK ( SCHWEIZ ) AG | ATTN: FELIX KIRSCHNER MUNSTERHOF 12 ZURICH 8022 SWITZERLAND |
| DZENG, TITAN F R | 3F, NO. 10 LN22 RUZAN STREET, TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| DZIAD, GREGORY P. | 1631 N CLAREMONT AVE CHICAGO IL 60647-5312 |
| DZIADZIO, JOHN E. | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| DZIEDZIC, ERIC M. | 505 NORTH LAKE SHORE DRIVE UNIT 3602 CHICAGO IL 60611 |
| DZIEDZIECH, ROBERT Z. | 24 BENHAM HOUSE 552 KINGS ROAD LONDON SW10 0RD UNITED KINGDOM |
| DZIERGWA, KATRIN | 11 HOI FAN ROAD HAMPTON PLACE, BLOCK 3, 38/F, FLAT A KOWLOON CHINA |
| DZIKOSKI, JOSEPH, TRUSTEE | JOHN DZIKOSKI TRUST 1341 SPRING HOUSE RD MIDDLETOWN PA 17057 |
| DZIKUNU, JESSIE | 30 RAYFORD AVENUE LEE LONDON SE12 0NG UNITED KINGDOM |
| E CAPITAL PARTNERS | PIAZZA DIAZ 7 - 20123 MILANO ITALY |
| E SOUSA, ALBERTO DE OLIVEIRA | AV. SAO CRISTOVAO, 1521 NOGUEIRA DA REGEDOURA 4500-704 PORTUGAL |
| E*TRADE BANK | TELEBANK 1111 NORTH HIGHLAND STREET ARLINGTON VA 22201 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER S PARTEE, ESQ 200 PARK AVENUE NEW YORK NY 10166 |
| E-470 PUBLIC IMPROVEMENT HIGHWAY AUTH. | 22470 E. 6TH PARKWAY, SUITE 100 AURORA CO 80018 |
| E-FELLOWS.NET | SATTLERSTR. 1 MUNICH 80331 GERMANY |
| E. + K. ZIKANN STIFTUNG | P. ADR. MIELE + CIE. KG STEUERABTEILUNG/ FR. BUSSMANN POSTFACH GUETERSLOH |

| Claim Name | Address Information |
|---|---|
| E. + K. ZIKANN STIFTUNG | 33325 GERMANY |
| E. CAROL MCGUIRE LIVING TRUST | 752 FERNWOOD DRIVE MEDFORD OR 97504 |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN ALLEN LIN SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E. SUN COMMERCIAL BANK, LTD. | HONG KONG BRANCH – ATTN DAVID HUANG SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| E.A. JONHER B.V. | FREDERIH HENDRIDSTRAAT 2C VEEN 4264 SR NETHERLANDS |
| E.F. HUTTON INSURANCE AGENCY OF NEW JERSEY INC. | 305 GEORGE STREET NEW BRUNSWICK NJ 08901 |
| E.F. HUTTON INSURANCE AGENCY OF PENNSYLVANIA, INC. | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| E.ON ENERGY TRADING AG | KARLSTR. 68 MUNICH 80335 GERMANY |
| E.ON NETZ GMBH | UNTERNEHMENSLEITUNG BERNECKER STRA_E 70 BAYREUTH 95448 GERMANY |
| E.ON UK PLC (ISDA) | E.ON UK PLC WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA INDUSTRIAL LAYOUT 4TH CROSS 5TH BLOCK – KORAMANGALA BANGALORE, 560-095 INDIA |
| EACHUS, WALTER N. | 2521 E. BEERSVILLE ROAD BATH PA 18014 |
| EADES, PAMELA J. FINDLAY | 1070 CAGGIANO DRIVE SAN JOSE CA 95120-3221 |
| EADON, NATASHA | 8 HAYRICK CLOSE LANGDON HILLS ESSEX BASILDON SS16 6SY UNITED KINGDOM |
| EADY, CRISTAL L. | 8516 FERNDALE STREET PHILADELPHIA PA 19111 |
| EAGLE PEAKS INVESTMENT LTD | 16TH-18TH FLOOR WISMA SIN HEAP LEE 346 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 551 FIFTH AVENUE, 34TH STREET NEW YORK NY 10017 |
| EAI SUB ADVISORY – FUND FOR NJ | 94 CHURCH STREET SUITE 303 NEW BRUNSWICK NJ 08901 |
| EAKINS, TIMOTHY | 136 WEST 87TH STREET, #6 NEW YORK NY 10024 |
| EARL F FINNISS & MATSURO T FINNISS LIVING TRUST DT | EARL F FINNISS 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| EARL, STEPHEN M | CGM IRA CUSTODIAN 26 WASHINGTON PL GLEN RIDGE NJ 07028 |
| EARLE HALEY IRA | 4070 BUNTING AVE FORT WORTH TX 76107-2402 |
| EARLE, CURTIS D. (ROTH) | FCC AS CUSTODIAN 707 IVORY LANE MARTINSBURG PA 16662 |
| EARLE, INGA | 101 E 16TH ST APT 6F NEW YORK NY 10003-2151 |
| EARLEY, HELEN | 4 LINDSELL STREET GREENWICH SE10 8NY UNITED KINGDOM |
| EARNHARDT, JOHN R | 7202 CONCORD HIGHWAY MONROE NC 28110 |
| EASON, BEVERLY | 112 GORDON DRIVE ABBEVILLE AL 36310 |
| EASON, ROBERT | 37 DUDLEY ROAD WILTON CT 06897 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| EAST TEXAS MEDICAL CENTER REGIONAL HEALTH SYSTEM I | 1000 SOUTH BECKHAM TYLER TX 75701 |
| EAST, NATALIE | FLAT 1 64 GLENGALL GROVE ISLE OF DOGS E14 3ND UNITED KINGDOM |
| EASTAFF, BRIAN | 4 GLAISDALE GARDENS GRANTHAM LINCOLNSHIRE NG31 8PZ UNITED KINGDOM |
| EASTERDAY, JOHN & VIRGINIA, RLT | JOHN W. EASTERDAY TTEE VIRGINIA L. EASTERDAY TTEE 1118 SW 16TH TERRACE CAPE CORAL FL 33991 |
| EASTERN CONNECTICUT HEALTH NETWORK INC ON BEHALF O | MANCHESTER MEMORIAL HOSPITAL, THE ROCKVILLE GENERAL HOSPITAL, INC. ECHN ELDERCARE SERVICES, INC. AND ECHN COMMUNITY HEALTHCARE FOUNDATION INC ATTN: LLOYD PELLETIER 71 HAYNES STREET MANCHESTER CT 06040-4131 |
| EASTERN MAINE HEALTHCARE | THE CIANCHETTE BUILDING 43 WHITING HILL ROAD BREWER, MAINE ME 04412 |
| EASTERN METROPOLITAN REGIONAL COUNCIL | C/- HAYDN ROBINSON 1/23 RHEOLA STREET WEST PERTH, WA 6005 AUSTRALIA |
| EASTHOPE, JULIAN | YORK LODGE 56 YORK ROAD SURREY WEYBRIDGE KT13 9DX UNITED KINGDOM |
| EASTMENT, NORTON DUSTIN | 3033 N SHINGLE RD SHINGLE SPRINGS CA 95682 |

| Claim Name | Address Information |
|---|---|
| EASTON INVESTMENTS II | C/O G. H. PALMER ASSOCIATES 11740 SAN VICENTE BOULEVARD, SUITE 208 LOS ANGELES CA 90049 |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES EASTRICH NO. 167 CORPORATION 2600 CORP EXCHANGE DRIVE, STE 175 COLUMBUS OH 43231 |
| EASTROD INVESTMENTS | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| EASTWOOD JR., WILLIAM J. | 0S572 BRANNON LANE GENEVA IL 60134 |
| EASWARAN, LAKSHMAN | 104 HANA ROAD EDISON NJ 08817 |
| EASY I, INC. | PO BOX 1665, EL SEGUNDO CA 90245 |
| EATON | PO BOX 4719 EAGLE CO 816314719 |
| EATON | 48 HOPI CARBONDALE CO 81623 |
| EATON VANCE AMT-FREE MUNICIPAL BOND FUND (EVMFT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARIZONA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE ARKANSAS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CORP | EATON VANCE CORP. C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE EMERGING MARKETS INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING RATE PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE FLORIDA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GEORGIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE GLOBAL MACRO PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HAWAII MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE HIGH YIELD MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE INCOME FUND BOSTON | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSTITUSIONAL SENIOR LOAN FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED FLORIDA MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MASSACHUSETTS MUNICIPAL BOND F | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MICHIGAN MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED MUNICIPAL BOND FUND II | C/O EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW JERSEY MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND I | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INSURED PENNSYLVANIA MUNICIPAL BOND FU | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE INTERNATIONAL INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE KANSAS MUNICIPALS FUND (EVMT II) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE LOUISIANA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MARYLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MINNESOTA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MISSOURI MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NATIONAL MUNICIPALS FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA |

| Claim Name | Address Information |
|---|---|
| (EVMT) | 02109 |
| EATON VANCE NEW JERSEY MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW JERSEY MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NEW YORK MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE NORTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OHIO MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE OREGON MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPAL INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE RHODE ISLAND MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR DEBT PORTFOLIO | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE SOUTH CAROLINA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE TENNESSEE MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON VANCE VT FLOATING RATE INCOME FUND | 255 STATE ST BOSTON MA 02109 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND (EVMT) | EATON VANCE MANAGEMENT THE EATON VANCE BUILDING 255 STATE STREET BOSTON MA 02109 |
| EATON, CLARE | 95 BAYNARD AVENUE ESSEX LITTLE DUNMOW CM6 3FD UNITED KINGDOM |
| EATON, JESSE M. | 180 MONTAGUE STREET #26C BROOKLYN NY 11201 |
| EB ACTIVE CORE BOND FUND | MELLON BANK N.A. C/O STANDISH ASSET MANAGEMENT 201 WASHINGTON STREET BOSTON MA 02108 |
| EBARA, MIYUKI | 4-20-2-1017 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| EBAY INC. | 89 NEIL ROAD #03-01 SINGAPORE 088849 SINGAPORE |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBAY INTERNATIONAL AG | HELRETIASTRASSE 15/17 BERN CH -3005 SWITZERLAND |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |

| Claim Name | Address Information |
|---|---|
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL NJ 08034 |
| EBELING, W. | VERLAAT 2 ALPHEN AAN DEN RIJN 2408 RN NETHERLANDS |
| EBENEZER, JOEL | B-102 FIRST FLOOR PANCHVATI BLDG VIJAY BAUG COMPLEX OPP ROSHAN PETROL PUMP KALYAN (W), MH THANE DISTRICT 421301 INDIA |
| EBERHARDT, JOACHIM | 56 OLD ASPETONG RD KATONAH NY 10536-3845 |
| EBERHARDT, JOHN M. & DIANN E | 12612 HILLCROSS PKWY PROSPECT KY 40059 |
| EBERLE, WALTER | AUF DER ECK 5 SINZHEIM 76547 GERMANY |
| EBERLE, WILFRED | 29 CHAMPLAIN WAY FRANKLIN PARK NJ 08823-1721 |
| EBERT, JOYCE L. | 20975 GEORGE HUNT CIR APT 628 WAUKESHA WI 53186-2009 |
| EBNER, KATHRYN V. | 49 ASH ROAD BARDONIA NY 10954 |
| EBNER, MICHAEL | FUCHSBERG 8 MITTERSCHEYERN 85298 GERMANY |
| EBS | 2 BURLINGTON ROAD DUBLIN 4 IRELAND |
| EBSWORTH, MARK | 23 SANDRINGHAM ROAD ESSEX BARKING IG119AD UNITED KINGDOM |
| EC HAMILTON PLACE REALTY, LLC | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| EC INVESTMENT SARL | MERCATOR CLO I PLC NEW AMSTERDAM CAPITAL 20 BALDERTON STREET LONDON W1K 6TL UNITED KINGDOM |
| EC LEBANON REALTY, LLC | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| EC101 INVESTMENT CONSULTANTS LIMITED | UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN HONG KONG |
| ECCLESINE, KEVIN | 8 CUSHING ROAD WELLESLEY HILLS MA 02481 |
| ECD INSIGHT US LTD | 48 WALL STREET SUITE 1100 NEW YORK NY 10005 |
| ECHAVARRIA, DANIEL COBIAN | JOAN ALCOVER 64, 7-B P. MALLORCA 07006 SPAIN |
| ECHEGARAY, ALFREDO A & DE ECHEGARAY, ROSA B. & PEW | MANUEL PAGOLA 3018 MONTEVIDEO CP 11300 URUGUAY |
| ECHENDU, CHINEMEREM LEO | 2525 HIGHWAY 360 APT 1137 EULESS TX 76039-5399 |
| ECHEVERRI, WILLIAM | 66 RIDGE AVE PARK RIDGE NJ 07656 |
| ECHEVERRIA DE HOLSTAND, DENISE & HOLST, LUIS GUILL | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| ECHEVERRIA, ALEJANDRO & DENISE JTWRS | PO BOX 1014-1000 SAN JOSE COSTA RICA |
| ECHEVERRIA, ORIETTA | 539 WEST 54TH STREET NEW YORK NY 10019 |
| ECHIGO, SHIGERU | 2-21-1 SILVERADO VILA B EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ECHINOPE CAORSI, RODOLFO | RIO NEGRO 1536 MONTEVIDEO 11100 URUGUAY |
| ECJ SERVICES, INC | ATTN: EVAN JENSEN, PRESIDENT 10 WEST 15TH STREET SUITE 2121 NEW YORK NY 10011-6833 |
| ECK, BEVERLY | 3891 OAKLIN DR. BRIDGETON MO 63044-2951 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKENLEY, STANLEY KEITH | CRANBOURNE LURDIN LANE STANDISH WIGAN WN6 0AQ UNITED KINGDOM |
| ECKERT, CATHERINE A | 535 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| ECKERT, GEORGE | 39 E. THIRD STREET BAYONNE NJ 07002 |
| ECKERT, MICHAEL C. | 7 KIMBALL STREET CHATHAM NJ 07928 |
| ECKERT, ULRIKE | MISSING ADDRESS |
| ECKFORD, MARGARET | 16 MALTON WAY YORK NORTH YORKSHIRE YO30 5SG UNITED KINGDOM |
| ECKHARDT, A.C. AND J.F. VAN HILST | BERTRAM 191 1422 RZ UITHOORN NETHERLANDS |
| ECKLUND, DONALD R | 3314 SOUTH EMERALD AVE CHICAGO IL 60616 |
| ECKNER, KARLA | STEENROTT 31 ALTWITTENBEK 24214 GERMANY |
| ECKSTEIN III, GEORGE H | 290 COLLINS AVE APT 4H MOUNT VERNON NY 10552 |
| ECLERX | 29 BANK ST FORT MUMBAI INDIA |
| ECONOMIC ADVISORS, INC. | FKA THE BOSTON COMPANY ECONOMIC ADVISORS, INC. 498 S HIGH ST DENVER CO 80209 |
| ECZACIBASI ILAC SANAYI TICARET A.S. | MALI ISLER MNDNRLNGN BNYNKDERE CAD. ALI KAYA SOK. NO.7 ISTANBUL 34394 TURKEY |

| Claim Name | Address Information |
| --- | --- |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDA, GARY | 35 OAK STREET BELLEVILLE NJ 07109 |
| EDAL BEHRAM, NEVILLE | 11 MAY VILLA, CHURCH ROAD VILE PARLE ( WEST) MUMBAI 400056 INDIA |
| EDDE, JEAN-MARC AND RANIA NAJJAR | MERRILL LYNCH P.O. BOX 11-5316 BEIRUT LEBANON |
| EDDE, PAUL, ROSETTE AND JEAN MARC | LISSAN AL HAL BLDG BOX6 BYBLOS LEBANON |
| EDDIE, PAUL | 1180 RAYMOND BLVD APT. 21G NEWARK NJ 07102 |
| EDDIE,PAUL | 33 PACIFIC ST APT 2 NEWARK NJ 07105-1656 |
| EDDY, KRISTIN | 1040 SMITH MANOR BLVD WEST ORANGE NJ 07052 |
| EDEL, CHRISTOF | FLAT 10, MENNIE HOUSE ROYAL HERBERT PAVILIONS GILBERT CLOSE LONDON SE18 4PR UNITED KINGDOM |
| EDELHEIT, DONALD C. | LTC DONALD C. EDELHEIT CMR 442 BOX 357 APO AE 09042 |
| EDELHEIT, RICHARD | 3110 CENTENNIAL LANE HIGHLAND PARK IL 60035 |
| EDELMAN, ALLAN M | 7115 MARSTON COURT UNIVERSITY PARK FL 34201-2331 |
| EDELMAN, HAL | 45 CHRISTOPHER STREET APARTMENT 7A NEW YORK NY 10014 |
| EDELMAN, SHANE ZACHERY | 140 THACHER LANE SOUTH ORANGE NJ 07079 |
| EDELMAN, VICTORIA | 41 MUSIKER AVENUE RANDOLPH NJ 07869 |
| EDELMANN, ADRIAN | MICHELSTRASSE 22 8049 ZURICH ZURICH ZURICH 8049 SWITZERLAND |
| EDELMANN, STEPHEN AND JACQUELINE | 896 TYNER STREET INCLINE VILLAGE NV 89451 |
| EDELMANN, STEPHEN J. AND JACQUELINE W. | C/O GLENN S. GITOMER, ESQUIRE MCCAUSLAND KEEN & BUCKMAN 11 BROADWAY, SUITE 715 NEW YORK NY 10004 |
| EDELSON, JOSH | 65 RIDGE VIEW DRIVE BASKING RIDGE NJ 07920 |
| EDELSTEIN, ARIEL | 541 CHURCH AVENUE WOODMERE NY 11598 |
| EDENS, H. | THORBECKELAAN 136 OUDE PEKELA 9665 CH NETHERLANDS |
| EDENS, N.J. | V. TUYLL V. SEROOSKERKENWEG 32 RUURLO 7261 CZ NETHERLANDS |
| EDERY, MR. JOSEPH & MRS. MARLENE | "YOSANMAR" 35, WHITNEY AVENUE, REDBRIDGE, ESSEX IG4 5PN ENGLAND |
| EDF ENERGY GROUP OF THE ESPS | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5130 385 E. COLORADO BLVD. PASADENA CA 91101 |
| EDF TRADING LIMITED | 71 HIGH HOLBORN LONDON WC1V 6ED UNITED KINGDOM |
| EDGAR CREDIT SHELTER TRUST | C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA TN 37403 |
| EDGAR, ROSARIO A. | 100-10 67TH ROAD APT # 6L FOREST HILLS NY 11375 |
| EDGE SEARCH LIMITED | 212 PICADILLY LONDON W1J 9HG UNITED KINGDOM |
| EDGE, DANIEL JOHN | FLAT 7 20 KENNET STREET BERKS READING RG1 4AQ UNITED KINGDOM |
| EDGELL, ROBERT J | 245 EAST 19TH STREET APARTMENT 21C NEW YORK NY 10003 |
| EDGEWOOD MANAGEMENT LLC | ATTN: FAUSTO ROTUNDO 350 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| EDGU, EGEMEN | SERENCEBEY YOKUSU NO 27 CIHAN APT D:8 BESIKTAS 34353 TURKEY |
| EDIBROOK CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EDIDIN, JUDSON H. | 340 W. DIVERSEY PKWY APT 2320 CHICAGO IL 60657 |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDINGTON, ANTHONY & EILEEN | 3 GREEN LAWN HUYTON LIVERPOOL L36 1YA UNITED KINGDOM |
| EDINGTON, ERIC | 88 PRAYA MERTON 51F, BLOCK 1 H KENNEDY TOWN HONG KONG |
| EDISON MISSION MARKETING & TRADING INC. (ISDA) | 160 FEDERAL STREET, 4TH FLOOR BOSTON MA 02110-1776 |
| EDIZ, SALIM T | 20 CHARTER BUILDING CATHERINE GROVE LONDON SE10 8BB UNITED KINGDOM |
| EDMINSTON, COLLEEN AND CHARLES H. AND LISA L. AND | JTWROS 2247 FOGGY RIDGE PARKWAY TEMPLE TER FL 33617-1768 |
| EDMISTON, ROBERT R. | 581 PEQUOT AVENUE SOUTHPORT CT 06890 |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN PARIS 75016 FRANCE |
| EDMOND, MARC E. | 16 OAKWOOD TERRACE NEW HEMPSTEAD NY 10977 |
| EDMOND, MARVENA | 15 W. 116TH STREET APT 8C NEW YORK NY 10026 |

| Claim Name | Address Information |
| --- | --- |
| EDMONDSON, SHANE M. | 746 PROSPECT ST WESTFIELD NJ 07090 |
| EDMONSTON, TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST KENT GILLINGHAM ME7 3LE UNITED KINGDOM |
| EDMUNDO LANDER, JESUS | AVE. CIRCUNVALACION DEL SOL CONJUNTO RESIDENCIA LA PANCHITA QTA #1 URB. STA. PAULA CARACAS 1061 VENEZUELA |
| EDMUNDS, JOSEPHINE B. | 7325 CZAR PLACE RIVERDALE GA 30296 |
| EDNA JOAN WALKER WILL TRUST | FBO SUSIE WALKER C/O BYNES SOLICITORS COURT CHAMBERS 186 UNION STREET TORQUAY DEVON TQ2 5QP UNITED KINGDOM |
| EDOLSON, STEVEN & ELLEN | 2 COUNTRY LANE BROOKVILLE NY 11545 |
| EDOUARD, DOMINIQUE | 1601 BEVERLY ROAD APT# 4J BROOKLYN NY 11226 |
| EDSON, BRIAN | 887 EL CAMPO DRIVE PASADENA CA 91107 |
| EDUARDO BERNABEU SA | AV LLOMBO S/N APARTADO 114 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EDUARDO DAMY MONRAZ/ALEJANDRO DAMY MONRAZ/MARIA TE | MONRAZ DE DAMY 103103 2163 LIMA LOOP LAREDO TX TX 78045 |
| EDUCATING MATTERS | 60 MAIDA VALE LONDON W9 1PP UNITED KINGDOM |
| EDWARD & BARBARA APICELLA TRUST DTD. 1-15-04 | EDWARD & BARBARA APICELLA 114 ARROWHEAD LANE HAINES CITY FL 33844-9589 |
| EDWARD & SYLVIA AGOSTINI JTWROS | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDWARD D JONES & CO CUSTODIAN FBO JOSEPH S MCGRAW | 10 EVERGREEN CT BETHALTO IL 62010-1062 |
| EDWARD D. JONES & CO., CUSTODIAN | FBO DAVID E. LUKE IRA 309 LEPINAY RD LAFAYETTE LA 70508 |
| EDWARD HOSPITAL OBLIGATED GROUP, IL | 801 SOUTH WASHINGTON STREET NAPERVILLE IL 60566 |
| EDWARD JONES C/F | VELORES L. KAST IRA 4664 APPELL LANE CHERRY VALLEY IL 61016 |
| EDWARD JONES CUST FOR DOROTHY SCHOONOVER IRA | 131 NELSON PKWY CHERRY VALLEY IL 61016 |
| EDWARDS LIMITED | EDWARDS THREE HIGHWOOD DRIVE, SUITE 3-101E HIGHWOOD OFFICE PARK TEWKSBURY MA 01876 |
| EDWARDS, ANDREW J | 29A STAPLEHURST WOODENHILL BRACKNELL LONDON RG12 8DB UNITED KINGDOM |
| EDWARDS, CLAIRE | 47 MOUNT SION KENT TUNBRIDGE WELLS TN1 1TN UNITED KINGDOM |
| EDWARDS, CRYSTEL L. | 152 SAPPHIRE LANE FRANKLIN PARK NJ 08823 |
| EDWARDS, DAVE | 4 FRANCIS LANE CHESTER NJ 07930 |
| EDWARDS, GERALDINE | FLAT 6 78 CRYSTAL PALACE PARK ROAD SYDENHAM LONDON SE26 6UN UNITED KINGDOM |
| EDWARDS, GRAHAM | 11 ATLAS COURT, EARLS COLNE COLCHESTER, ESSEX C06 2LY UNITED KINGDOM |
| EDWARDS, INTEMANN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| EDWARDS, JARETT S. | 77 SEVENTH AVENUE APARTMENT 19P NEW YORK NY 10011 |
| EDWARDS, JOANNA | FLAT 4 5 ST CHARLES SQUARE LONDON W10 6EF UNITED KINGDOM |
| EDWARDS, KAREEM | 1130 S MICHIGAN AVE APT 4010 CHICAGO IL 60605 |
| EDWARDS, LESLIE E. | 10 CAMP ROAD MASSAPEQUA NY 11758 |
| EDWARDS, MICHAEL G | 7 ARCADIA COURT 208 SHEEN ROAD SURREY RICHMOND TW105AH UNITED KINGDOM |
| EDWARDS, RACHEL | FLAT 292 BUILDING 50 ARGYLL ROAD LONDON SE18 6PP UNITED KINGDOM |
| EDWARDS, SAMUEL A | 91 CONSTABLE ROAD SUFFK IPSWICH IP4 2XA UNITED KINGDOM |
| EDWARDS, TRACY A | 5 WOOD WAY ESSEX GREAT NOTLEY CM77 7JS UNITED KINGDOM |
| EDWARDSEN, EILEEN | 603 A LAKE POINT DRIVE LAKEWOOD NJ 08701 |
| EDWIN P. TWOMBLY JR. TRUST, THE | THOMAS H. SALIBA, AGENT DTD 03/21/2003 PO BOX 403 SO. FREEPORT ME 04078-0403 |
| EDWIN, MAL JAMES | 1217 KERWIN ST PISCATAWAY NJ 08854-3324 |
| EEFSTING, A. | RUYSDAELLAN 79 HUIS TER HEIDE 3712 AR NETHERLANDS |
| EESTERMANS, BAS | KAMPAKKER 37 TETERINGEN 4847 SB NETHERLANDS |
| EEX SPOT FEES | AUGUSTUSPLATZ 9 LEIPZIG 4109 GERMANY |
| EF SECURITIES LLC | C/O ELLINGTON FINANCIAL MANAGEMENT LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| EFE, BARIS | 124 WEST 60TH STREET APARTMENT 23L NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| EFG BANK | EFG PRIVATE BANK S.A. BAHNHOFSTRASSE 16 ZURICH 8021 SWITZERLAND |
| EFG BANK AB | PO BOX 55963 STOKCHOLM S-102 16 SWEDEN |
| EFG BANK, GENEVA | EFG PRIVATE BANK SA 24, QUAI DU SEUJET CH - 1211 GENEVA 2 SWITZERLAND |
| EFG EUROBANK ERG LONDON | 8, ORTHONOS STR. ATHENS 105 57 GREECE |
| EFG HELLAS PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EFG PRIVATE BANK S.A. | 24, QUAI DU SEUJET GENEVA 2 CH-1211 SWITZERLAND |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| EFROIMSON, VLADIMIR | 706 SPRING AVENUE RIDGEWOOD NJ 07450 |
| EG CAPITAL SA | TAMAS DOFFEK, DIRECTOR C/O LANG ASSET MANAGEMENT BALASSI B UTCA 7 BUDAPEST 1055 HUNGARY |
| EGAMO-FCP PARNASK MT3 | TOUR MAINE MOUTPARNOSSE 33 AVENUE DU MAINE - BP149 PARIS CEDEX 15 75755 FRANCE |
| EGAN HUB STORAGE, LLC | P.O. BOX 1642 HOUSTON TX 77251-2642 |
| EGAN, CAREY A. | 100 WEST 86TH STREET APARTMENT 5B NEW YORK NY 10024 |
| EGAN, DAVID | 235 WEST END AVE APT 2F NEW YORK NY 10023 |
| EGAN, KAREN M. | ROSENEATH 1 VANBRUGH HILL BLACKHEATH LONDON SE37UE UNITED KINGDOM |
| EGAN, LEONARD | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EGAN, MICHAEL | 92 NEW CALEDONIAN WHARF 6 ODESSA STREET LONDON SE16 7TW UNITED KINGDOM |
| EGAN, NICOLE M. | 18 DELONGIS COURT SPARKILL NY 10976 |
| EGAN, RONA | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EGAN, THOMAS J. | 15 COLONIAL ROAD BRONXVILLE NY 10708 |
| EGBERINK, MARTIN | UILENBURG 32 DEN BOSCH 5211 EV NETHERLANDS |
| EGBERT III, G. PENNINGTON | 1520 YORK AVENUE 27A NEW YORK NY 10028 |
| EGBERT, JOHN | 330 EAST 39TH STREET APT 31L NEW YORK NY 10016 |
| EGE, ROBERT L. | 43 HARMONY HALL DR CARLISLE PA 17015 |
| EGE, SUSAN A. | 43 HARMONY HALL DR. CARLISLE PA 17015 |
| EGELHOF, JAMES | 125 W 31 ST APT 37K NEW YORK NY 10001 |
| EGER, STEPHAN | ZEPPELINALLEE 71 HE FRANKFURT 60487 GERMANY |
| EGGER, CHANTAL | C/O GERARD EGGER GERSAUERSTRASSE 85 BRUNNEN CH-6440 SWITZERLAND |
| EGGERS, ELIZABETH | 155 GOLDEN VALLEY DRIVE NSW GLOSSODIA 2756 AUSTRALIA |
| EGGERSTEDT, HANS | 8 MARRYAT ROAD WIMBLEDON LONDON SW19 5BD UNITED KINGDOM |
| EGLESTON, MICHAEL | 18 JOYCE RD TENAFLY NJ 07670-2506 |
| EGLI, RENATE | UNT. HESLIBACHSTRSSE 1 KUSNACHT 8700 SWITZERLAND |
| EGLOFF, ALIX | 10 RUE BAUDOIN PARIS 75 75013 FRANCE |
| EGOUDJOBI, ADELAKOUN FRANCOIS | 03 BP 2762 JERICHO COTONOU BENIN |
| EGUINOA MASDEU, ENRIQUE | C/ BEGONIA 4, 4 D, SOTO DE LA MORALEJA ALCOBENDAS, MADRID 28109 SPAIN |
| EGYPT TRUST 1 - SERIES 2000 A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EH & J.M. BEHEER BV | MAASLAND 93 WAALWYK 5144 EV NETHERLANDS |
| EHARA, AKIO | 5/10/2011 SHIMO-MEGURO 13 MEGURO-KU 153-0064 JAPAN |
| EHARDT, JOHN | 247 DOUGLAS ROAD FAR HILLS NJ 07931-2519 |
| EHINGER, ANGIE | 40 SILVERBURN HOUSE LOTHIAN ROAD LONDON SW9 6TY UNITED KINGDOM |
| EHLERDING, SELINA | FINKENWEG 3 FERSTERBACH 92269 GERMANY |
| EHLKE, THOMAS | LAUNITZSTRASSE 34 HE FRANKFURT 60594 GERMANY |
| EHMANN, WOLFGANG | WENGERTSTRASSE 18 BRETZFELD 74626 GERMANY |
| EHN, JOHANN & ROSA | VOLTAGASSE 43/20/6 WIEN A-1210 AUSTRIA |
| EHR, SUSAN J | 98A WEST HEATH ROAD LONDON NW3 7TU UNITED KINGDOM |
| EHRENFELD, ZIV | 100 W 81ST ST APT 5B NEW YORK NY 10024-5942 |
| EHRHARDT, NATHALIE CHRIST | 95 CRANE CIRCLE NEW PROVIDENCE NJ 07974 |
| EHRLICH, ARI D. | 80 SEAMAN AVE. APT. 5H NEW YORK NY 10034 |

| Claim Name | Address Information |
|---|---|
| EHRLICH, RICHARD AND LESLIE | 103 COMSTOCK ROAD ITHACA NY 14850 |
| EHSAN, NOUSHIN | 1623 3RD AVE #28A NEW YORK NY 10128 |
| EIBERICH, UTZ | HEIDER WEG 12 DUSSELDORF G-40489 GERMANY |
| EICHER, MARGARET | 1385 YORK AVENUE APT 12D NEW YORK NY 10021 |
| EID, NADA LOUIS | MACARON NEE LOUIS EID, HODA, LOUIS LOUIS EID, ROSE MAY, LOUIS BNP PARIBAS WEALTH MANAGEMENT ATTN: DAVID HOWARD 10, BVD MALESHERBES PARIS 75008 FRANCE |
| EID, NOUHA | 559 82ND STREET, APT. # 1F BROOKLYN NY 11209 |
| EIDE, JAMES O. | 9290 E. THOMPSON PEAK PARKWAY # 208 SCOTTSDALE AZ 85255-4510 |
| EIDESIS CAPITAL MASTER FUND LTD. | 500 5TH AVENUE 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND LTD | EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. C/O EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT, LL 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIFERT, TIMOTHY | FLAT 5 36 FITZJOHN'S AVENUE LONDON NW3 5NB UNITED KINGDOM |
| EIFLER, ALEXANDER | 232 EAST 12TH STREET APARTMENT 1E NEW YORK NY 10003 |
| EIFLER, THERESA | Z HD. HAROLD AND ANGELIKA EIFLER MEMELER STR. 8 REGENSBURG 93057 GERMANY |
| EIGENHEER, HEIDI | BRUNEGGERSTRASSE 11 MORIKEN AG 5103 SWITZERLAND |
| EIJGELSHOVEN, G.M.B.C. | DE REIJMER 20 REIJMERSTOK-GULPEN 6274 NB NETHERLANDS |
| EIKEBU, MORTEN | FLAT 7 23 BELGRAVE GARDENS LONDON NW8 0QY UNITED KINGDOM |
| EIKI NEEDE BV | PARALLELWEG 40 NEEDE 7161 AG NETHERLANDS |
| EIKMANS, K.M.W. | LINDENSTRAAT 44 BEUNINGEN 6641 KH NETHERLANDS |
| EIMER, ULRICH | GROTTENSTR. 9 BOCHUM 44789 GERMANY |
| EINHORN, CHRISTOPHER | 30 HECKSCHER DRIVE HUNTINGTON BAY NY 11743 |
| EINHORN, GERALD AND CAROL | 7 OLD SALEM ROAD WEST ORANGE NJ 07052 |
| EINSIDLER, FREDERICK | 711 SHORE RD. APT 3D LONG BEACH NY 11561 |
| EIRCOM SUPERANNUATION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EISEN, CAROLINE | 1 BROAD ST UNIT 11A STAMFORD CT 06901-2333 |
| EISENBERG, JANE E. | 62 WALNUT HILL RD. CHESTNUT HILL MA 02467 |
| EISENBERG, JASON | 201 EAST 87TH STREET, APT. 9K NEW YORK NY 10128 |
| EISENBERG, JOANNE | 330 WYTHE AVE APARTMENT 7J BROOKLYN NY 11211 |
| EISENMANN, GERHARD | ERNST-MORITZ-ARNDT-STR. 26 KRONBERG IM TAUNUS D-61476 GERMANY |
| EISENMANN-SCHUBERT, ANGELA | BOMMEN 3 ALTERSWILEN 8573 SWITZERLAND |
| EISENSTEIN, JEREMY | 36 EAGLE CHASE WOODBURY NY 11797 |
| EISSLER, THOMAS | CARL VON NOORDEN PLATZ 16 HE FRANKFURT 60596 GERMANY |
| EITO EITO, ANGELES | CALLE DOCTOR CERADA 14-16 ESE. 2, 6 ZARAGOZA 50005 SPAIN |
| EITZINGER , ROBERT DEC. OF TR. | U/A DTD. 08/21/1998 ROBERT EITZINGER TTEE 3675 CUBA RD. LONG GROVE IL 60047-5233 |
| EJC PARTNERS, LP | 1422 EDEN LN RALEIGH NC 27608-1910 |
| EKANATHAN, VIJAYAN | 240 UNION STREET ROBBINSVILLE NJ 08691 |
| EKAS, PETRA | 27 ELSIE ROAD EAST DULWICH LONDON SE22 8DX UNITED KINGDOM |
| EKEN, ONUR | 1 COLUMBUS PL APT N43D NEW YORK NY 10019-8235 |
| EKENS, I.D.A. | SLAUEERHOFFLAAN 46 HAREN 9752HC NETHERLANDS |
| EKLUND, ARLENE J. & RONALD L. LVTR | 130 CHAD DRIVE COTTAGE GROVE OR 97424 |
| EKMAN, MICHAEL B. | 147 BRADFORD STREET EXT #1 PROVINCETOWN MA 02657-1962 |
| EKROTH, MATTHEW CARL | FLAT 4 8 HEATH DRIVE LONDON NW3 7SN UNITED KINGDOM |
| EKSPORTFINANS ASA | EKSPORTFINANSGRUPPEN DRONNING MAUDS GATE 15 P.O. BOX 1601 VIKA OSLO NO-0119 NORWAY |
| EKSTRAND, CHRISTIAN | 250 BARRIER POINT ROAD LONDON E162SF UNITED KINGDOM |
| EKTARE, DHANANJAY | FLAT # 303, PREKSHA VIHAR, BEHIND TAPOVAN HSG SOC, BAVDHAN, MH PUNE. 411021 INDIA |
| EKWALL, GARY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EKWALL, GARY A & NANCY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |

| Claim Name | Address Information |
| --- | --- |
| EL ALAOUI, NADIA | 18 GAINSFORD STREET FLAT 6 LONDON SE1 2NE UNITED KINGDOM |
| EL CENTRO DEL BARRIO | 3750 COMMERCIAL AVE SAN ANTONIO TX 78221-3117 |
| EL IRAKI, NAJWA | 7, DENE MANSIONS DENNINGTON PARK ROAD LONDON NW6 1AY UNITED KINGDOM |
| EL MAIZI, HOURIA | 36 RUE CLERC 75 PARIS 75007 FRANCE |
| EL MEJJAD, TARIK | FLAT 25 5 WAPPING HIGH STREET LONDON E1W 1LH UNITED KINGDOM |
| EL MOJON CB | MR. JOSE MONSERRATE CASTILLO C/ COSTA BRAVA 45 4 B MADRID 28034 SPAIN |
| EL PASO ELECTRIC COMPANY INC. (WSPP) | P.O. BOX 982 EL PASO TX 79960 |
| EL PASO NATURAL GAS COMPANY | 1001 LOUISIANA ST HOUSTON TX 77002-5089 |
| EL TORO LLC | ATTN: YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FL NEW YORK NY 10020 |
| EL-ADM, CEDRIC | 181 CHILTERN COURT BAKER STREET LONDON NW1 5SG UNITED KINGDOM |
| EL-HABEL, FAWAZ SOBHI | 9 MOONBEAM DRIVE 277349 SINGAPORE |
| EL-MASRY, DORIS | 110-11 QUEENS BLVD. APT. 31M FOREST HILLS NY 11375 |
| EL-MASRY, MONIQUE | 50 CLAPBOARD RIDGE ROAD DANBURY CT 06811 |
| EL-NAGER, SALH | 21 CAPABILITY WAY INGRESS PARK KENT GREENHITHE DA9 9GY UNITED KINGDOM |
| EL-SHEIKH, TARIG | 38, HUTCHINGS WHARF HUTCHINGS STREET CANARY WHARF LONDON E148JY UNITED KINGDOM |
| ELAGOZ, MELDA | 150 WEST END AVENUE APT 30-F NEW YORK NY 10023 |
| ELAND, E.W. | KRALINGSEPLASLAAN 62B ROTTERDAM 3061 BA NETHERLANDS |
| ELARBI, MAHMOUD | FLAT 9 CONSORT HOUSE LONDON W2 3RX UNITED KINGDOM |
| ELASHMAWY, KHALID | 222 EAST 93RD STREET APT. 41B NEW YORK NY 10128 |
| ELDAS HOLDINGS LLC | NEW YORK STATE DEPARTMENT OF STATE DIVISION OF CORPORATIONS, STATE RECORDS AND UNIFORM COMMERCIAL CODE ALBANY NY 12231 |
| ELDRED, JANET E. | 342 OAKLAND AVENUE BELLMAWR NJ 08031-2710 |
| ELECTRABEL SA | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRABEL SA(EFET POWER) | BOULEVARD DU REGENT, 8 BELGIUM |
| ELECTRIC INSURANCE COMPANY | 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| ELECTRIC INSURANCE IRELAND LTD. | C/O AON INSURANCE MANAGERS DUBLIN LIMITED THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET DUBLIN 1 IRELAND |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | 7620 METRO CENTER DR. AUSTIN TX 78744 |
| ELECTRICAL CONTRACTORS ASSOCIATION JOINT PENSION T | IBEW LOCAL #134 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ELECTRO INTERNTIONAL LLC | SUITE 808, 1220 N. MARKET STREET WILMINGTON NEW CASTLE DE 19801 |
| ELECTROTECHNISCH INSTALLATEURSBEDRIJF J.B. LANKREI | T.A.V. DE HEER J.B. LANKREIJER JAC. P THIJSSEPLEIN 50 HILVERSUM 1221 LP NETHERLANDS |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG | ELEKTRIZITAETS-GESELLSCHAFT LAUFENBURG AG LERZENSTRASSE 10 DIETIKON 8953 SWITZERLAND |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELEM, MARK | 158 WEST BARNES LANE SURREY NEW MALDEN KT36LR UNITED KINGDOM |
| ELEMENT CAPITAL MASTER FUND LTD | C/O INVESTORS FUND SERVICES (IRELAND) LIMITED BLOCK D, IVEAGH COURT HARCOURT ROAD DUBLIN IRELAND |
| ELFFERS, B. | F.A. MOLYNLAAN 157 NUNSPEET 8071 AE NETHERLANDS |
| ELFRING, BOB | 4 ENNISMORE GARDENS LONDON SW7 1NL UNITED KINGDOM |
| ELGAWLY, RACHEL CRUZ | 3 ALEXANDER DRIVE MONROE NJ 08831 |
| ELHATW, HEIDI | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ELHAWAT, ALEXANDRE A. | 329 EAST 63RD STREET APARTMENT F NEW YORK NY 10065 |
| ELI, AHARON | 15 SIRKIN ST. HAIFA 33115 ISRAEL |
| ELIA, MICHAEL | 17 BRONXVILLE LANE BRONXVILLE NY 10708 |
| ELIAS, A.C.W. & KNOBEL, A.H.C.M. | BOSBIES 24 TERHEIJDEN 4844 HM NETHERLANDS |
| ELIAS, DAMIEN Q | 117 STONEHEDGE DRIVE CARLISLE PA 17015 |

| Claim Name | Address Information |
|---|---|
| ELIAS, ELIJAH | 333 RIVER ST. 448 HOBOKEN NJ 07030 |
| ELIAS, JOAN D., TRUSTEE | 13150 LOG CABIN PTE. FENTON MI 48430 |
| ELIAS, RICHARD | 13150 LOG CABIN PTE FENTON MI 48430 |
| ELIAS, SABET A. | 3 CHAMPIONS WAY MANALAPAN NJ 07726 |
| ELIAS, SILVIA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ELIAS, WALTHER | FAZANTENLAAN 1 WAASMUNSTER 9250 BELGIUM |
| ELIASON, ALAN L. | 2605 ERIN WAY EUGENE OR 97408-4713 |
| ELIAZER, M. AND E.I. LOWIE | ARENDHOEKSINGEL 30 AMSTERDAM 1066 KZ NETHERLANDS |
| ELIBIARY, MOHAMED Y. | 716 NANCY LYNN TERR NORMAN OK 73069-4222 |
| ELICABE, DANIEL E. & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTO A-LA PLATA (C.P.1900) PGA. BS. AS.-REP. ARGENTINA |
| ELIM PARK BAPTIST HOME, CT | 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELISEO, JOAN A. | 16 MEREDITH LN. OAKDALE NY 11769 |
| ELIZABETH DOWLING | 93 NORTH MAIN STREET PEARL RIVER NY 10965 |
| ELIZABETH HEVER TRUST | C/O MELODEE DOUGHERTY 1895 WOOD HOLLOW CIRCLE SARASOTA FL 34235 |
| ELIZABETH SCHOOL DISTRICT | 500 NORTH BROAD STREET ELIZABETH NJ 07208 |
| ELIZALDE, GERMAN DE | EDIFICIO PRESIDENTE RINCON 477 1 PISO OF 101 MONTEFIDEO URUGUAY |
| ELKINYUK, KONSTANTIN | 25 MARIA LANE STATEN ISLAND NY 10312 |
| ELLEN C. FORMAN TRUST | 4104 MEADOWBROOK BLVD UNIVERSITY HT OH 44118-3839 |
| ELLENBOGEN, ROBERT D. | 560 W 43RD ST APT 18G NEW YORK NY 10036-4313 |
| ELLERSON, BRIAN D. | 185 SHERIDAN AVE MT. VERNON NY 10552 |
| ELLERY, KATRINA | RIVEREDGE #10-01 21 SAMPAN PLACE SINGAPORE |
| ELLIFRITT, RONDAL | 201 SE 2ND AVE STE 421 GAINESVILLE FL 32601-5810 |
| ELLINGTON CREDIT FUND | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE FUND S/C, LTD. | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON HMJX BERMUDA |
| ELLINGTON MORTGAGE PARTNERS LP | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS LTD | C/O OLYMPIA CAPITAL WILLIAMHOUSE 20 REID STREET HAMILTON BERMUDA HMJX BERMUDA |
| ELLINGTON SPECIAL OPPORTUNITIES LTD | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINWOOD, CHARLES | 94 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: ARGO FUND LIMITED, THE ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES L.P. | TRANSFEROR: ARGO CAPITAL INVESTORS FUND SPC, ET AL. ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES LP | ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | BARNETT WAY GLOUCESTER GL43RS UNITED KINGDOM |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: THE ROYAL BANK OF SCOTLAND PLC 712 FIFTH AVENUE NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL  L.P. | C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: ARGO FUND LIMITED, THE ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL L.P. | TRANSFEROR: ARGO CAPITAL INVESTORS FUND SPC, ET AL. ATTN: ELLIOT GREENBERG 712 FIFTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, KATHERINE | 33 PRIORY ROAD ESSEX LOUGHTON IG10 1AF UNITED KINGDOM |
| ELLIOTT, SIMON | 50A HAMBALT ROAD CLAPHAM SURREY LONDON SW4 9EG UNITED KINGDOM |
| ELLIS GOODMAN REV TRUST DTD 9/21/1990 | ATTN: CATHY GREEN 180 NORTH STETSON, SUITE 3240 CHICAGO IL 60601 |
| ELLIS, ANNA E. | 169 PENNSYLVANIA AVENUE FREEPORT NY 11520 |
| ELLIS, CHARLES W. | 7005 ADMIRALTY WAY OKLAHOMA CITY OK 73116 |
| ELLIS, KIANGA | P.O. BOX 463 NEW YORK NY 10028 |
| ELLIS, MELISSA | 78A BELLEVILLE ROAD LONDON SW11 6PP UNITED KINGDOM |
| ELLIS, NONA E. | 235 EAST 22ND STREET APT 3-K NEW YORK NY 10010 |
| ELLIS, PAMELA RUTH | 19154 EAST FAIR DRIVE AURORA CO 80016 |
| ELLIS, PHILLIP | 1384 ROOSEVELT DRIVE VENICE FL 34293 |
| ELLIS, RICHARD | 1440 RIDGE WAY DRIVE ACWORTH GA 30102 |
| ELLIS, ROGER | 554 ESSEX STREET BROOKLYN NY 11208 |
| ELLIS, TERESA | SUITE 1702, PARKSIDE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| ELLIS, TONY J | FLAT 57 20 ABBEY ROAD ST JOHNS WOOD LONDON NW8 9BJ UNITED KINGDOM |
| ELLIS-BECKHAM, DYICE | 6 HILLCREST AVENUE WEST ORANGE NJ 07052 |
| ELLISON, CARL H. JR. | 236 VILLAGE COURT BURLINGTON NC 27215-4601 |
| ELLISON, GARY MARK | VIA CAIO PLINIO II. 22 CO COMO 22100 ITALY |
| ELLISON, MARK | 52 ST JOHNS ROAD WILTS WARMINSTER BA12 9LY UNITED KINGDOM |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR SAN FRANCISCO CA 94131 |
| ELLMAN, BERNARD | 44 PARK LN PARK RIDGE IL 60068 |
| ELLMAN, DORIS | 44 PARK LN PARK RIDGE IL 60068 |
| ELLNER, ANDREW A. | 123 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| ELLWOOD, WILLIAM CROSLAND | 16 ALLENS GREEN AVENUE SELSTON NOTTINGHAM NG16 6B2 UNITED KINGDOM |
| ELLYN SPRAGINS | ELLYN SPRAGINS 322 SOUTH MAIN STREET PENNINGTON NJ 08534 |
| ELMA G. EDENS REV TRUST | 3767B DOCKSITE RD EDISTO ISLAND SC 29438-3601 |
| ELMER H. ADAMS 2001 REVOKABLE TRUST | DTD 1/24/2001 ABDREA ADAMS COTNER, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| ELMGART, PADMA | 1302 GARDEN ST HOBOKEN NJ 07030-4408 |
| ELMORE FAMILY REV LIVING TRUST | ELMORE, JACK S & SUZANNE, TRUSTEE U/A/D JUL 15 2002 1145 MARIANA AVE CORAL GABLES FL 33134-2429 |
| ELMOUDNI, NEZHA | 2 LAVENDER HILL ENFIELD MDDSX MIDDLESEX EN2 0RE UNITED KINGDOM |
| ELOFF, JOHN ANDREW | FLAT 1, 140 REGENT'S PARK RD LONDON NW1 8XL UNITED KINGDOM |
| ELOSUA ROJO, ANDRES ELOY | LIBRA, 8 MADRID 28023 SPAIN |
| ELOYALTY CORPORATION | ATTN: MICHAEL S COCHRAM, VICE PRESIDENT 150 FIELD DRIVE SUITE 250 LAKE FOREST IL 60045 |
| ELPHEAGE, YURELLYN M. | 8319 SOUTH 3RD AVENUE INGLEWOOD CA 90305 |
| ELPHINGSTONE, SCOTT | 2833 ROSEDALE DALLAS TX 75205 |
| ELSMA, A. | LIVWESINGEL BEETGUM 9044 MC NETHERLANDS |
| ELSNER, ROLF | OSTERKAMP 2 CREMLINGEN 38162 GERMANY |
| ELSWORTH, TANYA THERESA | 2 CARSON ROAD ESSEX BILLERICAY CM11 1SA UNITED KINGDOM |
| ELVERTON BRATON SICAV S.A. | PLAZA COLON NO 1 MADRID 28046 SPAIN |
| ELWYN, INC. | 111 ELWYN ROAD ELWYN PA 19063 |
| ELYASHEVA, JULIA | 355 DERBY AVENUE WOODMERE NY 11598 |
| ELYASHIV, SHMUEL | MOSHAV BEF ELAZARI 86 76803 ISRAEL |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET RODNEY SQUARE NORTH WILMINGTON DE 19890 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - 12TH FLOOR SAN FRANCISCO CA 94111 |
| EMBARQ | ATTN:PAUL G. BROSNAN 900 SPRINGMILL ROAD OH 44906 |

| Claim Name | Address Information |
|---|---|
| EMBARQ CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBARQ HOLDINGS COMPANY LLC | ATTN: VP, COMMERCIAL LAW 5454 W. 110TH STREET OVERLAND PARK KS 66211 |
| EMBARQ MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMBREY | 414 ELK CIRCLE BASALT CO 81621 |
| EMBREY | 4142 PRESCOTT AVE. DALLAS TX 75219 |
| EMC (BENELUX) B. V. S.A.R.L. | EMC CORPORATION RUE DE BITBOURG 11 LUXEMBOURG 1273 LUXEMBOURG |
| EMC (BENELUX) BV SARL | RUE DE BITBOURG LUXEMBOURG 11 1273 LUXEMBOURG |
| EMC (BENELUX) BV, SARL | C/O RECEIVABLE MANAGEMENT SERVICES ("RMS") PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | 2 PENN PLAZA 18TH FLOOR NEW YORK NY 10001 |
| EMC CORPORATION | MIKE RYAN / JEFF GREEN 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | RONALD ROACH 11 PENN PLAZA 11TH FLOOR NEW YORK NY 10001 |
| EMC MORTGAGE | C/O CHRISTINE MORSE CLAIMS ADMINISTRATOR 2780 LAKE VISTA LEWISVILLE TX 75067-4180 |
| EMCK, M. & VAN POUDEROIJEN, C. | PRINCESSELAAN 9 RIJSWIJK 2281 AN NETHERLANDS |
| EMD INVEST F.M.B.A. AFDELING EMD/II | EMD INVEST F.M.B.A., AFDELING EMD/II C/O NYKREDIT PORTEF??LJE ADMINISTRATION A/S OTTO M??NSTEDS PLADS 9, COPENHAGEN V 1780 DENMARK |
| EMDEHA B.V. | T/A/V A.R.J. DEN HERDER ZEGGEMEEN 73 HARDERWIJK 3844 RP NETHERLANDS |
| EMERALDS 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-1 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERALDS SERIES 2007-3 TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EMERGING MARKETS DEBT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| EMERGING MARKETS ECONOMIC DATA LIMITED | SUITE B, 6/F, DAH SING LIFE BUILIDING 99-105 DES VOEUX ROAD CENTRAL CENTRAL HONG KONG HONG KONG |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERSON HOSPITAL | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| EMERSON, ELLEN | 1 LEES COTTAGE PYRFORD ROAD SURREY PYRFORD GU22 8UF UNITED KINGDOM |
| EMERSON, RANDOLPH H. | 2400 MICHELLE DR. MENA AR 71953 |
| EMERY, ANNA | FLAT 2 128 OLD WOOLWICH ROAD GREENWICH SE10 9PR UNITED KINGDOM |
| EMF LUXEMBOURG S.A. | 65 BOULEVARD GRANDE-DUCHESSE CHARLOTTE LUXEMBOURG L-1331 LUXEMBOURG |
| EMF LUXEMBOURG S.A. | EMF LUXEMBOURG S.A.    65 BOULEVARD GRAND-DUCHESSE CHARLOTTE L-1331 LUXEMBOURG |
| EMF NL 2008-2 BV | FREDERIK ROEKESTRAAT 123I AMSTERDAM 1076 EE NETHERLANDS |
| EMF-NL PRIME 2008-A.BV | C/O EMF-NL PRIME 2008-A.B.V FREDERIK ROEKESTRAAT 1231 1076EE AMSTERDAM NETHERLANDS |
| EMI GROUP PENSION FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMIG, WIFLRIED | RICHTHOFENSTRASSE 22 GEISLINGEN D-73312 GERMANY |
| EMILIA DEVELOPMENT (O.F.G.) LTD | 11 MENAHEM BEGIN ST. RAMAT-GAN 52521 ISRAEL |
| EMILIO NEVES BARBOSA, LUCINDO | RUA SOARES DOS REIS, 1009 4O ESQ QUINTA CORGES 1 VILA NOVA GAIA 4430-270 PORTUGAL |
| EMIR, SONGUL | EMIRHAN CD. YENI GELIN SK ISTANBUL TURKEY |
| EMIRATES NATIONAL OIL COMPANY(SINGAPORE) PRIVATE L | 3 TEMASEK AVE., STE. 24-02 CENTENNIAL TWR. 39190 SINGAPORE |
| EMIRATES TRADING ESTABLISHMENT | AL MAKHAWI BUILDING PO BOX 1059 DUBAI 1059 UNITED ARAB EMIRATES |
| EMMADI, SHESHADRI | 1/52 KESHARBAUG BLDG., B.J.D. ROAD, NAIGAUM, DADAR(E) MH MUMBAI 400014 INDIA |
| EMMANUEL, DELOGIE | MOERSTRAAT 27 PULDERBOS 2242 BELGIUM |
| EMMANUEL, ROGER | 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE 78100 FRANCE |
| EMMAUS, VZW | EDGARDTINELLAAM 1C MECHELEN 2800 BELGIUM |
| EMMER, NIKOLAUS MAXIMI | AIZUMICHO 14-3 13 SHINJUKU KU 160-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| EMMERICH, ASTRID | RUA DA CONSOLACAO 2934 APT 13, CERQUEIRA CESAR SP SAO PAULO 01416-000 BRAZIL |
| EMMERSON, MATTHEW C | 43 WILLOWDENE COURT ESSEX BRENTWOOD CM14 5ET UNITED KINGDOM |
| EMMERT, JONATHAN ADAM | 27 PIERREPONT ST APT 2R BROOKLYN NY 11201-3365 |
| EMMETT, LOUIS | 225A LOWER ADDISCOMBE ROAD SURREY CROYDON CR0 6RB UNITED KINGDOM |
| EMMICK, JOE | 78 MOHAWK TRAIL RINGWOOD NJ 07456 |
| EMORY, LEROY V. | 53142 HIGHWAY 59 CREIGHTON NE 68729-2837 |
| EMPLEADOS CAJA EXTREMADURA FP | C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| EMPLEADOS CAJASUR FONDO DE PENSIONES | ATTENTION: MR. FRANCISCO DE ASIS PANIAGUA AVDA. DEL GRAN CAPITAN N O 11 CORDOBA 14.008 SPAIN |
| EMPLEATS CAIXA MANLLEU FP | ATTN: FABRICE MARAVAL C/O CNP VIDA SEGUROS Y REASEGUROS CALLE OCHANDIANO, 10 EL PLANTIO MADRID 28023 SPAIN |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS AUSTIN TX 78701 |
| EMPLOYEES RETIREMENT SYSTEM OF THE CITY OF NORFOLK | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF HAWAI | CITY FINANCIAL TOWER ATTN:  DAVID SHIMABUKURO, ADMINISTRATOR 201 MERCHANT STREET, SUITE 1400 HONOLULU HI 96813-2980 |
| EMPLOYERS INSURANCE OF WAUSAU | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| EMPTY, SANDRA | 84 STAINTON ROAD HITHER GREEN LONDON SE6 1AR UNITED KINGDOM |
| EMS, INC. | 12111 EMMET STREET, OMAHA NE 68164 |
| EMSDEN, KATIE | 3 ST JOHN'S COTTAGES LONDON SE20 8HX UNITED KINGDOM |
| ENAGANDULA, VINEET | 25 HUDSON ST APT 615 JERSEY CITY NJ 07302-7509 |
| ENAM SECURITIES | 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI 40021 INDIA |
| ENBRIDGE GAS SERVICES (U.S) INC. | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC | 1100 LOUISIANA ST. #2900 HOUSTON TX 77002-5227 |
| ENBRIDGE GAS SERVICES INC. | 3000, 425 - 1ST STREET S.W. ATTN: GLEN TANNAS, GENERAL MANAGER, RISK CALGARY, AB T2P 3L8 CANADA |
| ENBRIDGE GAS SERVICES INC. (NAESB) | 3000 FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALGARY AB T2P 3L8 CANADA |
| ENBRIDGE MARKETING (U.S.) L.P. | 1100 LOUISIANA ST SUITE 3300 HOUSTON TX 77002 |
| ENBW TRADING GMBH | DURLACHER ALLEE 93 76131 KARLSRUHE 76180 KARLSRUHE DEUTSCHLAND GERMANY |
| ENBW TRANSPORTNETZE AG | ENBW ENERGIE BADEN-WERTTEMBERG AG DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENCANA CORPORATION | R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA GAS MARKETING(NAESB) | ENCANA OIL 1800, 855 - 2ND STREET S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA MARKETING (USA) INC. | 370 17TH ST STE 1700 DENVER CO 802020-563 |
| ENCARNACAO PEREIRA, VITORIANO | RUA DAMIAO DE GOIS, NO 198 - 5 O ESQ BRAGA 4700-028 PORTUGAL |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE S.W. CALGARY, ALBERTA CANADA |
| ENCORE 2003-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ENCORE FUND LP | SOPRANO FUND C/O SYNPHONY ASSET MANAGEMENT, LLC 555 CALIFORNIA STREET, SUITE 2975 SAN FRANCISCO CA 94104 |
| ENDA HARDIMAN TELECOM PENSIONS FUND | REF BDO SIMPSON XAVIER FINANCIAL SERVICES LTD BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ENDLAR LEE, LAURIE | 35 BITTERSWEET LANE WESTON MA 02493 |
| ENDLAR, STEPHEN P. | 26 WILLOW CRESCENT BROOKLINE MA 02445 |
| ENDLER, JOSHUA | 16 EXETER LANE MANHASSET NY 11030 |
| ENDO, AKIRA | 3-22-21-401 TSURUMAKI 13 SETAGAYA-KU 154-0016 JAPAN |
| ENDO, ISANA | #D 1108, 6-12-4 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| ENDO, KAZUKO | 2-1-14-#202 OKUSAWA 13 SETAGAYA-KU 158-0083 JAPAN |
| ENDRISS, HAUSJORG | FALKENSTR. 7 BAD URACH 72574 GERMANY |
| ENDURANCE | ENDURANCE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |

| Claim Name | Address Information |
|---|---|
| ENE, ROBERT | 32 TELEGRAPH PLACE LONDON E14 9XD UNITED KINGDOM |
| ENECO ENERGY TRADE BV | AMSTELVEENSEWEG 998 AMSTERDAM 1081 JS NETHERLANDS |
| ENEFER, STEPHEN | 17 UPLAND DRIVE ST JOHNS ESSEX COLCHESTER CO4 0QA UNITED KINGDOM |
| ENEL TRADE SPA | VIALA REGINA MARGHERITA N. 125 ROME 198 ITALY |
| ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY; TEXAS | HOLDINGS COMPANY LLC AND CITIBANK NA (AS ADMIN AGENT) C/O HUNTON & WILLIAMS ATTN: JARRETT HALE & JESSE MOORE 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ENERGY INCOME AND GROWTH FUND | ROUTE E ORNAC PO BOX 9120 CONCORD MA 01742-9120 |
| ENERGY INVESTOR FUNDS | ENERGY INVESTORS FUNDS THREE CHARLES RIVER PLACE 63 KENDRICK STREET NEEDHAM MA 02494 |
| ENERGY SERVICES GROUP | 1041 WESTERN RD WAHPETON ND 58075-3713 |
| ENERGY XXI GULF COAST INC. | C/O SUITE 2626 1021 MAIN HOUSTON TX 77002 |
| ENERGYCO MARKETINGAND TRADING, LLC | TEXAS-NEW MEXICO POWER C/O PNM RESOURCES P.O. BOX 349 ALBUQUERGUE NM 87103-0349 |
| ENG, DORIS | 68-17 174TH STREET FRESH MEADOWS NY 11365 |
| ENG, JEANETTE | 40-11 28TH AVENUE ASTORIA NY 11103-3305 |
| ENG, JILLIAN | 17 LOUISE LANE MONROE NJ 08831 |
| ENG, LAWRENCE | 64-85 BOOTH STREET, APT 4C REGO PARK NY 11374 |
| ENG, LISA | 25-2611 RIVER DRIVE SOUTH JERSEY CITY NJ 07310 |
| ENG, PAK | 11 KNOB HILL DR SUMMIT NJ 07901 |
| ENG, PETER | 38-15 149TH STREET APT 3B FLUSHING NY 11354 |
| ENG, YINLEE | 37 OAKMONT DR FALMOUTH ME 041051173 |
| ENGEL, CARL CHRISTOPH (20.1.2005) | C/O CLAUDIA M. MELCHERSMANN-ENGEL ERNST-ROTTGER-STR. 10 34134 KASSEL GERMANY |
| ENGEL, FELICIA S. | 129 SOUNDVIEW DR. GREAT NECK NY 11020 |
| ENGEL, REINHARD & ANNELIESE | HINTER DEN HOFEN 3A WARDENBURG D26203 GERMANY |
| ENGELBART, GEORG | FRIEDRICH-EBERT-STR, 1 VAREL 26316 GERMANY |
| ENGELEN, P.W.F. | E.M.A. ENGLEEN-VAN HAREN MARIE V. EYSDEN- VINKSTRAAT 101 ROTTERDAM 3066 JB NETHERLANDS |
| ENGELHARD, LUDWIG & ISOLDE | ANDER SCHIESSMAUER 49 KOETZ 89359 GERMANY |
| ENGELHARDT, BERNWARD | EICKENRIEDE 4A HANNOVER 30459 GERMANY |
| ENGELL, KEITH | 805 MCCLARAN AVENUE AURORA IL 60506 |
| ENGELS, JEM | LA BONNE AVENTURE 4G ROERMOND 6041 MD NETHERLANDS |
| ENGELS, L.H.H. | STEENSTRAAT 6 PANNINGEN NL-5981 NETHERLANDS |
| ENGELSMAN, SAM | 4/5 CORSHAM ST LONDON N1 6DP UNITED KINGDOM |
| ENGINEER, MONAZ T | HORMUZ BLDG, 1ST FLOOR PLOT NO. 3, DADAJI KANDEO MARG BYCULLA(E), MH MUMBAI 400027 INDIA |
| ENGLAND, CHRISTOPHER | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLAND, LEE | 6 OTHO DRIVE HIGHWOODS ESSEX COLCHESTER CO4 9ES UNITED KINGDOM |
| ENGLAND, MARIANNE F | 217 NORRIS AVENUE METUCHEN NJ 08840 |
| ENGLANDER, ALEXANDER | 305 E 85TH ST APT 7B NEW YORK NY 10028-4669 |
| ENGLANDER, ALFRED STEVEN | 145 EAST 92ND STREET APT 8A NEW YORK NY 10128 |
| ENGLE, DANIEL N. | 4017 LILLY DR DOYLESTOWN PA 18902-8808 |
| ENGLE, MICHAEL T. | 25A MCCAMPBELL RD HOLMDEL NJ 07733 |
| ENGLISH, JASON S. | 668 GREENWICH ST APT 339 NEW YORK NY 10014-6342 |
| ENGMAN, MALIN | 2 LEE HOUSE 88 DRAYTON GARDENS CHELSEA SW10 9RF UNITED KINGDOM |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND I LTD. | C/O DAVID L. BABSON #AMPER CO. 1500 MAIN STREET, SUITE 800 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND III LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND IV LTD. | ENHANCED MORTGAGE-BACKED SECURITIES FUND V LIMITED C/O BABSON CAPITAL MANAGEMENT LLC 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |

| Claim Name | Address Information |
| --- | --- |
| ENI PETROLEUM US LLC | 1201 LA ST STE 3500 HOUSTON TX 77002 |
| ENI SPA | SEDI SECONDARIE VIA EMILIA, E P.ZZA EZIO VANONI 20097 SAN DONATO MILANESE (MI) ITALY |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENLACE MEXICO | PRIVADA A NO. 22, ZAPOPAN MEXICO |
| ENLIGHTENMENT PARTNERS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENLIGHTMENT PARTNERS | C/O CTC CONSULTING ATTN: STACEY FLIER 4380 SW MACADAM AVE STE. 490 PORTLAND OR 97239 |
| ENNIA CARIBE LEVEN N.V. | ATTN: AFDELING INVESTMENTS J.B. GORSIRAWEG # 6 CURACAO NETHERLANDS ANTILLES |
| ENNICO, LOUISE | 27 GLADSTONE AVE MANCHESTER NJ 08759 |
| ENNIS, RICK | 15730 FLAGSTONE WALK WAY HOUSTON TX 77049 |
| ENO FRANCE SA | YPSO FRANCE SAS 12/16 RUE GUYNEMER ISSY LES MOULINEAUX 92445 FRANCE |
| ENOMOTO, DREW | 5-9-10-105 OGIKUBO KYOWA COOP - 11 13 SUGINAMI-KU 167-0051 JAPAN |
| ENOMOTO, KAZUHISA | 702, 1-3-1 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| ENRIGHT, RYAN O. | 1810 FOREST VIEW AVE HILLSBOROUGH CA 94010 |
| ENRIGHT, STEVEN B, IRA | 243 RIVER DRIVE RIVER VALE NJ 07675 |
| ENRIGHT, SUSAN | 243 RIVER DRIVER WESTWOOD NJ 07675 |
| ENRIQUEZ, AMY | 1522 SOUTH HAMPTON DALLAS TX 75208 |
| ENSERCO ENERGY INC. | 1515 WYNKOOP ST STE 500 DENVER CO 80202-2062 |
| ENSHU SHINKIN BANK, THE | 81-18 NAKAZAWA-CHO NAKAKU HAMAMATSU-SHI SHIZUOKA JAPAN |
| ENSIGN PEAK ADVISORS, INC. | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ENSIGN PEAK ADVISORS, INC. | ENSIGN PEAK ADVISORS, INC. 50 NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| ENSMANN, NIKITA JOCHEN | BURGUNDERSTR. 2 KAISERSLAUTERN 67661 GERMANY |
| ENTERGY ARKANSAS INC (CTA) | 425 WEST CAPITOL AVE., 27TH FLOOR LITTLE ROCK AR 72201 |
| ENTERPRISE FUND LIMITED | ENTERPRISE FUND LIMITED C/O ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM09 BERMUDA |
| ENTERPRISE INNS PLC | LAUREL PUB PARTNERSHIPS LIMITED. CRANMORE AVENUE SHIRLEY SOLIHULL WEST MIDLANDS B90 4LE UNITED KINGDOM |
| ENTERPRISE PRODUCTS OPERATING LLC | 1100 LA ST FL 10 HOUSTON TX 77002 |
| ENTERPRISE PRODUCTS OPERATING LLC | 2727 NORTH LOOP WEST 7TH FLOOR HOUSTON TX 77008 |
| ENTIE COMMERCIAL BANK C/O MORRISON & FOERSTER LLP | KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ENTIS, STEPHANIE | 62 ELKHART STREET STATEN ISLAND NY 10308 |
| ENTWISLE, JULIAN N. | SADLEIRS LOWER PENNINGTON LANE HANTS LYMINGTON SO41 8AL UNITED KINGDOM |
| ENVER, ERKUT SALIM | FLAT 2, RAYBURNE COURT 69 PALMERSTON ROAD ESSEX BUCKHURST HILL IG9 5NS UNITED KINGDOM |
| ENVIRONMENTAL CONTRACTING CORPORATION | CATHERINE A. ZIEGLER 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL CONTRACTING CORPORATION | JACK JIBILIAN 880 EAST 1ST ST LOS ANGELES CA 90012 |
| ENVIRONMENTAL SYSTEMS RESEARCH | 380 NEW YORK STREET REDLANDS CA 92373 |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR PRINCETON NJ 08540-7922 |
| EOP CHARLOTTE JW, LLC | C/O AMERICAN HOUSING FOUNDATION 1800 SOUTH WASHINGTON NO. 311 AMARILLO TX 79102 |
| EPCO HOLDINGS INC | EPCO HOLDINGS, INC. 1100 LOUISIANA STREET HOUSTON TX 77002-5227 |
| EPERNAY APARTMENTS I LIMITED PARTNERSHIP | C/O SENTINEL REALTY ADVISORS CORPORATION 1251 AVENUE OF THE AMERICAS, 35TH FLR NEW YORK NY 10020 |
| EPHRAIM, J.A. | IJSSELDIJK 338 340 KRIMPEN A/D IJSSEL 2922 BM NETHERLANDS |
| EPILEPSY FOUNDATION GREATER LOS ANGELES | ATTN: DARLENE BARIS, VICE PRESIDENT, WELLS FARGO, TRUSTEE 5777 WEST CENTURY BLVD, STE 820 LOS ANGELES CA 90045 |
| EPIPHANY, INC. | ATTN: GENERAL COUNSEL OR PRESIDENT 1900 S. NORFLOK ST. SUITE 310 SAN MATEO CA 94403 |
| EPISCOPAL HOMES FOUNDATION | 3650 MT. DIABLO BLVD, #100 LAFAYETTE CA 94549 |

| Claim Name | Address Information |
|---|---|
| EPISCOPAL SENIOR COMMUNITIES | FNA-EPISCOPAL HOMES FOUNDATION 2185 N. CALIFORNIA BLVD., SUITE 575 ATTN: WILLIAM H. TANNER WALNUT CREEK CA 94596 |
| EPPE, HEINRICH DR | FRANKENPLATZ 1 KIRCHBERG/JAGST D-74592 GERMANY |
| EPPERSON, STEVEN | 19827 FIESTA GRANDE SAN ANTONIO TX 78256 |
| EPPERSON, TOM L. | 2220 HEATHERMOOR HILL DRIVE MARIETTA GA 30062 |
| EPPINK, A.B. | DR. V. HAERINGENPLANTSOEN 33 NIEUW VENNEP 2151 AS NETHERLANDS |
| EPPLE, FRIEDEL | 20 KIDBROOKE GROVE LONDON SE3 0LF UNITED KINGDOM |
| EPSTEIN, JAY J. | 3 VILLAGE CIRCLE WESTFIELD NJ 07090 |
| EPSTEIN, MICHAEL | 28A ROSEMONT ROAD LONDON NW3 6NE UNITED KINGDOM |
| EPSTEIN, NORBERT | C/O ROTTER RECHTSANWALTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| EQUIFAX | 1550 PEACHTREE ST NE ATLANTA GA 30309-2402 |
| EQUIPMENT MANAGEMENT INC. | FKA HUTTON EQUIPMENT MANAGEMENT, INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EQUITABLE ENERGY, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| EQUITABLE GAS COMPANY, A DIVISION OF EQUITABLE RES | 200 ALLEGHENY CENTER MALL PITTSBURGH PA 15212-5339 |
| EQUITABLE PIMCO REAL RETURN PORTFOLIO | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20 CHICAGO IL 60604-3856 |
| EQUITRUST LIFE INSURANCE COMPANY INC | FBL FINANCIAL GROUP, INC. 5400 UNIVERSITY AVENUE WEST DES MOINES IA 50266-5997 |
| EQUITY TRUSTEES LIMITED FOR PIMCO EXTENDED MARKETS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL COMMODITY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL CREDIT FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ERA LIMITED | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ERBA, ANNALISA | VIA DANTE 5A ALBIATE 20042 ITALY |
| ERBACH, THOMAS C & CAROL ANN | THOMAS C ERBACH TRUST 102 EDGEMERE WAY S NAPLES FL 34105 |
| ERBACHER, CORDULA | ALPENSTRASSE 1 FREISING 85354 GERMANY |
| ERCOLANO, CHARLES TTEE | CHARLES ERCOLANO PENSION PLAN DTD 12-15-86 26 GLENWOOD MOUNTAIN ROAD SUSSEX NJ 07461 |
| ERCOLE, MAURIZIO AND NEVOSO, MARIA ANTONIETTA | VIA CORNETE, II TV., NO 14 CEPRANO FR 03024 ITALY |
| ERDHEIM, GLADYS J. | 700 S. OCEAN BLVD, APT. 701 BOCA RATON FL 33432-6339 |
| ERDMAN, MICHELLE | 6 DAHILL ROAD OLD BETHPAGE NY 11804 |
| ERDMANN, KLAUS AND ISA | UFERPROMENADE 35 14089 BERLRIN GERMANY |
| EREN, SERKAN | 2507 PALISADE AVE 2ND FLR UNION CITY NJ 07087 |
| ERENBERG, MAX | 2056 CROPSEY AVENUE APARTMENT 5E BROOKLYN NY 11214 |
| ERENBERG, STEVEN G. | 267 BROOK AVENUE PASSAIC NJ 07055 |
| ERENLER, KAAN | FLAT D2, 2/F, UNIVERSITY HEIGHTS 42-44 KOTEWALL ROAD MID-LEVELS CHINA |
| EREVAN LIMITED | C/O TRIDENT CORPORATE SERVICES PO BOX N 3944 KINGS COURT BAY STREET NASSAU BAHAMAS |
| ERFURT, KLAUS | JASMIN ERFURT KALANDSTR. 7 LUBECK 23564 GERMANY |
| ERGIN, EVREN | 200 EAST 87TH STREET #20C NEW YORK NY 10128 |
| ERHART, BRIAN W. - IRA | 8987 STATE ROAD 46 BROOKVILLE IN 47012 |
| ERICKSON, CAROLE DAHLIN | 1100 CIRCLE HIGH DRIVE BURNSVILLE MN 55306 |
| ERICKSON, DAVID S. | 67 CLUB ROAD RIVERSIDE CT 06878 |
| ERICKSON, ELIZABETH A. | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERICKSON, RAMONA TTEE | REFELL ERICKSON FAM TR 6/27/95 1558 CORNERSTONE DR. BLDG 31 SOUTH JORDAN UT |

| Claim Name | Address Information |
|---|---|
| ERICKSON, RAMONA TTEE | 84095 |
| ERIE CITY SCHOOL DISTRICT | 1511 PEACH STREET ERIEPA PA 16501 |
| ERIE CITY WATER AUTHORITY | 340 W BAYFRONT PARKWAY ERIE PA 16507 |
| ERIKAWA, TAKEHISA | 2-2-24-208 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| ERIKSON JR., GEORGE W. | 280 RIVERSIDE DRIVE APARTMENT 3H NEW YORK NY 10025 |
| ERKENS BEHEER BRUNSSUM B.V. | ROEKENVELDWEG 15 6446 DK BRUNSSUM NETHERLANDS |
| ERKENS, PJ | BEERZE 10 OISTERWIJK 5061 NM NETHERLANDS |
| ERKINMIKKO, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ERKURT, MURAT | FLAT 9 25 DE VERE GARDENS LONDON W85AN UNITED KINGDOM |
| ERLANGER HEALTH SYSTEM INC | 975 EAST THIRD STREET CHATTANOOGA TN 37403 |
| ERLEBACH, ROLAND | STEINERBERG 38 BUSECH 35418 GERMANY |
| ERLICH, MADELINE B. | 3371 NW 53RD CIRCLE BOCA RATON FL 33496-2540 |
| ERMAN, ALPER | 26 FINLAND STREET SURREY QUAYS LONDON SE16 7TP UNITED KINGDOM |
| ERNESTO BAS MIR | MARIA BARBERA ALBIACH CL. RAMON FERRANDO, 29 46980 PATERNA VALENCIA SPAIN |
| ERNESTO, PANARO | VIA CESARE BATTISTI 10/15 GENOVA 16145 ITALY |
| ERNEY, THOMAS & JUDY | 2501 MIDDLE CREEK CT SANTA ROSA CA 95409 |
| ERNI, ANNE R. | 220 HILLSIDE AVENUE CRESSKILL NJ 07626 |
| ERNSDORFO, KARL | C/O ROTTER RECHTSANWATTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| ERNST & YOUNG | ATTN: PAUL STROUD 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG (AUDITOR) | 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG LLP | ZEELANDIA OFFICE PARK P.O. BOX 3626 CURACAO NETHERLANDS ANTILLES |
| ERNST, FABIAN | WIESENSTR. 4 HANNOVER 30169 GERMANY |
| ERNST, HERBERT M. J. | 57 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| ERNST, HILDE | HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| ERNST, MATTHEW | 250 EAST HOUSTON #12K NEW YORK NY 10002 |
| ERNST, TODD B. | 885 TIMBERLAKE CT KETTERING OH 45429-3496 |
| ERNSTING, J.M. | ESDOORNLAAN 24 OUDORP 1829 HG NETHERLANDS |
| ERODE SHANMUGAM, KARTHIKEYAN | BLK 875 ,#12-187 YISHUN ST 81 SINGAPORE 760875 SINGAPORE |
| EROLES, JUAN M. | 15 EDISON DRIVE SUMMIT NJ 07901 |
| EROOM SECURITIES | 440 S LA SALLE ST CHICAGO IL 60605 |
| ERP OPERATING LTD PRTNRSHP | 2 N RIVERSIDE PLZ CHICAGO IL 60606-2600 |
| ERRA, GIUSEPPE | VIA BUONARROTI 1/A ERBA (CO) 22036 ITALY |
| ERRAZO, RINA | 310 ST. JOHN'S PLACE WESTFIELD NJ 07090 |
| ERRICKSON, MARVIN O. | 1870 PACIFIC BEACH DR APT 3 SAN DIEGO CA 92109 |
| ERSEL SIM SPA | VIA ROMA, 255 TORINO 10123 ITALY |
| ERSHOFF, JACQUELINE | 4405 BERGAMO DR ENCINO CA 91436-3305 |
| ERSKINE, WILLIAM JR. | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 530 CREAMERY PA 19430-0530 |
| ERSOFF, BRETT I. | 17 MAGNOLIA DRIVE PURCHASE NY 10577 |
| ERSOFF, BRETT I. | 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| ERSTE BANK DER | OESTERREICHISCHEN SPARKASSEN AG ATTN: CONRAD SCHULLER, HEAD OF CREDITO RISK MANGEMENT MARKETS GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG CAY | GRABEN 21 1010 VIENNA AUSTRIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | SCHUBERTRING 5 WIEN 1011 AUSTRALIA |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | ERSTE BANK BORSEGASSE 14 WIEN 1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ERSTE EUROPAISCHE PFANDBRIEF U ND KOMMUNALKREDITBA | C/O KOMMUNALKREDITBANK AG 25 RUE EDWARD STEICHEN L-2540 LUXEMBOURG |
| ERSTE-SPARINVEST KAPITALANLAGEGESELLSCHAFT M.B.H. | ON BEHALF OF INVESTMENT FUND: ESPA BOND EUROPE ATTN: MR. WINFRIED BUCHBAUER HABSBURGERGASSE 1A WIEN 1010 AUSTRIA |
| ERTEL, GUENTER | PEILSTEIN 8 NEUKIRCHEN D-92259 GERMANY |
| ERTL, ERICH | BINSBERG 12 EGMATING D-85658 GERMANY |
| ERTMANN, JAMES | 1003 VINE ST. WINNETKA IL 60093 |
| ERVEN VAN STOPPELS AKKERMAN A A | P/A OOSTEINDE 1 GASTEREN 94669 NETHERLANDS |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| ERVOLINO, MARY G. | 60-22 70TH STREET MASPETH NY 11378 |
| ERWIN, HARRY C. | 6311 RANCH DRIVE LITTLE ROCK AR 72223-4623 |
| ESAF - ESPIRITO SANTO GESTAO DE PATRIMONIOS S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAF INTERNATIONAL MANAGEMENT, S.A. | ATTN ANTONIO JOSE CARAPINHA AV ALVARES CABRAL, 41 LISBOA 1250-015 PORTUGAL |
| ESAKI, KOZO | 3/5/2003 SAKURADAI 13 NERIMA-KU 176-0002 JAPAN |
| ESAKKIMUTHU, REVATHI | 102, PLOT NO. 308 WONDERFUL CHS, SECTOR 21, NERUL EAST NAVI MUMBAI 400706 INDIA |
| ESCAMILLE, JOAQUIN | 442 WEST 57 STREET APT. 11G NEW YORK NY 10019 |
| ESCHLE, KURT | SCHULHAUSSTRASSE 2 THUN 3600 SWITZERLAND |
| ESCHNER, GUENTHER MD & FRAU ESCHNER, HELGA | WEIDENWEG 2 70771 ECHTERDINGLER GERMANY |
| ESCHRICH, DAVID | 59 HUNTER AVE NORTH BABYLON NY 11703 |
| ESCOFFERY, NORMAN | 2728 THOMSON AVE UNIT 608 LONG IS CITY NY 11101-2932 |
| ESCOLAR, CARLOS Y | 12 ROBERTSON ROAD EAST WINDSOR NJ 08520 |
| ESCOLASTICO NAVARRO GONZALEZ | SANT RAFEL, 50-BJS PALMA DE MALLORCA 07008 SPAIN |
| ESCRICHE MARCO, ANGELA | AVD. PRIMADO REIG NO. 1 - 42 VALENCIA 46019 ESPAÑA |
| ESCUELAS CRISTIANAS COMUNIDAD MENDIOLABE, HERMANOS | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ESD GMBH | BERNER STREET 17 FRANKFURT AM MAIN D-60437 GERMANY |
| ESG CREDIT MACRO EVENTFUND LP | 101 PARK AVENUE , 48TH FLOOR NEW YORK NY 10178 |
| ESHANKULOVA, ELENA | BUILDING 2, APT 72 9TH PARKOVAYA STREET MOSCOW 105554 RUSSIAN FEDERATION |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA 3955 POINT EDEN WAY HAYWARD CA 94545 |
| ESKAROUS, EHAB | 992 SHEPARD AVENUE NORTH BRUNSWICK NJ 08902 |
| ESKOW, JEFFERY & JOYCE | JTTEN 101 SEAFOAM COURT TOMS RIVER NJ 08753 |
| ESLIEB, ANNE LOUISE | 5380 HANOVERVILLE RD BETHLEHEM PA 18017-9022 |
| ESMEYER, H. EN | J.A. ESMEYER-MUDDE LANGEDREEF 12 2941 SM LEKKERKERK NETHERLANDS |
| ESMOND, FREDERICK GARY | 30 WOODHUE CT REDWOOD CITY CA 94062 |
| ESP FUNDING I, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPANA, FRANCIA, MARIA DEL CARMEN | C/ ISABEL RAM, 4, PLANTA 70B ZARAGOZA 50017 SPAIN |
| ESPANA, JOSE MARCH (19115974 F) | CALLE ALBACTE, 3-7' VALENCIA 46007 SPAIN |
| ESPANOL, RICARDO BARNES | 303 CALLE DONA JUANA ELMONTE PONCE PR 00716 |
| ESPELETA, MARGIE G. | 415 E 80TH ST APT. #1M NEW YORK NY 10075 |
| ESPERANCE FAMILY FOUNDATION, THE | 1425 BARDSTOWN TRAIL ANN ARBOR MI 48105 |
| ESPINAL, ROSELIN | 5223 SKILLMAN AVE APT 3R WOODSIDE NY 11377-4190 |
| ESPINHEIRA LEMOS RIBEIRO, VICTOR MANUEL | AV FORCAS ARMADAS, 101 RIO TINTO 4435-029 PORTUGAL |
| ESPINOSA, DIARFI M. | 21-68 STEINWAY STREET ASTORIA NY 11105 |
| ESPINOSA, STEVEN | 200 W 60TH ST APT 9G NEW YORK NY 10023-8505 |
| ESPIRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ESPIRITO SANTO FINANCIAL SERVICES, INC | 1395 BRICKELL AVENUE MIAMI FL 33131 |
| ESPOSITO, GRACE M, CUSTODIAN | DOMINICK ESPOSITO 82 QUAKER CHURCH ROAD RANDOLPH NJ 07869-1523 |
| ESPOSITO, JOSEPH A. | 33 SYDNEY ROAD HALESITE NY 11743 |
| ESPOSTI, DIEGO DEGLI | FLAT 4, 20 COURTFIELD GARDENS LONDON SW5 0PD UNITED KINGDOM |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED - SERIES 1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LIMITED SERIES 8 | P.O. BOX 1109 GT MARY STREET, GEORGE TOWN GRAND CAYMAN CAYMAN ISL BRITISH WEST INDIES |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPRIT INTERNATIONAL LTD SERIES 11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ESPUELAS, MANUEL | C/CRISTOBAL BORDIU, 19, 3 DCHA. MADRID 28003 SPAIN |
| ESPUENET, MARIO | JUNCAL 1327 ESC. 601 MONTEVIDEO CP 11000 URUGUAY |
| ESPY, CAROLYN - IRA | 703 STONE BARN ROAD TOWSON MD 21286 |
| ESQUER, GILDA | SONORA 544 PTE CD OBNEGON, SONORA MEXICO |
| ESQUIROZ URZAINQUI,CARMEN | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTAIN GUIPUZCOA 20005 SPAIN |
| ESSACK, SARAH | 19 OPIE HOUSE ALLITSEN ROAD ST JOHN'S WOOD LONDON NW8 6JX UNITED KINGDOM |
| ESSARY, JOYCE; HYDE, JEFF & HUMMER, DANNY | 19375 HIGHWAY OO LEBANON MO 65536 |
| ESSENT ENERGY TRADING BV | STATENLAAN 8 5223 LA 'S HERTOGENBOSCH 5223 LA NETHERLANDS |
| ESSENT TRADING INTERNATIONAL SA (EFET GAS) | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH STREET LONDON EC3A 7EE UNITED KINGDOM |
| ESSENT TRADING INTERNATIONAL SA (EFET POWE | REED SMITH BEAUFORT HOUSE 15 ST BOTOLPH HOUSE LONDON EC3A 7EE UNITED KINGDOM |
| ESSENTIA HEALTH | MARTHA MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSENTIAL TELECOMMUNICATIONS CORP | ATTN: MR. JEFFREY LIEBENTHAL 2551 ROUTE 130 CRANBURY NJ 08512 |
| ESSENTIAL TRADING SYSTEMS CORP | 9 AUSTIN DR MARLBOROUGH CT 64471307 |
| ESSER, JOSEF | NACHTIGALLENWEG 16 UNKEL-RHEIN D-53572 GERMANY |
| ESSEX EQUITY HOLDINGS USA, LLC | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APTS | 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX INGLENOOK COURT, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ESSEX INGLENOOK COURT, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | ESSEX WANDERING CREEK, LLC C/O ESSEX PORTFOLIO LP 925 EAST MEADOW DRIVE PALO ALTO CA 94303 |
| ESSEX WOODLANDS HEALTH VENTURES FUND V LP | ESSEX WOODLANDS HEALTH VENTURES FUND V, L.P. C/O ESSEX WOODLANDS HEALTH VENTURES 21 WATERWAY AVENUE, SUITE 225 THE WOODLANDS TX 77380 |
| ESSIGER, HUBERT & ILSE | 22, MOERIKE STRASSE DUESSELDORF 40474 GERMANY |

| Claim Name | Address Information |
|---|---|
| ESSOME, MICHELLE KATHRY | 58 NEW CONCORDIA WHARF MILL STREET LONDON SE1 2BB UNITED KINGDOM |
| ESTABILIDAD SOCIEDAD ANONIMA | 1 DE MAYO 1436 PISO 2 MONTEVIDEO CP 11000 URUGUAY |
| ESTAPHAN, CHRISTOPHER S. | FARADAY HOUSE FLAT 11 30 BLANDFORD ST LONDON, GT LON W1U 4BY UNITED KINGDOM |
| ESTATE OF ALBERT G. WOOD | PAUL STEPHEN WOOD - EXECUTOR 1012 LAKE AVE. PASCAGOULA MS 39567 |
| ESTATE OF BETTY J COPELAND | SUSAN J LEE ADMIN 1009 BROWN THRASHER PT SAINT MARYS GA 31558 |
| ESTATE OF BRENDA JO MUELLER | C/O WELLS FARGO BANK, N.A. CLAYTON KAUHANE, CTFA 111 W. OCEAN BLVD., #200 LONG BEACH CA 90802 |
| ESTATE OF DAPHINE MARY KERRIDGE | C/O BENDALL ROBERTS SOLICITORS 53 MARKET STREET ELY, CAMBS CB7 4UR UNITED KINGDOM |
| ESTATE OF DONALD BAILEY PERRY | LAURA A. GOOCH & DONALD B. PERRY, JR., EXEC. 5405 ROLLING FIELD DRIVE GARNER NC 27529-7433 |
| ESTATE OF HUNG HIN SHIU (DECEASED) | EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| ESTATE OF MARY CROWELL SNELL | ATTN DONALD P. SNELL (EXECUTOR) 550 LAKE COURT AVE LYNCHBURG VA 24502 |
| ESTATE OF MAX REHNS | LILA REHNS, EXECUTOR 75-14 137TH STREET NEW YORK NY 10022 |
| ESTATE OF MRS S J WISE | PRIVATE BANKING LLOYDSTSB ABINGDON ESTATES OFFICE (238639) THE CLOCK HOUSE 22-26 OCK STREET ABINGDON OXON OX14 5SW UNITED KINGDOM |
| ESTATE OF PETER H. VANDENBERG | ATTN: NANCY T. VANDENBERG, BENEFICIARY 5835 N. SHORE DRIVE MILWAUKEE WI 53217 |
| ESTATE OF PHYLLIS P. WEINREB | HERBERT L. WEINREB MD 35 PROSPECT PARK WEST #11B BROOKLYN NY 11215 |
| ESTATE OF STEPHEN THOMAS | 96 DANBURY RD # 222 WILTON CT 06897-4409 |
| ESTEE LAUDER INC RETIREMENT PLAN | EXECUTIVE DIRECTOR - CORPORATE TREASURY THE ESTEE LAUDER COMPANIES, INC. 7 CORPORATE CENTER DRIVE MELVILLE NY 11747 |
| ESTEFANO, SERGIO V. | 7370 VISTALMAR STREET CORAL GABLES FL 33143 |
| ESTELLE PEABODY MEMORIAL HOME | PEABODY RETIREMENT COMMUNITY 400 WEST SEVENTH STREET NORTH MANCHESTER IN 46962 |
| ESTES, ALAYNA | 10043 GREEN VALLEY LN HOUSTON TX 77064 |
| ESTES, SANFORD ALDON | 4929 WEST STEINWAY DR LAVEEN AZ 85339 |
| ESTES, THOMAS W. | 828 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| ESTEVE FERNANDEZ, ANTONIO | FOR HIS FATHER ANTONIO ESTEVE LOPEZ PLAZA LEALTAD, 6 MAJADAHONDA 28220 SPAIN |
| ESTEVES ROLA, CARLOS ALBERTO | RUA 28 - NO. 774 ESPINHO 4500-292 PORTUGAL |
| ESTEVES ROLA, OSCAR MANUEL | AV. DA PRAIA, 213 ESMORIZ 3885-404 PORTUGAL |
| ESTEVEZ, PATRICIA | 300 EAST 83RD STREET APARTMENT 2-S NEW YORK NY 10028 |
| ESTEY, ARTHUR S. | 24 CAPTAIN THEALE ROAD BEDFORD NY 10506 |
| ESTEY, EVELYNE B. | 15 CENTRAL PARK WEST APARTMENT 7-D NEW YORK NY 10023 |
| ESTHER BRONKHORST EVENTS B.V. | T.A.V. E.P. BRONKHORST POSTBUS 384 HOOFDDORP 2130 AJ NETHERLANDS |
| ESTICAR S L | CL ORTEGA Y GASSET 40 28006 MADRID SPAIN |
| ESTIVERNE, VLADIMIR P. | 1200 ADAMS STREET APT 603 DORCHESTER MA 02124 |
| ESTRADA, DALVIN | 152  OLD COLONY AVENUE #3 SOUTH BOSTON MA 02127 |
| ESTRADA, JOHN | 3, 1 NEVERN SQUARE LONDON SW5 9NN UNITED KINGDOM |
| ESTRELLA 2 FONDO DE PENSIONES | ATTN: ROSARIO FERNANDEZ - RAMOS OCA CALLE ORENSE 2 MADRID 28020 SPAIN |
| ESTRIN, ALINA | 6 ELCO CT BAYONNE NJ 07002-1283 |
| ESTUDIO DE INVERSIONES DOS, S.L. | ATTN: MR. ADOLFO BLANCO SARTO C/ FRANCISCO DE VITORIA 8 PR 50008 ZARAGOZA SPAIN |
| ESVELD BEHEER B.V. | T.A.V. DE HEER A. VAN ESVELD ZUTHEMERWEG 23 LAAG ZUTHEM 8055 PJ NETHERLANDS |
| ESWARAN, VALLIPURAM GIREESA VENKIT | PATHIRIKATTUKALAM KUNHIRAMAN PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ESWARAN, VALLIPURAM GIREESA VENKIT/ | PUTHANMADATHIL USHA ESWAR PO BOX 4112 DUBAI UNITED ARAB EMIRATES |
| ETABLISSEMENT PERLAN S.A. | PO BOX 371 HERZILYA 46103 ISRAEL |
| ETAVIR SERVICES LTD. | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| ETC MARKETING, LTD. | 800 E SONTERRA BLVD SAN ANTONIA TX 78258-3940 |
| ETCHART, ERIC | 219 DURRANT COURT BROOK STREET ESSEX CHELMSFORD CM1 1UE UNITED KINGDOM |
| ETCHEMENDY CHAPPER, MARIA GABRIELA | RBLA. REPUBLICA DEL PERU 1469 AP. 101 MONTEVIDEO 11300 URUGUAY |

| Claim Name | Address Information |
|---|---|
| ETELA-SAVON LASKENTA JA KONSULTOINTI KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ETHEL R. WHITE LIVING TRUST, THE | ETHEL WHITE TTEE DOUGLAS WHITE TTEE 3100 N. LEISURE WORLD BLVD. # 627 SILVER SPRING MD 20906 |
| ETHIAS – DROIT COMM ET RESP CIV | RUE DES CROISIERS 24 LIEGE BELGIUM |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| ETHIAS SA | ATTN OF THE CFO RUE DE CROISIERS 24 DEPARTEMENT FINANCES 1006 LIEGE 4000 BELGIUM |
| ETHIAS VIE | RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETIHAD AIRWAYS PJSC | ETIHAD AIRWAYS POB 35566 NEW AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| ETIM, KARLIE LAUREN E | FLAT 5 EMERSON BUILDING 3 GLADSTONE PLACE LONDON E3 5EU UNITED KINGDOM |
| ETINGER, GENNADY | 1345 EAST 4TH STREET APARTMENT 6A BROOKLYN NY 11230 |
| ETMINAN, TAMAR | 21-47 33RD ST APT 5E ASTORIA NY 11105 |
| ETON PARK FUND L.P. | TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON PARK FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK NY 10022 |
| ETON PARK MASTER FUND LTD | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| ETON/ETON PARK FUND LP | ETON PARK CAPITAL MANAGEMENT 825 THIRD AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ETRA, STANLEY | 221 W 82ND ST APT.14E NEW YORK NY 10024 |
| ETTLINGER, MICHAEL | 159 WEST 53RD STREET APARTMENT 36C NEW YORK NY 10019 |
| ETUK, INI I | 477 BOOTH HILL ROAD TRUMBULL CT 06611 |
| ETXEBERRIA ARISTREGI, ARKAITZ | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| EUELL, PETER W. | 235 WOODBURY ROAD WOODBURY NY 11797 |
| EUGENIO BLANQUER FONQUERNE | CALLE SEPULVEDA 80 BARCELONA 08015 SPAIN |
| EULER, HOWARD A. & JUNE M. | 3952 SHEPARD ROAD GIBSONIA PA 15044-9407 |
| EUNJOO OH | 1515 LA VISTA TERRACE GLENDALE CA 91208 |
| EURIZON FOCUS OBBLIGAZIONI EURO CORPORATE | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURIZON FOCUS OBBLIGAZIONI EURO HIGH YIELD | C/O EURIZON CAPITAL SGR SPA PIAZZALE CADORNA, 3 MILANO 20123 ITALY |
| EURO TRADING CAPITAL MARKET | 13 RUE VIVIENNE PARIS 75002 FRANCE |
| EUROAMERICA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| EUROBROKERS | 133 HOUNDSDITCH LONDON UNITED KINGDOM |
| EUROBROKERS INC. | ONE SEAPORT PLAZA 19TH FLOOR NEW YORK NY 10038-3526 |
| EUROHYPO | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | HELFMANN-PARK 5 65760 ESCHBORN GERMANY |
| EUROMIX SICAV, SA | AVENIDA MADRID, 77-10-A LOGROFRO 26006 SPAIN |
| EUROMOBILIARE INTERNATIONAL FD – TR FLEX 5 | 2 LIBERTY SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| EUROMOBILIARE SIM SPA | VIA TURATI 9 MILANO 20123 ITALY |
| EUROMODEL PENSIOEN B.V. | B.M. BARENDS WILTHOEFLAAN 2 OEGSTGEEST 2341 BL NETHERLANDS |
| EUROMONEY INSTITUTIONAL INVESTOR PLC | ATTN: VERONIQUE BOSSELIN 39, RUE CAMBON PARIS 75001 FRANCE |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET LONDON LONDON EC1M 5UX UNITED KINGDOM |
| EUROMUTUA SEGUROS Y REASEGUROS A PRIMA FIJA | PASEO MARIA AGUSTIN, 4 Y 6 ZARAGOZA 50004 SPAIN |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW AMSTERDAM NETHERLANDS |
| EUROPA '92 B.V. | ROOSENDAALSEBAAN 16 BOSSCHENHOOFD 4744 SM HOLLAND |
| EUROPA FIDELITY S.A. | C/ ITUZAINGO NO 1393 ESC 401 MONTEVIDEO 11000 URUGUAY |
| EUROPE ARAB BANK PLC | 520 MADISON AVENUE NEW YORK NY 10022-4213 |
| EUROPE TRADING BV | ERICALAAN 3 ERMELO 3852 ZM NETHERLANDS |
| EUROPEAN AERONAUTIC DEFENSE & SPACE CO NV | WILLY MESSERSCHMITT STR. 1 OTTOBRUNN 85521 GERMANY |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | C/O PAUL, HASTINGS, JANOFSKY & WALKER LLP ATTN: LAWRENCE MITTMAN 75 EAST 55TH STREET NEW YORK NY 10022 |
| EUROPEAN CARBON FUND | 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| EURUROD SP | C/O ALTERNATE MAIL DELIVERY MERRILL LYNCH TRUST SERVICES SA 18 RUE DE CONTAMINES GENEVA 1206 SWITZERLAND |
| EUROSAI FINANZIARIA DI PARTECIPAZIONI S.R.L. | C/O MORRISON & FOERSTER LLP 1290 AVENUE OF THE AMERICAS ATTN: JOHN PINTARELLI NEW YORK NY 10104-0050 |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESTRAAT 1231 1076EE NETHERLANDS |
| EUROSAIL -NL 2007-2 BV | FREDERIK ROEKESSTRAAT 1231 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL -UK-2008-1NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-2BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-3NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL 2006-4NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL NL 2008-1 B.V | FREDERIK ROEKESTRAAT 1231 AMSTERDAMN 1076EE NETHERLANDS |
| EUROSAIL PRIME-UK 2007 A PLC | LEHMAN BROTHERS INTERNATIONAL EUROPE 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 5NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL UK 2007 6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-NL 2007-1 B.V. | FREDERIK ROEKESTRAAT 1231 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-1NC PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-2NP PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EUROSERVE HIZMET VE ISLETMECILIK A.S. | STFA IS MERKEZI ANKARA ASFALTI YESILVADI SOKAK NO: 1 KAT: 5 BOSTANCI ISTANBUL 34744 TURKEY |
| EUROVALOR COMBINADO 3 FI | POPULAR GESTI?N, S.G.I.I.C., S.A. CALLE LABASTIDA NO 11, 3RD PLANTA MADRID 28.034 SPAIN |
| EUROVIDA - COMPANHIA DE SEGUROS DE VIDA, S.A. | R. RAMALHO ORTIGAO, NO 51, 7 ANDAR LISBOA 1099-090 PORTUGAL |
| EUROVIDA-CARTEIRA COSERVADOR | ATT. PRIVATE BUILDING LISBOA RUA RAMALHO ORTIGOA, 52 LISBOA 1099-091 PORTUGAL |
| EUROVIDA-CARTEIRA EPSILON | ATT. PRIVATE BUILDING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EUROVIDA-CARTEIRA SIGMA | ATT. PRIVATE BANKING LISBOA RUA RAMALHO ORTIGAO, 52 LISBOA 1099-091 PORTUGAL |
| EUSEPI, FLAVIA | 23 RUE RICHARD LENIOR 75 PARIS 75011 FRANCE |
| EV.-REF. KIRDNGEMEINDE AEUGST AM ALBIS | 8914 AEUGST AM ALBIS SWITZERLAND |
| EVA AIRWAYS CORPORATION | 6F, 117, SEC 2, CHANG AN E. ROAD TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY | 4800 W 57TH STREET PO BOX 5038 SIOUX FALLS SD 57117-5038 |
| EVANGELISCHES DIAKONIEKRANKENHAUS FREIBURG BR. | WIRTHSTR. 11 FREIBURG 79110 GERMANY |
| EVANGELISCHES DIAKONISSENHAUS NONNENWEIER | OTTENNHEIMER STR. 20 SCHWANAU 77963 GERMANY |
| EVANGELIST, KEITH R. | 155 CHESTNUT CIRCLE NORTHPORT NY 11768 |
| EVANGELISTA DE ESTEVEZ, MARIA & RAMIRO ESTEVEZ | HABANA 4251 CAPITAL FEDERAL BUENOS AIRES 1419 ARGENTINA |
| EVANS JR., CARTER S. | 1327 LEXINGTON AVE #5A NEW YORK NY 10128-1109 |
| EVANS, ARLETTE D. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, CAROLE | BARN 2, THE GRANGE LYNN ROAD NORFLK SCULTHORPE NR219QQ UNITED KINGDOM |
| EVANS, CAROLINE JENNIF | 63A TRANQUIL VALE BLACKHEATH LONDON SE3 0BP UNITED KINGDOM |
| EVANS, CASANDRA | 17137 COVENTRY LANE COUNTRY CLUB HILLS IL 60478 |
| EVANS, CHRIS | 68 GARRICK CLOSE MDDSX STAINES TW182PH UNITED KINGDOM |
| EVANS, DAVID E. | 222 CORINTH DR. BAY SAINT LOUIS MS 39520 |
| EVANS, DIANA MARY | WESTHILL CHURCH ROAD ELMSHELL BURY ST EDMUNDS SUFFOLK 1PB0 9DY UNITED KINGDOM |
| EVANS, HELEN ELIZABETH | 24 OLD SNEED AVENUE BRISTOL BS9 1SE UNITED KINGDOM |
| EVANS, JAMES | 7 GLOUCESTER COURT LOVELACE GARDENS SURREY SURBITON KT6 6SB UNITED KINGDOM |
| EVANS, JOHN E | 102 MANHATTAN BUILDING BOW QUARTER FAIRFIELD ROAD LONDON E32UG UNITED KINGDOM |
| EVANS, JOSEPH | 3 FLORIS PLACE CLAPHAM OLD TOWN LONDON SW4 0HH UNITED KINGDOM |
| EVANS, JOSEPH | 30 BARTLETT DRIVE MANHASSET NY 11030-2121 |
| EVANS, KATIE P | 50 MURILLO ROAD LONDON SE135QE UNITED KINGDOM |
| EVANS, LESLEY E | 4 SCHOONER CLOSE ISLE OF DOGS LONDON E143GG UNITED KINGDOM |
| EVANS, LOIS M | 601 HILL BLVD EAST LIVERPOOL OH 43920 |
| EVANS, MARIANNE | 34 LARK HILL MOULTON NEWMARKET, SUFFOLK CB8 8RT UNITED KINGDOM |
| EVANS, MARSHA JOHNSON | 2025 E STREET, NW WASHINGTON DC 20006 |
| EVANS, MARSHA JOHNSON | 169 LINKSIDE CIR PONTE VEDRA FL 32082-2032 |
| EVANS, MICHAEL | 3 CINDY LANE HOLMDEL NJ 07733 |
| EVANS, PETER R. | 12 RONSARD NEWPORT COAST CA 92657 |
| EVANS, RICHARD W & MERRILL W | 2844 E 1ST ST TUCSON AZ 85716 |

| Claim Name | Address Information |
|---|---|
| EVANS, ROBERT O. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, STEPHEN J | 14 GLENFERRIE ROAD HERTS ST ALBANS AL1 4JU UNITED KINGDOM |
| EVE, ANNE M. - IRA | 6, STODDARD COURT SPARKS MD 21152 |
| EVE, ROGER K. - IRA | 6, STODDARD COURT SPARKS MD 21152 |
| EVELING, SAMANTHA | 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM CM8 2BP UNITED KINGDOM |
| EVELSON, MICHAEL N. | 166 EAST 34TH STREET APT. 19H NEW YORK NY 10016 |
| EVEN, ASHERITH E. | 6419 9TH ST NW WASHINGTON DC 20012-2653 |
| EVEN-ZOHAR, REBECCA & | EVEN-ZOHAR, YEHUDA 81 IRVING PLACE / 9D NEW YORK NY 10003 |
| EVENRUD, OISTEIN | POSTBOKS 164 LENA 2851 NORWAY |
| EVERARD, DANIEL | 42A CORRANCE ROAD CLAPHAM LONDON SW2 5RH UNITED KINGDOM |
| EVERARD, MARTINE M. | 10 FAIRWAY CLOSE HARPENDEN HERTFORDSHIRE AL5 2NN UNITED KINGDOM |
| EVEREST INTERNATIONAL REINSURANCE, LTD | C/O EVEREST GLOBAL SERVICES, INC. KEITH T. SHOEMAKER 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938 |
| EVEREST REINSURANCE COMPANY | KEITH T SHOEMAKER 477 MARTINSVILLE ROAD PO BOX 830 LIBERTY CORNER NJ 07938-0830 |
| EVERETT JR., JAMES M | 208 E 28TH ST APT 5D NEW YORK NY 10016 |
| EVERGREEN CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN DIVERSIFIED BOND FUN D HIGH YIELD | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH YIELD BOND TRUST | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INCOME ADVANTAGE FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INCOME ADVANTAGE FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INVESTMENTS (MSTR) | 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN LAW GROUP | SUNGGONGHWAE BUILDING 3-7, JEONG-DONG, JUNG-GU SEOUL 100-120 KOREA |
| EVERGREEN LONG DURATION TRUST | EVERGREEN INVESTMENT MANAGEMENT TRUST C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY, LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MANAGED INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | NO. 166, SEC. 2, MINSHENG EAST ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| EVERGREEN MULTI-SECTOR INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | 100 NORTH MAIN STREET WINSTON SALEM NC 28288 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| EVERGREEN SHORT INTERMEDIATE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | 30 DAN ROAD CANTON MA 02021 |
| EVERGREEN VA HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VARIABLE ANNUITY CORE BOND FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN VARIABLE ANNUITY HIGH INCOME FUND | EVERGREEN FUNDS C/O EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| EVERLEAD TRADING LIMITED | UBS AG, C/O ROHIT NANANI #50-01 NORTH TOWER ONE RAFFLES QUAY 048583 SINGAPORE |
| EVERS H EN B B.V. | T.A.V. DE HEER H.A.M. EVERS DE KLAPWAKER 15 BOXTEL 5283 NL NETHERLANDS |
| EVERS, MILDRED F. | 658 COUNTY ROAD 1466 CULLMAN AL 35055-0625 |
| EVERSPRING INTERNATIONAL | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| EVERTRUST BANK | PUENTE HALLS MALL #700 1600 S. AZUSA AVE CITY OF INDUSTRY CA 91748-1613 |
| EVOLUTION CONSULTING GROUP PLC | P.O. BOX 4848 SILVER SPRING MD 20914 |
| EVOLUTION MARKETS LLC | 10 BANK STREET WHITE PLAINS NY 10606 |
| EVOLUTION MARKETS LTD | 10 BANK STREET WHITE PLAINS NY 10606 |
| EWALD, NICOLAS | 30 BREEZERS COURT 20 THE HIGHWAY LONDON E1W 2BE UNITED KINGDOM |
| EWEG, J., JR. | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EWEH, CHINENYE | 1514 ROSE TERRACE UNION NJ 07083 |
| EWEN, JOHN D. | 630 DORIS PLACE RIDGEWOOD NJ 07450 |
| EWERS, MARIANNE & DIETER | WESTFALENWEG 387 WUPPERTAL 42111 GERMANY |
| EWERS, MICHAEL | WESTFALENWEG 387 WUPPERTAL 42111 GERMANY |
| EWING, ANN ELIZABETH | MALISH FEN ROAD SCARNING DEREHAM NORFOLK NR19 2LH UNITED KINGDOM |
| EWING, CATRIONA F. | 138 DOVER PARK DUNFERMLINE FIFE KY11 8HX UNITED KINGDOM |
| EWING, SANFORD F. | 110 STEPHEN MATHER RD. DARIEN CT 06820 |
| EXANE SA | EXANE INC 640 FIFTH AVENUE, 15TH FLOOR NEW YORK NY 10019 |
| EXCALIBUR FUNDING NO 1 PLC | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXCALIBUR FUNDING NO. 1 PLC [SUBSTITUTION GUARANTE | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCEL ENERGY | 2538 BLICHMANN AVENUE GRAND JUNCTION CO 81505 |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA SYSTEMS INC. 318 W 39TH ST RM 9L NEW YORK NY 10018-1407 |
| EXCELLUS HEALTH PLAN INC | 165 COURT STREET ROCHESTER NY 14647 |
| EXCO PARTNERS OPERATINGPARTNERSHIP LP | 12377 MERIT DRIVE, SUITE 1700 DALLAS TX 75251 |
| EXECUTIVE FLITEWAYS, INC. | ONE CLARK DRIVE ATTN: JOHN W. GRILLO RONKONKOMA NY 11779 |
| EXECUTIVE MONETARY MANAGEMENT, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET BROOKLYN NY 11218 |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE SUITE 100 ST. LOUIS MO 63119 |
| EXETER HEALTH RESOURCES INC | BOARD DESIGNATED FUND 5 ALUMNI DRIVE EXETER NH 03833 |
| EXETER HOSPITAL, INC. AND EXETER HEALTHCARE, INC. | 5 ALUMNI DRIVE EXETER NH 03833 |
| EXFEED | SELNAUSTRASSE 30 - P.O. BOX CH-8021 ZURICH SWITZERLAND |
| EXILHOMME, JULANDRE | 10 GRANT STREET HEMPSTEAD NY 11550 |
| EXITO HOOFDDORP B.V. | T.A.V. MEVROUW W.A.P. BRAM VRIJBUITERHOF 24 HOOFDDORP 2132 TM NETHERLANDS |
| EXOTIC ORCHIDS INC | PO BOX 141688 CORAL GABLES FL 33114-1688 |

| Claim Name | Address Information |
|---|---|
| EXPAND CONSULTING, INC. | ATTN RAZA HUSSAIN & MICHAEL ALDRIDGE 330 MADISON AVE 6TH FL NEW YORK NY 10017 |
| EXPERIAN | ATTN: GENERAL COUNSEL 505 CITY PARKWAY WEST ORANGE CA 92868 |
| EXPORT IMPORT BANK OF CHINA | THE EXPORT-IMPORT BANK OF CHINA NO. 77 BEIHEYAN STREET, DONGCHENG DISTRICT BEIJING 100009 CHINA |
| EXPORTPLUS B.V. | VEESTRAAT 35 HERTEN 6049 HA NETHERLANDS |
| EXPRINTER INTERNATIONAL BANK N.V. | SAN MARTIN 136 BUENOS AIRES ARGENTINA |
| EXTENDICARE HEALTH SERVICES INC | 111 WEST MICHIGAN STREET MILWAUKEE WI 53203 |
| EXUM RIDGE CBO 2006-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-4 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2006-5 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-1, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXUM RIDGE CBO 2007-2 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| EXXONMOBIL GAS | 5959 LAS COLINAS BLVD IRVING TX 75039 |
| EXXONMOBIL GAS & POWER MARKETING | 5959 LAS COLINAS BOULEVARD IRVING TX 75039 |
| EXXONMOBIL GAS MARKETING EUROPE LIMITED | ST. CATHERINE#APPOSS HOUSE 2 KINGSWAY PO BOX 394 LONDON WC2B 6WG UNITED KINGDOM |
| EXZAC COMPANY | 0 HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| EXZAC COMPANY | ATTN:ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EXZAC LLC | ALON EVEN 591 SUMMIT AVE JERSEY CITY NJ 07306 |
| EYE ON ENTRY | 74 CRESCENT ROAD NEEDHAM MA 02494 |
| EYESTONE, PETER | 7107 LAKEWOOD BLVD DALLAS TX 75214-3509 |
| EYOMA, GRACE E | FLAT 3 19, CATHCART HILL LONDON N19 5QW UNITED KINGDOM |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL FACS 440 PARK AVE. SOUTH 14TH FL NEW YORK NY 10022 |
| EYSYMONTT, ELIZABETH | 574 W END AVE APT 25 NEW YORK NY 10024-2726 |
| EZ VEN NIEUVOENHOUT K.B.M.V. TBV | DE HEER DRS N.J. DE VIN HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| EZAKI, KAZUNORI | OOKA 5-41-31MINAMI-KU KANAGAWA PREFECTURE 14 YOKOHAMA CITY 230-0061 JAPAN |
| EZE CASTLE SOFTWARE LLC | 12 FARNSWORTH ST, 2ND FLOOR BOSTON MA 02210 |
| EZEIZA, NORBERTO DOMINGO | O'HIGGINS 2047 PISO 8 BUENOS AIRES CP. 1428 ARGENTINA |
| EZHIL, ZIVAN | 3091 COASTAL DRIVE AURORA IL 60503 |
| EZIKE, AMAKA | 15A ROSEBERY AVENUE THORNTON HEATH CR7 8PT UNITED KINGDOM |
| EZQUERRA SAMANIEGO, AURELIANO | SAN FRANCISCO DE ASIS 1180 DPTO. 622 LAS CONDES SANTIAGO CHILE |
| EZZOUHAIRY, IFETA | 3373 12TH AVENUE #1 BROOKLYN NY 11218 |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC CLOSED FUNDS F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC PARTICIPATING FUND F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C IRELAND LTD, ON BEHALF OF | FFLAC OTHER BUSINESS FUND F&C IRELAND LTD. 4TH FLOOR , BLOCK 5 HARCOURT CENTRE HARCOURT ROAD DUBLIN 2 IRELAND |
| F&C MANAGEMENT LTD ON BEHALF OF | LIPPE MASTER / LM CORP 1 F&C ASSET MANAGEMENT PLC. EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD ON BEHALF OF | ALLANZGI-DREDOK SEGMENT DREDOK CORPORATE BONDS F&C ASSET MANAGEMENT PLC. EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT ON BEHALF OF | F&C PORTFOLIOS FUND - F&C EURO CORPORATE BOND F&C ASSET MANAGEMENT EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING PENSIOENFONDS UWV F&C NETHERLANDS B.V. JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA FIXED INCOME HEALTH FUND JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | CB PENSIOENVERZEKERING SEC JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | AVERO ACHMEA PENSIOEN JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA RE LUX FUND JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA OBLIGATIEFONDS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING ACHMEA GLOBAL CREDITS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | BELEGGINGSPOOL ACHEMA OBLIGATIES EURO JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | STICHTING GLOBAL CREDITS JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&C NETHERLANDS BV ON BEHALF OF | ACHMEA SCADE NV (ACHMEA INKOMENSVERDZEKERING) JACHTHAVENWEG 109K AMSTERDAM 1081 KM NETHERLANDS |
| F&G MECHANICAL CORP | 348 NEW COUNTRY ROAD SECAUCUS NJ 07094 |
| F. CH. W. MEVISSEN B.V. | T.A.V. DE HEER F.C.W. MEVISSEN P/A HOEVENSTRAAT 1A ST.HUIBRECHTS-LILLE B-3910 BELGIUM |
| F. PENSOES ABERTO HORIZONTE VACORIZACAO | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES ABERTO HOROZONTE SEG. | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES CIMPOMOVEL | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES CIRES/VANGUARDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES GEST NAVE / MAF-GFP, SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES SOPORCEL/VANGUARDA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES TRABAHADORES ISP | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. PENSOES VANGUARDA PPR/E | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F. RUITER HOLDING, B.V. | KNOKKEL 71 ANDIJK 1619 AW NETHERLANDS |
| F. THOMAS & CO KG | UNTERDORF 212 SAALBACH A-5753 AUSTRIA |
| F.B. BOUT HOLDING B.V. | T.A.V.  F.B. BOUT GRAANSTRAAT 62 PURMEREND 1446 CZ NETHERLANDS |
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.I.I.L. INSURANCE – INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAAGEMENT COMPANY ATTN:  LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA CA 91101 |
| F.P. ABERTO HORIZONTE VACORIZACAO NAIS | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.P. TRABAHADORES SAAGA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.P. TURISMO PENSOES / MAF-GFP, SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| F.T.M SHIPPING LTD. | VANTERPOOL PLAZA, 2ND FL WICKHAMS CAY I ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| F0026 / FIDELITY INVESTMENT GRADE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F0032 / FIDELITY INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |

| Claim Name | Address Information |
|---|---|
| F0040 / FIDELITY ADVISOR MORTGAGE SECURITIES FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F0087 / FIDELITY ADVISOR INTERMEDIATE BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| F1158 / FIDELITY TOTAL BOND FUND | COUNTERPARTY NAME MERRIMACK NH 03054 |
| F13 TRADE B.V. | R.F.H. FLAKE LIDEKERKESTRAAT 14 5131 CH ALPHEN NETHERLANDS |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W SEATTLE WA 98119 |
| FAAS, ROSEMARY A. | 1907 MAGNOLIA WALK POUGHKEEPSIE NY 12603 |
| FABBRICOTTI, GIULIANA | VIA ANTONIO BERTOLONI 41 INTERNO 5 - PIANO TERRA ROME 197 ITALY |
| FABER, DOEKE C. | VIRULYPAD 27 LEYDEN 2316 ZS NETHERLANDS |
| FABIANA SANMARTIN, MARIA | BOX 25339 SECTOR 3068 MIAMI FL 33102 |
| FABIO, CARDELLINO | VIA DI VAL TELLINA ROME 29-00151 ITALY |
| FABORITO, ROBERTA A. | 39811 N. TORRY LANE BEACH PARK IL 60083 |
| FABRICA DO SANTUARIO DE NOSSA SEMHORA DE FATIMA | APARTADO 30 FATIMA 2496-908 PORTUGAL |
| FABRIKANT, CHARLES | 460 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| FABRIS, JOHN | 4220 WEST AUGUSTA BLVD CHICAGO IL 60651 |
| FABUSS, LESLIE J. | 181 ELDERFIELDS ROAD MANHASSET NY 11030 |
| FACCHIANO, JOHN P. | 2219 GREENGARDEN ROAD ERIE PA 16502-2108 |
| FACCIOLLA, SUZETTE R. | PO BOX 1199 CONYNGHAM PA 18219 |
| FACELLA SENSI DELLA PENNA, SALVATORE & VINCENZO OR | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| FACETIME COMMUNICATIONS | 1301 SHOREWAY SUITE 275 BELMONT CA 94002 |
| FACTOR2 B.V. | T/A/V A. PITERS DE ZEILER 124 VELSERBROEK 1991 XD NETHERLANDS |
| FADUL, PABLO | 100 OCEAN LANE DRIVE APT. 204 KEY BISCAYNE FL 33149 |
| FAF ADVISORS, INC. FBO ITS CLIENTS | 800 MICOLLET MALL, BC-MN-HO4N MINNEAPOLIS MN 55402-7020 |
| FAGAN, KERRY M. | 2618 15TH ST TROY NY 12180-1705 |
| FAGE, DANIEL | 23B SPENCER ROAD RAINHAM ESSEX ESSEX RM13 8HD UNITED KINGDOM |
| FAGEN, ROBERT A. | 267 CIRCLE DRIVE PLANDOME NY 11030 |
| FAGENSON, JENNIFER B | 450 N END AVE APT 24D NEW YORK NY 10282-1112 |
| FAHRIG, ROBERT J. | 4122 ROSE BANK DR. HOUSTON TX 77084 |
| FAHY, MICHAEL R | 19 COPPERFIELDS CAVERSHAM BERKS READING RG47PQ UNITED KINGDOM |
| FAHY, ROBERT | 422 JERSEY AVE SPRINGLAKE NJ 07762 |
| FAIGLE, ERIKA | RINGSTRASSE 37 SALACH 73084 GERMANY |
| FAILLA, NICHOLAS | 2 SETALCOTT PLACE EAST SETAUKET NY 11733 |
| FAINMESSER, MOSHE | NIRA KRUMHOLTZ 8/73 EHUD MAZOR STR. NETANYA ISRAEL |
| FAIRBAIRN, BRIAN D | 47 THE CRESCENT BUCKS HAVERSHAM MK197AN UNITED KINGDOM |
| FAIRCLOTH, JOHN T & ELEANOR B. JJTWROS | 23442 THOMAS CIRCLE COURTLAND VA 23837-1336 |
| FAIRCLOUGH, JUSTINE | 429 EAST 52ND STREET APARTMENT 36B NEW YORK NY 10022 |
| FAIRCLOUGH, MARK G | 47 COUTHURST ROAD BLACKHEATH LONDON SE3 8TN UNITED KINGDOM |
| FAIRES, ERIKA | 3 APPLETON STREET APARTMENT 205 BOSTON MA 02116 |
| FAIREY, LEE | 7 ELLIS AVENUE RAINHAM ESSEX ESSEX RM13 9TU UNITED KINGDOM |
| FAIRFAX EMPLOYEES RETIREMENT PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFIELD NATIONAL BANK | ATTN: MICHAEL COPELAND 220 EAST MAIND ST PO BOX 429 FAIRFIELD IL 62837-2002 |
| FAIRVIEW INVESTMENTS II | MARK MASON PO BOX 2323 WOODINVILLE WA 98072 |
| FAIRWAY FINANCE COMPANY, LLC | HARRIS NESBITT CORP., US SECURITIZATION GROUP 115 S. LASALLE STREET, 13TH FLOOR CHICAGO IL 60603 |
| FAIRWEATHER FINANCIAL LTD. | REJOV HAGALIL #85-17 GANEI TIKVA 55900 ISRAEL |

| Claim Name | Address Information |
|---|---|
| FAISON, WILL | 20A RADLEY MEWS KENSINGTON W8 6JP UNITED KINGDOM |
| FAITH BAPTIST CHURCH | FAITH PROPERTIES INC. 5526 STATE ROAD 26 EAST LAFAYETTE IN 47905 |
| FAITH CREATIVE HOLDINGS CO LTD. | FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN HONG KONG |
| FAITH, GREGORY | 76-36 113TH STREET #4P #4P FOREST HILLS NY 11375 |
| FAIZ, UZMA | FLAT NO 802, PROVISO TOWERS , SECTOR 16 ,NEAR INDIRA GANDHI COE,KOPAR KHAIRANE MUMBAI,MAHARASHTRA 400709 INDIA |
| FAIZAN, FAISAL | FLAT NO. 68, IST FLOOR, ZARIWALA BUILDING 75, S.V.P ROAD, NULL BAZAAR MH MUMBAI 400003 INDIA |
| FAJARDO, CARLOS A. | 15569 IRIS DR. FONTANA CA 92335 |
| FAKEN, R.A.A. AND L. FAKEN-DE GROOT | CARNISSEWEG 76 BARENDRECHT 2993 AE NETHERLANDS |
| FAKHOURY, OTAVIO OSCAR | RUA CAMPOS BICUDO 140, APT. 181 SP SAO PAULO 04536-010 BRAZIL |
| FAKHRY, ADNAN & SANA | PO BOX 13-5469 CHOURAN BEIRUT 1102-2040 LEBANON |
| FALBE, SUSAN F. | PO BOX 651 7 CHELSEA HILL ROAD VINEYARD HAVEN MA 02568 |
| FALCO, ROBERT N. | 15530 CANTERBURY LANE ORLAND PARK IL 60462 |
| FALCON | 1601 NORTHWEST EXPRESSWAY SUITE 1600 P.O. BOX 54525 OKLAHOMA CITY OK 73118 |
| FALCON LEVEN | PO BOX 2072 U02 10.05 3500 HB UTRECHT NETHERLANDS |
| FALCON MANAGEMENT CORPORATION | C/O FALCON MANAGEMENT CORPORATION C/O FALCON MANAGEMENT CORPORATION 400 W MAIN STREET WYCKOFF NJ 07481-1420 |
| FALCON PLACEHOLDER I INC.    FKA FALCON HOLDINGS | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FALCONE JR., THOMAS J | 503 MAGUIRE AVENUE STATEN ISLAND NY 10309 |
| FALCONE, ANTHONY M. | 105 NEW ST. PITTSTON PA 18640 |
| FALCONE, GIUSEPPE | ZABALA 1542 PISO 7 MONTEVIDEO URUGUAY |
| FALCONE, THOMAS J., JR. | 503 MAGUIRE AVE STATEN ISLAND NY 10309 |
| FALCONER, ALICE | 28 ROWAN GROVE PITCORTHIE DUNFERMLINE FIFE KY11 8QX UNITED KINGDOM |
| FALENCHUK, OKSANA | 250 EAST 63RD STREET APARTMENT 808 NEW YORK NY 10065 |
| FALHOLT, OLE | 8 WINDSOR HALL WESSLEY AVENUE LONDON E16 1SZ UNITED KINGDOM |
| FALICOFF, MIGUEL OSCAR | LEANDRO N. ALEM 900 SAN ISIDRO BUENOS AIRES CP 1642 ARGENTINA |
| FALIK, BRIAN | 76 MADISON AVENUE APT. 9B NEW YORK NY 10016 |
| FALKE, HARTMUT WERNER AND GISELA | FRANZ-RIXEN-STR. NEU 3 JUCHEN 41363 GERMANY |
| FALKENHAM, BARBARA I. | PIPER'S POINTE APT 105 BUILDING 173 GRAND OAK WAY NAPLES FL 34110 |
| FALKIN, JERRY | 468 LONGTREE DR. WHEELING IL 60090 |
| FALKNER, MATTHEW | 200 WEST MENOMONEE STREET APARTMENT 7 CHICAGO IL 60614 |
| FALKOVE, ETHAN | 50 WYNN COURT SYOSSET NY 11791 |
| FALL, STEPHEN J | 21 OAKDENE AVENUE KENT CHISLEHURST BR76DY UNITED KINGDOM |
| FALLAH-BRAIMAH, SETTU | 1401 EVA COURT BALDWIN NY 11510 |
| FALLON COMMUNITY HEALTH PLAN INC | 10 CHESTNUT STREET WORCESTER MA 01608 |
| FALLS OF NEUSE INVESTMENTS, LLC | 1 MILL RIDGE LANE SUITE 100 ATTN: KEVIN J. WILK CHESTER NJ 07930 |
| FALOLA, AKIM | 270 CHANDLER WAY LONDON SE156RB UNITED KINGDOM |
| FALOTTI, P.C. | CH. DES VIGNES 15 CRANS-PRES-CELIGNY 1299 SWITZERLAND |
| FALTER, CHARLES A. | 3880 E 1000 NORTH ROANOKE IN 46783 |
| FALUM INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| FALVEY, DEVON RICHARD | 560 W 43RD STREET APT 5J NEW YORK NY 10036 |
| FALZON, ALEXANDRA | 10900 PLEASANT HILL DR POTOMAC MD 20854-1513 |
| FALZONE, GARRETT | 37 BARCHESTER WAY WESTFIELD NJ 07090 |
| FAM FUND - ABSOLUTE RETURN | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FAM VAN HOESTENBERGE | STATIONSSTRAAT 17 MALDEGEM 9990 BELGIUM |
| FAMIL | ATTN: JULIA CORNELIO P.O. BOX N-7757 EAST BAY STREET NASSAU BAHAMAS |
| FAMILIA CUNHA S.A | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-148 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| FAMILIA TOMAZ, S.A. | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |
| FAMILIE RONACHER GMBH | DORFSTR. 64 BAD KLEINKIRCHHEIM 9546 AUSTRIA |
| FAMILIE VAN LIER HEIBLOEM BV | MEIJELSEWEG 18 HEIBLOEM 6089 MD NETHERLANDS |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY PART TRUST, THE U/W/O GEORGE ROBINSON | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| FAN CHIU FUN FANNY & LAW YIN HONG LOUIS | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN, CHENG MING | 22A SKY TOWER, THE ARCH BLOCK 1 1 AUSTIN ROAD WEST H KOWLOON HONG KONG |
| FAN, DIANA C. | 130 VILLA DI ESTE TER UNIT 212 LAKE MARY FL 32746-1631 |
| FAN, HANCHANG | 142 RESERVOIR AVE RIVER EDGE NJ 07661-1712 |
| FAN, KITTY SZE MAN | BLK 468D ADMIRALTY DRIVE #06-215 SINAGPORE 754568 SINGAPORE |
| FAN, LI YI | FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN HONG KONG |
| FAN, LOK YIN | 382 CENTRAL PARK WEST APT 17G NEW YORK NY 10025 |
| FAN, MIN | 760 IRVING PLACE 1ST FLOOR SECAUCUS NJ 07094 |
| FAN, SUE | 59 CANOE BROOK PARKWAY SUMMIT NJ 07901 |
| FAN, TERRY KUAN-WEI | HIKARIGAOKA 2-10-1-2508 13 NERIMA-KU 179-0072 JAPAN |
| FAN, YUN TZU WINNIE | 3F, #159, SHIU-LANG ROAD, SEC.3 CHUNG HO TAIPEI 235 TAIWAN, PROVINCE OF CHINA |
| FANG I HSIUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FANG, CYNTHIA T | 400 BEALE STREET APT 1106 SAN FRANCISCO CA 94105 |
| FANG, FANNIE F. | 40 NEWPORT PKWY SUITE 706 JERSEY CITY NJ 07310 |
| FANG, JOHN | 4840 ALDBURY LANE SUWANEE GA 30024 |
| FANG, YIHU | 326 MCKINLEY AVENUE EDISON NJ 08820 |
| FANG, ZHI MING | 64-53 230TH STREET BAYSIDE NY 11364 |
| FANIEL, EVELYNE | RUE DES PEUPLIERS 21 VERVIERS B-4800 BELGIUM |
| FANIZZA, GIANFRANCO | 8105 10TH AVE BROOKLYN NY 11228 |
| FANKHAUSER, MARGO | 3 WYCLIFF CT PALM BEACH GARDENS FL 33418 |
| FANNIE MAE HOUSING FINANCE INSTITUTE | P.O. BOX 488. MILWAUKEE WI 53202 |
| FANTIN, RAFFAELLA | TOP FLOOR FLAT 10 ST. HELENS GARDENS LONDON W106LR UNITED KINGDOM |
| FANTO, ROBERT E. | 452 SADDLE TRAIL THOUSAND OAKS CA 91361 |
| FAR EASTERN INTERNATIONAL BANK | 205, 207, TUN HUA S RD, SEC 2 10602 TAIPEI CITY TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | 2/F, NO. 30, SEC. 1 CHUNG KING N. ROAD TAIPEI R.O.C. TAIWAN, PROVINCE OF CHINA |
| FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH | 20/F 8 QUEENS ROAD CENTRAL CENTRAL HONG KONG |
| FAR GLORY LIFE INSURANCE CO | C/O SINOPAC SECURITIES (ASIA) LTD. 21/F, ONE PEKING, 1 PEKING ROAD TSIM SHA TSUI HONG KONG |
| FAR GLORY LIFE INSURANCE CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FAR, TING WAN | 6/F BLOCK A PACIFIC BUILDING 67 KIMBERLEY ROAD TSIM SH TSUI HONG KONG |
| FARAH, RAMI | 24 LEONARD COURT EDWARDES SQUARE LONDON W8 6NN UNITED KINGDOM |
| FARAJ, SALEH | 1173A SECOND AVE UNIT # 114 NEW YORK NY 10065 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC |

| Claim Name | Address Information |
|---|---|
| L.P. | ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS III, INC. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: ANATOLY BUSHLER & KRISTIN BINIEK ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CHOCTAW ENE LLC | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARANDA, MATTHEW | 180 MACDOUGAL ST. APT 1N NEW YORK NY 10011 |
| FARATA SYSTEM | ATTN:YAKON FAIN 5049 GREENWICH PRESERVE DELRAY BEACH FL 33436 |
| FARBER, P. EMILY | 99 JANE STREET APT. 6K NEW YORK NY 10014 |
| FARDO, RICHARD | 43 E CHERYL RD PINE BROOK NJ 07058-9428 |
| FARDON, JOSHUA | 6240 W. 3RD ST. #401 LOS ANGELES CA 90036 |
| FARESTVEIT, TRYGVE OLAV | KLAUVARINDEM 22 H0101 SALHUS 5107 NORWAY |
| FARGLORY LIFE INSURANCE CO., LTD | 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIPEI 110 CHINA |
| FARHOOD, SHIRENE | 1 MONTREAL WOODS COURT MANALAPAN NJ 07726 |
| FARIN, ARASH | 136 S. PALM DRIVE APT. 302 BEVERLY HILLS CA 90212 |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, LTD. 999 E. BASSE ROAD, SUITE 180-186 SAN ANTONIO TX 78209 |
| FARINA, MARIO & MIRTA | AU JUAN DE GARAY 1963 2 D CIUDAD AUTONOMA DE BUENOS AIRES 1253 ARGENTINA |
| FARINHA, NELSON DE PONTE | 1 EAGLE COURT WELLINGTON TELFORD TELFORD TF1 3DR UNITED KINGDOM |
| FARKAS, JEFFREY | 99 BROAD STREET APARTMENT 7E BOSTON MA 02110 |
| FARKAS, JUDY | 46 UPDIKES MILL RD BELLE MEAD NJ 08502-5837 |
| FARKOUH, MIRTHA | 83 PARK ST STATEN ISLAND NY 10306-2032 |
| FARLEY, JACQUELINE | 1305 OSAGE TRAIL MESQUITE TX 75149 |
| FARM FAMILY LIFE INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ, & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| FARMER, ANGELA | 113 CHERRY TREE ROAD BUCKS BEACONSFIELD HP9 1BG UNITED KINGDOM |
| FARMER, JOHN P. | 305 WEST 50TH STREET, APT 5K NEW YORK NY 10019 |
| FARMER, SUSAN M. | 12 CHESTERTON AVENUE HARPENDEN HERTFORDSHIRE UNITED KINGDOM |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| FARMERS REINSURANCE COMPANY | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS SAVINGS BANK | ATTN: JOE SIMINGTON BOX A FOSTORIA IA 51340 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FARNALL, SCOTT | FLAT 13 ALBEMARLE ROAD KENT BECKENHAM BR3 5HQ UNITED KINGDOM |
| FARNWORTH, THOMAS | 45-37 193RD STREET FLUSHING NY 11358 |
| FAROUK, EBRAHIM | FLAT 16 100 WILLESDEN LANE LONDON NW6 7TW UNITED KINGDOM |
| FARR, DANIEL | 18 BEECHWOOD RISE KENT CHISLEHURST BR7 6TJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FARR, DUNCAN | 1 CAMELOT CLOSE WIMBLEDON LONDON SW19 7EA UNITED KINGDOM |
| FARRELL, ANDREW | 312 ST. CLOUD AVENUE WEST ORANGE NJ 07052 |
| FARRELL, DOUGLAS | APARTMENT 109 1A CLEMENT PLACE NSW RUSHCUTTERS 2011 AUSTRALIA |
| FARRELL, ELIZABETH M | 116 ROOSEVELT AVE. VALLEY STREAM NY 11581 |
| FARRELL, JASON G | 13 BOGARDE DRIVE WAINSCOTT KENT ROCHESTER ME38GR UNITED KINGDOM |
| FARRELL, LISA | 270 E. DEVONIA AVENUE MT. VERNON NY 10552 |
| FARRELL, MARARET A. | 12621 NE 7TH ST. BELLEVUE WA 98005 |
| FARRER, RICHARD HENRY YOXALL | 15 VALE ROAD DECOY NEWTON ABBOT DEVON TQ12 1DZ UNITED KINGDOM |
| FARRINGTON, H. | 15, HIGHFIELD DRIVE STANDISH WIGAN LANCASHIRE NN6 0EJ UNITED KINGDOM |
| FARRIS, DONNA J. | 2200 VILLAGE COURT APARTMENT 34 BELMONT CA 94002 |
| FARUKI, RUHENOOR | 123 CALEDON ROAD EAST HAM E6 2HA UNITED KINGDOM |
| FARYN HOLDING LTD | AV. PRAIA VITORIA 48 - 1 - ESQ. LISBOA 1050-184 PORTUGAL |
| FASANARO, DANIEL | 11 AQUARIUS STREET MONROE NY 10950 |
| FASCIANO, MICHAEL F | 1300 KENNICOTT DR. LAKE FOREST IL 60045 |
| FASEYPRI SL | CAMINO VIEJO DE BUNOLA, 39. P. MALLORCA 07009 SPAIN |
| FASHION HOLDINGS GROUP SA | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| FASOLINI, MARICA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FASOLO, ROSEMARY K. | 9789 PINTAIL PL. SAINT MICHAELS MD 21663 |
| FASSBENDER, MARIA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FASSBENDER, SIGRID | HARDTSTRASSE 31 DUESSELDORF 40629 GERMANY |
| FAST, JANICE L., TTEE FBO JANICE L FAST REV TR DTD | PO BOX 548 IDYLLWILD CA 92549-0548 |
| FASTEURATH, RAINER | ELSTERNWEG 45 NOUCHENGLADBACH D41199 GERMANY |
| FASTRE, FRANCOISE | 'T HELLEKE 1 KORTRIJK 8500 BELGIUM |
| FASTSIGNS | 1424 N. BATTLEFIELD BLVD. CHESAPEAKE VA 23320 |
| FAT, LAU | FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI HONG KONG |
| FAT, WAI CHEUNG | FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG |
| FATA VITA S.P.A. (FOR AND ON BEHALF OF ITS SUB-FUN | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATA VITA S.P.A. (VITA PATRIMONIO) | ATTN: PAOLA FERRANTE VIA URBANA 169/A ROME 00184 ITALY |
| FATHER FLANAGAN'S BOYS HOME PENSION PLAN (MW #115) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| FATIMA MOURA ROQUE, MARIA | AV. LAGO, BLOCO 1-565-3B EDF. CONSTANZA ESTORIL 2765-420 PORTUGAL |
| FATKHUTDINOV, RAMIL | 404 PLAZA RD N FAIR LAWN NJ 07410-3620 |
| FATLAND, LAURIE | 13025 NORTH STAR DRIVE FLAGSTAFF AZ 86004 |
| FATTOR | 823 NORTH TRAVER TRAIL GLENWOOD SPRINGS CO 81601 |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD SUITE 207 MINEOLA NY 11501 |
| FAUCONNIER, JEREMY | 119-121 MINORIES RIVER HOUSE - FLAT 15 LONDON EC3N 1DD UNITED KINGDOM |
| FAUGHT, COLLENE | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| FAULKENBERG, MARK A. | 10 PARK ROAD BOONTON NJ 07005 |
| FAULKNER, JOHN RYAN | 190 GARFIELD PLACE APT. 4D BROOKLYN NY 11215 |
| FAULKNER, PATRICIA MARGARET | 24, GREENS FARM LANE GEDLING NOTTINGHAM NG4 4AY UNITED KINGDOM |
| FAULKNER, STEPHEN WADE | 2828 HOOD ST APT 1305 DALLAS TX 75219-7810 |
| FAURE, AURELIA | 96 MARCHMONT ST LONDON WC1N 1AG UNITED KINGDOM |
| FAURE, FRANCOIS-XAVIER | 50 MOUNT ROAD LONDON SW198EW UNITED KINGDOM |
| FAURE, MATHIEU | 86 RUE CHARLES LAFFITTE 75 NEUILLY SUR SEINE 92200 FRANCE |

| Claim Name | Address Information |
|---|---|
| FAURY, ANTONIN | 120 WEST 21ST STREET APARTMENT 901 NEW YORK NY 10011 |
| FAUSS, DALE E. | 7182 S PERTH ST AURORA CO 80016 |
| FAUST, DEBORAH | PO BOX 543 GRETNA LA 70054 |
| FAUST, LANI E. | 388 STEEPLECHASE DR CRANBERRY TWP PA 16066-2230 |
| FAVA, CHRISTOPHERR | 6 BURKE ROAD WAYNE NJ 07470 |
| FAVARA, ANTHONY | 2377 EAST. 4TH STREET BROOKLYN NY 11223 |
| FAVERO, LUCA | G10 REGENT COURT 29A WRIGHTS LANE LONDON W8 5SJ UNITED KINGDOM |
| FAVIANO, LAURA A. | 5 LINFORD COURT MARLBORO NJ 07746 |
| FAVILLI, ANGELO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| FAVORITO, FRANCESCA D. | 426 GALLYA GROVE MORGANVILLE NJ 07751 |
| FAVRE, JEAN-PHILIPPE | FLAT 2 25 PILGRIMS LANE LONDON NW3 1SX UNITED KINGDOM |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR. FARMINGTON CT 06032 |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., FARMINGTON CT 06032 |
| FAY, PATRICK M. | 49 SOUTH QUAKER HILL PAWLING NY 12564 |
| FAYER, RUSSELL A | 172 ROBERT DRIVE NEW ROCHELLE NY 10804 |
| FAYER, RUSSELL A. | 111 CHURCH STREET WHITE PLAINS NY 10601 |
| FAYERBERG, MARINA | 1530 BEACON ST APT 204 BROOKLINE MA 02446-2624 |
| FAZAL, MOHAMMAD IRFAN | 8 PRIORY GARDENS LUTON BEDS BEDFORDSHIRE LU2 7DP UNITED KINGDOM |
| FAZALUDDIN, AHMED M | 190 BROWNING ROAD MANOR PARK LONDON E126PA UNITED KINGDOM |
| FAZEL, FAZALABBAS R. | FLAT 60 ROXBOROUGH HEIGHTS HEADSTONE ROAD MDDSX HARROW HA1 1GP UNITED KINGDOM |
| FAZIO, JOSEPH | 17 CHAMBERS DRIVE BALDWIN PLACE NY 10505 |
| FBN SECURITIES, INC. | 14 WALL STREET, 30TH FLOOR NEW YORK NY 10005 |
| FCDB LBU LLC C/O FORTRESS INVESTMENT GROUP | ATTN: JAMES K. NOBLE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FCH | KAROLYI MIHALY UTCA 12 / ND FL BUDAPEST 1053 HUNGARY |
| FD CBNA LOAN FUNDING LLC | 2 PENNS WAY 1ST FLOOR NEW CASTLE DE 19720 |
| FEASEY, JASON | 37 RICHMOND CRESCENT ISLINGTON N1 0LY UNITED KINGDOM |
| FEASEY, NIKKI | 127 PENNINGTON DRIVE HIGHLANDS VILLAGE WINCHMORE HILL LONDON N21 1TN UNITED KINGDOM |
| FEATHERSTONE, IRENE | ROSE COTTAGE LEA CORNER, LEA NR ROSS-ON-WYE HEREFORDSHIRE HR9 7JY UNITED KINGDOM |
| FEBBRARO, ROSEMARY | 291 ARMSTRONG AVENUE STATEN ISLAND NY 10308 |
| FEBO, DOUGLAS J. | 101 W END AVE APT 17F NEW YORK NY 10023-6338 |
| FEC FINANCIAL ENGINEERING | FEC FINANCIAL ENGINEERING CONSULTING GMBH KATHARINENSTR. 9 HAMBURG D-20457 GERMANY |
| FECHNER, DEAN L | 90 WASHINGTON STREET 12H NEW YORK NY 10006 |
| FEDDERSEN, BJOERN | OHMSTRASSE 61 HE FRANKFURT AM MAIN 60486 GERMANY |
| FEDERAL EXPRESS CORP EMPLOYEE PENSION PLAN | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF BOSTON | 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| FEDERAL HOME LOAN BANK OF CHICAGO | 200 E RANDOLPH ST STE 1700 CHICAGO IL 60601-6428 |
| FEDERAL HOME LOAN BANK OF CINCINNATI | 221 E 4TH STREET SUITE 1000 CINCINNATI OH 45202 |
| FEDERAL HOME LOAN BANK OF DESMOINES | 907 WALNUT STREET DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DESMOINES | SKYWALK LEVEL 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309-3513 |
| FEDERAL HOME LOAN BANK OF INDIANAPOLIS | 8250 WOODFIELD CROSSING BLVD. INDIANAPOLIS IN 46240 |
| FEDERAL HOME LOAN BANK OF SAN FRANCISCO | 600 CALIFORNIA STREET, SUITE 300 SAN FRANCISCO CA 94108 |
| FEDERAL HOME LOAN BANK OF TOPEKA | 120 SE 6TH STREET TOPEKA KS 66603 |
| FEDERAL HOME LOAN BANK OF TOPEKA | ONE SECURITY BENEFIT PLACE SUITE 100 P.O. BOX 176 TOPEKA KS 66603 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | 1551 PARK RUN DRIVE MCLEAN VA 22102-3110 |

| Claim Name | Address Information |
|---|---|
| FEDERATED DEPARTMENT STORES INC PENSION PLAN MASTE | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| FEDERATED STOCK AND BOND FUND | FEDERATED INVESTORS TOWER 1001 LIBERTY AVENUE, 26TH FLOOR PITTSBURGH PA 15222 |
| FEDERATED ULTRASHORT BOND FUND | CC: REED SMITH LLP PITTSBURGH PA 15219 |
| FEDERICO PLACITELLI | CNO DE LOS HORNEROS 220 LOTE 54 LA TAHONA CP 15006 URUGUAY |
| FEENSTRA BV | PASCALSTRAAT 9 LEEUWARDEN 8912 AT NETHERLANDS |
| FEENSTRA, J.C. EN | FEENSTRA-DE JONG, E. SOLSTEDE 33 VRIES 9481 HL NETHERLANDS |
| FEGELMAN, PETER | 6 NASSAU ROAD BARNES LONDON SW13 9QE UNITED KINGDOM |
| FEHL FAMILY TRUST | CAROLINE E. COULSTON ESQ., EXECUTOR P.O. BOX 471 CARDIFF CA 92007 |
| FEHO VERMOGENSVERWALTUNGS GESELLSCHAFT MBH | WILHELM-LEVSCHNER-STR. 79 FRANKFURT 60329 GERMANY |
| FEHR, ROBERT M. | 4764 WEST 11200 NORTH HIGHLAND UT 84003 |
| FEIDIELLER, MARIE-THERES | 1M GRUNEN GRUND 44 WARENDORF 48231 GERMANY |
| FEIFER, LISA ROCHELLE | 13 COURTFIELD MEWS LONDON SW5 0NH UNITED KINGDOM |
| FEIGE, GREGOR C. | 250 EAST HOUSTON STREET, #8D NEW YORK NY 10002 |
| FEIGENBAUM, JAMES S. AND SHIRLEY G. | 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEIGENBAUM, LAUREN, TRUST | C/O JAMES FEIGENBAUM, TRUSTEE 12 DRESSAGE COURT CHERRY HILL NJ 08003 |
| FEIGENBAUM, MAURICE I.R.A. | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FEIGENBAUM, PHILIP | 7367 NW 114TH TER POMPANO BEACH FL 33076-4243 |
| FEIGENBAUM, SHEILA IRA | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FEIGENBLATT, ELANA | 71 PICADILLY ROAD GREAT NECK NY 11023 |
| FEIGLIN ZOHAR INVESTMENTS | 9 EHAD HAAM P.O. BOX 29161 TEL AVIV ISRAEL |
| FEIJEN, H.J.G.M. | RIJNDIJK 27 DOORNENBURG 6686 MN HOLLAND |
| FEIL, HERBERT W. | DORNWEG 42 ESCHBORN D65760 GERMANY |
| FEINBERG, JAMIE | 67 CRESCENT AVE SAUSALITO CA 94965 |
| FEINBERG, JASON B | 40 E 10TH ST APT 2L NEW YORK NY 10003-6235 |
| FEINGOLD O KEEFE SELECT OPP FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND LTD. | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINGOLD O'KEEFE MASTER FUND LTD | C/O FOC | FEINGOLD O'KEEFFE CAPITAL ONE EXETER PLAZA 699 BOYLSTON STREET, 3RD FLOOR BOSTON MA 02116 |
| FEINSTEIN, ADAM T. | 317 BALTUSTROL CIRCLE ROSLYN NY 11576 |
| FEINSTEIN, ADELE L. | 1515 THE FAIRWAY APT 257 JENKINTOWN PA 19046-1459 |
| FEIT, YOSEPH | 530 GRAND ST. APT D5E NEW YORK NY 10002 |
| FELDER, ERIC J. | 7 HUBERT STREET APARTMENT 6A NEW YORK NY 10013 |
| FELDERHOF, STEPHEN | 170 HOLLAND PARK AVENUE LONDON, GT LON W11 4UH UNITED KINGDOM |
| FELDKAMP, GEOFFREY F | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FELDMAN, ADAM G. | 4336 FARMINGTON CIR ALLENTOWN PA 18104-1960 |
| FELDMAN, ALEKSANDR | 2523 EAST 26TH STREET BROOKLYN NY 11235 |
| FELDMAN, ANDREW | 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR JULIEN FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR EMILY FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR MARC FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, BRETT | 2513 39TH STREET, NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, HOWARD B. | 5463 BIRCHBROOK COURT LAS VEGAS NV 89120 |
| FELDMAN, JENNIFER | 136 EAST 55TH STREET #4P NEW YORK NY 10022 |
| FELDMAN, SEYMOUR | 11762 CARACAS BLVD. BOCA RATON FL 33432 |
| FELDMANN, DONALD & JUDITH | N8780 RHINE ROAD ELKHART LAKE WI 53020 |
| FELDT BATES, MARCIA, SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| FELICE, LAURIELLO A | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| FELICETTI, CHRISTOPHER | 7 BALTIC AVENUE STATEN ISLAND NY 10304 |
| FELICIAN COLLEGE OF LODI | 101 COLLEGE ROAD EAST PRINCETONNJ NJ 08540 |
| FELICIANO, KIMBERLY A | 13 REDWOOD ROAD PO BOX 1437 BLAKESLEE PA 18610-1437 |
| FELICIANO, RICHARD | 2345 LINWOOD AVENUE UNIT LH FORT LEE NJ 07024 |
| FELIX MARQUEZ, MARIA IVONNE & ALEJANDRO | C/O HEYMAN & ASSOCIATES P.O BOX 387905 LA JOLLA CA 92038-7905 |
| FELIX, ANITA | 863 FLAGSTONE DR DYER IN 46311 |
| FELIX, MICHAEL | 2800 NORTH LAKE SHORE DRIVE #3816 CHICAGO IL 60657 |
| FELL, ELIZABETH A. | 155 EAST 73RD STREET APARTMENT 4D NEW YORK NY 10021 |
| FELLER, DANA A | 101 CENTRAL PARK WEST APT. 4A NEW YORK NY 10023 |
| FELLER, DIANE | 382 CARRINGTON DRIVE WESTON FL 33326 |
| FELLER, GREGORY D. | 101 CENTRAL PARK WEST APARTMENT 4A NEW YORK NY 10023 |
| FELLERS, WALTER | CENTURY PARK TOWER #2015 2-1-1 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| FELRA & UFCW PENSION FUND | C/O WILLIAM JENSEN 4301 GARDEN CITY DRIVE SUITE 201 LANDOVER MD 20785 |
| FELSCH, THILO | RECHTSANWALT FRIEDRICH-EBERT-STR. 96 KASSEL 34119 GERMANY |
| FELSER, ROBERT/PATRICIA | 12 PACER CT. E PATCHOGUE NY 11772 |
| FELSMANN, KLAUS | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FELSMANN, SIBYLLE | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FELTHAM, PAULA | 9 ST WINNIFRED'S CLOSE ESSEX CHIGWELL IG7 5PU UNITED KINGDOM |
| FELTON, KEIRAN L | 37 TAFFRAIL HOUSE BURRELLS WHARF SQUARE LONDON E143TG UNITED KINGDOM |
| FENG, CHEN SHIH | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FENG, JUDY | 4233 SHELTER CREEK LANE SAN BRUNO CA 94066 |
| FENG, PING | 6-12-4-1804 ROPPONGI 13 MINATO-KU JAPAN |
| FENG, PING | 30/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG ROC |
| FENG, WILSON | 140-16 31 DRIVE FLUSHING NY 11354 |
| FENG, ZHONGHAN | 201 SAINT PAULS AVE APT 5G JERSEY CITY NJ 07306-3754 |
| FENICS SOFTWARE LIMITED | 1 SNOWDEN STREET LONDON EC2A 2DQ UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: SIMON ROCKALL, LEGAL DEPT. 22 CHAPTER STREET LONDON SW1P 4NP UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1 BROADGATE COMPLEX LONDON EC2M 7HA UNITED KINGDOM |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 21 RUE DE BALSAC PARIS 75008 FRANCE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 1-12-32 AKASAKA ARK MORI BUILDING, 36F MINATO-KU TOKYO 107-6036 JAPAN |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 5 TEMASEK BLVD. 11-01 SUNTEC CITY TOWER 103 SINGAPORE |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 88 QUEENSWAY ONE PACIFIC PLACE HONG KONG |
| FENICS SOFTWARE LIMITED | ATTN: MATTHEW BRUCE, CHIEF TECHNOLOGY OFFICER 3 WORLD FINANCIAL CENTER NEW YORK NY 10285-0700 |
| FENN, LORRAINE & CARTER, KELLY, TTEE | HOWARD FENN TRUST 51 AUSTINE DR. BRATTLEBORO VT 05301 |
| FENN-HEALEY, CHERYL ANNE | 2 DALTON'S SHAW ESSEX ORSETT VILLAGE RM16 3GY UNITED KINGDOM |
| FENNELL, LEANDRA | 138 LANDOR ROAD LONDON SW9 9JA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FENNEMA, RIK | FLAT 7 318 UPPER STREET LONDON N12XQ UNITED KINGDOM |
| FENSKE | PO BOX 1323 CARBONDALE CO 81623 |
| FENSKE, BRIAN A. | 350 E 82ND ST APT 7V NEW YORK NY 10028-4914 |
| FENSKE, GLADYS M | 97 LINCOLN AVE GAYLORD MN 55334 |
| FENSTER, DAVID | 211 ADAMS ST. #6 HOBOKEN NJ 07030 |
| FENTSAHM, D.J. AND/OR FENTSAHM ZWYNEN, H.G. | BRINK 17 EIBERGEN 7151 CR NETHERLANDS |
| FENTSAHM, R.E. | BRINK 17 EIBERGEN 7151 CR NETHERLANDS |
| FENWAY CAPITAL | 10880 WILSHIRE BLVD SUITE 1101 LOS ANGELES CA 90024 |
| FENWAY CAPITAL, LLC | C/O HUDSON CASTLE GROUP INC. 810 SEVENTH AVENUE 11TH FLOOR NEW YORK NY 10019 |
| FENWICK, WILLIAM | 46 MERCER ST APT 6W NEW YORK NY 10013-5901 |
| FERACA, JOHN J. | 407 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07043 |
| FERANDA, DONALD E. | 12 SUNRISE WARREN NJ 07059 |
| FERANDO YARZA Y CIA S C | C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FERBER, MICHAEL M. | 23251 SONG BIRD HILLS WAY PARKER CO 80138 |
| FERCHAMP INVESTMENTS INC. | C/O EDIFICIO FALEZIA AZARUJINHA 1 H AVENIDA MARQUES LEAL NO 23 SAO JOAO DE ESTORIL 2765 PORTUGAL |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FERDINAND, EVELYN | AM LOWENTOR 10 BERLIN 14109 GERMANY |
| FEREMA B.V. | T/A/V A.J.J. JANSEN VIOLIERSTRAAT 14 TILBURG 5014 EL NETHERLANDS |
| FERENCE, L.W. | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERENCE, L.W. IRA | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERENCZ, ELYSE | 59 MIDWOOD CROSS ROSLYN NY 11576 |
| FERGUSON COX | JOHN COX FERGUSON COX ASSOC, INC. 1410 RIDGE ROAD NORTH HAVEN CT 06473 |
| FERGUSON, CYNTHIA | 146 HULL STREET BROOKLYN NY 11233 |
| FERGUSON, CYNTHIA | 70-43 72ND ST GLENDALE NY 11385 |
| FERGUSON, EARL B. | 2 PALMER STREET BLOOMFIELD NJ 07003 |
| FERGUSON, JANINE | 9 HASTOE CLOSE YEADING MDDSX HAYES UB4 9RW UNITED KINGDOM |
| FERGUSON, JESSIE CROW | 41 ORMISTON AVENUE GLASGOW G14 9EL UNITED KINGDOM |
| FERGUSON, NANCY | 3883 TURTLE CREEK #1712 DALLAS TX 75219 |
| FERGUSON, ROBERT E. | 1749 SHADES VIEW LANE BIRMINGHAM AL 35216 |
| FERGUSON, SCOTT | 5 CHANDLERS MEWS LONDON E14 8LA UNITED KINGDOM |
| FERLAINO, JOSEPH & MARIA ASSUNTA | VIA FAENTINA 230 CALDINE-FIESOLE FLORENCE 50010 ITALY |
| FERMER, R.H. & G.E. | 2 HORSGATE VIEW HORSGATE LANE CUCKFIELD WEST SUSSEX RH17 5AZ UNITED KINGDOM |
| FERNANDES, AARON F. | 22 EVERGREEN DRIVE WOODBRIDGE CT 06525 |
| FERNANDES, ANTONIO | PQ INDUSTRIAL, LT 22 COVILHA 6200-027 PORTUGAL |
| FERNANDES, BERLINDA | EVERSHINE CITY VASAI (E) VASAI E 400205 INDIA |
| FERNANDES, CHIMON | 601, WEST AVENUE HOLY CROSS ROAD I.C. COLONY BORIVALI(W), MH MUMBAI 400103 INDIA |
| FERNANDES, CRISTINA | 272 BLEECKER STREET APT. 41 NEW YORK NY 10014 |
| FERNANDES, GAVIN | 504 BLAISE VIEW (A) WING AMBOLI, ANDHERI(W) ANDHERI (W) MUMBAI-58 400-0058 INDIA |
| FERNANDES, GERARD | FLAT 23 BLYTH WOOD PARK 20 BLYTH ROAD KENT BROMLEY, BR1 3TN UNITED KINGDOM |
| FERNANDES, GLADYS MARIA WI | 401 BLASE VIEW - B OFF CAESAR ROAD, AMBOLI ANDHERI WEST MUMBAI 400058 INDIA |
| FERNANDES, GLEN | 140 CUMBALLA HILL, 14 SUNAMA HOUSE, KEMPS CORNER, MUMBAI 400036 INDIA |
| FERNANDES, LAVINA | 305, RAJ HERITAGE TOWER L.M. ROAD OPP, MARY IMMACULATE HIGH SCHOOL BORIVALI (W), MH MUMBAI 400103 INDIA |
| FERNANDES, LEONOR ROSADO | RUA DO BORJA 133B 30B LISBOA 1350-046 PORTUGAL |
| FERNANDES, MANUEL | 601-A CHANDRA KIRAN,VILLAGE AMBOLI KEVNIPADA MH MUMBAI 400102 INDIA |
| FERNANDES, MICHELLE | 31 SHIPWRIGHT ROAD LONDON SE16 6QB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FERNANDES, PETER | 324 EAST 50TH STREET APT 3B NEW YORK NY 10022 |
| FERNANDES, PRAVEEN | C 49 EMERALD APTS MH KALYAN 421304 INDIA |
| FERNANDES, PREETI | WADALA STREET WADALA STREET WADALA STREET MUMBAI 400037 INDIA |
| FERNANDES, PRIYA | WADALA MH MUMBAI 400037 INDIA |
| FERNANDES, RENITA | 4/7 JERRY VILLA, GOMES COLONY KANJUR MARG (EAST) MUMBAI 400042 INDIA |
| FERNANDES, STANISLAUS | DAMLE COLONY 203 GHARKUL CO OP HOUSING SOCIETY KANJUR VILLAGE BHANDUP EAST MH MUMBAI 400042 INDIA |
| FERNANDEZ ALMEIDA TEIXEIRA, JOAO ROBERTO | RUA DE DIU, 92 PORTO 4150-271 PORTUGAL |
| FERNANDEZ ALONSO, MARISOL | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ CANOVAS, EMILIO | & MARIA DE GADOR RODGIGUEZ ALMAGRO C/ LAGO COMO 2, 1 PALMA DE MALLORCA 07013 SPAIN |
| FERNANDEZ DE ME, INIGO | MISSING ADDRESS |
| FERNANDEZ DEL REAL, VIRGILIO | ESTELA CORDERO CABRERA C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO | MA. DEL CARMEN FERNANDEZ ALONSO C/ PALOMAS NUM 12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ DEL REAL, VIRGILIO & ESTELA CORDERO CABR | C/PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ FERNANDEZ, ARGIMIRO | CL SECTOR PINTORES 37   2-B TRES CANTOS, MADRID 28760 ESPAÑA |
| FERNANDEZ FERNANDEZ, ELENA | C/ SAN IGNACIO 2 4 A VALLADOLID 47003 SPAIN |
| FERNANDEZ MORENO, MARIA ISABEL Y | FERNANDO BALTA SERRET CL GRABUAC 22 BARCELONA 08793 SPAIN |
| FERNANDEZ PASTOR, VICTORIA | ENRIQUE LEGRAND 5112 AP. 302 MONTEVIDEO CP 11400 URUGUAY |
| FERNANDEZ PINEDA, XIMENA | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERNANDEZ, AIDELYN | 345 E. 205 STREET APT 4F BRONX NY 10467 |
| FERNANDEZ, ALEJANDRO | OBISPO ORO 490-PISO 3 - CORDOBA CORDOBA 5000 ARGENTINA |
| FERNANDEZ, BENJAMIN | 31-85 CRESCENT ST. APT. 603 ASTORIA NY 11106 |
| FERNANDEZ, EUGENIO FERNANDEZ | C/SANTA ENGRACIA 71-4 B MADRID 28010 SPAIN |
| FERNANDEZ, FELIPE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FERNANDEZ, HECTOR | 1111 BRICKELL BAY DR. 2112 MIAMI FL 33131 |
| FERNANDEZ, IVELISSE | 344 SOUTH 5TH STREET 2ND FLOOR BROOKLYN NY 11211 |
| FERNANDEZ, JESUS | 73 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| FERNANDEZ, JORGE & VALADES, VIVIANA | JTWROS 3843 LITTLE AVENUE MIAMI FL 33133 |
| FERNANDEZ, JOSE | 7924 S. FLAGLER DR. WEST PALM BEACH FL 33405-5024 |
| FERNANDEZ, JOSE ANGEL QUINTELLA | LUGAR PORTO A TORRE, 35 VILLAGARCIA PO 36.600 SPAIN |
| FERNANDEZ, JOY V. | 62 BEVERLY PARKWAY FREEPORT NY 11520 |
| FERNANDEZ, N CHRISTINE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FERNANDEZ, ODALYS | 500 S. CENTER STREET UNIT 9D ORANGE NJ 07050 |
| FERNANDEZ, SERGIO | 45 KING AVENUE APARTMENT 2 WEEHAWKEN NJ 07086 |
| FERNANDEZ-REUS, SANDRA | 27 CAMPBELL ROAD HILLSBOROUGH NJ 08844 |
| FERNANDEZ-SOTO, JOSEAN Y. | 813 WASHINGTON AVE. VINELAND NJ 08360 |
| FERNANDO DA ROCHA E COSTA | RUA EUGENIO DE CASTRO 100 H 62 PORTO 4100-225 PORTUGAL |
| FERNANDO FLORES RIBEIRO SPINOLA | AV CINCO OUTUBRO 81 6 DTO LISBOA 1050-050 PORTUGAL |
| FERNANDO GARCIA DONAT | APTDO CORREOS 10 LA POBLA DE FARNALS 46139 SPAIN |
| FERNANDO LINO MARQUES, FRANCISCO | RUA XAVIER ARAUJO, JARDIM LARANJEIRAS, 11 NUCLEO 1 - 5 B 1600-226 LISBOA PORTUGAL |
| FERNANDO PADILHA VALENTE, RUI | LG. FERNANDES COSTA, 5-2 ESQ LISBOA 1700-187 PORTUGAL |
| FERNANDO PEREIRA MARTINS, JORGE | RUA ANTONIO JOSE DE ALME IDA 15-17 FUNCHAL 9000-062 PORTUGAL |
| FERNANDO, MARIA LUISA MARTINS | RUA NICOLAU CHANTERENNE, 282 R/C COIMBRA 3000-292 PORTUGAL |
| FERNBACH, GLORIA | 7 PRINCETON ROAD LIVINGSTON NJ 07039 |
| FERRAGAMO, LISA M. | 409 VILLAGE DRIVE SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| FERRAIOLI, PAUL | 330 EAST 38TH STREET #19B NEW YORK NY 10016 |
| FERRAIUOLO, JOHN | 2055 E 58TH ST #137H BROOKLYN NY 11234-4103 |
| FERRAMI, PIERLUIGI | VIA ALESSANDRO VOLTA NO. 1/S 87036 RENDE (COSENZA) ITALY |
| FERRANTE, JOANNE | 2129 WEST 9TH STREET BROOKLYN NY 11223 |
| FERRANTE, JOSEPH A | 2 OLD COLONY DR NORFOLK MA 02056 |
| FERRARA CASTRO, JORGE L. & RAMON A. CARRILLO MORAL | CALLE USLAR URB. LA VINA RES. ISLE VERDE, 4D VALENERA VENEZUELA |
| FERRARA, GENNARO G. | 66 RIVERSIDE DRIVE ROCKVILLE CENTRE NY 11570 |
| FERRARA, GIUSEPPE | 97-17 103RD AVE OZONE PARK NY 11417 |
| FERRARA, LUCY S | 208 E 73RD ST APT 4E NEW YORK NY 10021-4306 |
| FERRARA, VALERIE E. | 301 W 53RD ST APT 13G NEW YORK NY 10019-5771 |
| FERRARI, KERRY | 26 THE SPIKE RADWINTER ROAD ESSEX SAFFRON WALDEN CB11 3GA UNITED KINGDOM |
| FERRARO, DANIEL | 354 E91 ST APT. 1302 NEW YORK NY 10128 |
| FERRARO, JOHN | 300 EAST 46TH STREET APARTMENT 17 G NEW YORK NY 10017 |
| FERRARO, JOSEPH A | 12 LITTLE JOHN ROAD MANALAPAN NJ 07726 |
| FERRARO, MARTIN V. | 140 5TH AVE APARTMENT 7C NEW YORK NY 10011 |
| FERRAZ DE ALMEI, CRISTIANA | RUA CAPOTE VALENTE 281/81 SP SAO PAULO 54090 BRAZIL |
| FERREIRA AZCONA, NORMAN AUGUSTO | MAXIMO CABRAL # 50 MAO, VALVERDE DOMINICAN REPUBLIC |
| FERREIRA AZEVEDO, JOSE CARLOS | AV DR. ANTUNES GUIMARAES, 1034 PORTO 4100-077 PORTUGAL |
| FERREIRA BARROS BRANDAO TEIXEIRA SILVA, LINA MARIA | CAM VIRTUDES, 56A FUNCHAL 9000-163 PORTUGAL |
| FERREIRA COSTA OLIVEIRA, MARIA ALEXANDRA | RUA N SR CONCEICAO, 709 QUINTA DA LAGE REQUIAO 4770-454 PORTUGAL |
| FERREIRA COSTA, CARLOS MANUEL | QUINTA DE MAGARENHA, FRAGOSELA FRAGOSELA VISEU 3500 PORTUGAL |
| FERREIRA MENDES, MIGUEL | RUA TENANTE VALADIM, 252 - HAB 72 PORTO 4100-476 PORTUGAL |
| FERREIRA OLIVEIRA GONCALVES, MARIA GLORIA | AV PADRE ANTONIO FERREIRA, N 79 MOGEGE 4770-350 PORTUGAL |
| FERREIRA ROMBERT, ALEXANDRA MARIA P / FERREIRA, FE | AV. S DE OUTUBRO NO 184 R/C ESQ LISBOA 1050-063 PORTUGAL |
| FERREIRA SILVA PEREIRA, MANUEL ARMANDO | RUA ESTRADA NOVA, 785 ESMORIZ 3886-456 PORTUGAL |
| FERREIRA SILVA PINTO, MARIA ODETE | RUA DO AMIAL, 830 PORTO 4200-056 PORTUGAL |
| FERREIRA, CLAUDIA | 8 DARBY DRIVE SOUTH HUNTINGTON NY 11746 |
| FERREIRA, GUILHERME | 560 WEST 43RD STREET #3-F NEW YORK NY 10036 |
| FERREIRA, JOAQUIM JORGE | R RUI BRAGA CARRINGTON COSTA, CASA FORNO, STA CLARA COIMBRA 3040-005 PORTUGAL |
| FERREIRO, CRISTINA | 165 SINCLAIR HOUSE THANET STREET LONDON WC1H 9QA UNITED KINGDOM |
| FERRELL, JEANNE | 228 CABRI TERR PARK RIDGE NJ 07656 |
| FERRELL, JEFFREY A. | 400 WEST 55TH STREET APT 11B NEW YORK NY 10019 |
| FERRELL, MARY K. | 10077 FRENCH SPRINGS RD LAKELAND TN 38002 |
| FERRELL, MICHAEL A. | 10317 GRAFTON RD. RALEIGH NC 27615 |
| FERRER BOSCH, MARIA | MARQUES DE MULHACEN, 4 1-2 BARCELONA 08034 SPAIN |
| FERRER MATEO, ISIDRO | LOURDES DE SANJOSE LLONGUERAS MORAGAS, 24 30B BARCELONA 08022 SPAIN |
| FERRER, WANDA L. | 24 SEDGWICK ROAD POUGHKEEPSIE NY 12603 |
| FERRETT, MICHELE N | 1185 EDGEWATER LN THE VILLAGES FL 32162-1748 |
| FERRETTI, DUNO | 26 ESSEX WAY YARMOUTH PORT MA 02675 |
| FERRETTI, HOPE V. | 25 SHELLEY COURT PLAINVIEW NY 11803 |
| FERREYRA, CARLOS | CALLE 33, NO 1329 PISO 2 MONTEVIDEO URUGUAY |
| FERRIER, RICHARD | 130 PLACE ANDRE MALRAUX LE MARCEAU, BAT A, APT 234 75 HOUILLES 78800 FRANCE |
| FERRIGAN, LOIS | 149 KENNY AVE SANTA CRUZ CA 95065 |
| FERRIS, KATE E. | 4 LEXINGTON AVENUE APT 7L NEW YORK NY 10010 |
| FERRO, ANTONIO ALBERTO | AVDA. ROOSEVELT Y PARADA 7 ED.TORRE AMADEUS-AP1301 PUNTA DEL ESTE MALDONADO CP |

| Claim Name | Address Information |
|---|---|
| FERRO, ANTONIO ALBERTO | 20100 URUGUAY |
| FERRO, JEFFREY | 18 WEST COLEMAN AVE CHATHAM NJ 07928 |
| FERRO, PATRICIA A. | CLEARVIEW IRA C/F 2410 CLEMATIS TRAIL SUMTER SC 29150-2312 |
| FERRO, PATRICIA ANN | 2410 CLEMATIS TRAIL SUMTER SC 29150 |
| FERRONI STELLIN, GUERRINA | VIA R. ARDIGO' 37 PADOVA 35126 ITALY |
| FERSCHNER, ANDREAS | NEUBAUGURTEL 33/16 VIENNA 1150 AUSTRIA |
| FERTIG, JASON S. | 875 WEST END AVENUE APARTMENT 12B NEW YORK NY 10025 |
| FERTITTA, JASON | 2520 ELLA LEE LN HOUSTON TX 77019-6313 |
| FESSLER, ELIZABETH L. & ROBERT L., II | 1035 SHAMROCK DRIVE CAMPBELL CA 95008-6132 |
| FESSLER, WILLIAM G. | 28 W 441 BATAVIA RD. WARRENVILLE IL 60555 |
| FETKENHEUER, LOTHAR | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| FETZER, BERND | ALEMANNENSTR 14 NEUHAUSEN 73765 GERMANY |
| FEUKKINK, H.H.B. | DE HORSTEN 15 DINXPERLO 7091 TM NETHERLANDS |
| FEYS-POLLET | SINT-ANNA, 4 KORTRIJK 8500 BELGIUM |
| FEZER, INGEBORG | WIESENSTEIGER STR. 73 GEISLINGEN 73312 GERMANY |
| FFA I, LLC | 44895 HIGHWAY 82 ASPEN CO 81611 |
| FFII-SO CAL EDISON CO RET PLANA/C SCEF5400002FRANK | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| FH EMERGING MARKETS DEBT FUND LP | C/O FH INTERNATIONAL FINANCIAL ASSET MANAGEMENT 550 MAMARONECK AVENUE HARRISON NY 10528 |
| FIALHO, HENRIQUE LUIS | RUA 5 OUTUBRO, 31 - R/C MOURA 7860-013 PORTUGAL |
| FIALKOFF, JULES & JUNE | 146 BREWSTER RD WEST HARTFORD CT 06117 |
| FIAT FINANCE NORTH AMERICA INC | FIAT FINANCE NORTH AMERICA INC. C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| FIAT GEVA SPA | VIA NIZZA 250 TORINO 10126 ITALY |
| FICARRA, MARIANNE | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FICARRA, ROBERT | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FICHARDT, MARIKE | APT 1 NORFOLK HOUSE 4 MAIDSTONE BUILDING MEWS BOROUGH HIGH ST LONDON SE1 1GJ UNITED KINGDOM |
| FICHTL, CHRISTIAN | OSTERNACHER WEG 10 PRIEN D-83209 GERMANY |
| FICHTL, MICHAELA | RACHELSTR. 26,AICH BODENKIRCHEN 84155 GERMANY |
| FICK, ROBERT OR JOYCE OR THOMAS | 215 LUCILLE STREET FORT ATKINSON WI 53538 |
| FICKEN, TONIANNE R. | 111 ELM AVENUE RIVERHEAD NY 11901 |
| FIDALGO, DEOLINDA MARIA FERREIRA | CASA SOBREIROS, CCI 2 VALE MOINHOS 2005-539 PORTUGAL |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | PABLO J ALVAREZ PO BOX 363348 SAN JUAN PR 00936-3377 |
| FIDELHOLTZ, ESTANISLAO | 561 10TH AVENUE APT 40G NEW YORK NY 10036 |
| FIDELITY 1-3 YEAR DURATION SECURITIZED BOND CENTRA | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 600 RED BROOK BLVD STE 600A OWINGS MILLS MD 21117-5292 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | C/O ZURICH NORTH AMERICA 3910 KESWICK ROAD BALTIMORE MD 21211 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| FIDELITY BALANCED FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY BALANCED FUND | A SERIES OF FIDELITY PURITAN TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY CORPORATE BOND 1-10 YEAR CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY CORPORATE BOND 1-5 YEAR | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |

| Claim Name | Address Information |
|---|---|
| CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY GARRISON STREET TRUST - VIP INVESTMENT GR | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE SUITE 180-186 JACKSONVILLE FL 32204 |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY 82 DEVONSHIRE ST. BOSTON MA 02109 |
| FIDELITY INVESTMENTS (MASTER) | 100 CROSBY PARKWAY COVINGTON KY 41015 |
| FIDELITY MANAGED INCOME PORTFOLIO | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MANAGED INCOME PORTFOLIO II | 82 DEVONSHIRE STREET (V5B) BOSTON MA 02109 |
| FIDELITY MORTGAGE BACKED SECURITIES FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY PURITAN FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY TACTICAL INCOME CENTRAL FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY TOTAL BOND FUND | 1 SPARTAN WAY (TS2C) MERRIMACK NH 03054 |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD HERMITAGE PA 16148 |
| FIDEURAM BANK (LUXEMBOURG) SA | 17A RUE DES BAINS LUZEMBOURG L-1212 LUXEMBOURG |
| FIDEURAM BANK SUISSE | STOCKERSTRASSE 14 ZURICH CH-8002 SWITZERLAND |
| FIDUCIE DESJARDINS INC. | MARTINE SIOUL A/S SERVICE DES TITRES C.P. 34, SUCURSALE DESJARDINS MONTREAL QC H5B 1E4 CANADA |
| FIEBERT, ANDREW | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIEBERT, MARK | 57 STIRLING COURT METUCHEN NJ 08840 |
| FIEBIGER, HEINZ | CH DU ROUSSILLON 6 MEYRIN 1217 SWITZERLAND |
| FIEDEL, MATTHIAS | AM STEINBERG 44 WOERTHSEE D-82237 GERMANY |
| FIEDERLING, GUNTER | FALKENPLATZ 8 LUBECK 29564 GERMANY |
| FIEDERLING, UTE | EICHHOERNCHENSTEG 7 HANNOVER D-30657 GERMANY |
| FIEDLER, GEORG & DORIS SCHILL-FIEDLER | C/O ROTTER RECHTSANWAELTE LUISE-ULLRICH-STR. 2 GRUENWALD D-82031 GERMANY |
| FIEDLER, ROLF | OBEREKELLERSTRABE 26 FORCHHEIM 91301 GERMANY |
| FIEDLER, WILHELM | ROSENWEG 2 PRESSIG 96332 GERMANY |
| FIELD ETHEREDGE LIVING TRUST | 2503 STEEPLEWAY SAN ANTONIO TX 78248 |
| FIELD POINT IV, LTD | WALKER HOUSE GEORGE TOWN CAYMAN ISLANDS CAYMAN ISLANDS |
| FIELD STREET MASTER FUND LTD | C/O OGIER FIDUCIARY SERVICES (CAYMAN) LIMITED QUEENSGATE HOUSE, PO BOX 1234 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FIELD, MARC | 39 BEDOK ROAD #05-06 COUNTRY PARK SINGAPORE 469361 SINGAPORE |
| FIELD, RICHARD J. | 2142 HOWELL STREET BELLMORE NY 11710 |
| FIELD, STUART | 57 HAZLEWELL ROAD PUTNEY LONDON SW156UT UNITED KINGDOM |
| FIELDING, STIRLING B | FLAT 3 83 LAUNCELOT STREET LONDON SE1 7AD UNITED KINGDOM |
| FIELDS, JULIE R., TTEE | PO BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JOY F. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JACK J. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, PERLE | 100 WILLOW PKWY BUFFALO GROVE IL 60089 |
| FIELDS, SALLY ANNE | 51 CHAFFINCH ROAD KENT BECKENHAM BR3 4LX UNITED KINGDOM |
| FIERENS, GODELIEVA | NELEMOLENSTRAAT 14 DILBEEK B-1700 BELGIUM |
| FIETZ, BORWIN | SAARBRUECKENER STR. 25 BREMEN 28211 GERMANY |
| FIFE COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5140 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIG LLC | TRANSFEROR: WAIT, JARETT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FIGUEIREDO, JAIME RODRIGUES COELHO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO. 42,1, EDF. ARRIAGA, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| FIGUEROA, WILFREDO | 1876 FITZGERALD ROAD SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| FIJN VAN DRAAT, C.C.M. | JAN TER GOUWWEG 117 NAARDEN 1412 DC NETHERLANDS |
| FILALI, SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON N103DH UNITED KINGDOM |
| FILANNINO, GIUSEPPE | VIA RIZZITELLI, 4 BARIETTA (BA) 70121 ITALY |
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |
| FILIBERT, DANIEL TRUST | JANET F KING, DANIEL FILIBERT, LORRAINE J. THIEN CO-TTEES 6809 WILTY STREET METAIRIE LA 70003 |
| FILIMTO EMILIO GOMEZ ALHRIDA | RUA OSCAR SILVA 169 4 DTO PORTO 4200-434 PORTUGAL |
| FILIPOV, SERGEI | 3 HANOVER SQUARE APARTMENT 22A NEW YORK NY 10004 |
| FILIPPOU, MARIA | BUETZENSTRASSE 18 ZH WINKEL 8185 SWITZERLAND |
| FILIPPOU, PERIKLIS | 12 ST GEORGE WHARF 311 ENSIGN HOUSE VAUXHALL LONDON SW8 2LU UNITED KINGDOM |
| FILLER, JOHANN | MAERZSTRASSE 104/2 VIENNA A-1150 AUSTRIA |
| FILLET, ANTOINE | SANCTUS YOTSUYA AKEBONOBASHI LUCENCITY #701 8-13 SUMIYOSHICHO 13 SHINJUKU-KU 162-0065 JAPAN |
| FILLMORE, DAVID | 7 SEAPORT DR. APT 413 NORTH QUINCY MA 02171-1578 |
| FILMORE, GAVIN C. | 168 SCHOLES ST. APT 4A BROOKLYN NY 11206 |
| FILOMENA GESCHWISTER WALCH GMBH & CO KG | OMESBERG 211 LECH AM ARLBERG 6764 AUSTRIA |
| FILTZ, GREGORY | 4232 N 64TH MILWAUKEE WI 53216 |
| FIM MIJ DRIEWEG B.V. | POSTBUS 633 ALMELO 7600 AP NETHERLANDS |
| FIMAT ALTERNATIVE STRATEGIES,INC. | 630 FIFTH AVENUE NEW YORK NY 10111 |
| FINA, MARGARET M. | 7 RIVER CLUB DRIVE FRIPP ISLAND SC 29920-7154 |
| FINANCE 500 | FINANCE 500, INC. 19762 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| FINANCEASIA. COM LTD | 23/F THE CENTRUM 60 WYNDHAM STREET HONG KONG HONG KONG |
| FINANCIACION ACTIVA, SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FINANCIAL ENGINEERING ASSOCIATES, INC | 2100 MILVIA ST. BERKELEY CA 94704-1113 |
| FINANCIAL INVESTMENTS ASSOCIATES LP | 44 COCOANUT ROW SUITE T1-T2 PALM BEACH FL 33480 |
| FINANCIAL PACIFIC INC. | BBVA TOWER 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| FINANCIAL PLANNING ASSOCIATION | PO BOX 150608 NASHVILLE TN 37215 |
| FINANCIAL SERVICES COMPENSATION SCHEME LIMITED, TH | FAO: JAMES DARBYSHIRE 7TH FLOOR, LLOYDS CHAMBERS 1 PORTSOKEN STREET LONDON E1 8BN UNITED KINGDOM |
| FINANCIERA E INVERSIONISTA XANA | C/O TAPIA LINARES AV. NICAMOR DE OBARRIO PANAMA CITY PANAMA |
| FINANZMINISTERIUM LAND NORDRHEIN WESTALEN | LAND NORDRHEIN-WESTFALEN JAGERHOFSTRASSE 6 DUSSELDORF 40479 GERMANY |
| FINAUT, CHARLES | STATIONSSTRAAT 19 DE HAAN 8420 BELGIUM |
| FINCH, JANINE | 32 EASTSIDE MEWS MORVILLE STREET BOW E3 2GU UNITED KINGDOM |
| FINCH, PHILIP W | 1 SHAFTESBURY MEWS CLAPHAM COMMON SOUTHSIDE CLAPHAM LONDON SW49BP UNITED KINGDOM |
| FINCHELTUB, JOSE | 21107 NE 24TH AVENUE MIAMI FL 33180 |
| FINDER, EDMUND | 1725 YORK AVE APT 30C NEW YORK NY 10128 |
| FINDLAY, ANITA | 74 ULVERSCROFT ROAD LONDON SE22 9HG UNITED KINGDOM |
| FINDLAY, JANET | 2237 PARKHURST ROAD ELMONT NY 11003 |
| FINDLEY, MARIAN | 353 RIVERPARK DR REDDING CA 96003 |
| FINDLEY, STEPHANIE E. | 555 CALIFORNIA STREET, 41ST FLOOR SAN FRANCISCO CA 94104 |
| FINE, ALEXANDER S. | 32 GARRISON STREET APT 50-106 BOATON MA 02116 |
| FINE, AUBRIE | 201 WEST 70TH ST 28G NEW YORK NY 10023 |
| FINGER, LISA | SMUGGLELSTEIG 191 MAASHOLM D24404 GERMANY |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | PO BOX 309GT UGLAND HOUSE, SOUTH CHURCH ST GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| FINK, AMANDA | 1122 BERKELEY DR. MARINA DEL REY CA 90292 |
| FINK, HELGA V. | 60 17 LINDEN ST RIDGEWOOD NY 11385 |
| FINK, ROBERT H. | 95 LARKSPUR CIRCLE SICKLERVILLE NJ 08081 |

| Claim Name | Address Information |
|---|---|
| FINKE, HELGA | OBERBINGE 11 KASSEL D34130 GERMANY |
| FINKE, KARL | OBERGINGE 11 KASSEL D34130 GERMANY |
| FINKE, WILFRIED | LAUBSTRASSE 20 BIELEFELD D-33607 GERMANY |
| FINKE, WILLIAM G | 134 GREEN BAY RD APT 307 WINNETKA IL 60093 |
| FINKE-KRAFT, INGEBORG | PLAINSTR. 2717 SALZBURG A, 5020 AUSTRIA |
| FINKELMEYER, ANITA | HAGENAUER STR. 14 MUNCHEN 81479 GERMANY |
| FINKELSTEIN, JEFF A. | 9 ARBOR ROAD NORTH CALDWELL NJ 07006 |
| FINKELSTEIN, LANA | 350 W 42ND ST APT. #23 I NEW YORK NY 10036 |
| FINKELSTEIN, NEAL | 8 KATHY COURT MARLBORO NJ 07746 |
| FINKELSTEIN, STUART C. | 260 STARLING ROAD ENGLEWOOD NJ 07631 |
| FINKLESTEIN | MS. SUSAN FRAZIER 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FINLAYSON, JOHANNA | 152 BLAIR STREET NSW NORTH BONDI 2026 AUSTRALIA |
| FINLEY, JOSEPH | 214B FULHAM PALACE ROAD HAMMERSMITH W6 9NT UNITED KINGDOM |
| FINMECCANICA - SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FINN, BREDA | 24 COWPER ROAD SOUTHGATE LONDON N145RT UNITED KINGDOM |
| FINN, BRIAN T. | 325 EAST 72ND STREET APT 2A NEW YORK NY 10021 |
| FINN, JUDITH, IRA | 26 BEATRICE LANE OLD BETHPAGE NY 11804-1002 |
| FINN, SHONA | 121 EXPLORERS COURT 5 NEWPORT AVENUE LONDON E14 2EB UNITED KINGDOM |
| FINN-WELCH, ALIZA | 113 WEST 106TH ST 2C NEW YORK NY 10025 |
| FINNAMON SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FINNEGAN HESLER, KERRY | 32 DEBAUN AVE RAMSEY NJ 07446 |
| FINNEGAN, BRIAN | 430 E. 72ND STREET APT. 5C NEW YORK NY 10021 |
| FINNEGAN, JOSEPH P. | 91 NW HILL RD WILLIAMSTOWN MA 01267 |
| FINNEGAN, MARK D. | 126 OAK HILL RD HARVARD MA 01451 |
| FINNEGAN, THOMAS A. | 303 ARDMORE ROAD HO HO KUS NJ 07423 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE RYE NY 10580 |
| FINNERTY, KELLY | 186 WEST 80TH STREET APARTMENT 6H NEW YORK NY 10024 |
| FINNING INTERNATIONAL INC. | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| FINNISS, EARL F | 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| FINOCCHIARO, MONICA | VIA IV NOVEMBRE, 11/11 NOVI LIGURE (AL) 15067 ITALY |
| FINRA - ACT (RELATED TO CLEARANCE) | 1990 M ST. NW WASHINGTON DC 20036 |
| FINRA - OTCBB | 1990 M ST. NW WASHINGTON DC 20036 |
| FINTZEN, DAVID E. | 53 S RIDGEWOOD RD SOUTH ORANGE NJ 07079 |
| FINZI, MICHEL | 2540 REDDING ROAD FAIRFIELD CT 06824 |
| FIORE, JOSEPH A. | CGM MONEY PURCHASE CUSTODIAN 948 SWEETHEART PATH SOUTHINGTON CT 06489-3494 |
| FIORE, KEVIN | 457 STOBE AVENUE STATEN ISLAND NY 10306 |
| FIORELLA, STEPHEN P. | 10 TRUNNEL LANE NORWELL MA 02061 |
| FIORELLO, JOSEPH | 139 JEFFERSON AVE. STATEN ISLAND NY 10306 |
| FIORENTINE, ANTHONY M. | 10929 SW 69TH CIRCLE OCALA FL 34476 |
| FIORENTINO, GIOVANNI | 65 MARVIN ROAD STATEN ISLAND NY 10309 |
| FIORETTI, JERRY | 12200 SOUTH 73RD COURT PALOS HEIGHTS IL 60463 |
| FIORILLO, ALBERT J | 145 RUSSEK DRIVE STATEN ISLAND NY 10312 |
| FIORILLO, DORA | 1025 PHOSPHOR AVE METAIRIE LA 70005 |
| FIORITO, JUAN CARLOS | RUTA 28 (PARAJE LA ELLERSTINA) CLUB DE CAMPO CENTAUROS BA GENERAL RODRIGUEZ 1748 ARGENTINA |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | 535 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |

| Claim Name | Address Information |
|---|---|
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE SUITE 220 CORAL GABLES FL 33133 |
| FIRE INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FIREFIGHTER' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FIRIS AG | BAHNHOFSTRASSE 13 PFAFFIKON 8808 SWITZERLAND |
| FIRISEN, STEFANI | 27 HOWELL STREET PINE BUSH NY 12566 |
| FIRMA | MODENA FINANCING S.A. P. ADR. DIRK RODEN DROYSENSTR. 30 HAMBURG 22605 GERMANY |
| FIRMA GS - INVEST GMBH | LINDENSTR. 2 A NEUBRANDENBURG 17033 GERMANY |
| FIRMA KRONE IMMOBILIEN GMBH + CO. KG | P. ADR. LABOR KRONE SIEMENSSTR. 40 BAD SALZUFLEN 32105 GERMANY |
| FIRMA RAU VERMOEGENSVERW. GMBH | Z.HD. FRAU EGERLAND-RAU U. HERRN ULRICH RAU INGIWAI 10 SYLT-OST-KEITUM 25980 GERMANY |
| FIRMENICH INTERNATIONAL SA | ROUTE DE LA PLAINE 45 LA PLAINE GENEVA CH-1283 SWITZERLAND |
| FIRMKRANZ, PETER | PICHLERGASSE  2/14 WIEN 1090 AUSTRIA |
| FIRSDRIVE INVESMENTMENT, S.A. | URB. ICARIA, C/GAIA. NO. 18 OLEIROS LA CORUNA 15173 SPAIN |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANNA CA 92707 |
| FIRST AMERICAN DEFAULT INFO SERVICES LLC | GENERAL COUNSEL 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| FIRST BANK | 5625 MILLS CIVIC PKWY STE 100 WDM IA 502665301 |
| FIRST BANK | 600 JAMES S. MCDONNELL BLVD. M1-199-018 HAZELWOOD MO 63042 |
| FIRST CAP IV, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST COMMERCIAL BANK | COLUMBUS BANK COLUMBUS GA 31901 |
| FIRST COMMERCIAL BANK CO., LT. | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANK COMPANY, LIMITED TOKYO BRANC | 8500 NORMANDALE LAKE BLVD SUITE 110 BLOOMINGTON MN 55437 |
| FIRST COMMERCIAL BANKREF TRUST DEPARTMENT | SECTION 1, 5TH FLOOR TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| FIRST DALLAS ASSOCIATES INC.    FKA SHEARSON/FIRS | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRST DATA CORPORATION | WORLD FINANCIAL CENTER AMERICAN EXPRESS TOWER 200 VESEY STREET NEW YORK NY 10285 |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE KILMOREY BUSINESS PARK NEWRY, CO. DOW BT34 2DH UNITED KINGDOM |
| FIRST FEDERAL BANK TEXAS | C/O RICK MAYS 1200 S. BECKHAM TYLER TX 75701 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FIRST INITIATIVES INSURANCE LT D | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIRST INTERNATIONAL BANK OF ISRAEL | SHALOM TOWER 9 AHAD HA#APPOSAM STREET P.O.B. 29036 TEL AVIV 61290 ISRAEL |
| FIRST MERIT BANK NA | 3 CASCADE PLAZA AKRON OH 44308-1103 |
| FIRST MIDWEST BANK | ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRST NATIONAL BANK | ATTN: K. CLAYTON ROGERS, PRESIDENT PO BOX 138 CAMDENTON MO 65020 |
| FIRST PUERTO RICO AAA PORTFOLIO TARGET MATURITY FU | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO AAA TARGET MATURITY FUND II INC | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNI | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANAGEMENT FIRST P.R. TAX-ADVANTAGED TARGT MAT. FUND I INC. SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY F | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPT FUND | SANTANDER ASSET MANGEMENT C/O FIRST PUERTO FICO TA FIRST PUERTO FICO TAX EXEMPT FUND, INC. STE 1600 SANTANDER TOWER, B-7 TABONUCO ST. GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST PUERTO RICO TAX EXEMPTTARGET MATURITY FUND V | SANTANDER ASSET MANAGEMENT FIRST PR TAX-EXEMPT TARGT  MAT FUND V SUITE 1600, SANTADER TOWER, B-7 TABONUCO SREET GUAYNABO PR 00968-3028 PUERTO RICO |
| FIRST SECURITIES ASA | ATTN COMPLIANCE PB 1441 VIKA 0115 OSLO NORWAY |
| FIRST TENNESSEE BANK NA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST WARD PROPERTIES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FIRSTBANK OF PUERTO RICO | 1519 PONCE DE LEON, STOP 23 PO BOX 9146 SAN JUAN PR 00908-0146 |
| FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LTD | C/O FIRSTCARIBBEAN INTERNATIONAL BANK LIMITED HEAD OFFICE P.O. BOX 503 WARRENS, ST. MICHAEL B822026 BARBADOS |
| FIRSTCO LLC | M/035 AL DURRAH TOWER NEXT CROWNE PLAZA SHEIK ZAYED ROAD DUBAI 214373 UNITED ARAB EMIRATES |
| FIRSTENERGY CORP | 76 S. MAIN STREET AKRON OH 44308 |
| FIRSTENERGY SOLUTIONS CORP | 388 S. MAIN STREET SUITE 500 AKRON OH 44311-4407 |
| FIRSTRUST SAVINGS BANK | FIRSTRUST SAVINGS BANK 15 EAST RIDGE PIKE CONSHOHOKEN, PA PA 19428 |
| FIRTH, MILDRED | 301 FARMVIEW ROAD NAZARETH PA 18064 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FIS | FIDELITY NATIONAL INFORMATION SERVICES 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| FISCH, EUGENE | 153B APACHE LANE STRATFORD CT 06614 |
| FISCHBECK, KEVIN M. | 6 EDGEMERE TER KINNELON NJ 07405 |
| FISCHBEIN, BRIAN C. | 445 E 80TH ST APT 6B NEW YORK NY 10075-0623 |
| FISCHBEIN, DARIO | FLAT 6, 4 WOODBERRY GROVE LONDON N4 1SN UNITED KINGDOM |
| FISCHBEIN, MARGERY | 1 INDEPENDENCE CT APT 1101 HOBOKEN NJ 07030-6765 |
| FISCHER, ALVIN (IRA) | FCC AS CUSTODIAN 886 BROAD ST. TEANECK NJ 07606 |
| FISCHER, BETH | 246 EAST 90TH STREET APARTMENT 1B NEW YORK NY 10128 |
| FISCHER, FELIX | FLAT 6 13 COLOSSEUM TERRACE LONDON NW1 4EB UNITED KINGDOM |
| FISCHER, JESSICA | 133 W 71ST ST APT 4C NEW YORK NY 10023-3883 |
| FISCHER, JOHANNES | KREUZ STR. 24 OLDENBURG 26121 GERMANY |
| FISCHER, JONATHAN | 573 11TH STREET APT. 3L BROOKLYN NY 11215 |
| FISCHER, KEITH | ZIEGELHOF-STRASSE 6 MUENCHEN 81427 GERMANY |
| FISCHER, MARCUS | HERKLOTZGASSE 13/18 WIEN 1150 AUSTRIA |
| FISCHER, MARIA & FISCHER, PETER | LOOMATTSTRASSE 44B STALLIKON 8143 SWITZERLAND |
| FISCHER, MARTIN | 6019 MALEA WAY OCEANSIDE CA 92056 |
| FISCHER, NATHAN | 452 WEST 23RD STREET APT. A NEW YORK NY 10011 |
| FISCHER, RAINER | AM LENGFELDER 22 LEINACH 97274 GERMANY |
| FISCHER, STEPHANIE | 26315 SUNDOWN COVE LANE KATY TX 77494 |
| FISCHLER, STEVEN | 80 VALENTINE'S LANE OLD BROOKVILLE NY 11545 |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEF 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHTHAL, ANDREW | 9 SARATOGA DRIVE MANALAPAN NJ 07726 |
| FISERV LENDING SOLUTIONS | ATTN KEVIN BEDNARZ 27 INWOOD RD ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| FISH, BARBARA | 18 MADDISON CLOSE PARK ROAD TEDDINGTON MIDDLESEX TW11 OAL UNITED KINGDOM |
| FISHBEIN, GREGORY S. | 2856 ROSEBUD AVENUE MERRICK NY 11566 |
| FISHBEIN, ZACH & VERED | 8 TZAMAROT ST. APT # 142 HERZELIA 46424 ISRAEL |
| FISHER HARRIS SHAPIRO INC | 880 THIRD AVENUE NEW YORK NY 10022 |
| FISHER INVESTMENTS | 13100 SKYLINE BLVD WOODSIDE CA 94062 |
| FISHER, BARBARA KUNIKOFF | 17 MIDDLETON PARK LANE NASHVILLE TN 37215 |
| FISHER, CHARLES F. | 11 COURTNELL STREET LONDON W2 5BU UNITED KINGDOM |
| FISHER, DAVID | 449 CLAREMONT AVENUE TEANECK NJ 07666 |
| FISHER, DEREK | 3301 N LAKEWOOD AVE APT 2R CHICAGO IL 60657-1567 |
| FISHER, GERALD E. | 1534 TOUCHTON ROAD LUTZ FL 33549-7613 |
| FISHER, JEFFREY | 5521 WOODLYN ROAD FREDERICK MD 21703 |
| FISHER, KURT WILLIAM | 130 BARROW ST. APT. 217 NEW YORK NY 10014 |
| FISHER, LARA | 15 THORNSBEACH ROAD LONDON SE6 1DY UNITED KINGDOM |
| FISHER, MATTHEW | 610 ANTELOPE TRL GREEN BAY WI 54313-5053 |
| FISHER, PATRICK | 108 E. 96TH ST. APT 8G NEW YORK NY 10128 |
| FISHER, PHULMATIE RIA | 28 MCCLURE STREET REVERE MA 02151 |
| FISHER, THOMAS A. | 425 PUTNAM AVENUE CAMBRIDGE MA 02139-4620 |
| FISHER, THOMAS A. | 1831 DEERHAVEN DRIVE CRYSTAL LAKE IL 60014 |
| FISHER, TRENTON M. | 66A FLOOD STREET LONDON SW3 5TE UNITED KINGDOM |
| FISHER, WILLIAM -IRA | 401 DENVER RD BARTLESVILLE OK 74003 |
| FISHERMAN'S LANDING ASSOCIATES | FISHERMAN'S LANDING ASSOCIATES FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD, PITTSBURGH PA 15238 |
| FITCH INFORMATION | ATTN: BRIAN P. QUINN, SR., SENIOR DIRECTOR, FINANCIAL INSTITUTION BUSINESS DEVELOPMENT 70 WEST MADISON CHICAGO IL 60602 |
| FITCH TRAINING LIMITED | 28 HEADFORT PLACE LONDON SW1X7DH UNITED KINGDOM |
| FITCH, NATALIA | 12 CALVERT COURT HIGHGATE HILL HIGHGATE N19 5NN UNITED KINGDOM |
| FITOUSSI, BASTIEN | 27 ONSLOW SQUARE FLAT 12 LONDON SW7 3NH UNITED KINGDOM |
| FITTA, KATE M. | 153 NEW MEADOW RD BARRINGTON RI 02806-3704 |
| FITTERER, CYRIL A. (IRA) | (RBC DAIN RAUSCHER CUSTODIAN) 5565 HYLAND COURTS DR. BLOOMINGTON MN 55437-1929 |
| FITTON, DOUGLAS D. | 23 CREST TERRACE MONTVILLE NJ 07045 |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FITZGERALD HUTCHINSON, DESMOND CHARLES | 13 CASTLE STREET FARNHAM SURREY G09 TJA UNITED KINGDOM |
| FITZGERALD III, JAMES | 47 HARVARD ST APT A301 CHARLESTOWN MA 02129-3761 |
| FITZGERALD, BRENDAN | 178 ATWATER RD SPRINGFIELD MA 01107-1255 |
| FITZGERALD, CONNOR | 449 EAST 14TH STREET NEW YORK NY 10009 |
| FITZGERALD, DEVIN | 11 BOLTON GARDENS BRONXVILLE NY 10708 |
| FITZGERALD, J. SEAN | 26 VALLEY LANE CHAPPAQUA NY 10514 |
| FITZGERALD, JENNIFER | 70 COMMONWEALTH AVENUE NEW PROVIDENCE NJ 07974 |
| FITZGERALD, M. SCOTT | 59 MORNINGSIDE DRIVE SOUTH WESTPORT CT 06880 |
| FITZGERALD, SEAN P. | 1144 W ALTGELD ST CHICAGO IL 60614-2219 |
| FITZGERALD, SHAWN P. | 205 CIRCLE DRIVE PLANDOME MANOR NY 11030 |
| FITZGIBBON, JENNIFER | 1 CRANE AVENUE RUTHERFORD NJ 07070 |
| FITZGIBBON, MICHAEL | 305 APARTMENTS NISHIHARA 1-37-4 NISHIHARA 13 SHIBUYAKU 151-0066 JAPAN |
| FITZPATRICK, LAURA A | 119 HEMISON COURT PIKESVILLE MD 21208 |
| FITZPATRICK, SHAUN | 204 GRAND ST. APARTMENT 5E HOBOKEN NJ 07030 |
| FITZPATRICK, TARA A. | 3 SEABREEZE LANE BAYVILLE NY 11709 |
| FITZPATRICK, TIMOTHY R. | 57 MEADOWOOD DRIVE LARKSPUR CA 94939 |
| FITZSIMMONS, THOMAS | 41 BOLD STREET LANCS WIGAN WN5 9EP UNITED KINGDOM |
| FIUME, DOROTHY | 1301 WALL STREET WEST APT 5220 LYNDHURST NJ 07071 |

| Claim Name | Address Information |
|---|---|
| FIUZA DEIGO, JOSE LUIS | PLAZA SANTO DOMINGO - 6-8; 6 LUGO 27001 SPAIN |
| FIVEASH, DAVID | 71 MEADWAY DRIVE SURREY WOKING GU21 4TF UNITED KINGDOM |
| FIX CITY LIMITED | THE BRIDGE, 12-16 CLERKENWELL ROAD LONDON UK EC1M 5PQ UNITED KINGDOM |
| FIXED INCOME SHARES (SERIES C) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES M) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES (SERIES R) | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FIXED INCOME SHARES SERIES C (#1251) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FIXMER, WARREN J. | 145 HICKS STREET APARTMENT A56 BROOKLYN NY 11201 |
| FJELD, KENNETH | AMUNDTUNET 16 SKOTTERUD 2230 NORWAY |
| FJELD, SVEN-IVAR | 18 BELVEDERE COURT 225 WILLESDEN LANE LONDON NW2 5RL UNITED KINGDOM |
| FLA COMMUNITY SERV CORP-WALTON | 70 LOGAN LN. SANTA ROSA BEACH FL 32459 |
| FLAC HOLDINGS LLC | FLAC HOLDINGS LLC 700 STATE ROUTE 46 EAST BATESVILLE IN 47006 |
| FLACH-MEIER, REGULA | REBHALDENSTRASEE 58 GOSSAU ZH 8625 SWITZERLAND |
| FLACK | P.O. BOX 266 WOODY CREEK CO 81656 |
| FLACKMAN, CYNTHIA | 105 PINE BROOK ROAD MONTVILLE NJ 07045 |
| FLAGSTICK ENHANCED CREDIT MASTER FUND LTD. | C/O PAR-FOUR INVESTMENT MANAGEMENT LLC ATTN : MICHAEL BAILEY 50 TICE BLVD WOODCLIFF LAKE NJ 07677 |
| FLAGSTONE REINSURANCE HOLDINGS LTD | FLAGSTONE REINSURANCE HOLDINGS LIMITED CRAWFORD HOUSE 23 CHURCH STREET HAMILTON HM 11 BERMUDA |
| FLAHERTY, KAITLIN | 71 HARP LANE SAYVILLE NY 11782 |
| FLAHERTY, MAGS | GARDEN FLAT 29 SUTHERLAND SQUARE WALWORTH SE17 3EQ UNITED KINGDOM |
| FLAHERTY, MARTIN | 52 WILLIAMS STREET NEW CITY NY 10956 |
| FLAHERTY, STEPHEN J. | 6S220 NEW HOPE ROAD NAPERVILLE IL 60540 |
| FLAHIVE, SUSAN | 29 WHITING ROAD WELLESLEY MA 02481 |
| FLAKTWOODS LIMITED | AXIAL WAY COLCHESTER, ESSEX CO4 5ZD UNITED KINGDOM |
| FLAMMER, MAUREEN | 330 E 70TH STREET APT. 6A NEW YORK NY 10021 |
| FLANAGAN, CHRISTOPHER | 189 QUEENS ROAD CENTRAL, 2F, FLAT F KAI FUND BUILDING CENTRAL HONG KONG HONG KONG |
| FLANAGAN, CHRISTOPHER | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FLANDERS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| FLANDERS, M JUNE | 6297 BLUE HERON COURT ANN ARBOR MI 48108 |
| FLANDREAU, MARC | 33, RUE OUDRY PARIS 75013 FRANCE |
| FLANEL, DARREL E | 2043 ALAMEDA AVENUE SARASOTA FL 34234 |
| FLANNERY, ANITA | 3 EAST 78TH STREET APARTMENT 2A NEW YORK NY 10075 |
| FLAQUER, LILLIAN J. | 2131 WALLACE AVE APT 502 BRONX NY 10462-2420 |
| FLAR ACTING AS TRUSTEE OF FONDO CONSOLIDADO | DE RESERVAS DEL PERU AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA |
| FLATH, JORG ERNESTO JOHANNES | BRAHMSSTR II ERLANGEN 91052 GERMANY |
| FLATKEN, HEINZ-HERMANN | BESSEMERSTR. 3 HANNOVER 30177 GERMANY |
| FLATMAN, SHANE | 20 OGILVY ROAD NSW CLONTARF 2093 AUSTRALIA |
| FLATROCK TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FLAUM, GEOFFREY AARON | 2669 N GREENVIEW #H CHICAGO IL 60614 |
| FLAVELL, TIMOTHY | 28 MCKENZIE STREET WEMBLEY WA 6014 AUSTRALIA |
| FLAVIN, GERARD | 6754 NORTH GRAPE CREEK RD FREDERICKSBURG TX 78624 |
| FLECK, JOEL B. | 68 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| FLECK, PATRICK D. | 1267 HOMESTEAD AVE. WALNUT CREEK CA 94598 |
| FLECKENSTEIN, EVELYN | RENNBAHNSTR. 31 KOLN 50737 GERMANY |

| Claim Name | Address Information |
|---|---|
| FLECKENSTEIN, KARL J. | 92 WHITMAN ROAD YONKERS NY 10710 |
| FLECKENSTEIN, RITA MAE | 7803 TENDALL COURT FT. WAYNE IN 46825-3535 |
| FLEET STREET CONDOS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FLEISCHER, HEDWIG | DOBBENWEG 1 GANDERKESEE 27777 GERMANY |
| FLEISCHMAN RICHMAN, SANDY | 25 CENTRAL PARK WEST APT #6E NEW YORK NY 10023 |
| FLEISHMAN, ALLEN M. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FLEISHMAN, HELEN G. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FLEISHMAN, MICHAEL | 607 SAUSALITO BLVD SAUSALITO CA 94965 |
| FLEISIG, STEVEN P. | 73 ESSEX AVENUE APT. 33 BLOOMFIELD NJ 07003 |
| FLEISS, ERIC R.L., ROLLOVER IRA | 1315 GEORGINA AVENUE SANTA MONICA CA 90402 |
| FLEISS, SUSAN, IRA | 1315 GEORGINA AVENUE SANTA MONICA CA 90402 |
| FLEMING, ELIZABETH M. | 153 SPRING LANE NEWCASTLE CA 95658-9690 |
| FLEMING, JOSEPH | FLAT 3, LOUDEN HOUSE 49 UNION STREET HAMILTON ML3 6NA UNITED KINGDOM |
| FLEMING, MORAY JOHN | 62 GREEN DRAGON YARD OLD MONTAGUE STREET WHITECHAPEL LONDON E15NJ UNITED KINGDOM |
| FLEMING, STUART | FLAT 6 14 LOVELACE GARDENS SURREY SURBITON KT6 6SD UNITED KINGDOM |
| FLEMING, TANYA | 847 N. MILWAUKEE AVE., #10 CHICAGO IL 60622 |
| FLEMMING, CHRISTA | WILHELM-BECK-STRASSE 2 UEBERLINGEN D-88662 GERMANY |
| FLESCHLER, ROBERT | 550 PROSPECT STREET WESTFIELD NJ 07090 |
| FLESCHLER, ROBERT | C/O SEIDMAN & PINCUS, LLC ATTN: ANDREW PINCUS 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| FLESS, HANS | 500 WEST 56TH STREET # 2307 NEW YORK NY 10019 |
| FLETCHER ALLEN HEALTH CARE, VERMONT | C/O MEDICAL CENTER HOSPITAL OF VERMONT COLCHESTER AVENUE BURLINGTON 5401 |
| FLETCHER FIXED INCOME ALPHA FUND LTD | FLETCHER FIXED INCOME ALPHA FUND, LTD. C/O FLETCHER ASSET MANAGEMENT, INC. 48 WALL STREET NEW YORK NY 10005 |
| FLETCHER, CAMILLE | 579 ALABAMA AVENUE BROOKLYN NY 11207 |
| FLETCHER, JORIS | 25 WELL WALK, #4 LONDON NW3 1BY UNITED KINGDOM |
| FLETCHER, JOSEPH E. | 500 WEST 56TH STREET APARTMENT 727 NEW YORK NY 10019 |
| FLETCHER, JOY A. | 2745 ASHBROOKE DR LEXINGTON KY 40513 |
| FLETCHER, LUKE | FLAT B4 4TH FLOOR, BLOCK B GREENVILLE GARDENS 15 SHIU FAI TERRACE WANCHAI HONG KONG HONG KONG |
| FLETCHER, PATRICK J | 950 BRICKELL BAY DR. APT 4301 MIAMI FL 33131 |
| FLEW, JEFFREY | 7/11/2017 PASTRAL ROPPONGI # 305, ROPPONGI 3 MINATO-KU 106-0032 JAPAN |
| FLEXIFUND ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLEXTRADE | FLEXTRADE SYSTEMS INC. 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD SUITE 314 GREAT NECK NY 11021 |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 14 RUE ALDRIGEN LUXEMBOURG L1118 LUXEMBOURG |
| FLF ABSOLUTE RETURN GROWTH | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLF ABSOLUTE RETURN STABILITY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FLIEDNER, COREY C. | 60 BONNIE LANE STONY BROOK NY 11790 |
| FLIGHT SIM V INC | 101 HUDSON ST 11TH FLOOR JERSEY CITY NJ 07302-3915 |
| FLINT, SIMON | 15 AKYAB ROAD SINGAPORE 309976 SINGAPORE |
| FLIPPO, CHRISTOPHER | 49 HICKORY PLACE LIVINGSTON NJ 07039 |
| FLIPTS, CAROLINE | MOLENSTRAAT 103 ROESELARE 8800 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FLIS, AKIKO | 932 KAYAMA 14 ODAWARA-SHI 250-0852 JAPAN |
| FLOAM, JUDITH E. | 4817 KESWICK RD. BALTIMORE MD 21210 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 DK-7000 FREDERICIA DENMARK |
| FLOOD, CATHERINE | 77 ELM STREET FLORHAM PARK NJ 07932 |
| FLOQUET, NICOLAS | 3 PLACE D IENA 75 PARIS 75116 FRANCE |
| FLORENCE CAYNE TRUST | FORENCE CAYNE TTEE 16969 SILVER OAK CIR DELRAY BEACH FL 33445-7010 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR THOMAS W MURPHY JR JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLORES, ALFONSO | 1004 GLENCREST DRIVE CEDAR HILL TX 75104 |
| FLORES, BEATRICE | 205 71ST STREET, B-1 BROOKLYN NY 11209 |
| FLORES, DANIEL E. | 181 EAST 90TH STREET APARTMENT 29C NEW YORK NY 10128 |
| FLORES, DAVID | 15 W 64TH ST APT 1A NEW YORK NY 10023-6705 |
| FLORES, SERGIO LEAL AND JOSEFINA FLORES OCHOA | ARCIGA 34COL CENTRO PATZCUARO MICH 61600 MEXICO |
| FLORES, VINCENT | 168-08 89TH AVENUE JAMAICA NY 11432 |
| FLORI, ENRICO | BRANDENBURGER STR. 6 WOLFSBURG 38448 GERMANY |
| FLORIA, LILIAN | LAUBIWEG 6 ZURICH 8057 SWITZERLAND |
| FLORIAN INVESTMENTS NO. 1 LIMITED | ATTN: SANDRA RICHARDSON AS DIRECTOR 85 MERRION SQUARE DUBLIN 2 IRELAND |
| FLORIAN NO 3 GMBH | ESCHENHEIMER ANLAGE 1 FRANKFURT, HESSE 60316 GERMANY |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | HERMITAGE CENTER TALLAHASSEE FL 32308 |
| FLORIDA GULF COAST UNIVERSITY | 10501 FGCU BOULEVARD SOUTH FORT MYERS FL 33965-6565 |
| FLORIDA HOUSING FINANCE CORP. | C.O GREGORY T. STEWART, ESQ. 1500 MAHAN DRIVE, SUITE 200 TALLAHASSEE FL 32308 |
| FLORIG, MICHAEL | 22 ENGLEWOOD ROAD LONDON SW12 9NZ UNITED KINGDOM |
| FLORILLO, DORA | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FLORIO, JOHN | 12 RIDGEWOOD PARKWAY EAST DENVILLE NJ 07834 |
| FLORIO, KEVIN | 3021 SHORE ROAD SOUTH BELLMORE NY 11710 |
| FLORTUNA B.V. | T.A.V.  C.P. EVELEENS POELWEG 36 DE KWALEL 1424 PB NETHERLANDS |
| FLORU, JORIS WIM | NIEUWE KASSEI 62 HEKELGEM B-1790 BELGIUM |
| FLOS, GILBERTA | STATIONSTRAAT 82 D GEEL B-2440 BELGIUM |
| FLOUNOY, MICHAEL | 154 TUXEDO PARKWAY 1ST FLOOR NEWARK NJ 07106 |
| FLOWERS, SALLY ANN | 23 SHILLITOE ROAD BLOFIELD NORWICH, NORFOLK NR13 4LT UNITED KINGDOM |
| FLOYD, JOANNA C | 104 MALLINSON ROAD LONDON SW111BN UNITED KINGDOM |
| FLOYD, PAULINE C. | 221 13 134TH ROAD LAURELTON NY 11413 |
| FLUENT, MARK | 7445 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| FLUGGER, MICHAEL E | 617 MAY STREET RIVER VALE NJ 07675 |
| FLUOR CORPORATION MASTER RETIREMENT TRUST | ABERDEEN ASSET MANAGEMENT INC 1735 MARKET STREET 37TH FLOOR PHILADELPHIA PA 19103 |
| FLUOR HANFORD, INC (MW # 654) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FLUOR HANFORD, INC (MW # 654) | 865 S FIGUEROA ST STE 1800 LOS ANGELES CA 900172593 |
| FLURI, THOMAS P. | 11920 OLD BALLAS RD. ST. LOUIS MO 63141 |
| FLUXYS NV | LEGAL DEPARTMENT AVENUE DES ARTS 31 BRUSSELS 1040 BELGIUM |
| FLYNN SR., RICHARD W | 4780 TWIN BROOK CIRCLE DOYLESTOWN PA 18902-1286 |

| Claim Name | Address Information |
|---|---|
| FLYNN, DEREK | 67 SETTLERS COURT 17 NEWPORT AVENUE VIRGINIA QUAYS LONDON E14 2DG UNITED KINGDOM |
| FLYNN, KIM E | 3607 KENORA PLACE SEAFORD NY 11783 |
| FLYNN, LAURA J. | 401 HICKS STREET APT. B6B BROOKLYN NY 11201 |
| FLYNN, LAURIE | 4504 HOLLY STREET BELLAIRE TX 77401 |
| FLYNN, MARK | 421 HIGHLAND AVE. WESTFIELD NJ 07090 |
| FLYNN, MICHAEL I | 366 WALNUT STREET NEW ORLEANS LA 70118 |
| FLYNN, PATRICK | 12 FISHERS CLOSE GARRADS ROAD TOOTING LONDON SW16 1JN UNITED KINGDOM |
| FLYNN, PATRICK | 205 9TH STREET WILMETTE IL 60091 |
| FLYNN, RICHARD | 47 GANNETT ROAD SCITUATE MA 02066 |
| FLYNN, RICHARD F. | 47 GANNETT RD SCITUATE MA 02066-1612 |
| FLYNN, ROBERT J. | 51 WHIPPOORWILL RD. E. ARMONK NY 10504 |
| FLYNN, STACY | 83 HUMBOLDT STREET EAST RUTHERFORD NJ 07073 |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE MAHWAH NJ 04730 |
| FMTC CUSTODIAN FOR JOSE M TORRES - IRA | 16340 NW 11TH STREET PEMBROKE PINES FL 33028 |
| FMTC CUSTODIAN ROTH IRA | FBO JOAO DANIEL DA COSTA LIMA SABBA ONE WORLD FINANCIAL TOWER 5TH FLOOR 200 LIBERTY STREET NEW YORK NY 10281 |
| FMTC CUSTODIAN SUSAN J EISNER ROTH INDIVIDUAL RETI | SUSAN EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FMTC FBO MARC WEINER | 134 HAMPTON WAY SAN ANTONIO TX 78249 |
| FMTC FRED EISNER PHD FIDELITY SELF-EMPLOYED 401K F | FRED EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FOCHT, DEBORAH E | 530 E LAUREL ROAD NOKOMIS FL 34275 |
| FOCKENS, STEVEN A. | 4 MORTIMER DRIVE OLD GREENWICH CT 06870 |
| FODOR, THOMAS | 26A HARCOURT STREET LONDON W1H 4HW UNITED KINGDOM |
| FOELL, DANIEL B. | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOELL, TAKAKO | 25 EAGLE WHARF LAFONE STREET LONDON SE1 2LZ UNITED KINGDOM |
| FOELLA, MICHAEL A. | ONE POLICE PLAZA NEW YORK NY 10038 |
| FOERCH, JOHN A | 764 NEWCOMB ROAD RIDGEWOOD NJ 07450 |
| FOGARTY, BRENDAN | 312 WEST 91ST ST. APARTMENT 1 NEW YORK NY 10024 |
| FOGARTY, RUTH I., TTEE | THE WM J & RUTH I FOGARTY INTERVIVOS DECLARATION OF TR U/D DTD 11/5/93 1225 NW 21ST ST APT 1101 STUART FL 34994-9329 |
| FOGEL, ANTHONY S. | 6030 E 1ST AVE DENVER CO 80220-5903 |
| FOGENAY, ZACHARY S. | 1255 W. BRYN MAWR AVE. APT 306 CHICAGO IL 60660 |
| FOGGO, MARGARET A. | 7 GREENHORN'S WELL AVENUE FALKIRK FK1 5HL UNITED KINGDOM |
| FOISIA, ROLAND K. | NFS/FMTC ROLLOVER IRA 2980 JUDYLYN DRIVE DECATUR GA 30033 |
| FOK SIU WING | FLAT A 28/F BLOCK 8 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK, CHUNG YIN SIMON | 16 D, BLOCK 5 PROVIDENT CENTRE 29 WHARF ROAD HONG KONG HONG KONG |
| FOK, KEE HUNG | ROOM 3404, TIN KIN HOUSE, TIN WAN ESTATE, ABERDEEN HONG KONG HONG KONG |
| FOKIANOS, HELEN | 35 BLUEBERRY RIDGE DRIVE HOLTSVILLE NY 11742 |
| FOKKENS, H.L. | HOGEWOERD 4A WOERDEN 3441 BE NETHERLANDS |
| FOKKER, W.N. | ZWANENBALG 1816 JULIANADORP AAN ZEE 1788 ZH NETHERLANDS |
| FOKKER, W.N. | ZWANENBALG 1816 DEN HELDER 1788 ZH NETHERLANDS |
| FOLDES, GEORGE | 10067 53RD WAY SOUTH, #1202 BOYNTON BEACH FL 33437 |
| FOLEY & LARDNER LLP | DAVID J. WEISS 3000 K STREET NW, SUITE 500 WASHINGTON DC 20007 |
| FOLEY JR., VINCENT W | 1186 BIG RIDGE DRIVE EAST STROUDSBURG PA 18302 |
| FOLEY, DAVID S. | 3 PENNY LANE BEVERLY MA 01915 |
| FOLEY, EDMUND | 4133 50TH STREET WOODSIDE NY 11377 |
| FOLEY, FAMILY TRUST 9/4/87 | 565 WOODSIDE DRIVE WOODSIDE CA 94062 |

| Claim Name | Address Information |
|---|---|
| FOLEY, JOHN J. & FOLEY, BARBARA B. JT-TEN | 10761 HOLLOW BAY TERRACE WEST PALM BEACH FL 33412-3034 |
| FOLEY, KATHERINE A. | 130 E 18TH STREET APT. 2K NEW YORK NY 10003 |
| FOLEY, MATTHEW L. | 8 NEWBERRY PLACE RYE NY 10580 |
| FOLEY, ROOPA MEHENDALE | 632 BLOOMFIELD STREET HOBOKEN NJ 07030 |
| FOLEY, RYAN P. | 828 HUDSON STREET APT. 3 HOBOKEN NJ 07030 |
| FOLK, AMANDA K. | 75 CHAMBERS ST APT 2 NEW YORK NY 10007-1819 |
| FOLKERTS, PAMELA T. | 4 BIRCH BROOK ROAD BRONXVILLE NY 10708 |
| FOLKES, GREG K | 117-24 240 STREET ELMONT NY 11003 |
| FOLLONIER, SONIA | ALTE MAINZER GRASSE FRANKFURT AM MAIN 60311 GERMANY |
| FOLMER, ANDREW J | 4316 EMMAUS RD FRUITLAND PK FL 34731-5917 |
| FOMBELLA CUESTA, MARIA ROSA | C/ CADAQUES 4 2 2 GAVA, BARCELONA 08850 SPAIN |
| FOMBERSHTEYN, PAUL | 1773 EAST 12 STREET APT 5J BROOKLYN NY 11229 |
| FOMENKO, VICTOR | FRIEDRICHS-EBERT STRASSE 160 KASSEL 34119 GERMANY |
| FON FINECO OPTIMUM, FI | IBANEZ DE BILBAO 9 - BAJO BILBAO 48009 SPAIN |
| FONCAIXA GARANTIA EUROPA PROTECCION IV FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONCAIXA GARANTIA NAPOLEAN FI | INVERCAIXA GESTION S.G.I.I.C., S.A. AV DIAGONAL 621 TORRE 2 7 BARCELONA SPAIN |
| FONDATION DUCA & DUCHESSA DI VALVERDE | PRESIDIAL - ANSTALT AEVLESTRASSE, 38 VADUZ FL9490 LIECHTENSTEIN |
| FONDATION JEAN PRAET A.S.B.L. | BOULEVARD LAMBERMONT 63 BRUSSELS 1030 BELGIUM |
| FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO | TRANSFEROR: SAPHIR FINANCE PLC - SERIES 2007-2 PALAZZO DEL MONTE DI PIETA ATTN: IL SEGRETARIO GENERALE PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO | TRANSFEROR: SAPHIR FINANCE PLC-SERIES 2007-2 PALAZZO DEL MONTE DI PIETA PIAZZA DUOMO, 15 PADOVA 35141 ITALY |
| FONDAZIONE E.N.P.A.I.A. | ATTN: LUCIANO MONTEMURRO & PAOLO MISCIA VIALE BEETHOVEN NO. 48 ROME 00144 ITALY |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | VIA BANCHI DI SOTTO, 34 ATTN: DOTT. MARCO PARLANGELI, CEO; DOTT. ATTILIO DI CUNTO, COO SIENA 53100 ITALY |
| FONDEL FINANCE B.V. | T.A.V. DE HEER W.C. VAN 'T WOUT SR. BOEZEMBOCHT 23 ROTTERDAM 3034 KA NETHERLANDS |
| FONDIARIA-SAI S.P.A. | C/O MORRISON & FOERSTER LLP ATTENTION: JOHN PINTARELLI 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| FONDITEL PENSIONES, E.G.F.P., SA | MGMT COMPANY OF EMPLEADOS DE TELEFONICA DE ESPANA, FONDO DE PENSIONES ATTN: MS. MAR BANDE C/ PEDRO TEIXEIRA, 8 MADRID 28020 SPAIN |
| FONDO LATINOAMERICANO DE RESERVAS | AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA |
| FONDO PENSIONE NAZIONALE PER IL PERSONALE DELLE BA | COOPERATIVO - CASSE RURALI ED ARTIGIANE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | VIALE R.R. PEREIRA 97 ROMA 136 ITALY |
| FONDS COMMUN DE PLACEMENT D'ENTREPREISE EGPARGNE 1 | REPRESENTED BY NATIXIS ASSET MANAGEMENT ATTN: LEGAL DEPARTMENT (DIRECTION JURIDIQUE) 21, QUAI D'AUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - EURO G | DURATION BONDS C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - GLOBAL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - GLOBAL | INCOME PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FONDUERO CAPITAL GARANTIZADO 6 | GESDUERO S.G.I.I.C., S.A. CALLE VELAZQUEZ, 82 MADRID 28001 SPAIN |
| FONG LIN, JIMMY CHING | CHIA CHING LIN 15930 ANNELLEN ST HACIENDA HEIGHTS CA 91745 |
| FONG, DAVID | 475 85TH STREET BROOKLYN NY 11209 |
| FONG, DEBORAH LYNN | 300 N 1ST ST UNIT 3 CAMPBELL CA 95008-1342 |

| Claim Name | Address Information |
|---|---|
| FONG, DEREK | 215-11 29 AVENUE BAYSIDE NY 11360 |
| FONG, JOSEPH | 200 WEST 79TH STREET APARTMENT 18E NEW YORK NY 10024 |
| FONG, KAM CHUNG | 8A GARVE COURT NO.9 PERTH STREET HOMANTIN HONG KONG HONG KONG |
| FONG, KELLY D. | 91-205 HOANAULU PL KAPOLEI HI 96707 |
| FONG, LAM KAM | FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN HONG KONG |
| FONG, SUK YEE | 9 TONG CHUN STREET, FLAT C, 56/F, BLOCK 3, THE GRANDIOSE, TSEUNG KWAN O, KOWLOON, HONG KONG HONG KONG |
| FONSECA MASCARENHAS, RAUL JOSE | RUA JRD ESTRELA, 28 CASA 4 - 2"0" AB LISBOA 1350-184 PORTUGAL |
| FONSECA, KIRK | B.J ROAD BANDRA (W) MUMBAI 400050 INDIA |
| FONSECA, RICARDO JORGE C | RUA JO?O ELOY DO AMARAL N.¦120 SETUBAL 290-0414 PORTUGAL |
| FONTAINE MOYA, SANDRA | 271 W 47TH STREET APT. 8B NEW YORK NY 10036 |
| FONTAINEBLEAU LAS VEGAS CAPITAL CORP | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS HOLDINGS, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL MEZZANINE, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU LAS VEGAS RETAIL PARENT, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORT PROPERTIES 1, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTAINEBLEAU RESORTS, LLC | ATTN: HOWARD C. KARAWAN 19950 WEST COUNTRY CLUB DRIVE AVENTURA FL 33180 |
| FONTANELLA, SARA | 444 EAST 81ST STREET #16 NEW YORK NY 10028 |
| FONTE, CHRISTOPHER J. | 556 UPPER GRASSY HILL RD WOODBURY CT 06798 |
| FOO, ANTHONY | 71 COLUMBIA ST #18D NEW YORK NY 10002 |
| FOONG, LEONG HON | 17 ETON COURT ETON AVENUE LONDON NW3 3HJ UNITED KINGDOM |
| FOOTHILL CAPITAL CORPORATION | 2450 COLORADO AVE., STE. 300 W SANTA MONICA CA 90404 |
| FOOTHILLS PIPE LINES (SOUTH BC) LTD | 450 - 1 STREET SW CALGARY AB T2P 5H1 CANADA |
| FOPPEN-KOMMER, A. | KASTANJELAAN 24 GARDEREN 3886 AC NETHERLANDS |
| FORBES, J'VONN CLARENCE | 608 BRAMHALL AVENUE UNIT 3D JERSEY CITY NJ 07304 |
| FORBES, JACQUELINE MARGARET | 188 ABINGDON ROAD OXFORD OX1 4RA UNITED KINGDOM |
| FORBES, LEON | 8 WHITTAKER GARDENS BURTON ROAD DERBY DE23 6AW UNITED KINGDOM |
| FORBES, MELISSA | 128 2ND AVE, APT. A4 NEW YORK NY 10003 |
| FORBES, SUZANNE F. | 4975 SOUTH PASEO TALACHO GREEN VALLEY AZ 85622 |
| FORCE MANNER COMPANY LIMITED | 44 WYNDHAM STREET 27/FLOOR, UNIT C&D WYNDHAM PLACE, CENTRAL HONG KONG |
| FORCE10 NETWORKS* | 350 HOLGER WAY SAN JOSE CA 95124 |
| FORCINITO, GRACIELA | SCALABRINI ORTIZ 2291-10A BUENOS AIRES 1425 ARGENTINA |
| FORD CREDIT AUTO OWNER TRUST 2007-B | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FORD GLOBAL TREASURY, INC. | FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD MASTER TRUST LONG DURATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1558 385 E. COLORADO BLVD PASADENA CA 91101 |
| FORD MOTOR COMPANY (12/15/06) | 1 AMERICAN RD. DEARBORN MI 48126 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FORD MOTOR COMPANY MASTER TRUST | 201 WASHINGTON STREET BOSTON MA 02108-4408 |
| FORD MOTOR COMPANY MASTER TRUST FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORD MOTOR CREDIT COMPANY | ONE AMERICAN ROAD DEARBORN MI 48126 |
| FORD, DANIEL F. | 395 OCEAN AVENUE WELLS ME 04090 |
| FORD, E | 5 THE LAWN ALDWICK BOENOR REGIS WEST SUSSEX PO21 4XJ UNITED KINGDOM |
| FORD, ELBERT LEE & MARILYN J. | 372 STEVENS AVE SW RENTON WA 98057-2327 |

| Claim Name | Address Information |
|---|---|
| FORD, GEORGE FAIR, JR. | 394781 W. 2500 RD. OCHELATA OK 74051 |
| FORD, KAREN E. | 120 42 145TH STREET JAMAICA NY 11436 |
| FORD, KENNETH | 2015 SOUTH BLVD UNIT 2 HOUSTON TX 77098 |
| FORD, MARGARET L. | 83 HARVEST LANE WEST ISLIP NY 11795 |
| FORD, MARK A | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT3 3UL UNITED KINGDOM |
| FORD, MICAH C. | 370 LAURIE ROAD WEST PALM BEACH FL 33405 |
| FORD, RICHARD R. & CASTELLA E. JTWROS | 4096 KENTUCKY HWY 698 STANFORD KY 40484-9169 |
| FORD, SUZAN | 15 WOODLANDS AVENUE SURREY NEW MALDEN KT33UL UNITED KINGDOM |
| FORD, T'CORIAN | 55 W. 26TH STREET APT. 9J NEW YORK NY 10010 |
| FORD, THOMAS | 83 HARVEST LANE WEST ISLIP NY 11795 |
| FORDER, SANDRA | 79 WILKIN DRIVE TIPTREE ESSEX COLCHESTER CO5 0RS UNITED KINGDOM |
| FORE CONVERTIBLE MASTER FUND LTD | 280 PARK AVENUE 43RD FLOOR NEW YORK NY 10017 |
| FORE ERISA FUND, LTD | C/O WALKERS SPV LIMITED PO BOX 908 GT WALKER HOUSE, 87 MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FORE RESEARCH AND MANAGEMENT, LP | FOR NOTICES MANDATORY COPY TO BE SENT TO: MAN INVESTMENTS AG ETZELSTRESSE 27 8808 PFAFFIKON, SZ SWITZERLAND |
| FORE RESEARCH AND MANAGEMENT, LP | 280 PARK AVENUE , 43RD FLOOR NEW YORK NY 10017 |
| FORER PHARMACY EMPLOYEE PROFIT SHARING | & PENSION PLAN MELVYN ATLAS 7 TILLOU ROAD SOUTH ORANGE NJ 07079 |
| FORERO, LILLIAN A. | 13 MILOSH STREET CLIFTON NJ 07011 |
| FOREST HOLDING INC | 60 MARKET SQAURE P.O. BOX 364 BELIZE CITY BELIZE |
| FORESTER, SUSAN | MISSING ADDRESS |
| FOREX CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FORFIA, ROBERT | 136 DAY COURT MAHWAH NJ 07430 |
| FORGIONE, ROBERT | 9 PINELAND CT. DIX HILLS NY 11746 |
| FORK, CORINNA | AN DER WIPPERAU 7 UELZEN D-29525 GERMANY |
| FORLER, CHANTAL CATHERINE | 2701 EVELINA HIRANANDANI ESTATE THANE WEST 400607 INDIA |
| FORMAN, JOHN | 42 CALDBECK AVENUE SURREY WORCESTER PARK KT4 8BQ UNITED KINGDOM |
| FORMICHELLA, CHRISTOPHER | 247 EAST 28TH ST APT 17G NEW YORK NY 10016 |
| FORMINIO, ANNETTE | 4 PACER COURT MARLBORO NJ 07746 |
| FORMISANO, CIRO | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| FORNARA, CINZIA | VIA DEL CROCEFISSO 16/A VB STRESA 28838 ITALY |
| FORNT ALSINA, MARIA J. & M.C. & F. JAVIER | C/BERTRAN NO 39, 4T 2 BARCELONA 08023 SPAIN |
| FORRER, HARRY D. & GEORGIA R. TTEES | 100 WATERMARK BLVD APT 431 GRANBURY TX 76048-4544 |
| FORREST, MONTY L. | 20 OLD CLINTON ROAD FLEMINGTON NJ 08822 |
| FORREST, TAMESHA M. | 362 3RD STREET JERSEY CITY NJ 07302 |
| FORREST, TERRY | 20 SUNBURST COURT UNION HALL VA 24176-3750 |
| FORSHAG, T DALE TRUSTEE | T DALE FORSHAG PROFIT SHARING PLAN, DATED 4/24/1984 801 RUE BURGUNDY APT 318 METAIRIE LA 70005-4629 |
| FORSMAN, DENNIS | 62D NEVERN SQUARE EARLS COURT LONDON SW5 9PN UNITED KINGDOM |
| FORSMARK, MARTEN | NAMNDEMANSVAGEN 10 SAVAR 91832 SWEDEN |
| FORSTA AP-FONDEN | P.O. BOX 16294 SE-103 25 STOCKHOLM VISITORS: SKEPPSBRON 2 SWEDEN |
| FORSTER, DENNIS E | 5352 2B CALLE REAL SANTA BARBARA CA 93111-1688 |
| FORSTER, SILJA | FLAT 28, 20 NEW GLOBE WALK LONDON SE1 9DX UNITED KINGDOM |
| FORSYTH STREET ADVISORS LLC | 588 BROADWAY SUITE 1208 NEW YORK NY 10012 |
| FORSYTH, TERRY J. | 874 COLUMBINE CT DANVILLE CA 94526 |
| FORSYTHE SOLUTIONS GROUP, INC | ATTN: R.A. FINACENI, LP 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE, ROBERT | 30 THALIA LADERA RANCH CA 92694 |
| FORT DEARBORN LIFE INSURANCE COMPANY OF | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |

| Claim Name | Address Information |
|---|---|
| NEW YORK | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT WASHINGTON FIXED INCOME ALPHA LLC | WESTERN 400 BROADWAY CINCINNATI OH 45202-3312 |
| FORT WORTH TEXAS EMPLOYEE RETIREMENT FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FORTE, MARISA | 1 SHERIDAN SQUARE APT 7B NEW YORK NY 10014 |
| FORTE, VICTOR A. | 27 LEONARD STREET APT 1 NEW YORK NY 10013 |
| FORTENBERRY, ROBERT C. | 7631 TAHITI CIRCLE DIAMONDHEAD MS 39525-3489 |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE PARKWAY SUITE 400 SAN MATEO CA 94404 |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD SUITE 102 PALO ALTO CA 94303 |
| FORTIN, MAXIME | FLAT 4, 29 STANHOPE GARDENS LONDON SW7 5QX UNITED KINGDOM |
| FORTIS BANK AS | FORTIS BANK AS RUE ROYALE 20 BRUSSELS 1000 BELGIUM |
| FORTIS BANK HONG KONG BRANCH | TRANSFEROR: BEST DECADE HOLDINGS LIMITED 18/F, THREE EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FORTIS BANK NV/SA | MONTAGNE DU PARC, 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA (EFET POWER) | 3, MONTAGNE DU PARC BRUSSELS 1000 BELGIUM |
| FORTIS BANQUE LUXEMBOURG SA | 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANQUE LUXEMBOURG SA | BANQUE GENERALE DU LUXEMBOURG S.A. LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS CLEARING AMERICA'S LLC #333 | 175 W JACKSON BLVD #400 CHICAGO IL 60604-3027 |
| FORTIS FINANCE NV | ARCHIMEDESLAAN 6 UTRECHT, BA 3584 NETHERLANDS |
| FORTIS INVESTMENT MANAGEMNENT BELGIUM NV/SA | ACTING ON BEHALF OF CSA L BD CORPORATR EURO AVENUE DE L'ASTRONOMIE, 14 BRUSSELS B-1210 BELGIUM |
| FORTIS INVESTMENT MANAGEMNENT LUXEMBOURG S.A. | ACTING ON BEHALF OF CSA L BD CORPORATR EURO 46 B AVENUE J.F. KENNEDY LUXEMBOURG L 1855 LUXEMBOURG |
| FORTIS L FUND BOND WORLD | C/O FORTIS INVESTMENT MANAGEMENT NV STERREKUNDELAAN 14 BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY | FORTIS INVESTMENT MANAGEMENT NV/SA AVENUE DE L 'ASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH | FORTIS INVESTMENT MANAGEMENT LUXEMBOURG 16 RUE ALDRIGEN LUXEMBOURG L1120 LUXEMBOURG |
| FORTIS/CSA L COMMODITY WORLD | AVENUE DE L#APPOSASTRONOMIE 14 BRUSSELS 1210 BELGIUM |
| FORTISSIMO FUND | BNY ALTERNATIVE INVESTMENT SERVICES SAN FRANCISCO CA 94105 |
| FORTKORD, HEINRICH & UTE | AM PANSBACH 21 LEOPOLDSHOHE D-33818 GERMANY |
| FORTMEYER, NINA | 5267 SIMPKINS RD WHITES CREEK TN 37189 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) L | FIG LLC 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10105 |
| FORTUIN, R.J.H. & P.J. FORTUIN-ALMEKINDERS | NESDIJK 21 BERGEN NH 1861 MG NETHERLANDS |
| FORTUNA, TERRI | 7 BLANCHARD COURT RANDOLPH NJ 07869 |
| FORTUNATI, SUSANA | RAMBLA REPUBLIC DEL PERU 1409 APTO.301 MONTEVIDEO URUGUAY |
| FORTUNATO, JOHN F | 127 SPRUCE LN PAOLI PA 19301 |
| FORTUNATO, MARK G. | 40 HOLTON LANE ESSEX FELLS NJ 07021 |
| FORTUNATO, PETER | 1146 78TH STREET BROOKLYN NY 11228 |
| FORTUNE, JANICE K | 4500 PARK COURT BELLAIRE TX 77401 |
| FORUM FOR THE FUTURE OF HIGHER | MIT E-48 238 MAIN STREET -402 CAMBRIDGE MA 02142 |
| FORWARD, EDWARD S. | THE OAST HOUSE CHAWTON HANTS ALTON GU341SJ UNITED KINGDOM |
| FOSCO, KATHLEEN N | CHAS SCHWAB & CO INC CUST IRA CONTRIBUTORY P.O. BOX 49 GOLF IL 60029-0049 |
| FOSE, DONALD G., SR. & LORRAINE C. | 227 TALL TREE COURT DOVER DE 19904 |
| FOSKEY, TIFFANY | 235 E 95TH ST APT 20B NEW YORK NY 10128-0238 |
| FOSS, ANNMARIE | 1755 YORK AVE APT. 3D NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| FOSTER PEPPER PLLC | DEBORAH WINTER 1111 3RD AVE #3400 SEATTLE WA 98101 |
| FOSTER R. NEEDELS | 188 DAWNS EDGE MONTGOMERY TX 77356-6020 |
| FOSTER, BENJAMIN | 814 TULIP LN NAPERVILLE IL 60540-7333 |
| FOSTER, BERRETHA | 14304 ELLIS DOLTON IL 60419 |
| FOSTER, CLAIRE ELIZABET | 130 SKYLINE PLAZA 80 COMMERCIAL ROAD LONDON E11NZ UNITED KINGDOM |
| FOSTER, EDWARD | 371 EASTERN PARKWAY BROOKLYN NY 11216 |
| FOSTER, MICHAEL J. | 173 MONTCLAIR AVE MONTCLAIR NJ 07042-4130 |
| FOSTER, MICHAEL LEE | 82 OAKDENE AVENUE KENT CHISTLEHURST BR7 6EB UNITED KINGDOM |
| FOSTER, MICHELE | 240-A RD 46 LES ESCASSADES 13710 FUVEAU FRANCE |
| FOSTER, PAMELA | 75-136 LIBERTY AVENUE JERSEY CITY NJ 07306 |
| FOSTER, ROBERT A. | 2930 278TH AVE SE FALL CITY WA 98024 |
| FOTHERGILL, NICHOLAS HENRY | 37 FINSTOCK ROAD LONDON W10 6LU UNITED KINGDOM |
| FOTHERINGHAM, KARIN | BOGLERENSTRASS 58 ZH K_SNACHT 8700 SWITZERLAND |
| FOTHERINGHAME, DAVID | 15 GALAXY HOUSE 32 LEONARD STREET LONDON EC2A 4LX UNITED KINGDOM |
| FOTI, RUTH | 24 KENNEDY RD. CRESSKILL NJ 07626 |
| FOUCHET, PIERRE | 18 EAST HEATH ROAD LONDON NW31AJ UNITED KINGDOM |
| FOULDS, LAURA K | B9 SUNSET HEIGHTS 59 PALI HILL BANDRA (W) MUMBAI 400050 INDIA |
| FOULERTON, RICHARD | 41, DALBERG ROAD LONDON SW2 1AJ UNITED KINGDOM |
| FOULGER, ROGER REGINALD | 10 CROMELY DRIVE, SPROWSTON NORWICH NORFORK NR7 8RR UNITED KINGDOM |
| FOUNDATION FOR EDEN PRAIRIE SCHOOLS | 8100 SCHOOL ROAD EDEN PRAIRIE MN 55347 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | JENNIFER DAMIANO 1071 S HIGH ST COLUMBUS OH 43206 |
| FOUNDATION PROPERTY MANAGEMENT, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| FOUNTAIN COURT CHAMBERS | TEMPLE LONDON EC4Y 9DH UNITED KINGDOM |
| FOUNTAINE, JANE | 1846 BROWN STREET BROOKLYN NY 11229 |
| FOUNTAINE, PETER A. | 10 PLAZA ST E APT 15A BROOKLYN NY 11238-4934 |
| FOUR COLOR PENSIOEN B.V. | T.A.V. DHR N.D. VENNEKER HAARBROEKSTEEG 6 HARFSEN 7217 MC NETHERLANDS |
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INC | CC: FIRST TRUST ADVISORS L.P. LISLE IL 60532 |
| FOURCADE, HENRY EDWARD | 8745 OERTEL DRIVE BLAINE WA 98230-5601 |
| FOURIE, REON | FLAT B, FIRST FLOOR 122 PACKINGTON STREET LONDON N1 7EA UNITED KINGDOM |
| FOURNIER, MATTHEW J. | 7 WAVERLY  DRIVE ANDOVER MA 01810 |
| FOURNIER, RENAUD R. | 7002 BOULEVARD EAST APT 32C GUTTENBERG NJ 07093 |
| FOURNIER-RAMJAU, CLAUDE-MAY | 58 BLENHEIM ROAD MDDSX NORTH HARROW HA2 7AH UNITED KINGDOM |
| FOURRIER, HELENE | 14 BOULEVARD DE VALMY 92 700 COLOMBES 92 COLOMBES 92700 FRANCE |
| FOURTOUNIS, GLORIA M | 2216 FOREST AVE BELOIT WI 53511 |
| FOUTORIAN, MIKHAIL | 505 MONMOUTH AVE. LAKEWOOD NJ 08701 |
| FOWLE, CHRIS | 225 FIFTH AVE #4R NEW YORK NY 10010 |
| FOWLER, BENJAMIN L. JR | PO BOX 436 197 TRANQUILITY RD REEDVILLE VA 22539 |
| FOWLER, CANDACE W. | STEPHENS INC. DUSTODIAN 13818 BELLE POINTE DRIVE LITTLE ROCK AR 72212-3691 |
| FOWLER, DONNA | 13 MT. VERNON ROAD MONTCLAIR NJ 07043 |
| FOWLER, JOHN R., JR. | 15498 W. ELLSWORTH DR. GOLDEN CO 80401 |
| FOWLER, ROSS A. | 5 LANES END IPSWICH MA 01938 |
| FOX RIVER | FOX RIVER INSURANCE & FINANCIAL SERVICES (FOX RIVER INSURANCE) 2508 N RICHMOND ST APPLETON WI 54911-1970 |
| FOX ROTHSCHILD LLP | CHAPTER 7 TRUSTEE OF THE ESTATE OF THELEN, LLP ATTN: YANN GERON 100 PARK AVE, STE 1500 NEW YORK NY 10017 |
| FOX, ANDREW M | FLAT 26 VANILLA & SESAME COURT CURLEW STREET LONDON SE1 2NN UNITED KINGDOM |
| FOX, CHRIS | 224 HAMBURG ROAD PO BOX 157 LYME CT 06371 |
| FOX, DANIEL CARL | 15 HILLVIEW CRESCENT KENT ORPINGTON BR60SL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FOX, GERARD J. | 102 VREELAND AVENUE RUTHERFORD NJ 07070 |
| FOX, HAZEL | 1214 SAN MARCOS DR. SALINAS CA 93901 |
| FOX, JEFFERY D. | C/O FOX LLC (PERSONAL AND CONFIDENTIAL) 1360 EXCALIBUR DRIVE JANESVILLE WI 53546 |
| FOX, JENNIFER | 25-10 33RD AVE APT 2 ASTORIA NY 11106 |
| FOX, JONATHAN A. | 1 SOUTH LODGE CIRCUS ROAD LONDON NW8 9ER UNITED KINGDOM |
| FOX, LISA | 99 WYONA AVENUE STATEN ISLAND NY 10314 |
| FOX, LUCILLE M. & CYNTHIA VITE & LINDA FURDEK JT T | 2139 26TH AVENUE KENOSHA WI 53140-1755 |
| FOX, NEIL A | 17843 FOX BOROUGH LANE BOCA RATON FL 33496 |
| FOX, RICHARD N. | 8121 NORTH AVE DOWLING MI 49050 |
| FOXCROFT ACADEMY | ADDRESS FOR NOTICES TRUSTEES OF FOXCROFT ACADEMY 975 WEST MAIN STREET DOVER-FOXCROFT ME 04426 |
| FOY, LISA | 11520 169 STREET JAMAICA NY 11434 |
| FP CAIXA REFORMA ACTIVA | EDIFICIO CAIXA GERAL DE DEPOSITO AV JOAO XXI, N 63-2 PISO LISBON 1000-300 PORTUGAL |
| FPBNUPPR / PENSOES GERE | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND | C/O WALKERS SPV LIMITED P.O. BOX 908GT, WALKERS HOUSE, MARY STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| FR ACQ CORP EUROPE LTD | FIRTH HOUSE P O BOX 644, MEADOWHALL ROAD SOUTH YORKSHIRE, SHEFFIELD S9 1JD UNITED KINGDOM |
| FRACCHIA, PAUL & JOANE | 15 BULLARD AVE QUEENSBURY NY 12804 |
| FRADIN, MARGERY | 89 STATION ROAD GREAT NECK NY 11023-2423 |
| FRAEFEL, RUHT | 26 RUMANIA STREET BENIDORM (ALICANTE) 03503 SPAIN |
| FRAGA GAUCHER, SERGIO ROBERTO | TOMAS DE TEZANOS 1319 MONTEVIDEO CP 11300 URUGUAY |
| FRAGANTE, CARLOS DE OCAMP | 5028 43RD STREET WOODSIDE NY 11377 |
| FRAGNELLI, COMASIA MARTINA | 73A WANDSWORTH BRIDGE ROAD LONDON SW6 2TB UNITED KINGDOM |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO 515 MADISON AVENUE NEW YORK NY 10022 |
| FRAH SPECIAL SERVICES INC.    FKA SHEARSON LEHMAN | INC. 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FRAICHOT, JEAN-PIERRE | APPT 11 FRANS HALS COURT BUILDING 87 AMSTERDAM ROAD LONDON E14 3UX UNITED KINGDOM |
| FRAIPONT, BLAIR | 31-15 21ST AVE APT 4-K ASTORIA NY 11105 |
| FRALING, MRS. CORNELIA | UHLANDSTRASSE 19 10623 BERLIN GERMANY |
| FRANCE-MERRICK FOUNDATION INC | STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| FRANCESCA M., ZAVOLTA | 311 WEST 76TH STREET APARTMENT 3 NEW YORK NY 10023 |
| FRANCESCA, BERETTA CRISTINA | VIA GRAMSCI 59 COGLIATE 20090 ITALY |
| FRANCESCO, DALGAL | VIA B. BUOZZI 6 VILLAFRANCA DI VERONA 37069 ITALY |
| FRANCH, JAMES V. | 117 SEMINOLE ELMHURST IL 60126 |
| FRANCHI, ANGELA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, ANTONIETTA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCHI, DANIELLE | 20 INVERNESS ROAD HOLBROOK NY 11741 |
| FRANCHI, MARIA PIERA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FRANCINE GAIME, ODETTE | C/ BONAIRE 24 4 B PALMA DE MALLORCA (BALEARES) 07012 SPAIN |
| FRANCIS, ANNA MARIA | 100 ST MARYS MANSIONS ST MARYS TERRACE LONDON W2 1SY UNITED KINGDOM |
| FRANCIS, ANNE | 503-C,JALTARANG,MHADA BUILDING,RAMBAG,POWAI POWAI MH MUMBAI 400076 INDIA |
| FRANCIS, ANNETTE | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| FRANCIS, ARUL VICTOR | 146/7 SAVIO HOUSE WADALA (WEST) MH MUMBAI 400031 INDIA |
| FRANCIS, DAVID | 2901 PICCADILLY CIRCUS ST PEARLAND TX 77581 |

| Claim Name | Address Information |
|---|---|
| FRANCIS, DEBORAH | 16 WALTHAM CLOSE KENT DARTFORD DA1 3LT UNITED KINGDOM |
| FRANCIS, GRAHAM | 1 ALLINGHAM STREET LONDON N1 8NX UNITED KINGDOM |
| FRANCIS, J. STUART | 955 WEST SANTA INEZ AVENUE HILLSBOROUGH CA 94010 |
| FRANCIS, TAMER E. | 78 HORATIO STREET APARTMENT 1C NEW YORK NY 10014 |
| FRANCIS, THOMAS M. | 21 CLAIRIDGE COURT MONTCLAIR NJ 07042 |
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE OH 45458 |
| FRANCISCAN SISTERS OF ALLEGANY BOARD DESIGNATED FU | 115 EAST MAIN STREET ALLEGANY NY 14706 |
| FRANCISCAN SISTERS OF CHRISTIAN CHARITY HEALTHCARE | 18000 W. SARAH LANE, SUITE 140 BROOKFIELD WI 53005-5843 |
| FRANCISCO D'LUNA CANTON, JOSE/ LILIANA ASCENCIO DE | VERONICA VANESSA/JACQUELINE/ CYNTHIA P. D'LUNA ASCENCIO RAYON #237 COL. OBRERA ENSENADA BC-22830 MEXICO |
| FRANCISCO FERNANDEZ ROIG | C1 VIRGEN DEL ROSARIO 7 1 TORRENT 46900 SPAIN |
| FRANCISCO J SUAREZ Y SUAREZ MA INES | SUAREZ MACEIRAS JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| FRANCISCUS, ALEXANDRA | 295 CENTRAL PARK WEST APARTMENT 9A NEW YORK NY 10024 |
| FRANCISO BRAVO PAULO | RUA DO 1 CONGRESSO DO MPLA, 8-16 LUANDA 1316 ANGOLA |
| FRANCO, JOSE LUIS CAJAL & CASABELLA, CLARA LATORRE | AVDA. PABLO GARGALLO 105 4 B ZARAGOZA 50003 SPAIN |
| FRANCO, TOMAS OLVES | C/SANTA MARIA 12 SABINAN 50299 SPAIN |
| FRANCOIS, MARC | AVENUE COLONEL DAUMERIE 15A BRUSSELLS B-1150 BELGIUM |
| FRANCOMBE, LOUISE J | 38 TREGONY ROAD KENT ORPINGTON BR6 9XG UNITED KINGDOM |
| FRANGOS, CHRISTOPHER M. | 156 WEST 15TH STREET APARTMENT 4AB NEW YORK NY 10011 |
| FRANK III, EDWIN G | 757 LOCUST STREET WINNETKA IL 60093 |
| FRANK M. PARIS | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| FRANK MOYA LIMITED PARTNERSHIP | 5915 PONCE DE LEON BLVD # 19 CORAL GABLES FL 33146 |
| FRANK MUTOLO TRUST | 1014 HASTINGS CT LUTZ FL 33548 |
| FRANK RUSSELL COMPANY | TRANSFEROR: RIC III PLC THE U.S. DOLLAR CASH PLUS FUND C/O ELLIOT COHEN, RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY | C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 2ND AVE, 18TH FL SEATTLE WA 98101 |
| FRANK RUSSELL COMPANY - EURO FI FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL INVESTMENT (IRELAND) LIMITED | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRANK RUSSELL INVESTMENT COMPANY GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FRANK RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1457 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK TOLIN, JR. | C/O W. J. BARNES, P.A. W. JEFFREY BARNES, ESQ. 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON FL 33432 |
| FRANK, BRIAN | 5 HAROLD ROAD LONDON E11 4QX UNITED KINGDOM |
| FRANK, DONALD RICHARD | 7107 GRAND OAKS DALLAS TX 75230 |
| FRANK, NATALIE | 15 WEYBOURNE ROAD EARLSFIELD LONDON SW18 4HG UNITED KINGDOM |
| FRANK, SIEGFRIED | GRUNER BOGEN OSTSTEINBEK 22113 GERMANY |
| FRANKEL, BRIAN | 50 CHURCHILL DRIVE NEW HYDE PARK NY 11040 |
| FRANKEL, MARCIA | 8391 JESOLO LN. SARASOTA FL 34238-4739 |
| FRANKEL, SOFIA | 100 SOUTH POINTE DRIVE UNIT 3102 MIAMI BEACH FL 33139 |
| FRANKEN, WALTER | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURST D72138 GERMANY |

| Claim Name | Address Information |
|---|---|
| FRANKEN,T.W.G. & B. FRANKEN-SHEARD | URBANIZACION COUNTRY CLUB 33-34 BUZON (P.O. BOX) 248 MAZARRON, MURCIA 30870 SPAIN |
| FRANKENBERG, HANK | 16 HORSESHOE LANE ROLLING HILLS ESTATES CA 90274 |
| FRANKFORD HOSPITAL (MW # 522) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FRANKFORD HOSPITAL (MW # 544) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGM C/O TILP INTERNATIONAL AG BIRKENWEG 11 CH-6072 SACHSELN SWITZERLAND |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGF C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| FRANKHUISEN, AUGUSTINA | 29710 DAWNCREST CIRCLE TEMECULA CA 92591 |
| FRANKLIN COUNTY PUD | 1411 WEST CLARK P.O. BOX 2407 PASCO WA 99302 |
| FRANKLIN CREDIT MANAGEMENT CORPORATION | ATTN:  LAURA PASSARETTI 101 HUDSON STREET, 25TH FLOOR JERSEY CITY NJ 07302 - 39 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN SAVINGS BANK | ATTN: RON MAGOON 387 CENTRAL STREET P.O. BOX 339 FRANKLIN NH 03235 |
| FRANKLIN TEMPLETON INVESTMENT FUNDS - TEMPLETON GL | FUND C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TEMPLETON INVESTMENTS | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN TOTAL RETURN FUND | C/O FRANKLIN ADVISERS, INC. ONE FRANKLIN PARKWAY SAN MATEO CA 94403 |
| FRANKLIN UNITED METHODIST HOME | 1070 WEST JEFFERSON ST. FRANKLIN 46131 |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING, INC | OLIN WAY NEEDHAM MA 02492-1200 |
| FRANKLIN, CHRISTOPHER | 8917 221ST ST QUEENS VLG NY 11427-2507 |
| FRANKLIN, DANA | 25 ROUNDWOOD PARK HARPENDEN HERTFORDSHIRE AL5 3AQ UNITED KINGDOM |
| FRANKLIN, DORIS D. | 912 TAVEL DR. KENNER LA 70065 |
| FRANKLIN, JAMES | 48 TYLER STREET GREENWICH LONDON SE10 9EX UNITED KINGDOM |
| FRANKLIN, JENNIFER ANN | 6 THE LEEWAY DANBURY CHELMSFORD ESSEX CM3 4PS UNITED KINGDOM |
| FRANKLIN, MARSHA TRUSTEE OF THE FRANKLIN TRUST B | 16197 SELVA DRIVE SAN DIEGO CA 92128-3125 |
| FRANKLIN, ROBERT S | 59 LILY POND LANE KATONAH NY 10536 |
| FRANKS HARBER, LANA | 33 RIVERSIDE DRIVE APT 12F NEW YORK NY 10023 |
| FRANSSEN, J.M.I. & DE GROOTE, S. | DENNEWITJESHOF 23 UTRECHT 3544 VN NETHERLANDS |
| FRANSSEN, MATTHIAS | VICHTESTEENWEG 121 DEERLIJK 8540 BELGIUM |
| FRANTOM, DONNA LOUSIE, TTEE | 891 SAINT ANDREWS DR UPLAND CA 91784-9141 |
| FRANZ, ELEANOR JEAN | 2622 ABBEY DR, APT #5 FORT WAYNE IN 46835 |
| FRANZ, ROBERT | 81 DIXON AVE BOONTON NJ 07005 |
| FRANZ, ROGER O. | 2010 MADISON ST MANITOWOC WI 54220 |
| FRANZEK, ERHARD AND URSULA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FRANZESE, RALPH A. | 1637 64TH STREET BROOKLYN NY 11204 |
| FRANZISKA ASPERL, WALTER | DR. LOCKERSTR. 12 BAD GOISERN A-4822 AUSTRIA |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FRANZONE, AMALIA A. | 114-06 QUEENS BOULEVARD APARTMENT E7 FOREST HILLS NY 11375 |
| FRASCO INC | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BZ BELIZE |
| FRASE, JEFFREY | 252 SEVENTH AVENUE APT 6U NEW YORK NY 10001 |
| FRASER, ANDREW | 55 ABBOTTS WHARF LONDON E14 6JL UNITED KINGDOM |
| FRASER, GEORGE | C/ 7 MULBERRY PLACE LONDON W6 9TY UNITED KINGDOM |
| FRASER, JASON L. | 267 W. 132ND STREET NEW YORK NY 10027 |
| FRASER, KAREN | 321 BAY RIDGE AVE. APT 3B BROOKLYN NY 11220 |
| FRASER-JENKINS, INIGO L | 4 MONTAGU HOUSE 33 PADDINGTON STREET LONDON W1U4HF UNITED KINGDOM |
| FRASER-KER, FENELLA | OTTWAYS 26 OTTWAYS LANE ASHTEAD SURREY KT187LB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FRASER-SHALLO, DEBRA A. | 112-71 BEDELL STREET JAMAICA NY 11433 |
| FRATANGELO, JOSEPH A., JR. | 116 BURNS DR SUMTER SC 29150-4042 |
| FRATANGELO, JOSEPH A., JR. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FRATTAROLI, CHRISTOPHER R. | 5825 BERKSHIRE LANE DALLAS TX 75209 |
| FRATTAROLI, PAOLO R. | 119 WALNUT ST APT 2 MONTCLAIR NJ 07042-3886 |
| FRATTINI, VALERIA | AV. DEL SESQUICENTENARIO 4540 (COUNTRY SAN JORGE) LOS POLVORINES (1613) BUENOS AIRES ARGENTINA |
| FRATTON, PETER & ROLAND HUGENTOBLER & ALFRED NAF | INSELISTR. 6 ROMANSHORN 8590 SWITZERLAND |
| FRAWLEY ROSS, BARBARA I | 315 EAST 72ND STREET NO 19B NEW YORK NY 10021 |
| FRAWLEY, FIONA M. | 597 4TH AVENUE APT. 5 BROOKLYN NY 11215 |
| FRAZHO | 344 REDCLIFF CT GRAND JCT CO 815074500 |
| FRAZHO, NEDERVELD | 344 REDCLIFF CT GRAND JCT CO 815074500 |
| FRAZIER, C. TOM & MARY ANN JTTEN | 629 SQUAW CREEK RD. WILLOW PARK TX 76087-8251 |
| FRAZIER, JOSEPH R. | 744 BAY 7TH STREET WEST ISLIP NY 11795 |
| FRAZIER, LINDA M. | 5511 W. PENSACOLA CHICAGO IL 60641 |
| FRAZIER, NAOMI P. | 200 RIDENOUR AVE. GREENVILLE SC 29617 |
| FRAZIER, WILLOW M | 5151 E. CALLE BRILLANTE TUCSON AZ 85718 |
| FRAZIER-MELTON, ANN | 5 HOLLY HILL CT. IRMO SC 29063 |
| FRAZUERM, FINKELSTEIN | 838 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| FREDA, KATHERINE | 2 HOLLY MEWS BERKELEY HEIGHTS NJ 07922 |
| FREDA, LISA H | 421 ORADELL AVENUE ORADELL NJ 07649 |
| FREDA, VALENTINA & WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FREDA, WALTER & PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| FREDDIE MAC (AKA FEDERAL HOME LOAN MORTGAGE CORPOR | ATTN: DAVID H. STEVENS, SENIOR VICE PRESIDENT SINGLE FAMILY LENDING |
| FREDDIE MAC FOUNDATION | ATTN: DEL ANTOUN 8250 JONES BRANCH DRIVE - MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION INC | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| FREDDIE MAC FOUNDATION INC | DELAWARE MANAGEMENT BUSINESS TRUST 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FREDDIE, RUFUS J. | 11 VINNIE WAY SHREWSBURY MA 01545 |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREDERICK LANDMAN MARITIAL TRUST FOR | SEEN LIPPERT, TD 6-18-2003 146 CALPBOARD RIDGE ROAD GREENWICH CT 06831 |
| FREDERICK, BRYAN AND SUSAN ANN BUNCE | 62 SHAKESPEARE ROAD EYNSHAM, WITNEY OXFORDSHIRE OX29 4P4 UNITED KINGDOM |
| FREDERICK, PAMELA | 40 LENOX AVENUE RIDGEWOOD NJ 07450 |
| FREDERICK, ROBIN | 18402 GLENN HAVEN ESTATES SPRING TX 77379 |
| FREDERICKS, CAROL A | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FREDERICKS, WILLIAM E. | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FREDERIKSEN, KIM | ALTO PERU 1199 BA BECCAR 1643 ARGENTINA |
| FREE METHODIST CHURCH OF NORTH AMERICA | DEFINED BENEFIT PLAN 8050 SPRING ARBOR ROAD PO BOX 580 SPRING ARBOR MI 49283 |
| FREE, RONALD ALBERT AND JEAN | 43 COWDRAM DRIVE, PARKLANDS RUSTINGTON WEST SUSSEX BN16 3SJ UNITED KINGDOM |
| FREEBERN, TODD | 5 ARROWCREST DR CROTON HDSN NY 10520-1545 |
| FREED, JOHN | 32-1 BERGEN RIDGE ROAD NORTH BERGEN NJ 07047 |
| FREEDMAN, JOSHUA M | 530 PARK AVE APT 9A NEW YORK NY 10065-8058 |
| FREEDMAN, MELANIE J | 3 GRANGE COURT HIGH ROAD ESSEX LOUGHTON IG104QX UNITED KINGDOM |
| FREEDMAN, WILLIAM D. | 8121 HACKAMORE DRIVE POTOMAC MD 20854-3873 |
| FREEDOM CCS 2008-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GEORGE TOWN, GRAND CAYMAN KY1 1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| FREEDOM FORUM INC | 555 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20001 |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3M7 CANADA |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FREEK, VANESSA | BOCKENHEIMER LANDSTRASSE 83 HE FRANKFURT 60325 GERMANY |
| FREELAND, JOHN G. | 1241 GULF OF MEXICO DRIVE - 1103 LONGBOAT KEY FL 34228 |
| FREELY, MATTHEW | 3641 N. ASHLAND AVENUE 2N CHICAGO IL 60613 |
| FREEMAN RIDDLE IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FREEMAN, JACQUELINE C. | 160 PARKSIDE AVENUE APARTMENT 12-B BROOKLYN NY 11226 |
| FREEMAN, ROBIN A | 160 RIVERSIDE BOULEVARD APT 9P NEW YORK NY 10069 |
| FREEMAN, SHERYL A | 155 EAST 31ST STREET APT. 14K NEW YORK NY 10016 |
| FREEMAN, TERENCE | 204 NORSEY ROAD BILLERICAY ESSEX CM11 1DB UNITED KINGDOM |
| FREEMAN, V. JEAN | 1733 SAXON DR BEDFORD TX 76021 |
| FREEMAN, VIVIAN | 1265 BEACON STREET APT 305 BROOKLINE MA 02446 |
| FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| FREESCALE SEMICONDUCTORS INC | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREIDHEIM, SCOTT J. | 16 HURLINGHAM ROAD GREENWICH CT 06831 |
| FREIE ARZT- UND MEDIZINKASSE DER ANGEHORIGEN DER B | UND DER POLIZEI VVAG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| FREIER, MIRIAM | 240 EAST 83RD STREET APARTMENT 4B NEW YORK NY 10028 |
| FREIGE, OUSSAMA AND ADELINE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 3RD FLOOR BEIRUT LEBANON |
| FREIJ, GEORGE | ATALLAH FREIJ BUILDING JAFETH STREET HAMRA 7TH FLOOR BEIRUT LEBANON |
| FREIJ, ISSAM TOUFIC | PO BOX 70-1067 ANTELIAS BEIRUT LEBANON |
| FREIKIRCHE DER SIEBENTEN-TAGS-ADVENTISTEN IN DEUTS | SANDWIESENSTR. 35 ALSBACH-HAHNLEIN 64665 GERMANY |
| FREILICH, LAWRENCE | 8592 ROSWELL RD APT 107 ATLANTA GA 30350-1866 |
| FREIRE GOMES SERRANO, MARIA ISILDA | RUA LUIS CAMOES, 17-3 BEJA 7800-508 PORTUGAL |
| FREIRE, MANUEL CABRAL | RUA FREI BERNARDO BRITO NO. 3 1 ESQ. LISBOA 1500-295 PORTUGAL |
| FREIRE, MARCO FILIPE DI | RUA TOMAS DA FONSECA N.¦ 44 2.¦ B LISBOA 160-0258 PORTUGAL |
| FREITAS DE COSTA, OSVALDO LUCIO | AV CASANOVA TORRE EURO CENTRO P H B BELLO MONTE CARACAS 1052 VENEZUELA |
| FREITAS RODRIGUES QUINTAL, ANDRE HUMBERTO | 11218 NW 50 TERRACE DORAL FL 33178 |
| FREITAS, LUIS FILIPE VASCONCELOS MOTA | RUA PROF. MOTA PIUTO, 248 10 "O" DTO PORTO 4100-354 PORTUGAL |
| FREIZE, MANUEL | 28, RUE PHALSBAURG NANCY 54000 FRANCE |
| FREMONT HOME LOAN TRUST 2006-E | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| FRENCH, DEREK | 40 WESTMINSTER DRIVE CROTON ON HUDSON NY 10520 |
| FRENCH, JOSEPH | 300 EAST 34TH STREET APT 19G NEW YORK CITY NY 10016 |
| FRENCH, LYNDA | 3233 EVAN DRIVE HURST TX 76054-2038 |
| FRENCH, RICHARD C. | HEWITT & O'NEIL LLP ATTN: LAWRENCE J. HILTON 19900 MACARTHUR BLVD., SUITE 1050 IRVINE CA 92612 |
| FRENCH, VELMA TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FRENCH-DAVIS, CAROLYN O | 203 WATERSIDE DRIVE LAFAYETTE LA 70503 |
| FRENKEL OF NEW JERSEY, INC. | ATTN: DEXTER CORT 101 HUDSON STREET - 38TH. FLR JERSEY CITY NJ 07302 - 39 |
| FRENKEL, LYUBOV & BORIS | 566 37TH AVE SAN FRANCISCO CA 94121 |
| FRENS, E & M  TTEE | EDWARD FRENS 4603 RIDGEWOOD CT. STOCKTON CA 95212 |
| FRENZEL, THEODOR & WALTRAUD | DIELINGER STR. 6 32351 STEMWEDE GERMANY |
| FRERIKS PENSIOEN B.V. | T/A/V H.G. FRERIKS MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| FRERIKS, H.G. EN FRERIKS-VAN DEN HOOVEN, A. | MOLENWEG 45 OOSTERLAND 4307 AG NETHERLANDS |
| FRERS, ERNA & HORST | ULLSTEINSTR. 135 BERLIN 12109 GERMANY |
| FRESCH, WILL | 4848 N ROCKWELL ST #1 CHICAGO IL 60625-2839 |
| FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| FRETZ, ADRIENNE BIGLEY | 596 VALLEY STREET MAPLEWOOD NJ 07040 |
| FREY, CHRISTINA | 440 EAST 85TH STREET 5H NEW YORK NY 10028 |
| FREY, SIEGFRIED | KIRCHBERGSTR. 10 CH 8512 THUNDORF SWITZERLAND |
| FREY, SUSANNE B. | 140 WEST END AVENUE APT. 24G NEW YORK NY 10023 |
| FREY, WILHELM | SOLLA HIRTENBUCHET 4 THURMANSBANG 94169 GERMANY |
| FRIAS, DAVID | SECTOR MUSICOS 6, 3-IZQ TRES CANTOS MADRID 28760 SPAIN |
| FRIAS, JORGE MANUEL LIMA | R. VIANA MOTA 58 PORTO 4150-745 PORTUGAL |
| FRIC - THE STERLING BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5307 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC - THE STERLING CORPORATE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5185 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC 11 - THE EUROPEAN FIXED INCOME FUND | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5156 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIC FIXED INCOME III FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| FRIC MULTI-STRATEGY BOND FUND | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRIC RUSSELL COM | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| FRICCHIONE, JEFFREY | 14 OAK HOLLOW LANE SPARTA NJ 07871 |
| FRICKER, CHARLOTTE | 16 BRIGHTMAN ROAD EARLSFIELD LONDON SW18 3HQ UNITED KINGDOM |
| FRIDELL, ALEXANDER | 110 LIVINGSTON ST APT 16L BROOKLYN NY 11201-5071 |
| FRIDMAN, ALEX | 4056 N. KILDARE CHICAGO IL 60641 |
| FRIDMAN, MYRNA PARADO DE | RAMBLA GANDHI 211 AP. 601 MONTEVIDEO CP 11300 URUGUAY |
| FRIED, ELIOT M | 1200 CALIFORNIA ST APT 24B SAN FRANCISO CA 94109 |
| FRIED, MORTON | 1017 SAW MILL RIVER ROAD APT. 1431 ARDSLEY NY 10502 |
| FRIEDLAND, JAMES M. | 90 GREEN WAY ALLENDALE NJ 07401 |
| FRIEDLAND, NICOLE | 3012 HOLIDAY PARK DRIVE MERRICK NY 11566 |
| FRIEDMAN, BARBARA P. | 133 HOLDEN ROAD PINE CITY NY 14871 |
| FRIEDMAN, BRAD C | 15 PARK ROW APT 14P NEW YORK NY 10038-2311 |
| FRIEDMAN, CHARLOTTE | 1153 CORNWALL LANE VENTURA CA 93001 |
| FRIEDMAN, DANIEL I. | 182 MULBERRY ST APARTMENT #5 NEW YORK NY 10012 |
| FRIEDMAN, DAVID JOEL | 85-16 121ST STREET KEW GARDENS NY 11415 |
| FRIEDMAN, DONNA W C/F FRIEDMAN, MICHELLE | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FRIEDMAN, DONNA W C/F FRIEDMAN, SCOTT | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FRIEDMAN, GEOFFREY D. | 56 OLD ORCHARD COURT CEDAR GROVE NJ 07009 |
| FRIEDMAN, JASON | 13 PINEHURST DRIVE MT. SINAI NY 11766 |
| FRIEDMAN, KEITH | 415 EAST 90TH ST APT A NEW YORK NY 10128 |
| FRIEDMAN, KEITH | 435 EAST 79TH STREET APT 6P NEW YORK NY 10075 |
| FRIEDMAN, KIMBERLY A. | 710 WOODLAND AVENUE WESTFIELD NJ 07090 |
| FRIEDMAN, LEONARD | 12 EGRET LANE MARLBORO NJ 07746 |
| FRIEDMAN, MARK A. | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, MARK A. IRA ACCOUNT | 4403 DULCINEA CT WOODLAND HILLS CA 91364 |
| FRIEDMAN, MATTHEW | 4606 HAMMOCK CIRCLE DELRAY BEACH FL 33445 |
| FRIEDMAN, MURRAY | 4004 EVE DRIVE SEAFORD NY 11783 |
| FRIEDMAN, PAMELA | 205 E SADDLE RIVER RD SADDLE RIVER NJ 07458-2633 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, PETER | 5856 VINTAGE OAKS CIRCLE DELRAY BEACH FL 33484-6424 |
| FRIEDMAN, RICHARD D | 164 CARROLLWOOD DR. TARRYTOWN NY 10591 |
| FRIEDMAN, SHARON | 61 COLGATE DRIVE PLAINVIEW NY 11803 |
| FRIEDMAN, STEPHEN J. | 857 FIFTH AVENUE NEW YORK NY 10065 |
| FRIEDMAN, SUSAN Y. | 16 COLLISTON ROAD BRIGHTON MA 02135 |
| FRIEDMANN, RACHEL | 201 E. 28TH STREET APT 14D NEW YORK NY 10016 |
| FRIEDMEYER, MICHAEL | 1869 2ND AVENUE, APT. 2FS NEW YORK NY 10029 |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICH, CARL E. | GAEUSTRASSE 6 67361 FREISBACH GERMANY |
| FRIEDRICH, MARITTA | SCHONBRUNNENWEG 17 HARDTHAUSEN AM KOCHER 74239 GERMANY |
| FRIEDRICH, WERNER E. | 920 PROSPECT AVE. VALLEJO CA 94592 |
| FRIEDRICH, WILLI & ERIKA BENNER | DERNBACHER STR. 23 MITTENAAR 35756 GERMANY |
| FRIEDRICH-SENG, MARION | HILDASTRASSE 22 WIESBADEN D65189 GERMANY |
| FRIEL, GREGORY C. | 1243 GARDEN STREET HOBOKEN NJ 07030 |
| FRIENDS OF TOWER HAMLETS CEMETERY PARK | KENNETH GREENWAY TOWER HAMLETS CEMETERY PARK C/O THE SOANES CENTRE, SOUTHERN GROVE LONDON E3 4PX UNITED KINGDOM |
| FRIENDSHIP VILLAGE OF TEMPE | 2645 EAST SOUTHERN AVENUE TEMPE AZ 85282 |
| FRIESE, PETER & PETRA | BRAAMHEIDE 32 HAMBURG D-22175 GERMANY |
| FRIGNANI, ALESSANDRA | 52 OLD WOOLWICH ROAD LONDON SE10 9NY UNITED KINGDOM |
| FRIPP, DYANA | 32 TEMPLETONIA CRESCENT CITY BEECH WA 6015 AUSTRALIA |
| FRISCH, HILARY L | 3 FARMER ROAD WESTPORT CT 06880 |
| FRISCH, KEVIN M. | 1617 FOXHALL RD NW WASHINGTON DC 20007-2030 |
| FRISCH, KIMBERLY E. | 1617 FOXHALL RD NW WASHINGTON DC 20007-2030 |
| FRITSCH, CAY-MARCO | NEW PROVIDENCE WHARF APARTMENT E 1713 1 FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FRITSCH, WINSTON | AVENIDA VIEIRA SOUTO 86, #102 IPANEMA RJ RIO DE JANEIRO 22420-000 BRAZIL |
| FRITSCH/PEZZICA G.B.R | RINGSTR 20 MAINHAUSEN 063533 GERMANY |
| FRITTS, DONALD N. | 7885 LANDOWNE DR ATLANTA GA 30350 |
| FRITZ, ADAM | 75 CORD LANE LEVITTOWN NY 11756-3934 |
| FRITZ, BERT AND BEA | 913 E. DOGWOOD TRAIL COFFEE SPRINGS AL 36318 |
| FRITZ, CHRISTOPHER STE | FLAT 3 MERIDIAN COURT 3 EAST LANE LONDON SE164UF UNITED KINGDOM |
| FRITZ, GUDRUN C. MRS | 1983-18TH AVENUE SAN FRANCISCO CA 94116 |
| FRITZ, MARJORIE | 146 SULLIVAN ST APT 22 NEW YORK NY 10012-3073 |
| FRITZ, ROGER C. | 627 EVERGREEN ROAD SAINT MARYS PA 15857 |
| FRITZINGER, JEFFREY A. | 124 LAUREL CIR NEWTOWN PA 18940-3260 |
| FROEB, GORDON K. | 319 33RD STREET MANHATTAN BEACH CA 90266 |
| FROEHLICH, CHRISTIAN | GERMANIASTRASSE 169 KREFELD D-47800 GERMANY |
| FROEHLICH, PETER | ANNASTR. 18 WUERZBURG 97072 GERMANY |
| FROELICH FAMILY LIVING TRUST | 30 CHERRY HILL CONROE TX 77304 |
| FROELIGER, H.F.J. EN | FROELIGER-VERMAAS, J. SUZE GROENEWEG-ERF 281 DORDRECHT 3315 XH NETHERLANDS |
| FROIDURE, TRISTAN ALEXAND | 2 VILLA SCHEFFER 75 PARIS 75116 FRANCE |
| FROLEY, REVY ALTERNATIVE STRATEGIES MASTER FND LTD | MASTER FND LTD C/O FROLEY, REVY INVESTMENT COMPANY, INC 9440 SANTA MONICA BLVD FL 8 BEVERLY HILLS CA 90210-4653 |
| FRONING, STEVEN MICHAEL | 10184 PARK MEADOWS DRIVE #1316 LONE TREE CO 80124 |
| FRONTIER ENERGY SERVICES, LLC | 4200 E SKELLY DRIVE SUITE 400 TULSA OK 74135 |
| FRONTPOINT GLOBAL EMERGING MARKETS FUND LP | FRONT POINT GLOBAL EMERGING MARKET FUND, L.P. C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | FRONTPOINT PARTNERS, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTROTH, LEONA V. | 16 VANDERBILT DRIVE AIKEN SC 29803 |

| Claim Name | Address Information |
|---|---|
| FROSCHAUER, JOE | 86 HOBART AVENUE SUMMIT NJ 07901 |
| FROSDICK, BRIAN & MARION | "DOWLAND" HIGHER ST. NORTON-SUB-HAMDON SOMERSET TA14 6SN UNITED KINGDOM |
| FROSI, DONATA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES) 80035 ITALY |
| FROSI, DONATA | C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| FROSI, MS. DONATA | D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA (NAPLES) 80035 ITALY |
| FROST NATIONAL BANK | MGMT AGENT FOR COPLAMS CONSULTANTS P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR AVA J OBERMUELLER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR DEBORAH SELF IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR LEONARD & SHIRLEY STERLING CHAR FD P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR PLGD AMER CAPITOL INSURANCE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR MEGA LIFE & HEALTH IN CO-IN HOUSE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR GOM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR ESTATE OF RUBY FRITTS INV P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR THE CHRISTOPHER THOMAS HILLIN TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | W00836500 CUSTODIAN FOR TX INT'L LIFE & CITIZENS LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK | SUCCESSOR CO - TRUSTEE FOR BRIAN WILLIAMS FAMILY TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR WELLINGTON INSURANCE CO P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR CARL & VANICE BOHLS COMM PROP AGCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SA POLICE & FIRFIGHTERS BEN PL/TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR GPM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR VANICE M BOHLS SEP PROP #2 P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SUMMERS PARTNERS LTD AGENCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR TEXAS MEDICAL INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR QUENTIN H DOUDEN IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | AGENT FOR EDNA AND JAMES TIPTON P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR LOYA INSURANCE CO. REINSURANCE ACCT P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWERS REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWER REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR MARY NELL MCCUMBER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR REINERS EXEMPT MARITAL TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0157200 | TRUSTEE FOR JOHN P SCHNEIDER PSP P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0229300 | TRUSTEE FOR WILLIE MAY HARRIS CHARITABLE TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0334700 | MGMT AGENT FOR TEXAS BANKERS ASSOC TRUST FIN SVC P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0363400 | TRUSTEE FOR LEROY & MERLE WEIR TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0445300 | TRUSTEE FOR LAWRENCE E HART ROTH IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |

| Claim Name | Address Information |
|---|---|
| FROST NATIONAL BANK A0457200 | SUCCESSOR TRUSTEE FOR BRITTNEY R WRIGHT SECTION 142 TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0482500 | TRUSTEE FOR SANDRA F GILCHRIST REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0512100 | TRUSTEE FOR MISTY JENNINGS REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK F0229100 | TRUSTEE FOR TOM SLICK TR MIND SCIEN PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK F0485500 | MGMT AGENT FOR JOE & EMILIE STRAUSS CHAR AG P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK H41306 | MGMT AGENT FOR PLEDGED LIBERTY HLDGS INT'L LTD P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK W00836700 | CUSTODIAN FOR TX INT'L LIFE & COMB U/W LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK WA644 | CUSTODIAN FOR UNITED GROUP INC & MEGA LIFE P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK, WA641 | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROTAN, MARYAM | 441 FOX TRAIL ALLEN TX 75002 |
| FROWDE, MARTIN | 40 GREENFELL MANSIONS GLAISHER STREET MILLENIUM QUAY LONDON SE8 3EU UNITED KINGDOM |
| FRS - CMB13CAMPBELLS SOUP COMPANY RETIREM | PIMCO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| FRUA DE ANGELI, VITTORIA | FLAT 5 2 STRATHMORE GARDENS LONDON W8 4RZ UNITED KINGDOM |
| FRUBOSE, JOACHIM | PROF DR-ING ISSELSTRASSE 19 DARMSTADT-EBERSTADT 64297 GERMANY |
| FRUZZETTI, PATRICK | 1123 FIRST AVENUE APT. 4D NEW YORK NY 10065 |
| FRY, ANDREW J | 4 PROSPERO HOUSE 6 PORTSOKEN STREET LONDON E18BZ UNITED KINGDOM |
| FRY, ANTHONY | 102 ELGIN CRESCENT LONDON W112JL UNITED KINGDOM |
| FRYER, BRYAN | 530 MONROE STREET APARTMENT 8 HOBOKEN NJ 07030 |
| FRYER, KELLY | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| FSA CREDIT PROTECTION TRUST 265 | FSA ADMINISTRATIVE SERVICES, LLC, AS TRUSTEE FOR CREDIT PROTECTION TRUST 265 31 WEST 52ND STREET NEW YORK NY 10019 |
| FSA CREDIT PROTECTION TRUST 283 | FINANCIAL SECURITY ASSURANCE INC. 31 WEST 52ND STREET NEW YORK NY 10019 |
| FT IDC | 22 CROSBY DRIVE BEDFORD MA 01730 |
| FTI CONSULTING LLC | ATTN: PATRICK STRONG, SR. MG. DIRECTOR 1001 17TH STREET SUITE 1100 DENVER CO 80211 |
| FTM CO. CUST. IRA FBO BRUCE NAVARRE DAVIS | C/O RESTAURANT SERVICES 363 HIGH STREET EUGENE OR 97401-2309 |
| FTSE | ALPHAGE HOUSE PODIUM FLOOR 2 FORE ST. LONDON EC2Y 5DA UNITED KINGDOM |
| FU, CHI YAU | 23 MALLARD PLACE SECAUCUS NJ 07094 |
| FU, CHIA-SHIN | 1 MUIRFIELD BLVD MONROE NJ 08831 |
| FU, LEI | E1619 NEW PROVIDENCE WHARF FAIRMONT AVENUE LONDON E14 9QJ UNITED KINGDOM |
| FU, MICHAEL C. | 24 ELLSWORTH PLACE STATEN ISLAND NY 10314 |
| FU, SONG | 12215 WINTERBERRY WAY PRINCETON NJ 08540 |
| FU, TIANNA | 20 NEWPORT PARKWAY APT. 1010 JERSEY CITY NJ 07310 |
| FU, TIANNA | 25 BANK ST APT 205G WHITE PLAINS NY 10606-7002 |
| FU, TIANNA | 25 COUNTY CENTER ROAD APT A-12 WHITE PLAINS NY 10607 |
| FU, VICTOR | 166 LUND AVENUE EDISON NJ 08820 |
| FU, VIRGINIA | FLAT 3A. 2 WANG FUNG TERRACE TAI HANG RD. HU HONG KONG |
| FU, YAUKEE | 5 CONSTABLE AVENUE LONDON E16 1TZ UNITED KINGDOM |
| FU-MEI LIN & CHIH-YAO HO | NO. 73 NAN-YA ROAD CHIEN-CHENG DIST. KAOHSIUNG 806 TAIWAN, PROVINCE OF CHINA |
| FUCHS, BENJAMIN A. | 4-24-58-700 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUCHS, BENJAMIN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| FUCHS, CHARLOTTE A. | CGM IRA CUSTODIAN 5338 BAYER PLACE WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|------------|---------------------|
| FUCHS, DAVID | IM GRAFLI 7 PFAFFIKON CH-8808 SWITZERLAND |
| FUCHS, DIETER | KANZELWEG 9 KASSEL D-34128 GERMANY |
| FUCHS, FABIAN | C/O TILP RECHTSANWAELTE EINHORNSTRASSE 21 KIRCHENTELLINSFURT DE-72138 GERMANY |
| FUCHS, GERHARD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| FUCHS, JASON | 24 ALDBURY DR U SADDLE RIV NJ 07458-2104 |
| FUCHS, JOSEF | C/O RAIFFEISENBANK ACHENKIRCH ACHENKIRCH 387A 6215 AUSTRIA |
| FUCHS, MERWIN | 3303 PARK PLACE SPRINGFIELD NJ 07081 |
| FUCHS, REGINA | MARKSTR. 15 FILSEN 56341 GERMANY |
| FUCILLI JR., MICHAEL | 67 PAROUBEK STREET LITTLE FERRY NJ 07643 |
| FUENTES, DAYLIS | 252 VOORHIS AVE RIVER EDGE NJ 07661 |
| FUENTES, GABRIELA | 180 BROAD STREET APT. 1210 STAMFORD CT 06901 |
| FUERPASS, HORST | ESCHERSHEIMER LANDSTRASSE 12 HE FRANKFURT AM MAIN 60322 GERMANY |
| FUHLEUDORF, KESTIU | DONATHSTRAßE 4 QUICKBORN 25451 GERMANY |
| FUHRMANN, DOROTHEE | HAMBLEDON PARK VANN LANE HAMBLEDON GU8 4DY UNITED KINGDOM |
| FUJI FIRE AND MARINE INSURANCE CO., LTD. | 1-8-11 MINAMI SENBA CHO-KU OSAKA 542-8567 JAPAN |
| FUJI, REIKO | KOMAZAWA 2-57-2-201 13 SETAGAYA 154-0012 JAPAN |
| FUJII, JUE | AKASAKA TAMEIKE TOWER RESIDENCE #2409 2-17-1 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| FUJII, KEIKO | TODOROKI 4-2-15-201 13 SETAGAYA-KU 158-0082 JAPAN |
| FUJII, NAMI | 3-14-5-201 MUKOUJIMA 13 SUMIDA-KU 131-0033 JAPAN |
| FUJII, TETSUYA | 2-16-16-102 HIMONYA 13 MEGURO-KU 153-0002 JAPAN |
| FUJIIKE, RITSUKO | TAIRAMACHI 1-16-4-#301 13 MEGURO-KU 152-0032 JAPAN |
| FUJIMOTO, KATSUTOMO | 203-1-17-1 ARIMA, MIYAMAE 14 KAWASAKI 216-0003 JAPAN |
| FUJIMOTO, TAKAYUKI | APRIRE TAKANAWADAI205 HIGASHI GOTANDA 4-1-7 13 SHINAGAWA-KU 141-0022 JAPAN |
| FUJIMURA, KOJI | 1-7-27 KOURAKU GARDEN PLAZA KOURAKU #1009 13 BUNKYO-KU 112-0004 JAPAN |
| FUJINAGA, TAISHIRO | 2-6-11-506 SHIBAURA 13 MINATO-KU 106-0031 JAPAN |
| FUJITA, YOICHIRO | 4-15-28 MINAMI AOYAMA MINAMI AOYAMA GREENHILL HOUSE 201 13 MINATO-KU 107-0062 JAPAN |
| FUJITA, YURIKO | 2-8-6 #101 MOTO-AZABU 101 13 MINATO-KU 106-0046 JAPAN |
| FUJITSU | 4-1-1 KAMIKODANAKA KAWASAKI KANAGAWA JAPAN |
| FUJITSU | 1250 E ARQUES AVE SUNNYVALE CA 94085-5401 |
| FUJIU, NATSUKO | 7-66-7 KOKURYO-CHO 13 CHOFU-SHI 182-0022 JAPAN |
| FUJIWARA, YUMI | 3-28-8-308 YAGUCHI 13 OTA-KU 146-0093 JAPAN |
| FUKADA, KEISUKE | 4-4-3-201 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| FUKS, A.E. | EDMUND GUNTERSTRAAT 8 AMSTERDAM 1086 ZP NETHERLANDS |
| FUKUCHI, TOSHIMITSU | 1-23-16-801 NISHI-WASEDA 13 SHINJYUKU-KU 169-0051 JAPAN |
| FUKUDA, MIOKO | 1700-316 KAMI-HIRAMA NAKAHARA-KU 14 KAWASAKI CITY 2110013 JAPAN |
| FUKUI, AYAKO | 1-2-6-407 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| FUKUNAGA, HIROSHI | 4-19-1-3302 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| FUKUNAGA, KYOKO | 5-9-23 KATAHIRA ASAO-KU 14 KAWASAKI-SHI 215-0023 JAPAN |
| FUKUSHIMA, KAYOKO | 1-31-1-604 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| FUKUSHIMA, KIYOKO | 5-3-9 LOOBANO2 B-202 ARIMA 14 KAWASAKI CITY 216-0003 JAPAN |
| FULANI, ALDO | VIA CENISIO 50 MIILAN 20154 ITALY |
| FULD JR., RICHARD S | 771 NORTH STREET GREENWICH CT 06831 |
| FULDA, GORDON | 55 ORIOLE LANE FAIRFIELD CT 06824 |
| FULFORD, SCOTT M | 94 MILL STREET NORTH EASTON MA 02356 |
| FULGHAM, CHAD | 35 COPLEY AVENUE TEANECK NJ 07666 |
| FULGHAM, EUGENE F. (IRA) | CHARLES SCHWAB & COMPANY INC. CUSTODIAL (IRA CONTRIBUTION) 4526 HARBOUR NORTH CT JACKSONVILLE FL 32225 |

| Claim Name | Address Information |
|---|---|
| FULGHAM, LOUISE C. (TRUST) | CHARLES SCHWAB & CO. INC. CUSTODIAL 4526 HARBOUR NORTH CT. JACKSONVILLE FL 32225 |
| FULLER | 65 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| FULLER | 0350 HWY. 133 CARBONDALE CO 81623 |
| FULLER THEOLOGICAL SEMINARY | 135 NORTH OAKLAND AVENUE PASADENA CA 91182 |
| FULLER, LEONARD M | PFANNENSTIELSTRASSE 59 A EGG 8132 SWITZERLAND |
| FULLER, LEONARD M. | C/O WARTMANN & MERKER FRAUMUNSTERSTRASSE 29 ZURICH CH 8022 SWITZERLAND |
| FULLER, SANDRA | 1335 OLD FOUNTAIN RD LAWRENCEVILLE GA 30043 |
| FULS, JACKIE F. | 2089 THELON DRIVE YORK PA 17408 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | C/O JOHN R. MERVA, ESQ. ONE PENN CENTER PO BOX 4887 LANCASTER PA 17604 |
| FULTON DEKALB HOSPITAL AUTHORITY | 80 JESSE HILL DRIVE, SE. P.O. BOX 26135 ATLANTA GA 30303-3050 |
| FULTON GA (COUNTY OF) | 141 PRYOR ST. ATLANTA GA 30303 |
| FULTON, ANDREW R | 330 BEE CAVES ROAD LUCAS TX 75002 |
| FULTON, CAMERON | 628 WOODLAKE CT WESTERVILLE OH 43081-3458 |
| FULTON, THOMAS | 2550 FAIRWAY DRIVE BOZEMAN MT 59715 |
| FULTON, WILLIAM | 593 VANDERBILT AVENUE PMB 283 BROOKLYN NY 11238 |
| FUMAGALLI, GIANNI | VIA GRANDI, 59 ARCORE (MI) 20043 ITALY |
| FUNDACAO BATALHA DE ALJUBARROTA | LARGO JEAN MONET NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | PARA O DESENVOLUMENTO RUA DO SACRAMENTO ALAPA NO 21 LISBOA 1200 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO MARIO SOARES | RUA DE S. BENTO, NO 176 LISBOA 1200-821 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | LARGO JEAN MONET, N. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNDACAO SERRALVES | LARGO JEAN MONET, N. 11, 5. LISBOA 1250-049 PORTUGAL |
| FUNDACIO PRIVADA AMADEU ALTIMIRA | ATTN: MR. AMADEO ALTIMIRA TAPIAS PLAZA DE LA VILA 5 BAJOS SANTA MARIA DE PALAUTORDERAO 08460 SPAIN |
| FUNDACION ANTONIA MAGRANER | ATTN: JUAN SERVERA TERRASA C/ SEMINARIO 4 PALMA DE MALLORCA 07001 SPAIN |
| FUNDACION ARAUCANA | C/O LGT BANK 10 RUE SAINT-LEGER GENEVA CH-1205 SWITZERLAND |
| FUNDACION PARA LA INVESTIGACION MEDICA APLICADA | AVENIDA PIO XII NO 55-31008 PAMPLONA SPAIN |
| FUNDACION ROTGER VILLALONGA | P CALA MURTA S/N FORMENTOR 07004 SPAIN |
| FUNDACION UNIVERSITARIA DE NAVARRA | AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA SPAIN |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP N 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES AON REPRENSENTED BY GROUPAMA SEGU | ATTN: MR. JOAO QUINTANILHA AVENIDA DE BERMA, 24 LISBOA D 1069-170 PORTUGAL |
| FUNDO DE PENSOES BANCO POPULAR PORTUGAL | RUA RAMALHO ORTIGAO, NO 51, 7 ANDAR LISBOA 1099-090 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, NO. 11, 5. B LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO PESSOAL GLOBAL | ATTN: PEDRO MIGUEL ROQUE MOGARRO BARBAS PIRES AV. DUQUE DE ALIVA, 171 LISBOA 1069-031 PORTUGAL |
| FUNDO DE PENSOES ECM, REPRESENTED BY | GROUPAMA SEGUROS DE VIDA, S.A. ATTN: MR JOAO QUINTAHILHA AVENIDA DE BERNA, 24D LISBAO 1069-170 PORTUGAL |
| FUNDO DE PENSOES PPR/E-BNU/VANGUARDA | REPRESENTANTE PENSOES GERE - SOC. GESTORA FUNDOS PENSOES AV JOSE MALHOA LT LISBOA 1686-1070 PORTUGAL |
| FUNDO PEMSOES CIMPOR | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES ALIANCIA FORESTALA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES BRISA PG SG FP SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES CONDUR | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 |

| Claim Name | Address Information |
|---|---|
| FUNDO PENSOES CONDUR | PORTUGAL |
| FUNDO PENSOES GRUPO PORTO EDITORA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES GRUPO SUMOL | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PORTUCEL SA | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PPR-U | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES PPR/E PRAEMIUMS | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES RAIZ | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES SOPORCEL 2 | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES TEJO | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO PENSOES WESHARE | AV. DR. MARIO SOARES TAGUS PARK, EDIFICIO 10, PISO 1 PORTO SALVO 2744-005 PORTUGAL |
| FUNDO SOCIAL DOS EMPREGADOS DO BANCO BPI | LARGO JEAN MONET, NO. 11, 5 LISBOA 1250-049 PORTUGAL |
| FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| FUNG LAI WAH | 208 SAI KENG VILLAGE SAI KUNG, NT HONG KONG |
| FUNG WI LING ANNIE | 2/F MAIDSTONE ROAD TOKWAWAN HONG KONG |
| FUNG YUEN CHOR | FLAT F, 6/F, TOWER 3, OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT HONG KONG |
| FUNG, ANDREW | 320 EAST 42ND STREET #1207 NEW YORK NY 10017 |
| FUNG, CINDY | 980 67TH STREET BROOKLYN NY 11219 |
| FUNG, DAVID C. | 245 THIRD STREET JERSEY CITY NJ 07302 |
| FUNG, EUGENE Y. | 11/F 1 HOMESTEAD ROAD THE PEAK HONG KONG HONG KONG |
| FUNG, GRACE SIN YU | FLAT B, 24/F, BLOCK 7, CAVENDISH HEIGHTS 33 PERKINS ROAD, JARDINE'S LOOKOUT HONG KONG |
| FUNG, KENNETH | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET - 3RD FLOOR NEW YORK NY 10007 |
| FUNG, SELINA SUK HAN | 26 B DRAGONVIEW COURT 5 KOTEWALL ROAD WEST MID LEVEL CHINA |
| FUNKE, RUTH | WERTHER STR. 17A BOCHOLT 46395 GERMANY |
| FUNKE, WILLIAM C | 234 LEE AVE YONKERS NY 10705 |
| FUNNELL, ANDREW J | CALLE VALLE INCAN, 3 CHALET 16 28 MADRID 28660 SPAIN |
| FUNNELL, MICHAEL I | 131 REDBRIDGE LANE EAST ESSEX ILFORD IG4 5DB UNITED KINGDOM |
| FURER, YELENA | 3301 ISLAND ROAD WANTAGH NY 11793 |
| FUREY, JAMES H. | 1945 PORT CHELSEA NEWPORT BEACH CA 92660 |
| FURIO, MAUREEN E. & ANTHONY J. | 3312 HEAVENLY CAUSE CT MT. AIRY MD 21771 |
| FURLANI, ALDO | VIA CENISIO 50 MILAN 20154 ITALY |
| FURLONG, JACQUELINE | 4 FARMER PLACE CHALFONT ST PETER BUCKS GERRARDS CROSS SL9 9FE UNITED KINGDOM |
| FURMATO, JOSEPH | 3939 OCEAN DR APT PH7B VERO BEACH FL 32963 |
| FURNESS, JAMES | 4 BRENDA ROAD TOOTING BEC SW17 7DB UNITED KINGDOM |
| FURR, FRANCES | 6326 RED HAVEN ROAD COLUMBIA MD 21045 |
| FURS, G.H.A. EN/OF FIORS-VAN GOMPEL, C.J.H. | LUIKERSTEENWEG 503 LOMMEL B-3920 BELGIUM |
| FURTADO, JASON | D/8 ROY MANSION, AARAM SOCIETY LANE, VAKOLA SANTACRUZ(E) MH MUMBAI 400055 INDIA |

| Claim Name | Address Information |
| --- | --- |
| FURTHMAYR, HEINZ | 13500 SOUTH FORK LANE LOS ALTOS HILLS CA 94022 |
| FURTUN, GULPERI | 155 WEST 68TH STREET APT 1614 NEW YORK NY 10023 |
| FURUKAWA, SATOMI | 1-23-6-815 SEKIGUCHI 13 BUNKYO-KU 112-0014 JAPAN |
| FURUKAWA, YOKO | ONE COLUMBUS PLACE APT N9J NEW YORK NY 10019 |
| FURUSHIMA, SAKI | 2-3-2, NARUSEDAI, MACHIDA-SHI 13 TOKYO 194-0043 JAPAN |
| FURUTA, AKIKO | PO BOX 8015 PELHAM NY 10803-8815 |
| FURUTA, MASAHIKO | #A-214, 4-1-24 KICHIJOJI KITAMACHI 13 MUSASHINO=SHI 180-0001 JAPAN |
| FUSARO, ANTHONY P. | 3 ANCHORAGE LANE APT 7A OYSTER BAY NY 11771 |
| FUSE, AYUKO | 2-10-11-314 KAMI-OSAKI 13 SHINAGAWA-KU 141-0021 JAPAN |
| FUSETTI, ROBERTA | CORSO XXII MARZO 38 MILAN MI 20135 ITALY |
| FUSION FUNDING LIMITED | GE CORPORATE FINANCIAL SERVICES, INC. AS SERVICER FOR FUSION FUNDING LIMITED 201 MERRITT 7 NORWALK CT 06851 |
| FUSOPAR SICAV SA | AV ANTONIO FUERTES NO 1 EN ALHAMA DE MURCIA MURCIA 30840 SPAIN |
| FUSS, HERMANN | CHARLES-H-KING-STRASSE 8 BERLIN 14163 GERMANY |
| FUSTEL GIACHETTI, HUGO LUIS AND/OR FUSTEL CASTILLA | FRANCISCO LLAMBI 1543 MONTEVIDEO CP 11300 URUGUAY |
| FUTTERMAN, IRA | 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415-3600 |
| FUTURE FINANCIAL HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON DC 20006 |
| FUTURESPANA HORIZONTE IV FONDO DE PENSIONES | ATTN LOLA GALERA CANO & JOSE CATURLA VICENTE C/FRANCSICO SILVELA N 106 MADRID 28002 SPAIN |
| FX ALL | 900 3RD AVENUE THIRD FLOOR NEW YORK NY 10022 |
| FX ALLIANCE LLC | 900 THIRD AVE. 3RD FLOOR NEW YORK NY 10022 |
| FXCM ASIA LIMITEDC/O FOREX CAPITAL MARKETS LLCFORE | FOR SECTIONS 5, 6, 11, OR 13, SEND COPY TO: FOREX CAPITAL MARKETS, LLC 32 OLD ISLIP, 10TH FLOOR NEW YORK NY 10005 |
| G & C SCIMECA | 18661 MAUDE AVE SARATOGA CA 95070-6215 |
| G V GERRITZ, SR TRUST | GERALD V GERRITZ, JR, POA, STTE 21652 NE INTERLACHEN LN FAIRVIEW OR 97024-8717 |
| G. ALLEN ANDREAS & CO. LP | P.O. BOX 3584 MANKATO MN 56002-3584 |
| G. GOFFMAN REVOCABLE TRUST | 8336 HORSESHOE BAY ROAD BOYNTON BEACH FL 33437 |
| G. KLAASSEN BEKEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G. VAN 'T SLOT STAMRECHT BEHEER BV | BOTTER 26 ZEEWOLDE 3891 CL NETHERLANDS |
| G.A. - FUND L:  BOND HIGHER | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| G.F. VAN WIJK BEHEER B.V. | T.A.V. G.F. VAN WIJK DE ZEVEN PROVINCIEN 7 VOORSCHOTEN 2253 XT NETHERLANDS |
| G.H. HERMANN PENSION B.V. | ZESTIENHOVENSEKADE 380 ROTTERDAM 3043 KZ NETHERLANDS |
| G.J.A. ELSHOF B.V. | LIERDERHOLTHUISWEG 12-16 8131 PW WIJHE NETHERLANDS |
| GA CREDIT, LLC | 390 5TH AVENUE NEW YORK NY 10018-8104 |
| GA DEKALB INC.      FKA EFH DEKALB INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GA FUND L SICAV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GA OPTIONS | CREDIT DERIVATIVES 390 FIFTH AVENUE SUITE 410 NEW YORK NY 10018 |
| GAAFAR, MAMDOUH | 28 ELMWOOD PARK DRIVE STATEN ISLAND NY 10314 |
| GAARDER, GUSTAV | LENA 2850 NORWAY |
| GAARDER, KRISTIAN | LENA 2850 NORWAY |
| GAARMAN, H.C.H. EN | GAARMAN-REIJNS, M.C. ALDLAMSDYK 94 STIENS 9051 DJ NETHERLANDS |
| GABA, NISHA | 61-15 98TH STREET APARTMENT 15K REGO PARK NY 11374 |
| GABAY, ALBERT | 15 WHITMAN DR BROOKLYN NY 11234 |
| GABBAY, DANIEL | 45 PARK AVENUE #1104 NEW YORK NY 10016 |
| GABBAY, LYNN | 350 E 52 ST, #8K NEW YORK NY 10022 |
| GABBAY, MARK | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
|------------|---------------------|
| GABELMAN, RICK L | 1228 EVERGREEN DR LINCOLN NE 68510 |
| GABER, KONSTANTIN | 7508 20 AVENUE APT 4 BROOKLYN NY 11214 |
| GABLER, JOHN F. | 319 KAY FORT ROAD SAINT MARYS PA 15857 |
| GABLINGER, YONA | HARIMON STR 8 ZUR-MOSCHE ISRAEL |
| GABON HOLDINGS INC | ATTN: EGIDIO GOMES 60 MARKET SQUARE 364 BELIZE CITY BELIZE |
| GABR, RAGA | 14203 WINDING SPRING DR. CYPRESS TX 77429 |
| GABRIEL, BEATRICE E. | 420 NEWHAVEN DRIVE SUWANEE GA 30024 |
| GABRIEL, BEATRICE E. | 1380 DIPLOMAT DRIVE CUMMING GA 30041 |
| GABRIEL, MARIA ENCARNITA | 23 MIRANDO STREET RICHMOND HILL ON L4S 2W8 CANADA |
| GABRIELE GILSON, ELAINA | 21405 53RD AVENUE BAYSIDE HILLS NY 11364 |
| GABRIELE, ANGELO J. | 114 PARK AVE NUTLEY NJ 07110 |
| GABRIELE, JESSICA | 60 WEST 10TH STREET #6A NEW YORK NY 10011 |
| GABRIELLA, BAROZZI | VIA CIRCONVALLAZIONE 32 CASSANO SPINOLA 15063 ITALY |
| GABUDEAN, RADU | 33 HUDSON ST APT 1701 JERSEY CITY NJ 07302 |
| GACIS, REDENTOR G. | #203 PIAGET CHOFU ICHIBANKAN 3-59-28 SHIMOISHIHARA 13 CHOFU-SHI 182-0034 JAPAN |
| GACULA, GENEVIEVE C. | 99 BATTERY PL APT 26H NEW YORK NY 10280-1329 |
| GAD, DENIS | NEHRU NAGAR MUMBAI 400042 INDIA |
| GAD, JAYESH | 31 RIVER CT APT 1505 JERSEY CITY NJ 07310-2026 |
| GADA, ASMITA | SAPTARISHI CHS 4TH LANE GOLIBAR ROAD SANTACRUZ EAST MUMBAI 400055 INDIA |
| GADA, MIHIR | SHIVAJI PARK ROAD NO. 5, MAHIM, MUMBAI, 400016 INDIA |
| GADANI, BANDHAN | 3709 SOUTH VILLAGE DRIVE AVENEL NJ 07001 |
| GADDAM, SRINIVAS | 9 HERITAGE HILLS CT SKILLMAN NJ 08558-2340 |
| GADDI, SANTIAGO J. | CLUN NEWMAN BA TIGRE 1621 ARGENTINA |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | 27882 VIA VENTANA WAY LOS ALTOS CA 94022-3269 |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR AND MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GADIYAR, VIBHA | FLAT # 301 FIELD VIEW APTS UPPER GOVINDNAGAR MALAD (E), MH MUMBAI 400097 INDIA |
| GADOT, SHLOMO | 13 HABUSTAN ST HERTZLIA ISRAEL |
| GADTOULA, RAJU | 8425 102ND RD, APT # 3 OZONE PARK NY 11416 |
| GAEBLER, DAVID A. | 200 BENNETT AVENUE APT 1F NEW YORK NY 10040 |
| GAEBLER, ERFRIED | TALSTR 31 OCKENFELS 53545 GERMANY |
| GAESING, GERD | KATZBACHSTR. 5 BIELEFELD D-33719 GERMANY |
| GAETON, MICHAEL J. | 5 PAGITTS GROVE HERTS BARNET EN4 0NT UNITED KINGDOM |
| GAFFEY, JACOB | 8 WOODFORD ROAD BARRINGTON RI 02806 |
| GAFFNER, SCOTT | 25 ROCKLEDGE AVENUE APARTMENT 305 WHITE PLAINS NY 10601 |
| GAFFNEY, BRIAN | 10 HARBOR BLUFF LANE ROWAYTON CT 06853 |
| GAFFNEY, FIONA CATHERINE | 88 RED POST HILL LONDON SE249PW UNITED KINGDOM |
| GAFFNEY, LISA M. | 10  MACOPIN AVE MONTCLAIR NJ 07043 |
| GAFFNEY, THOMAS E. | 105 BEVERLY ROAD CHESTNUT HILL MA 02467 |
| GAFNEY, KATE | FLAT 8 80 BALHAM PARK ROAD LONDON SW12 8EA UNITED KINGDOM |
| GAGFAH-STIFTUNG MENSCH UND WOHNEN | ATTN: DR. TORSTEN TRAGL HUYSSENALLEE 36/38 ESSEN 45128 GERMANY |
| GAGLIANO, CARA-ANNE | 27 INWOOD CIRCLE CHATHAM NJ 07928 |
| GAGLIARDI, ANTHONY | 160 MANNING AVE RIVER EDGE NJ 07661 |
| GAGNON, DAVID | 22 RUPERT STREET FLAT 2 LONDON W1D 6DG UNITED KINGDOM |
| GAHLAWAT, KARUN | 259 HENDRIX STREET BROOKLYN NY 11207 |
| GAIBOR, MICHAEL | 35 CONCORD LANE BASKING RIDGE NJ 07920 |
| GAIDOS, JAMES G. | 970 DUKE STREET LEBANON PA 17042 |
| GAIDOS, ROSALYN M | 970 DUKE STREET LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| GAIKWAD, NEELAM RAHUL | SECTOR 15 2ND FLOOR, E-5, SUPRABHAT C.H.S., SECTOR- 15, SECTOR - 15 MH AIROLI 400708 INDIA |
| GAIL PATTISON | UNDERHILL COTTAGE 21 PRISTON BATH BA2 9EE UNITED KINGDOM |
| GAILES, JASON B. | 2821 BUCHANAN STREET #2 SAN FRANCISCO CA 94123 |
| GAINEY, MADALYN R. | 66 WEST 138TH STREET, APT. 3B NEW YORK NY 10037 |
| GAISS, GEOFFREY | 7100 BRAXTON CIRCLE FAYETTEVILLE NY 13066 |
| GAISS, GEOFFREY | 200 PARK AVENUE, 4TH FLOOR NEW YORK NY 10166 |
| GAISSAUER BERGBAHNEN GMBH | 187A KRISPL-GAISSAU 5421 AUSTRIA |
| GAITONDE, GHANASHYAM | APARTMENT 47F, TOWER THREE THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| GAITONDE, PUSHKAR | 1005 WHISPERING HEIGHTS MINDSPACE CHINCHOLI BUNDER ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| GAITONDE, SNEHA | EKSAR ROAD MUMBAI 400091 INDIA |
| GAITONDE, SUDEEP | A-3, GOKUL NIWAS, LT. P. N. KOTNIS MARG, MAHIM, KOTNIS MARG, MAHIM MUMBAI 400016 INDIA |
| GAJANAYAKE, BINARA | 365 BRIDGE STREET APT 13K BROOKLYN NY 11201 |
| GAJE, AMEYA | B-101,HARIVIJAY APTS OPP SHIMPOLI TELE EX,SHIMPOLI,BORIVLI-WEST BORIVLI MUMBAI 400092 INDIA |
| GAJULAPALLI, ANIL BABU | #208,5-3-1,KANETAKA BUILDING, NISHI-KASAI 13 EDOGAWA-KU JAPAN |
| GAJWANI, VISHAL | TOLARAM NAGAR 4B/1 , TOLARAM NAGAR, CHEMBUR COLONY, CHEMBUR, MUMBAI - 400074 MH MUMBAI 400074 INDIA |
| GAKKOU HOUJIN JIYUGAOKA GAKUEN | MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO 100-0014 JAPAN |
| GAKUEN, MEIRIN | 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF. JAPAN |
| GAKUEN, SHOIN | 1-16-10 KITAZAWA, SETAGAYAKU TOKYO 155-8611 JAPAN |
| GALA GROUP FINANCE LTD | GLEBE HOUSE VICARAGE DRIVE BARKING IG11 7NS UNITED KINGDOM |
| GALA, BASESH | 18/SHANTA ASHRAM,2ND FLOOR, KASHIBAI NAVRANGE MARG, GAMDEVI GAMDEVI MUMBAI 400007 INDIA |
| GALANTI, FRANK | 52 NORTH STREET OLD BRIDGE NJ 08857 |
| GALARZA JR., ISRAEL | 1 ARDMORE PLACE HOLMDEL NJ 07733-2215 |
| GALARZA, WALTER | EUCALIPTUS M. 15 S. 4 LAGOMAR CP 15000 URUGUAY |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405 SOMERVILLE MA 02144 |
| GALATI, KEITH | 255 79TH ST. APT E2 BROOKLYN NY 11209 |
| GALAZ, IGOR | PFANNENSTILSTRASSE 15A 8820 WAEDENSWIL ZH ZURICH 8820 SWITZERLAND |
| GALBRAITH, PETER | 29 EAST 22ND STREET APARTMENT 3S NEW YORK NY 10010 |
| GALBUSERA, ANNALISA | VIA MONTE DEL GALLO 44 ROMA 165 ITALY |
| GALDA, MARKUS | KUHLENDAHLER ST. 26 A VELBERT D-42553 GERMANY |
| GALE FORCE 3 CLO, LTD | C/O GSP CAPITAL PARTNERS LP 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GALE, JASPER | MISSING ADDRESS |
| GALEA, IVAN J. | 455 MAIN ST 3H NEW YORK NY 10044 |
| GALEANO, LUIS A. | 162 BREWSTER ROAD SCARSDALE NY 10583 |
| GALESBURG IL (CITY OF) | P. O. BOX 1387 GALESBURGIL IL 61402-1387 |
| GALESKI, HERR MANFRED UND GISELA | ANECHOSTR. 74 MUNCHEN 81827 GERMANY |
| GALESLOOT, LENNAERT | BREMGARTNERSTRASSE 30 ZH ZURICH 8003 SWITZERLAND |
| GALIJOT, B.V. | T.A.V. DE HEER E. HIDDINK BRUMMELSTRAAT 12 BRUMMEN 6971 AX NETHERLANDS |
| GALIK, STEPHANIE | 8126 COVE TIMBERS LANE TOMBALL TX 77375 |
| GALIPELLI, SRIDHAR | 270 LUIS MUNOZ MARIN BLVD APT. 3G JERSEY CITY NJ 07302 |
| GALKA, GLEN J. | 15 SUNSET TERRACE CEDAR GROVE NJ 07009 |
| GALL, PATRICIA SULLIVAN | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| GALLA, KLAUS | AM TIVOLI 7 HORNEBURG 21640 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| GALLAGHER, BILL | 333 RIVER STREET APT. 1125 HOBOKEN NJ 07030 |
| GALLAGHER, CLAIRE | WASSERWERKSTRASSE 104 8037 ZH ZURICH SWITZERLAND |
| GALLAGHER, DIANE | C/O DEBORAH MANUS NUTTER, MCCLENNEN & FISH LLP WORLD TRADE CENTER W 155 SEAPORT BLVD BOSTON MA 02210 |
| GALLAGHER, EILEEN | 9201 SHORE ROAD APT. D610 BROOKLYN NY 11209 |
| GALLAGHER, JAMES R. | 2109 BROADWAY APARTMENT 1510 NEW YORK NY 10023 |
| GALLAGHER, JIM | 50 HILL STREET RYE NY 10580 |
| GALLAGHER, MARGARET E. | 110 W 25TH ST PH 12 NEW YORK NY 10001-7494 |
| GALLAGHER, MICHAEL R & LINDA K., TRUSTEES | GALLAGHER FAMILY TRUST, DATED 3-19-08 PO BOX 2549 5918 LA CAZADORA RANCHO SANTA FE CA 92067-2549 |
| GALLAGHER, PETER M. | 50 WOODLAWN AVENUE NEW ROCHELLE NY 10804 |
| GALLAND, KLINE | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLAOUI, SONIA | 10 UNDINE ROAD LONDON E149UW UNITED KINGDOM |
| GALLART FARRAS, MARGARITA | VIA AUGUSTA, 304 2-1 BARCELONA 08017 SPAIN |
| GALLART FARRAS, MARIA MERCE | AVDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLART FARRAS, NATIVIDAD | AVGDA. DE LES VALLS D'ANDORRA, 5 LA SEU D'URGELL (LLEIDA) 25700 SPAIN |
| GALLEGO 1 CARTERA, SICAV, S.A. | ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GALLEGO, ANDREA Y. | 66-40 108TH STREET APT 5C FOREST HILLS NY 11375 |
| GALLEGO, JAIME HERNANDEZ | TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GALLEGO, TIAGO MANUEL N. THEMUDO | AV. MIGUEL BOMBARDA N 36-4A LISBOSA 1050-165 PORTUGAL |
| GALLEGOS, SIDNEY | 2121 DAVIS CT NE TACOMA WA 98422 |
| GALLERY QMS MASTER FUND LTD. | C/O HORTON POINT CAPITAL MANAGEMENT LLC 1180 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10036 |
| GALLERY QMS MASTER FUND, LTD. | K&L GATES LLP ATTN:  JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GALLETLY, DAVID | 43 STANTON HOUSE 620 ROTHERHITHE STREET LONDON SE165DJ UNITED KINGDOM |
| GALLETTA, PAOLO AND OPIZZI, DANIELA | VIA STRADELLA, 10 MILAN 20129 ITALY |
| GALLI, JOSEPH G | 44 MORTON ROAD P.O. 269 LINCOLNVILLE CENTER ME 04850 |
| GALLIA ASSETS CORP, CITY OF PANAMA | C/O DR. RUDOLF MERONI MERONI & SCHMID ATTORNEYS-AT-LAW ROTFLUHSTRASSE 67 ZOLLIKON - ZURICH CH-8702 SWITZERLAND |
| GALLIGAN, LEONA M. | 2916 CADILLAC DR CEDAR FALLS IA 50613 |
| GALLIONE III, PHILIP P | 4 ARGYLE ROAD UPPER MONTCLAIR NJ 07043 |
| GALLIVAN, RICHARD J. | 25600 WILLOW POND LANE LOS ALTOS HILLS CA 94022 |
| GALLO INC. | 1211 N VIA RONDA OESTE TUCSON AZ 85715 |
| GALLO, ANTONIETTA | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| GALLO, FEDERICO | PIAZZA DELLA REPUBBLICA, 3 MILANO 20121 ITALY |
| GALLO, HERVE | FLAT 58 CHARLES WORTH HOUSE 48 STANHOPE GARDENS LONDON SW7 5RD UNITED KINGDOM |
| GALLO, WILLIAM | 3397 SW SUNSET TRACE CIRCLE PALM CITY FL 34990-3066 |
| GALLOWAY JR., PETER P. | 822 TENTH AVENUE APARTMENT 8 NEW YORK NY 10019 |
| GALLOWAY, BILL D. | MARILYN M. GALLOWAY PO BOX 4506 SUNRIVER OR 97707 |
| GALMES GINARD, D. ANTONIO JESUS | RONDA DEL PORT, 22 3 E MANACOR ISLAS BALEARES 07500 SPAIN |
| GALPIN, DAVID | FLAT 12 92 CAMPBELL ROAD BOW LONDON E3 4EA UNITED KINGDOM |
| GALPIN, PAUL | 8 COTTESLOE MEWS LAMBETH LONDON SE1 7RU UNITED KINGDOM |
| GALSTIAN, DES | 16/5 BROUGHTON ROAD NSW ARTARMON 2064 AUSTRALIA |
| GALUA INTERNATIONAL LIMITED | AV. PRAIA DA VITORIA NO.48-1 ESQ. LISBOA 1050-184 PORTUGAL |
| GALUS FAMILY 1979 TRUST DTD 5/25/1979, THE | EDWARD R. GALUS, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALVAGNO-VAN TRICHT, C. | BURGEMEESTER KNAPPERTLAAN 4-D SCHIEDAM 3117 BA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GALVAN, JOSE A | 2-10-10 MOTOAZABU UNIT 303 13 MINATO-KU 106-0046 JAPAN |
| GALVEZ, NEUS PENA | SAINT IGNASI, 502 TERRASSA 08221 SPAIN |
| GALVIN, JOHN C. | 16 STRAWBERRY HILL LANE DANVERS MA 01923 |
| GALVIN, PATRICK | 46 ASHVILLE ROAD LEYTONSTONE LONDON E11 4DT UNITED KINGDOM |
| GALYAS, GREG | 4 CLARENCE PLACE STATEN ISLAND NY 10306 |
| GALYNSKY, SVETLANA | 1730 E 32 STREET BROOKLYN NY 11234 |
| GAM STAR EUR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GAMA, YUKOH | 5-23-6-1005 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |
| GAMBALE, DONNA M. | 6507 AVENUE T BROOKLYN NY 11234 |
| GAMBHIR, NEERAJ | 22, CHEZ NOUS ST CYRILL ROAD BANDRA WEST MUMBAI 400050 INDIA |
| GAMBHIR, NEERU | 505 - 2A ACME COMPLEX OPP. INORBIT MALL, OFF LINK ROAD MALAD (WEST) MH MUMBAI 400062 INDIA |
| GAMBI, DENIS | 18/6 WAVERTON AVENUE NSW WAVERTON 2060 AUSTRALIA |
| GAMBIRASIO, ALEXANDRE | LILLIAN WITTE FIBE R. MARQUES DE SABARA, 170 7TH FLOOR SAO PAULO SP 05684-020 BRAZIL |
| GAMBKA, CHRISTOPH | C/O FAM. ILLIG EMIL-GOTT-STR. 20 EDINGEN-NECKARHAUSSEN D-68535 GERMANY |
| GAMBLE, ELIZABETH | 5 TUDOR CITY PL APT 1414 NEW YORK NY 10017-6872 |
| GAMBLE, RICHARD O | INDIVIDUAL RETIREMENT ACCOUNT SCOTT & STRINGFELLOW CUSTODIAN 238 NC 231 WENDELL NC 27591 |
| GAMBOA, EDWARD P | 125 WAINWRIGHT DR S MATAWAN NJ 07747-9726 |
| GAMBONE, KENNETH G. | 525 EAST 86TH STREET APT 7C NEW YORK NY 10028 |
| GAMBRELL, QUINCY | 126-19 115TH AVENUE SOUTH OZONE PARK NY 11420 |
| GAMBRILL, CLAIRE A | 9 MILLACRES HERTS WARE SG12 9PU UNITED KINGDOM |
| GAMBRILL, WILLIAM J. | 245 E 93RD ST APT 22C NEW YORK NY 10128-3960 |
| GAMBURG, JULIA | 11 FORT GEORGE HL APT 21E NEW YORK NY 10040-2547 |
| GAME, CAROL | AMBER HOUSE SICKLESMERE BURY ST EDMONDS SUFFOLK IP30 0BU UNITED KINGDOM |
| GAMERMAN, JACOB | 370 CENTRAL PARK WEST APT. 304 NEW YORK NY 10025 |
| GAMEZ, ANGELA | 530 THOGGS NECK EXPWY, APT 1 BRONX NY 10465 |
| GAMMAGE, DEAN MICHAEL | 61 FARMCOMBE ROAD KENT TUNBRIDGE WELLS TN2 5DQ UNITED KINGDOM |
| GAN, FANG LING | SIMEI STREET 2, BLK 146, #10-38 520146 SINGAPORE |
| GAN, YINGJIN | 20 2ND STREET APT. 911 JERSEY CITY NJ 07302 |
| GANAPATHY, KAVACHARI MURAL | 704 WHITE FIELD HIRANANDANI MEADOWS ; PAWAR NAGAR OFF POKHRAN ROAD 2 THANE (W), MH THANE 400610 INDIA |
| GANATRA, SNEHAL | VEER SAVARKAR MARG PHATAK WADA, ROOM NO 13 TEMBHI NAKA MH THANE 400601 INDIA |
| GANCARCZYK, MATTHEW | 1540 CLUB DRIVE GLENDALE HEIGHTS IL 60139 |
| GANCAS, ROD M. | 38 DARBY COURT NEW PROVIDENCE NJ 07974-1623 |
| GANCIO, MARISSA | 245 EAST 54TH STREET APARTMENT 25G NEW YORK NY 10022 |
| GANDHI, ABHIJOY | 105 GREENE ST APT. 1202 JERSEY CITY NJ 07302 |
| GANDHI, CHIRAG | A-1004 SONI TOWER, RAMNAGAR NEAR MACDONALDS, ABOVE G-FORCE BORIVALI (W) MH MUMBAI 400092 INDIA |
| GANDHI, HARMENDRA | 402, SEETA GEETA 15TH ROAD BANDRA MUMBAI 400050 INDIA |
| GANDHI, MITESH | C-21,RAMESHWAR,S.V.ROAD, OPP.KHIRANAGAR SANTACRUZ (WEST) SANTACRUZ (W) MUMBAI 400054 INDIA |
| GANDHI, NAWIN DHAMANMAL/ | JAYANT DHAMANMAL GANDHI PO BOX 823 DUBAI UNITED ARAB EMIRATES |
| GANDHI, REENA | 1 RIVER COURT APT # 1910 JERSEY CITY NJ 07310 |
| GANDHI, SUNIL KUMAR | 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| GANDHI, SUPRIYA | 1905 - 1906 B WING MANSAROVAR NEELKANTH HEIGHTS POKHRAN NO. 2 MH THANE DISTRICT 400601 INDIA |
| GANDHI, SUSHMA IRA | 5 SUZANNE COURT CEDAR GROVE NJ 07009 |
| GANDHI, TAPAN | FLAT # 31, GOLD COIN, A WING 35-35A PT. MADAN MOHAN MALAVIYA MARG MUMBAI |

| Claim Name | Address Information |
|---|---|
| GANDHI, TAPAN | 400007 INDIA |
| GANDIKOTA, RAVI | 1310 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANDOLFI INVESTMENTS LLC | GANDOLFI INVESTMENTS LLC C/O SCOTT I. CANEL ASSOCIATES 10 S. LASALLE STREET, SUITE 3440 CHICAGO IL 60603 |
| GANDRE, KELLY | 65 71ST STREET APT. 02 GUTTENBERG NJ 07093 |
| GANDY, MATTHEW C. | 130 EAST 63RD STREET APARTMENT 12B NEW YORK NY 10065 |
| GANDYR INVESTMENTS LTD | 85 MEDINAT HAYEHUDIM ST. P.O. BOX 4136 HERZLIYA PITUACH 46140 ISRAEL |
| GANE, KIERAN | LIONS TATEISHI PRIME MARKS #704 TATEISHI 3-6-1 13 KATSUSHIKA-KU 124-0012 JAPAN |
| GANEPOLA, SAYURI A. | 52 EAST END AVENUE APT. 11C NEW YORK NY 10028 |
| GANESAN, CHANDRIKA | 507 LIMELIGHT CT. EDISON NJ 08820 |
| GANESAN, MANIKANDAN | 3/90, SURAIKKAIPATTI, ILANDAIKULAM (PO),MAHARAJAPURAM (VIA), VIRUDHUNAGAR (DT) MADURAI 626149 INDIA |
| GANEY, ALAN TRUSTEE | BLANCHE ESTELLE WILLIS TESTAMENTARY TRUST 11700 PROSPECT HILL ROAD GLENN DALE MD 20769-9447 |
| GANG, LITAO | 625 LAKE AVE ORADELL NJ 07649-2539 |
| GANGRADE, SHILPA | E-403 MAGNOLIA ENCLAVE NAHAR AMRIT SHAKTI CHANDIVALI MP MUMBAI 400072 INDIA |
| GANGULY, SAMRAT | 9 MAKEPEACE ROAD SINGAPORE 228634 SINGAPORE |
| GANGURDE, VAISHALI | JUHU VERSOVA LINK ROAD SEVEN - BUNGALOW JUHU OMKAR CHS,FLAT # 301 ANDHERI (W) , MUMBAI 400053 INDIA |
| GANHY, ANNE | MOERSTRAAT 3 HERNE 1540 BELGIUM |
| GANI, ARIFUL | 420 W42ND ST APT 28F NEW YORK NY 10036 |
| GANISTINE, LAPIERRE | RUE TOMBEUX 8 HANEFFE 4357 BELGIUM |
| GANJOO, NEHA | MISSING ADDRESS |
| GANNON, PAMELA N. | 233 EAST 86TH ST APT 19B NEW YORK NY 10028 |
| GANOT, ANNIE | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANOT, ILAN | 104 WHITELANDS HOUSE CHELTENHAM TERRACE LONDON SW3 4RA UNITED KINGDOM |
| GANS, JASON | AZABU KASUMICHO MANSION 605 4-1-1 NISHI AZABU 13 MINATO KU 106-6131 JAPAN |
| GANSER, ALBERT | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| GANTAYAT, GOPAL KRISHNA | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| GANTI, DINKAR | 507 BLOSSOM CIRCLE DAYTON NJ 08810 |
| GANZBURG, ALEXANDER | 11 SHADOWLAWN DRIVE LIVINGSTON NJ 07039 |
| GAO, FEI | 1557 W 9TH STREET BROOKLYN NY 11204 |
| GAO, HUI | FLAT 16A, TOWER 7 ISLAND HARBOURVIEW 11 HOI FAI ROAD HONG KONG HONG KONG |
| GAO, NICHOLAS | 3728 ALBERT LANE LONG GROVE IL 60047 |
| GAO, TONG | 71 WINGED FOOT DRIVE LIVINGSTON NJ 07039 |
| GAO, XINYU | XINJIA RD SHANG HAI 200080 CHINA |
| GAO, YONGQIN | ROOM# 204 7-1-19 ROPPONGI 13 MINATO-KU JAPAN |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST CHESHAM, BUCKS HP5 1JE UNITED KINGDOM |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARAGE ROEMER B.V. | BOSCHWEG 90 AKERSLOOT 1921 DB NETHERLANDS |
| GARAS, JOSEPH F | 77 PARK AVE APT 618 HOBOKEN NJ 07030-7110 |
| GARAS, VASILIOS | 82 CULVER ROAD ST ALBANS HERTS HERTFORSHIRE AL1 4ED UNITED KINGDOM |
| GARBACIK, WALTER | 280 PARK AVE SOUTH APT 3 J NEW YORK NY 10010 |
| GARBAN | GARBAN SECURITIES, LLC HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| GARBER, HOWARD | 4817 COYLE ROAD # 303 OWINGS MILLS MD 21117 |
| GARBER, IRENE | 310 85TH STREET APARTMENT B11 BROOKLYN NY 11209 |
| GARBER, JUNE F. | 39 MAPLEHURST AVENUE HARRISONBURG VA 22801-3029 |
| GARBUTT, ROBERT A. | 6944 STETSON ST. CIRCLE SARASOTA FL 34243 |
| GARBUTT, TONY | 51 FOXCOTE FINCHAMPSTEAD BERKS WOKINGHAM RG40 3PG UNITED KINGDOM |
| GARCES, ELENA DANIELA | 2 GROVE ISLE DRIVE PH 10 BUILDING 2 MIAMI FL 33133 |

| Claim Name | Address Information |
|---|---|
| GARCES, JAMES E. | 205 SUNNYSIDE DRIVE MARLBORO NJ 07746 |
| GARCIA ALONSO, RAUL | 26 FROST RD GREENWICH CT 06830-3825 |
| GARCIA MAGRO GRACA PISSARRA, MARIA LEONOR | ESTRADA VARZEAS, 15-2-ESQ QUEIJAS 2790-444 PORTUGAL |
| GARCIA MARTIN, ALVARO | FLAT 1 96 SEYMOUR PLACE LONDON W1H 1NB UNITED KINGDOM |
| GARCIA PASTORI, SYLVIA | RINCON 454 OF 503 MONTEVIDEO URUGUAY |
| GARCIA PEREDO, MACARENA | 12A EVESHAM HOUSE HEREFORD ROAD LONDON W2 4PD UNITED KINGDOM |
| GARCIA PEREZ, JOAQUIN | RD ABUBILLA 3 MADRID 28043 SPAIN |
| GARCIA SALAS, JULIO / | & MARIA AMPARO GARCIA FERNANDEZ C/ CLAUDIO ALVARGONZALEZ, 6 ENTRE ENTRESUELO GIJON 33201 SPAIN |
| GARCIA SANCHEZ, ANNE MARIE | 53 BURNS STREET FOREST HILLS NY 11375 |
| GARCIA ZAMORA, FEDERICO | 1 14TH STREET APARTMENT #713 HOBOKEN NJ 07030 |
| GARCIA, AGAPITO | 9932 66TH ROAD APT. 5C REGO PARK NY 11374 |
| GARCIA, ALBERTO | 4 SCOTRUN DRIVE SCOTRUN PA 18355 |
| GARCIA, ARDELL A | 84 PARK HILL AVE STATEN ISLAND NY 10304 |
| GARCIA, ASHLEY | 1541 SYCAMORE AVENUE MERRICK NY 11566 |
| GARCIA, BIANCA | 110 BARUCH DRIVE APT 11A NEW YORK NY 10002 |
| GARCIA, CHRISTINE | 2535 PARKLAND COURT SANTA CLARA CA 95051 |
| GARCIA, ELIZABETH | 8427 LANDER ST APT 4R BRIARWOOD NY 11435-2057 |
| GARCIA, GUADALUPE AND ROBERT | 1297 ASHCROFT LANE SAN JOSE CA 95118 |
| GARCIA, JOSE LUIS ALONSO | CL. VILLARROEL, 177 BARCELONA 08036 SPAIN |
| GARCIA, JOSELITO | 36 SPERRING AVENUE NSW OAKHURST 2761 AUSTRALIA |
| GARCIA, LAURA | 2511 N SAWYER AVE CHICAGO IL 60647-1401 |
| GARCIA, MARIA A. | 163 EAST 81ST STREET APT 4A NEW YORK NY 10028 |
| GARCIA, MIGUEL | 4210 ROCKY BEND DRIVE SUGAR LAND TX 77479 |
| GARCIA, MIGUEL | 918 FLORIENCIA ST SUGAR LAND TX 774792757 |
| GARCIA, ROSA M. | 701 WEST 180TH ST. #55 NEW YORK NY 10033 |
| GARCIA, SARAH | 8 WOODVIEW DRIVE OLD BRIDGE NJ 08857 |
| GARCIA, SIMON | 94 SHENLEY HILL RADLETT WD7 7BE UNITED KINGDOM |
| GARCIA-PARIS, CAROLINA | 310 5TH STREET, UNIT #2 JERSEY CITY NJ 07302 |
| GARCIA-PUENTE RUIZ, MARIA CASILDA | CL JOSE ORTEGA Y GASSET 34 MADRID 28006 ESPAÑA |
| GARCIA-PUENTE RUIZ, MARIA DE ASIS | CL NUÑEZ DE BALBOA 84   6-DC MADRID 28006 ESPAÑA |
| GARCIA-SALADRIG, YGNACIO | 6880 S.W. 129 TERRACE MIAMI FL 33156 |
| GARD, KENLEY E. | PO BOX 1997 ANACORTES WA 98221 |
| GARDA, KHUSHROO | 6/5, PANTHAKI BAUG, HS LANE M V ROAD ANDHERI (E) MH MUMBAI 400069 INDIA |
| GARDE, KIRTI | GHODBUNDER ROAD A-2,602 CALGARY, PURANIK CITY THANE -WEST MH MUMBAI 400607 INDIA |
| GARDELLA, CHRISTOPHER G. | 300 EAST 62ND STREET APT # 2401 NEW YORK NY 10065 |
| GARDEPE, CARLA EVELYN | 1434 BALSAM AVE. BOULDER CO 80304 |
| GARDI, BETTINA MADELEINE | WALSHEIMSTRASSE 27 ZUG 6300 SWITZERLAND |
| GARDINER, ADELE | 12237 PRAIRIE DUNES RD BOYNTON BEACH FL 3343700 |
| GARDINER, ANDREW M. | 41 COLVILLE TERRACE FLAT 4 LONDON W112BX UNITED KINGDOM |
| GARDINER, JOSEPH | 1139 LAKE AVE CLARK NJ 07066 |
| GARDNER | 787 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| GARDNER, CHAD M. | 2153 W CORNELIA AVE CHICAGO IL 60618-6131 |
| GARDNER, GEORGE | 32 BLUEBERRY LN APT 226 FALMOUTH ME 04105-2805 |
| GARDNER, JAMES | 6714 NORTH OCEAN BLVD OCEAN RIDGE FL 33435 |
| GARDNER, KIM | 285 MAYBURY AVENUE STATEN ISLAND NY 10308 |
| GARDNER, KIMBERLY A. | 63 WALL ST. APARTMENT 2807 NEW YORK NY 10005 |
| GARDNER, MARK R | 26 HAMPTON COURT KING AND QUEEN WHARF ROTHERHITHE STREET LONDON SE165SU UNITED |

| Claim Name | Address Information |
|---|---|
| GARDNER, MARK R | KINGDOM |
| GARDNER, MATTHEW | 486 LINDBERGH PLACE #333 ATLANTA GA 30324 |
| GARDNER, NANCY J. | 35 WOOD RD. MORRISTOWN NJ 07960 |
| GARDNER, NICHOLAS | 40 WINDSOR WAY ESSEX RAYLEIGH SS6 8PF UNITED KINGDOM |
| GARDNER, PHILIPPA JOLA | FLAT 3 AMUNDSEN COURT 17 NAPIER AVENUE LONDON E14 3QB UNITED KINGDOM |
| GARFIELD, CLIVE | 54 ADDISON ROAD WANSTEAD LONDON E11 2RG UNITED KINGDOM |
| GARFIELD, HOWARD | 3613 REMINGTON CIRCLE PLANO TX 75023 |
| GARG, ANISH | 508, ZINNIA NAHARS AMRIT SHAKTI CHANDIVALI, ANDHERI(E) MUMBAI INDIA |
| GARG, ANUJ | 25 RIVER DRIVE SOUTH APT. 210 JERSEY CITY NJ 07310 |
| GARG, EKTA | A5-71, GREEN FIELDS SOCIETY JVLR ANDHERI(E) MH MUMBAI 400093 INDIA |
| GARG, GAURAV | FLAT NO. A-1 VAKRATUNDA CHS LTD. PLOT NO. 11,SEC 42,NERUL(W) PB NAVI MUMBAI 400706 INDIA |
| GARG, LALIT | NAVRANG BLDG D - 1/14 2ND FLOOR NEAR SHAHAD RLY STATION SHAHAD (W), MH THANE DISTRICT 421103 INDIA |
| GARG, RAHUL | FLAT NO. 701, PANCHVATI BLDG NEAR SM SHETTY HIGH SCHOOL, NEAR HIRANANDANI, POWAI MH MUMBAI 400072 INDIA |
| GARG, ROHIT | 1202, SHIV SRISHTI APARTMENTS POWAI NEAR SM SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GARG, SAMEER | 26 CHURCHILL ROAD EDISON NJ 08820 |
| GARG, SANJAY | 4 HILLSIDE DRIVE EAST HANOVER NJ 07936 |
| GARG, SHELLY | 104 EAST 46TH STREET # 10H NEW YORK NY 10017 |
| GARG, VINEET | CLIFF AVENUE 2901 VERONA HIRANANDANI GARDENS MH MUMBAI 400076 INDIA |
| GARG,ANUJ | 506 HAVENWOOD DR MURPHY TX 750943745 |
| GARGANO, PAUL A. | FBO PAUL A GARGANO TRUST 15 MILE COMMON EASTON CT 06612-1509 |
| GARGANTINI, TULIO | 1581 BRICKELL AVE APT 302 MIAMI FL 33129-1233 |
| GARGES, SUSAN | 601 MYRTLE AVE GARWOOD NJ 07027-1217 |
| GARGIULO, KELLY L. | 144 ISLINGTON STREET STATEN ISLAND NY 10308 |
| GARITO, FRANK J. | 44 GARDEN COURT RONKONKOMA NY 11779 |
| GARITTY CHARITY ASSOC. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GARLAND BUSINESS | 452 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| GARLAND PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| GARLINGTON, LOHN & ROBINSON, PLLP | 199 WEST PINE P.O. BOX 7909 MISSOULA MT 59807-7909 |
| GARLOT, PATRICIO | CHACABUCO 526 9TH CORDOBA C P 5000 ARGENTINA |
| GARNAIK, ROHAN | 5353 MEMORIAL DRIVE APARTMENT 1040 HOUSTON TX 77007 |
| GARNER, JODI | 263 WEST END AVENUE APARTMENT 5G NEW YORK NY 10023 |
| GARNER, QWASI | 144-34 175TH STREET SPRINGFIELD GARDENS NY 11434 |
| GARNER, TANYA | 20050 APPLEDOWRE CIR GERMANTOWN MD 20876 |
| GARNHAM, GAVIN T | 38 FINCHLEY ROAD ESSEX WESTCLIFF-ON-SEA SS08AF UNITED KINGDOM |
| GARRAD HASSAN CANADA, INC. | MARC LEBLANC 151 SLATER ST., SUITE 806 OTTAWA, ONTARIO K1P 5H3 CANADA |
| GARRETA ESTRADA, MIGUEL ANGEL | RAMBLA NOVA, 33 ATICO A TARRAGONA 43003 SPAIN |
| GARRETT, ADAM | FLAT 32F, BLOCK 20 PARK ISLAND MA WAN HONG KONG |
| GARRETT, GIANNELLA M | 49 GROVE STREET APT 2D NEW YORK NY 10014 |
| GARRETT, MICHAEL P. | 109 JACKSON ST APT. #3C HOBOKEN NJ 07030 |
| GARRIDO RODRIGUEZ, ELENA | SUBIDA DE HOSPITAL Y BJD TOLEDO 45006 SPAIN |
| GARRIDO, BLANCA E. | 48 SCHULTZ AVE PHILLIPSBURG NJ 08865 |
| GARRIDO, STEPHANIE | 345 E 80TH ST APT 3J NEW YORK NY 10075-0663 |
| GARRIGOS, CARMEN AMOROS | CI. VALENCIA, 33 1 BAJO 46185 LA POBLA DE VALLBONA VALENCIA SPAIN |
| GARRISON, VIRGINIA M | 206 W POLLOCK STREET MOUNT OLIVE NC 28365-2028 |
| GARRITY, TAMSIN | 85 CARLTON PARK AVENUE WEST WIMBLEDON SW20 8BJ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GARROD, JUSTIN | 143 STONEGATE TRAIL CRESSKILL NJ 07626 |
| GART, MARK | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GART, VALERIE A | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GARTEN, STACEY L. | 300 EAST 34TH ST. APT. 14A NEW YORK NY 10016 |
| GARTENBERG, ALAN | 16 HARDWICK CT JACKSON NJ 08527 |
| GARTLAND, JAMES | 500 EAST 77TH STREET APARTMENT 3425 NEW YORK NY 10162 |
| GARTLIR, LOIS | CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK NY 10016-3527 |
| GARTNER, JENNIFER | 10255 67TH DR APT 1F FOREST HILLS NY 11375-2882 |
| GARTNER, MECHTHILD | MARDERWEG 55 DORSTEN 46282 GERMANY |
| GARUCCIO, NICHOLAS | 33 MADISON SREET NORTHPORT NY 11768 |
| GARVALOV, IVAN | 888 8TH AVE NEW YORK NY 10019 |
| GARVEY, JOSEPH | C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD PA 18069 |
| GARVEY, PAUL | 2 CHARLES HILL ROAD ORINDA CA 94563 |
| GARVIN, MICHAEL F. & DORANNE M., TTEE | 8141 SE COUNTRY ESTATES WAY JUPITER FL 33458 |
| GARWICK, RONALD F. & GARWICK, GISELA H. JTTEN | 2783 S TREE GABLES DR. GREEN VALLEY AZ 85614-1497 |
| GARY L KAYE PROFIT SHARING PLAN | C/O GARY L KAYE, TRUSTEE 22 BATES WAY WESTFIELD NJ 07090 |
| GARY, SHELLIE A. | 134-27 166TH PLACE APT. GA JAMAICA NY 11434 |
| GARZA, RAUL | PO BOX 1045 LA GRANGE PK IL 60526-9145 |
| GARZON, NANCY | 154 E. 97TH STREET APT 17 NEW YORK NY 10029 |
| GAS TRANSMISSION NORTHWEST CORPORATION | 1 SW COLUMBIA ST STE 475 PORTLAND OR 97258-2015 |
| GASCHICK, LUCIA REGINA | EISENLOHRSTRASSE 49 FREIBURG/BREISGAU D-79115 GERMANY |
| GASCOIGNE, ANDREW DAVID - AS TRUSTEE OF ROSA ADELA | TRUST MORRISON & MASTERS SOLICITORS 17120 COMMERCIAL ROAD SWINDON, WILTSHIRE SN1 5NS UNITED KINGDOM |
| GASCON, ENCARNACION SERRANO | C/ BIELSA, 9, 2C ZARAGOZA 50014 SPAIN |
| GASELYS | COLISEE IV - 14, RUE FRUCTIDOR FRANCE |
| GASHINSKY, DIMITRY | 1792 WHITE STREET NORTH BELLMORE NY 11710 |
| GASINSKY, DMITRY | 1350 N. LAKE SHORE DRIVE APARTMENT 1005 CHICAGO IL 60610 |
| GASPARI, CLAUDIA | 3 HARWOOD TERRACE LONDON SW6 2AF UNITED KINGDOM |
| GASPARIAN, ELENA | 25, BANK STREET LONDON E14 5LE UNITED KINGDOM |
| GASPAROVIC, CAROL & D'ALESSANDRO, GREG | 118 CEDAR LAKE WEST DENVILLE NJ 07834 |
| GASPARRINI, GIACOMO | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GASPARRO, PAUL | 105 STUYVESANT AVE RYE NY 10580 |
| GASPERINI, GIULIANO & CALCAGNO, ANGELA | BANCA SAI S.P.A. ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 TURIN 10123 ITALY |
| GASS, MANFRED | STAIGSTRASSE 19 TUNINGEN 78609 GERMANY |
| GASS, MICHAEL S | 51 ALBOURNE AVENUE EAST STATEN ISLAND NY 10312 |
| GASSMANN, STEFAN | HOHLSTRASSE 545 ZUNICH 8048 SWITZERLAND |
| GASSZWAY, DARRYL E. | 2257 BOUNDRY ST. SAN DIEGO CA 92104-5307 |
| GASTALDI, CHIARA | VIA POGGI FELICE N.14 MILAN 20131 ITALY |
| GASTALDI, FRANCO | VIA POGGI FELICE N.14 MILAN 20131 ITALY |
| GASTALDI, MARIO | VIA MAURO MACCHI, 52 MILANO 20124 ITALY |
| GASTEL, PETER | ROMERSTRASSE 87 FILDERSTADT D70794 GERMANY |
| GASTON CHRISTIAN SCHOOL | 1625 LOWELL-BETHESDA ROAD GASTONIA 28056 |
| GASTON, GARY | 1919 MARSH COVE BILOXI MS 39532 |
| GASTON, SIMON | LANGSTONE LODGE 136 PONDTAIL ROAD W SUSX HORSHAM RH12 5EZ UNITED KINGDOM |
| GATES, SONJA M. | FIRST CLEARING MO3540 2801 MARKET ST ST. LOUIS MO 63103 |
| GATEX PROPERTIES INC | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056-4109 |
| GATHERCOLE, ROSEMARY JOY | 3 STULPFIELD ROAD GRANTCHESTER CAMBRIDGE CB3 9NL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GATLEY, GAIL S. | 594 PLAINVIEW DRIVE PORT ORANGE FL 32127-8900 |
| GATO SOUTO, PLACIDO | CL MESENA 69   3-A MADRID 28033 ESPAÑA |
| GATSOS, JOHN | 210 WEST 90TH STREET APT 9A NEW YORK NY 10024 |
| GATTI, IGNACIO | 9 DE JULIO 820 GOYA - CORRIENTES CP 3450 ARGENTINA |
| GATTI, NICHOLAS J. | 9 CONGRESSIONAL CT SKILLMAN NJ 08558-2337 |
| GATTO, MATTHEW T | 20-68 29TH STREET 3RD FLOOR ASTORIA NY 11105 |
| GATTUSO, MARGARET E | 101 WARREN STREET APT# 1120 NEW YORK NY 10007 |
| GATWARD, RICHARD J. | 111 WHITTREDGE ROAD SUMMIT NJ 07901 |
| GAUB, KEITH A. | 3 VERDON ST NORTH PLAINFIELD NJ 07060 |
| GAUB, SHANNON | 3 VERDON STREET NORTH PLAINFIELD NJ 07060 |
| GAUBERT-MARTHAN, HELENE | 1 FROGNAL LANE LONDON NW3 7DY UNITED KINGDOM |
| GAUCHER-BURGAUD, MR & MRS | RUE TANNERY 10 ROUEN F-76000 FRANCE |
| GAUDIOSI, NICHOLAS | 1 MARIA LANE GARDEN CITY NY 11530 |
| GAUL, MARY JEANNE | 1949 N. MOHAWK CHICAGO IL 60614 |
| GAULT, CHRIS A. | 228 E 85TH ST APT 14D NEW YORK NY 10028-3058 |
| GAUME, JEAN-PIERRE L | 31 PARK CRESCENT FINCHLEY LONDON N3 2NL UNITED KINGDOM |
| GAUR, SOMNATH SINGH | 25 E/ 601 NEW MAHADA COMPLEX DINDOSI GREGAON (E) GOREGAON (E) MUMBAI 400097 INDIA |
| GAURH, NEERAJ | D 112 SYMPHONY SOCY CHANDIVALI ANDHERI EAST MH MUMBAI 400072 INDIA |
| GAUTHIER, DIANE K. | 517 WINTERS EAVE FLUSHING MI 48433 |
| GAUTHIER, MICHEL | 2-15-8-202 FUJIMI 13 CHIYODA-KU 102-0071 JAPAN |
| GAUTIER, JOHN WES | 2806 SHERWIN ST HOUSTON TX 77007 |
| GAVARAPATTU, ANAND | 3 WYNDHAM COURT BORDENTOWN NJ 08505 |
| GAVARIS, WILLIAM | 175 SHERMAN AVE MERRICK NY 11566-2110 |
| GAVIN, IAN J | 6 ABBEY CLOSE KENT ORPINGTON BR6 9BF UNITED KINGDOM |
| GAVIN, MARK | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| GAVIN, YVAN | ROUTE DE SULLENS 10 VILLARS-STE-CROIX 1029 SWITZERLAND |
| GAVREL KOTZ, NICOLE | MALIBU EAST UNIT 19E 6033 NORTH SHERIDAN ROAD CHICAGO IL 60660-3026 |
| GAVRONSKY, JANE | 145 WEST 86TH STREET APT 13A NEW YORK NY 10024 |
| GAWAI, NIKHIL N | A - 702, GIRISHIKHAR, NEAR ABHINAV NAGAR NO. 6 KAJUPADA BORIVALI (E) BORIVALI (EAST) 400066 INDIA |
| GAWDE, SANGEETA | B-10, 2ND FLOOR UJJAWAL  CHS., KANDHAR PADA DAHISAR- WEST MUMBAI 400068 INDIA |
| GAWRON, GRZEGORZ | 38 FRIARS MEAD LONDON E14 3JZ UNITED KINGDOM |
| GAWRON, RAYMOND | 977 FEATHERTREE DRIVE TOMS RIVER NJ 08753 |
| GAY AND LESBIAN LEADERSHIP INSTITUTE | 1133 15TH STREET N.W SUITE 350 WASHINGTON DC 20005 |
| GAY LAFUENTE, MARIA PASCUA | C/ CANTERAS, 160, 10-DCHA UTEBO ZARAGOZA 50180 SPAIN |
| GAY, KATHLEEN G. | 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| GAY, PATRICIA D. | 75 EAST MAIN STREET MENDHAM NJ 07945 |
| GAYNOR, THOMAS | 318 SYLVANIA AVENUE AVON BY THE SEA NJ 07717 |
| GAYO, DIANA E | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| GAZALEH, SUSAN A. | 11 APACHE CT E BRUNSWICK NJ 08816-4061 |
| GAZIANO, STEVEN C | 2 CARRIAGE LANE CANTON MA 02021 |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GAZZOLA, STEVEN | 163 MAIN STREET APARTMENT 4 COLD SPRING NY 10516 |
| GCAN INSURANCE COMPANY | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| GCM LITTLE ARBOR INSTITUTIONAL PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GCM LITTLE ARBOR MASTER FUND, LTD | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH |

| Claim Name | Address Information |
|---|---|
| GCM LITTLE ARBOR MASTER FUND, LTD | FLOOR NEW YORK NY 10153 |
| GCM LITTLE ARBOR PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | PROLONGACION REFORMA 490 3RD FLOOR MEXICO CITY 01271 MEXICO |
| GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT | GE LIFE & ANNUITY ASSURANCE/ GE ASSET MANAGEMENT C/O GENERAL ELECTRIC CAPITAL 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GEAGEA, PATRICIA | THE GARDENS JABEL ALI BUILDING 129 APT 2 DUBAI UNITED ARAB EMIRATES |
| GEBARA, LUCIA | OLLEROS 1795 4 PISO (1426) BA BUENOS AIRES ARGENTINA |
| GEBHART, KATHLEEN | 625 BARLOW AVENUE STATEN ISLAND NY 10312 |
| GEBIN PENSIOEN, B.V. | KERKSTRAAT 217 CADIER EN KEER 6267 EX NETHERLANDS |
| GEBOERS, C.G.J. EN | GEBOERS-VAN DEN NIEUWENHOF, I.M. FLEVOLAAN 16 CREIL 8312 AN NETHERLANDS |
| GEBROEDERS KAPITEIJN PENSIOEN B.V. | 250160 L.J.C. KAPITEIJN POSTBUS 3 1760 AA ANNA PAULOWNA NETHERLANDS |
| GEBROEDERS VAN DE WATER BEHEER BV | L.L.J. & J.G.J. VAN DE WATER POSTBUS 200 SCHIEDAM 3100 AE NETHERLANDS |
| GECC | 2306 S MCCLINTOCK DR TEMPE AZ 85282 |
| GEDRICH, ZOYA | 118 GROVERS MILL ROAD PLAINSBORO NJ 08536 |
| GEE, COLIN | 26 BOYNE PARK TURNBRIDGE WELLS KENT TN4 8ET UNITED KINGDOM |
| GEE, COLIN C | FLAT A 20A MOLYNEUX PARK ROAD KENT TUNBRIDGE WELLS TN4 8DT UNITED KINGDOM |
| GEE, GEORGE | 75 WHITTON DENE MDDSX WHITTON TW3 2JN UNITED KINGDOM |
| GEE, NICHOLAS C | 54A FAIRHOLME ROAD LONDON W14 9JY UNITED KINGDOM |
| GEE, TIMOTHY WEBSTER | FLAT 11 THE LAB BUILDING 177 ROSEBERY AVENUE LONDON EC1R4TW UNITED KINGDOM |
| GEELEN, E.H.M. | BOSLAAN 11 HEEL 6097 EH NETHERLANDS |
| GEELEN, FLORENCE AND LUCY | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| GEENEN, G.J.J. | EUROPALAAN 74 SCHIJNDEL 5481 JG NETHERLANDS |
| GEER MOUNTAIN FINANCING, LTD | 650 FIFTH AVENUE 9TH FLOOR NEW YORK NY 10019 |
| GEERLIGS, DAVID & JOANNE, TTEE'S | DAVID & JOANNE GEERLIGS TRUST 114 CHEYENNE HOLLAND MI 49424 |
| GEERLINGS, M.W.J. | HOLSTERWEG 7 POSTERHOLT 6061 NS NETHERLANDS |
| GEERS, A. EN | A. GEERS-BOERS BURGERDIJKSEWEG 7 2678 LP DE LIER NETHERLANDS |
| GEERS, D. | KRANENBURGLAAN 60 NAALDWIJK 2672 EE NETHERLANDS |
| GEERTJE B.V. | ALEXANDER GOGEL WEG 16A DEN HAAG 2517 JR NETHERLANDS |
| GEERTS, HANS | HEISENEINDE 69 MERKSPLAS B-2330 BELGIUM |
| GEESLIN, JOHN & WENDY | PO BOX 640 EUSTIS FL 32727-0640 |
| GEHNRICH, HERMAN | 164 CHICHESTER RD HUNTINGTON NY 11743-6525 |
| GEHRING, INGRID | PARKSTR. 6C ROTTENDORF 97228 GERMANY |
| GEIDE, HANS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| GEIJSMAN, P.S. AND P.H. GEIJSMAN-STIGTER | ELINE VERELAAN 73 OOSTERHOUT 4906 JA NETHERLANDS |
| GEILER, CORNELIA | RATHAUSGASSE 6 BY ASCHAFFENBURG D63739 GERMANY |
| GEIS, CAROL A., TRUSTEE | REV TRUST OF CAROL A. GEIS 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GEIS, CAROL A., TRUSTEE | LYMAN M. GEIS FAMILY TRUST 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GEISBUHL, WOLFGANG | LEMBERGERSTR. 56 ASPACH D71546 GERMANY |
| GEISLER BEHEER B.V. | MUYTERTWEG 17 HERKENBOSCH 6075 AM HOLLAND |
| GEISMAR, JENNIFER | 70 WASHINGTON STREET APT 11K BROOKLYN NY 11201 |
| GEISS, FLORIAN | TAXUSWEG 6 HAMBURG 22605 GERMANY |
| GEJJANAHALLI, SATHISHA | 56 WOODHILL STREET SOMERSET NJ 08873 |
| GELB, JAY | 2 SEACOAST LANE SANDS POINT NY 11050 |
| GELBER, DAVID | 8 CLORANE GARDENS LONDON NW3 7PR UNITED KINGDOM |
| GELBER, LESLEE H. | 1385 YORK AVENUE 18A NEW YORK NY 10021 |
| GELDARD, CHRISTINE L. | CL CUENCA 23 TORRELAMATA ALICANTE 03188 ESPAÑA |

| Claim Name | Address Information |
|---|---|
| GELDERMAN HOLDING B.V. | T.A.V.  J.P. GELDERMAN ALBERT LOETHOELISTRAAT 7 DIEMEN 1111 KS NETHERLANDS |
| GELF VERMOGENSVERWALTUNG KG | ATTN: FRANK GELF MAIERHOFER HALDE 37 BERG D-88276 GERMANY |
| GELF-KELLER VERMOGENSVERWALTUNG KG | SUSANNE GELF MAIERHOFER HALDE 43 BERG 88276 GERMANY |
| GELFAND, YEVGENIYA | 26 GROVE STREET #2A NEW YORK NY 10014 |
| GELI, PATRICIO | PARAGUAY 776 70 F CAPITAL FEDERAL C1057 AAG ARGENTINA |
| GELINAS, ANDRE A. | 913 3RD ST NE WASHINGTON DC 20002-3505 |
| GELLER, MICHAEL | 145 4TH AVENUE APT 8F NEW YORK NY 10003 |
| GELLMAN, ARI L. | 166 FREDERICK PL BERGENFIELD NJ 07621 |
| GELMAN, KIRILL G. | 2933 FRANKEL BLVD MERRICK NY 11566-5435 |
| GELMAN, RACHEL | 306 TERHUNE AVENUE PASSAIC NJ 07055 |
| GELTZEILER, EVANNE | 352 LONGVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| GELWAY INTERNATIONAL LIMITED | MENDOZA 1059 7 A BUENOS AIRES CP 1428 ARGENTINA |
| GELWIX, LARRY M. | 1944 CENTRAL AVE WILMETTE IL 60091-2352 |
| GEMATIEVERENIGING SAMENWERKING, BEGRAFEMIN | RIMBURGERWEG 265 LANDGRAAF 6374 LB NETHERLANDS |
| GEMEINDE SAALBACH-HINTERGLEMM | DORFPLATZ 36 SAALBACH 5753 AUSTRIA |
| GEMEINSAME VERSORGUNGSKASSE FUR PFARRER UND KIRCHE | SCHWANENWALL 11 DORTMUND 44135 GERMANY |
| GEMMELL, RYAN | 610 EAST 20TH ST. APT. M-A NEW YORK NY 10009 |
| GEMOLOGICAL INSTITUTE OF AMERICA INC | THE ROBERT MOUAWAD CAMPUS 5345 ARMADA DRIVE CARLSBAD CA 92008 |
| GEMS SQAURE LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GEMSTONE CDO VI LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GEN, KUNSEN | 261-1-104 YAMATE-CHO 14 NAKA-KU 231-0862 JAPAN |
| GENDELMAN, YEVGENIY | 45 FALMOUTH ST. APT 5D BROOKLYN NY 11235 |
| GENE HURRELL AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GENEMANS, J.C. | HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| GENERAL ELECTRIC CAPITAL CORPORATION | 201 HIGH RIDGE ROAD STAMFORD CT 06927 |
| GENERAL ELECTRIC CAPITAL CORPORATION | GENERAL ELECTRIC CAPITAL CORPORATION 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC PENSION TRUST | 3001 SUMMER STREET, P.O. BOX 7900 STAMFORD CT 06904-7900 |
| GENERAL INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| GENERAL MILLS VEBA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GENERAL MOTORS ACCEPTANCE CORP | 3031 WEST GRAND BOULEVARD NEW CENTER ONE, SUITE 695 DETROIT MI 48202 |
| GENERAL MOTORS WELFARE BENEFITS TRUST | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GENERAL MOTORS/GMIM-1 | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GENERAL PENSION PLAN OF INTERNATIONAL UNION OF OPE | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENERAL RE FINANCIAL PRODUCTSCORPORATION | ATTN: HEAD OF OPERATIONS ROCKEFELLER CENTER 630 FIFTH AVENUE, SUITE 450 NEW YORK NY 10111 |
| GENERALI ASSURANCES GENERALES SA | ATTN: THOMAS MARTY AVENUE PERDTEMPS 23 NYON 1260 SWITZERLAND |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |

| Claim Name | Address Information |
| --- | --- |
| RETURN CRED | GENERALI SGR SPA VIA CESARE PAVESE ROME 30500144 ITALY |
| GENERALI SLOVENSKO POISTOVNA, A.S. | C/O GENERALI PPF ASSET MANAGEMENT A.S. EVROPSKA 2690/17 PO BOX 177 PRAGUE 6 160 41 CZECH REPUBLIC |
| GENERALI VERSICHERUNG AG VIENNA, AUSTRIA | SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI WORLDWIDE INSURANCE COMPANY LIMITED | ATTN: RUPERT STOW GENERALI HOUSE, HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENERALI-COMPANHIA DE SEGUROS S.P.A. | C/O SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERIC PROTECTION BIK F LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GENERTELLIFE S.P.A. FOR AND ON BEHALF OF ITS SUB-F | ATTN: SAMANTHA BIANCOLELLA VIA FERRETTO 1 VENETO TREVISO 31021 ITALY |
| GENESEE CA (COUNTY OF) EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| GENESEE COUNTY EMPLOYEES' RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1771 385 E. COLORADO BLVD PASADENA CA 91101 |
| GENESIS 10 | 950 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| GENESIS I PARTNERS | C/O THE SECRETARY PO BOX 300 ZURICH 8034 SWITZERLAND |
| GENESS, BEATE | 18 ROSEWOOD DRIVE HOWELL NJ 07731 |
| GENEVIEVE, DEVERD | CARRER IMMANUEL KANT 4 PALAU - SAVERDERA (GIRONA) 17495 SPAIN |
| GENICEVITCH, SUSAN ANN | 43 CHEROKEE ROAD APT. 2N YONKERS NY 10710 |
| GENIO SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| GENIRS, CAROL | 411 WEST END AVENUE APT 7A NEW YORK NY 10024 |
| GENIRS, TIMOTHY R. | 37 BROADWAY ROAD WARREN NJ 07059 |
| GENKIN CORPORATION LIMITED | 26A HONG KONG GARDEN 8 SEYMOUR ROAD HONG KONG |
| GENNA, MICHAEL | 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENNARO, MARY JO | 176 WEST 87TH STREET, #9C NEW YORK NY 10024 |
| GENNRICH, JAMES N. | 509 LAUREL DR THIENSVILLE WI 53092 |
| GENNUSA, GRACE (IRA) #3597-1197 | JANNEY MONTGOMERY SCOTT CUST FBO 1801 MARKET STREET PHILADELPHIA PA 19103 |
| GENO, JOHN PAUL | 901 LAKESIDE CIR #3210 LEWISVILLE TX 75057 |
| GENOVESE, SUZANNE | 10 AGAWAM RD ACTON MA 01720 |
| GENSBICHLER, ALEXANDER | SCHWARZACHERWEG 540 SAALBACH 5753 AUSTRIA |
| GENSCAPE, INC. | 445 E. MARKET STREET SUITE 200 LOUISVILLE KY 40202 |
| GENSLER | ATTN:JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, SUITE 500, NEW YORK NY 10020 |
| GENSLER ARCHITECTURE, DESIGN & | PLANNING, P.C. JOSEPH BRANCATO ONE ROCKEFELLER PLAZA, STE 500 NEW YORK NY 10020 |
| GENT, CHRISTOPHER | BLEDISOLE HOUSE CIRENCESTER UNITED KINGDOM |
| GENT, SIR CHRISTOPHER | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD, MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, STEPHEN J | 74 HAWES LANE KENT WEST WICKHAM BR4 0DQ UNITED KINGDOM |
| GENTILE, PHILIP | 78 MEADOWBROOK ROAD BRICK NJ 08723 |
| GENTILINI, ANDREA L. | 666 GREENWICH STREET APT. NO 519 NEW YORK NY 10014 |
| GENTRIFICATION VENTURES, L.L.C. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC PO BOX 7235 NEW YORK NY 10150 |
| GENTRY, TERRY LEE | 1060 BUFFALO RIDGE WAY CASTLE ROCK CO 80108 |
| GENWORTH FINANCIAL MORTGAGE INSURANCE COMPANY OF C | ENCHANCE CORPORATE & GOVERNMENT BOND PORTFOLIO ATTENTION: WINDSOR MACDONELL 2060 WINSTON PART DRIVE, SUITE 300 OAKVILLE ON L6H 5RL CANADA |
| GENWORTH FINANCIAL, INC. | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | 6620 W. BROAD ST. RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | GENWORTH LIFE AND ANNUITY INSURANCE COMPANY C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE COA/C GENWORTH LIFE INS CO | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPAN Y | 6620 W. BROAD ST. RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPAN Y | C/O GENERAL ELECTRIC CAPITAL CORPORATION 260 LONG RIDGE ROAD STAMFORD CT 06927 |
| GENWORTH LIFE INSURANCE COMPANY OF NEW YORK | BANK OF NEW YORK ONE WALL STREET NEW YORK NY 10286 |
| GEOGETTE, ARNOUTS | BAUTERSEMGESTRAAT 45/83 B-2550 KONTICH BELGIUM |
| GEOMACRO CONSULTING | 89 HEADQUARTERS PLZ, STE 313 MORRISTOWN NJ 079606834 |
| GEORG, BERTHOLD | MEICHESER STR. 16 SCHWALMTAL 36318 GERMANY |
| GEORGE B KAISER | 6733 S. YALE AVENUE TULSA OK 74136 |
| GEORGE GST NONEXM TRUST B | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GEORGE L LINDEMANN JR. DECL OF TRST UAD 1-26-04 | 1736 WEST 28TH ST MIAMI FL 33140 |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS 4133 REDWOOD AVE UNIT 3007 LOS ANGELES CA 90066-5633 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS 30 DAN ROAD CANTON MA 02021 |
| GEORGE PUTNAM FUND OF BOSTON | C/O PUTNAM INVESTMENTS ONE BOSTON SQUARE BOSTON MA 02109 |
| GEORGE W. MAKER 1991 TRUST | JANET MAKER, GEORGE MAKER, TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| GEORGE, ALASTAIR W. | MULBERRY COURT OCKLEY ROAD SURREY EWHURST GU6 7QF UNITED KINGDOM |
| GEORGE, BASIL | 300 COMMUNIPAW AVE APT 16 JERSEY CITY NJ 07304 |
| GEORGE, BINCY | A 12 ANKUR CHS OPP IIT MAINGATE POWAI, MH MUMBAI 400076 INDIA |
| GEORGE, CICY | 42 GABLES DR HICKSVILLE NY 11801-3216 |
| GEORGE, COLIN & CAROL ROSEMARY MAILL | PINEWOOD SETTLEMENT SMALLWOOD GREEN BRADFORD ST GEORGE SUFFOLK UNITED KINGDOM |
| GEORGE, DAVID WILLIAM | 1113 PARK AVE HOBOKEN NJ 07030 |
| GEORGE, JACOB | 33 SECOND STREET DUMONT NJ 07628 |
| GEORGE, JAYA | A-103,PRREMA SADAN RATAN NAGAR,4-BUNGLOWS ANDHERI WEST ANDHERI (W) MUMBAI 400053 INDIA |
| GEORGE, JEEVA VIRUTCHAM | 23 VAN WAGENEN AVENUE 2ND FL JERSEY CITY NJ 07306 |
| GEORGE, JILL | 19 CLEVELAND PL 4B NEW YORK NY 10012 |
| GEORGE, LAL | 206 CENTRAL AVENUE NEW PROVIDENCE NJ 07974 |
| GEORGE, MICHAEL | 35 HARBLEDOWN HOUSE MANCIPLE STREET BOROUGH LONDON SE1 4LN UNITED KINGDOM |
| GEORGE, ROSEMARY | THE HAYLOFT BENTS LANE WILSDEW BRADFORD WEST YORKS BD15 0BW UNITED KINGDOM |
| GEORGE, SAJAN | 17102 DEATON MILL DR HOUSTON TX 77095-5529 |
| GEORGE, VARGHESE | PANAMTHUNDIL, TC 20/2227, BELHAVEN GARDENS, B -4 KAUDIAR TRIVANDRUM 695 003 INDIA |
| GEORGE, WESLEY | 1918 EILBERT ST APT 101 SAN FRANCISCO CA 94123-3547 |
| GEORGETOWN UNIVERSITY | PO BOX 571217 NW WASHINGTON DC 20057 |
| GEORGIA FIREFIGHTERS PENSION FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICE, INC. 270 PEACHTREE STREET N. W., SUITE 2000 ATLANTA GA 30303 |
| GEORGIA POWER COMPANY | SOUTHERN COMPANY SERVICES, INC BIN SC 1407 30 IVAN ALLEN JR. BOULEVARD NW ATLANTA GA 30308 |
| GEORGIA-PACIFIC CORPORATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GEORGIADIS, IOANNIS | IM FELD 16 EMBRACH CH-8424 SWITZERLAND |
| GEORGIANNI, KARA | 213-14 29TH AVENUE BAYSIDE NY 11360 |
| GEORGIEVA, ANNA | 10 E 29 STR 25D NEW YORK NY 10016 |
| GEORGIEVA,ANNA | 19 ELEMAG ST BL 309 31 SOFIA, BULGARIA 1113 AUSTRIA |
| GEP | GEP II, LLC 555 FIFTH AVE. NEW YORK NY 10017 |
| GEPAK B.V. | VAN HOGENDORPLAAN 26 BARNEVELD 3771 CP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| GEPHARDT, ROBERT | 520 W HURON ST APT 112 CHICAGO IL 60654-3433 |
| GERACI, JACALYN | 5008 WEST WINNEMAC CHICAGO IL 60630 |
| GERAEDTS, A.C.M. | TARWESTRAAT 85 BERGHEM 5351 MK NETHERLANDS |
| GERALD DONINI AND LISA DONINI | 46 FERNWOOD ROAD SUMMIT NJ 07901 |
| GERALD, ZIEGLER | GEORG-LEDEBOUR-STR. 20 NUMBERG D-90473 GERMANY |
| GERARD VAN RIESSEN CONCEPT EN COPY B.V. | T.A.V. DE HEER H.G. VAN RIESSEN REGGELAAN 12A HEEMSTEDE 2105 VH NETHERLANDS |
| GERASIMOV, SERGEY | 31 WEST 88 STREET 5A NEW YORK NY 10024 |
| GERBER II, STEPHEN | 98 CARNEGIE AVENUE HAMILTON NJ 08619 |
| GERBER, J. AND L.P. GERBER-HAIJE | WARANDE 23 ALPHEN AAN DEN RIJN 2404 HR NETHERLANDS |
| GERBER, NIKOLAUS | JM ALMET 95 SAARBRUECKEN D-66119 GERMANY |
| GERCHENSON, REBECCA | 2138 WEST GRACE STREET CHICAGO IL 60618 |
| GERD, KAIN | PRIMESBERG HR.9 BAD GOISERM A-4822 AUSTRIA |
| GERDA, UNTERBERGER | LASERN MR.47 BAD GOISERM A-4822 AUSTRIA |
| GERDEMANN, MICHAEL DR | KROTTNAURER STR 84 BERLIN 14129 GERMANY |
| GERE, THOMAS | 3 DASSANCE DR FOXBORO MA 02035 |
| GERGLER, JOACHIM AND JRMGARD | SIPPHOLXERWEGZZ, 87616 MARKTOBERDORF GERMANY |
| GERHARD, JAGER, DR. | KRANKENHAUSSTR. 37 GUNZBURG D-89312 GERMANY |
| GERHARD, MEIER | KREISSTR. 18 SENGENTHAL 92369 GERMANY |
| GERHARD, REITINGER | SPITZENDORF 19 WITZMANNSBERG D-94104 GERMANY |
| GERHARDS, WILLY ERNST & MARIANNE | HOCHSTR. 108 HUECKELHOVEN 41836 GERMANY |
| GERHART, DAVID C. | 540 BOULEVARD WESTFIELD NJ 07090 |
| GERI INVESTMENTS NV | LANDHUIS RONDE KLIP CURAGAO NETHERLANDS ANTILLES |
| GERIA, SAJANI A | 1 WINESAP DRIVE EAST BRUNSWICK NJ 08816 |
| GERJUOY, EDWARD | 4601 FIFTH AVENUE, APT 729 PITTSBURGH PA 15213-3658 |
| GERKEN, LOIS W. | 16116 COUNTY ROAD P NAPOLEON OH 43545 |
| GERLING-GGRCA CORE FIXED | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GERMAIN COOLS SPRL | GEORGES HENRILAAN 431, B 1200 BRUSSELS BELGIUM |
| GERMAIN, BARBARA J. | 22 WEST 15TH STREET APT 14F NEW YORK NY 10011 |
| GERMAIN, JOSEPH A. | 14 PEMBROKE ROAD WELLESLEY MA 02482 |
| GERMANA, MARCONCIN ITALA | VIA PAVIA, 2 MUGGIO (MI) 20053 ITALY |
| GERMANIA STREET, L.L.C | C/O KC VENTURE GROUP, L.L.C. 2020 W 89TH ST STE 320 LEAWOOD KS 662061961 |
| GERMANN, HUBERZ | AM SCHLOSSBERG 34 WALDBURG 88289 GERMANY |
| GERMANO, COLOMBO MARINO | C/O CASELLA POSTALE N. 5 BARCLAYS BANK PLC AG. 79 VIA A. VISCONTI 63 VECCO 23900 ITALY |
| GERMOSEN, WILSON | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GERNE, INES | EISENACHER STRASSE 4 GROSSENLUPNITZ 99819 GERMANY |
| GERNER, CHRISTIAN ODER ANDREA | VOGELSANGSTR. 5 BURMOOS 5111 AUSTRIA |
| GERO, ANTHONY | 12 ROSEMONT AVENUE MADISON NJ 07940 |
| GERRISH, WAKEFIELD | 3146 GOODING PLACE THE VILLAGES FL 32162 |
| GERRITS, ANTHONY | 400 CHAMBERS ST APT 6D NEW YORK NY 10282-1006 |
| GERRITZEN, A.M. EN | GERRITZEN-JOOSTEN, P.C.M. KOMSTRAAT 17 LOBITH 6915 AG NETHERLANDS |
| GERSEN-FLOOR, W. | JOHAN DE WITLAAN 12/K206 BARNEVELD 3771 HP NETHERLANDS |
| GERSH, REVEE | 770 SALISBURY ST #555 WORCESTER MA 01609 |
| GERSHGORIN, ALEXANDER | 335 PINES LAKE DRIVE EAST WAYNE NJ 07470 |
| GERSHKOVICH, SERGEY | 79 GOLLER PL STATEN ISLAND NY 10314 |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GERSON, MAXINE L. | 300 E. 40TH STREET APT. 27X NEW YORK NY 10016 |
| GERSTENBERGER, SIEGFRIED | ALEXANDERSFELD 31C OLDENBURG 26127 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| GERSTENFELD, MELISSA | 8 HANGING ROCK RD FREEHOLD NJ 07728 |
| GERTRUDE, KINNESWENGER | STEINERWEG 4 GRODIG A-5082 AUSTRIA |
| GESB GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESELLE, KLAUS-JURGEN | QUINTUSSTR. 9 WALSRODE 29664 GERMANY |
| GESELLSCHAFT FUR TECHNISCHE ZUSAMMENARBEIT (GTZ) G | ATTN: FRIEDRICH V. KENNE DAG-HAMMARSKJOLD-WEG 1-5 65760  ESCHBORN GERMANY |
| GESHIKTOR, MAKSIM Z. | 2685 HOMECREST AVENUE APT. 2L BROOKLYN NY 11235 |
| GESLIN, HUGUES | 15 SALISBURY HOUSE 3 DRUMMOND GATE LONDON SW1V 2HJ UNITED KINGDOM |
| GESMADRID, SGIIC, SA | ACTING FOR AND ON BEHALF OF THE ESTATE PLUSMADRID AHORRO, F.I. ATTN: MR. DAVID LARA LOPEZ (ASESORIA JURIDICA)/ MR. ALVARO FERRANDO PASEO DE LA CASTELLANA 189 MADRID 28046 SPAIN |
| GESMADRID/ALTAE BRIC | GESMADRID, S.G.I.I.C, S.A. PASEO DE LA CASTELLANA, 189 6TH PLANTA MADRID 28046 SPAIN |
| GESMANN, MARKUS | 7B MASTERS LODGE JOHNSON STREET LONDON E1 0BE UNITED KINGDOM |
| GESNER, GIL | 40 IBEN GVIROL ST HERTZLIA 46482 ISRAEL |
| GESTEL, C.H. VAN | RAMINHOUT 11 ZOETERMEER 2719 KM NETHERLANDS |
| GESTEN, EDWARD T | 9849 E. TROON NORTH DR SCOTTSDALE AZ 85262 |
| GESTERAK, VLADISLAV | 1420 EMORY ROAD WILMINGTON DE 19803 |
| GESTION PARTICIPATIVA XXI, S.L. | ESCALMENDI, 3 VITORIA 01013 SPAIN |
| GESTION SODAGEP INC. | 2021 UNION, #1115 MONTREAL QC H3A 2S9 CANADA |
| GESTORA BANCAJA SGIIC SAA/C BANCAJA GARANTIZADO | CALLE DEL PINTOR SOROLLA, 4-6A VALENCIA 46002 SPAIN |
| GESTRIN, PHILIP | 15 TRINITY ROAD LONDON SW19 8QT UNITED KINGDOM |
| GETMAN, ALEX | 148 REDMONT RD STAMFORD CT 06903 |
| GETMAN, JOANNA DISSIN | 160 EAST 48TH STREET APARTMENT 15L NEW YORK NY 10017 |
| GETTE, HELENE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GETZ, CHRISTIAN M. | 4908 BELLVIEW BELLAIRE TX 77401 |
| GEUKTS, H.J.G. & | GEUKTS-LENSSEN, H.P.M. DR. VAN DE MEERENDONKSTRAAT 33 HORST 5961 HX NETHERLANDS |
| GEURTS, H.J.M. EN | GEURTS-DONKERS, H.J.M. NEERSWEG 107 HELDEN 5988 DA NETHERLANDS |
| GEURTS, L.P.A. | CLAPVAEREN 3 HORST 5961 LM NETHERLANDS |
| GEVER, JENNIFER | 210 W 70TH ST APT 611 NEW YORK NY 10023-4305 |
| GEVER, STICHTING BETER | HEUVELBERG 12 ERP 5469 NM NETHERLANDS |
| GEWOLB, LEON & LISA | 7 BRIARCLIFF DRIVE PORT WASHINGTON NY 11050 |
| GEYER, FELIX | KARCHERSTR. 2 KAISERSLANTERN 67655 GERMANY |
| GEYER, WILLIAM | 9950 ANAHEIM NE ALBUQUERQUE NM 87122 |
| GFA 1, LLC | TRANSFEROR: LONGACRE MASTER FUND II, L.P. C/O AMANDA GOEHRING, ASHURST LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GFA I LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O ASHURST LLP, ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| GFB INVESTMENT SERVICES GMBH | KARL-VOGT-STR. 65 ZELL AM SEE 5700 AUSTRIA |
| GFI | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS LTD (UK) | BROADGATE WEST LONDON EC2A 2DQ UNITED KINGDOM |
| GFI BROKERS STRUCT | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI BROKERS UK | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI CLEARED BROKER | 3 CABOT ROAD WAYLAND MA 01778 |
| GFI GROUP INC - BLEH | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET NEW YORK NY 10041 |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET NEW YORK NY 10041 |

| Claim Name | Address Information |
|---|---|
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET NEW YORK NY 10041 |
| GFI SECURITIES LTD | 55 WATER STREET ATTN: GENERAL COUNSEL NEW YORK NY 10041 |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH FLOOR BOSTON MA 02109 |
| GH PHIPPS CONSTRUCTION COMPANIES 7061931 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| GHADGE, SANDEEP | B-406 MAHAVIR SHARADDHA PLOT 12 ,SECTOR 14 NEAR TO D-MART KOPARKHAIRNE NAVI MUMBAI 400709 INDIA |
| GHAFUR, ARSHAD I | 53 BICKENHALL MANSIONS BICKENHALL STREET LONDON W1U6BR UNITED KINGDOM |
| GHAG, PREETI | SIDDHARTH COMPLEX, PRADYNA APT. CHULNA ROAD, MANICKPUR, VASAI (W) MH THANE 401202 INDIA |
| GHAI, ANGELI | 18 CYPRUS GARDENS LONDON N3 1SP UNITED KINGDOM |
| GHAI, KAWALPREET S | 42 BURLINGTON ROAD MDDSX ISLEWORTH TW7 4LY UNITED KINGDOM |
| GHAISAS, CHAITANYA | B-403, SHREEJI VILLE, ALMEIDA ROAD, MH THANE 400602 INDIA |
| GHALE, YASMIN | 9 JALAN JINTAN, #12-17 KIM SIA COURT 229006 SINGAPORE |
| GHALKE, AVINASH | 23, VIJIGISHA SOC OPP IIT MARKET, POWAI MUMBAI 400076 INDIA |
| GHALSASI, MANSI | B-1/5, 358 MUNICIPAL TENEMENTS, A.G.KHAN ROAD, WORLI, WORLI MUMBAI 400018 INDIA |
| GHANATI-SERRANO, DARLENE L. | 1176 IDAHO STREET SAN JOSE CA 95126 |
| GHANIWALA, HUSAIN | N.G. VIEW BLDG. NO. 8, FLAT NO. 403, GEETA NAGAR, NEAR HAYDERI CHOWK. MH MUMBAI 401107 INDIA |
| GHANSHANI, KAVITA | A-63, HIGHLAND CHS LTD. CHARKOP VILLAGE M G ROAD KANDIVALI (WEST), MH MUMBAI 400067 INDIA |
| GHAVAMI, PETER | 1 WEYMOUTH STREET, FLAT 3 LONDON W1W 6DA UNITED KINGDOM |
| GHAZI, RAFI | APARTMENT 35 17 HALL ROAD ST JOHNS WOOD LONDON NW8 9RF UNITED KINGDOM |
| GHERGO, ESTEBAN MARTIN | CC 19 SUC 19 PLAZA SAN MARTIN CAPITAL FEDERAL BUENOS AIRES CP 1469 ARGENTINA |
| GHIRINGHELLI, ANDREA | ALTE LANSTRASSE 109 ZOLLIKON CH-8702 SWITZERLAND |
| GHOGOMU, HYSEN | 921 EAST 219TH STREET BRONX NY 10469 |
| GHOLAM, VARSHA | 412/ PANCHARATNA BLDG. STATION ROAD. BHAYANDER - EAST MH THANE 401105 INDIA |
| GHOLAP, JIDNYA | HIGHLAND RESIDENY 14/703 ACACIA NR. BIG BAZAR THANE(W), MH MUMBAI 400608 INDIA |
| GHORASHI, SHARIE | 330 EAST 75TH STREET APT 8E NEW YORK NY 10021 |
| GHORBANI ETEMAD, ALI | IM TRUTZ FRANKFURT 51 HE FRANKFURT 60322 GERMANY |
| GHOSAL, ANUPAM | A-201, CHAITANYA APARTMENTS, NEAR POST OFFICE STATION ROAD, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| GHOSAL, ARINDAM | D-53 WEST GURUPALLY, WB SANTINIKETAN, BIRBHUM 731235 INDIA |
| GHOSALKAR, NAMRATA | 401 SHRI VIJAY APARTMENT INDRALOK COMPLEX, PHASE -II, BHAYANDAR EAST MH THANE 401105 INDIA |
| GHOSH CHOUDHURI, PUSHKAR | 1416 MARINE AVE MANHATTAN BEACH CA 90266 |
| GHOSH, BISHAKH | 215 4TH AVENUE SAN FRANCISCO CA 94118 |
| GHOSH, INDRANIL | 302, C1 BRAHMAND AZADNAGAR THANE MAHARASHTRA INDIA |
| GHOSH, INDRANIL | FLAT 1804, VERONA, CLIFF AVENUE, HIRANANDANI GARDENS, POWAI, MUMBAI 400076 INDIA |
| GHOSH, KALYAN | BUILDING NO. 2 A, FLAT NO. 503 R.N.A. ROYAL PARK KANJURG MARG EAST MUMBAI 400042 INDIA |
| GHOSH, KAUSHIK | FLAT 52, SHARMISTHA SRISTHI COMPLEX, SECTOR-2 MIRAROAD(E) MIRA ROAD (E) THANE 401107 INDIA |
| GHOSH, KRITI | A 406, LAKE PLEASANT, PHASE II, LAKEHOMES POWAI MH MUMBAI INDIA |
| GHOSH, PRADIP K. | 145 WEST 71ST STREET APT 9D NEW YORK NY 10023 |
| GHOSH, PUNAM | FLAT 31 43 BARTHOLOMEW CLOSE LONDON EC1A 7HN UNITED KINGDOM |
| GHOSH, SAMRAT | B-303, GOLDEN WILLOWS, VASANT NAGAR,NEAR SWAPNA NAGRI, MULUND WEST MUMBAI 400080 INDIA |
| GHOSH, SHINJIT | 1 RIVER COURT APT 2310 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| GHOSH, SHOURYA | FLAT NO. 24, 2ND FLOOR, GYPSY BUILDING, HIRANANDANI GARDENS, POWAI, MH MUMBAI 400076 INDIA |
| GHOSH, SHUBHADEEP | P-17/B, ASHUTOSH CHOWDHURY AVENUE "MAINAK", FLAT NUMBER 506 BALLYGUNGE, KOLKATA. KOLKATA 700019 INDIA |
| GHOSH, TAPAS | 63 ASHLEY ROAD EDISON NJ 08817 |
| GHOTIKAR, PRASHANT | G-128, BHOOMI GREEN KULUPWADI BORIVALI(E) MUMBAI 400066 INDIA |
| GHUDE, PRASHANT | 16 MUNDY ROAD EAST BRUNSWICK NJ 08816 |
| GHYS, HENRI | ABTSDREEF 11 STABROEK 2940 BELGIUM |
| GIACOBONE, RICHARD J. | 438 HILLSIDE AVENUE PALISADES PARK NJ 07650-1314 |
| GIACOMINO, STEFANO | FLAT E 28 REDCLIFFE GARDENS LONDON SW10 9HA UNITED KINGDOM |
| GIAMLUCA, MUSCO | VIA GIUSEPPE CUBONI 3 ROME 00196 ITALY |
| GIAMPA, DAVIDE | 1809 OVERLAND AVE. #4 LOS ANGELES CA 90025 |
| GIAMPIETRO, BAU' & ANNA, CAROLLO | VIA MAROSTICANA 1 BRESSANVIDO (VICENZA) 36050 ITALY |
| GIANG, THOMAS T. | 3 MAHOGANY CT PLAINSBORO NJ 08536 |
| GIANI, CAMILLE | 320 E 65TH ST APT 626 NEW YORK NY 10065-6745 |
| GIANI, GIADA | 5 SHANDON ROAD LONDON SW4 9HT UNITED KINGDOM |
| GIANNA MANAGEMENT HOLDING B.V. | J.C. KLEIJN-CORNELISSE 'T PAADJE 23 LAREN NH 1251 RH NETHERLANDS |
| GIANNAKIS, GEORGIOS MR | 21 JACOB'S MEWS STREET LONDON W1U3DR UNITED KINGDOM |
| GIANNARELLI, MARIA TERESA | VIA MONTE BLANCO 32 MILANO 20149 ITALY |
| GIANNELLI, DONALD R. & FRANCES TTEE | GIANNELLI FAMILY TRUST DTD 04/18/2001 8 ROYAL LAKE DRIVE UNIT #7 BRAINTREE MA 02184 |
| GIANNELLI, MONICA | 25 WEST 13TH STREET APARTMENT 5LS NEW YORK NY 10011 |
| GIANNI, ORIGONI, GRIPPO & PARTNERS | 6-8 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| GIANNICO, THOMAS P. | 68-63 108TH STREET APT 4F FOREST HILLS NY 11375 |
| GIANPIERO ABELLONIO | 24, BD D'ITALIE 98000 MONACO |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIARDINA, ANNMARIE | 206 ELM DRIVE EAST LEVITTOWN NY 11756 |
| GIARRANTANO, PAMELA J. | 10 LONG RIDGE RD REDDING CT 06896-1111 |
| GIARRAPUTO, JOHN | 110 AUTUMN DRIVE HAUPPAUGE NY 11788 |
| GIARRETTO, MICHAEL | 46 PEERLESS DRIVE OYSTER BAY NY 11771 |
| GIBADLO, JESSICA GONZALE | 175 WEST 79TH STREET APARTMENT 9B NEW YORK NY 10024 |
| GIBB, MARIYA | 21 ROKEBY HOUSE LOCHINVAR STREET BALHAM LONDON SW12 8PX UNITED KINGDOM |
| GIBBLE, HARRY L | 635 E WEIDMAN STREET LEBANON PA 17046 |
| GIBBONS | PO BOX 2058 GLENWOOD SPRINGS CO 81602 |
| GIBBONS, ADAM | 566 ARGUELLO WAY APT 108 STANFORD CA 94305-6127 |
| GIBBONS, ANNE MARIE | 922 NORTH BLVD OAK PARK IL 60301 |
| GIBBONS, JOHN | MIDCON PTY LTD PO BOX 333 MOHA VALE NSW 2103 AUSTRALIA |
| GIBBONS, NEIL PATRICK | 5 EDWARD COURT LONDON ROAD HARROW ON THE HILL MDDSX HARRROW HA13NW UNITED KINGDOM |
| GIBBS, ANDREW | 18 WINCHENDON ROAD PARSONS GREEN LONDON SW6 5DR UNITED KINGDOM |
| GIBBS, KATHLEEN M. | 31 PALMER AVENUE SLEEPY HOLLOW NY 10591 |
| GIBBS, MARIHA A. | 25 TUDOR CITY PLACE APARTMENT 320 NEW YORK NY 10017 |
| GIBBS, MIRIDIA | 94 HARMAN ST. APT. 2 BROOKLYN NY 11221 |
| GIBBS, PAUL F | 3644 ALLENDALE DRIVE RALEIGH NC 27604 |
| GIBBY, L.E. | 9 CAERNARVON GARDENS PLYMOUTH DEVON PL2 2RY UNITED KINGDOM |
| GIBBY, PHYLLIS | 9 CAERNARVON GARDENS PLYMOUTH DEVON PL2 2RY UNITED KINGDOM |
| GIBKI, JEAN | 118 WEST GRANT AVENUE ROSELLE PARK NJ 07204-1917 |
| GIBLIN, JON K. | 180 COMMONWEALTH AVE APT. 30 BOSTON MA 02116 |
| GIBLIN, SIMON J | 52 FINCHLEY COURT BALLARDS LANE LONDON N31NH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GIBSON | MS. ROBIN MUELLER 0191 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| GIBSON CEMETARY | ATTN: JOHN BLASDEL 23534 STATELINE ROAD LAWRENCEBURG IN 47025 |
| GIBSON, BENJAMIN | 5C GORHAM AVE WESTPORT CT 06880-2532 |
| GIBSON, ELEANOR | 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, JAMES R. | 22 TRADEWINDS LN LEWES DE 19958 |
| GIBSON, KIMBERLY A. | 78 HARVARD STREET WILLISTON PARK NY 11596 |
| GIBSON, MUELLER | 385 SYCAMORE AVE CLAREMONT CA 91711 |
| GIBSON, ROBERT | 15A BROCKLEY RISE FOREST HILL LONDON SE23 1JG UNITED KINGDOM |
| GIBSON, SOPHIE | 154 SEAL ROAD KENT SEVENOAKS TN14 5AA UNITED KINGDOM |
| GIBSON, STUART | FLAT 100 VANGUARD BUILDING MILLENNIUM HARBOUR 18 WESTFERRY ROAD LONDON E14 8LZ UNITED KINGDOM |
| GIBSON, TREVOR JOHN | 63 WILLIAM WAY TOFTWOOD DEREHAM NORFOLK NR19 1TQ UNITED KINGDOM |
| GIBSON, YVONNE (ON BEHALF OF FLORENCE JOHNSON: DEC | 71 ARGYLE STREET OXFORD OX4 1ST UNITED KINGDOM |
| GICA ASSETS LLC | NEW YORK STATE DEPT OF STATE DIVISION OF CORPORATIONS STATE RECORDS AND UNIFORM COMM CODE ALBANY NY 12231 |
| GIDALY, HEATHER | 101A WEST 74TH STREET APT 101A NEW YORK NY 10023 |
| GIDDINGS, THOMAS | 1 MOSS LANDING LAGUNA NIGUEL CA 92677 |
| GIDEE-ESPIG, BRIGITTE | BUCHENWEG 16 A HE OBERURSEL 61440 GERMANY |
| GIDWANI, GIRISH GUL. | ROOM 703, CHEONG. K. BUILDING 84-86 DES VOEUX ROAD CENTRAL HONG KONG |
| GIEFING, SEAN | HIKAWA GARDENS #404 6-19-19 AKASAKA 13 TOKYO 10019 JAPAN |
| GIES, ERIC | 16 SEVILLE AVENUE RYE NY 10580 |
| GIESBRECHT, HARTMUT DR. | FRIEHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| GIESEN, GERD | DAIMLESSTR. 9 ESSEN 45133 GERMANY |
| GIFFORD MEDICAL CENTER | PO BOX 2000 44 SOUTH MAIN STREET RANDOLPH VT 05060 |
| GIFFORD, PAUL | 175 BROCKET WAY CHIGWELL ESSEX IG7 4LY UNITED KINGDOM |
| GIFFORD, PAUL | 86 MONROE STREET APARTMENT 2L HOBOKEN NJ 07030 |
| GIFFORD, VINCENT | AZABU KINGDOM #303 1-4-20 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| GIFU BANK | ATTN: MR. SHUNICHI NAGASE 1-7-1 USA-MINAMI, GIFU-SHI GIFU 500-8565 JAPAN |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH NEW YORK NY 10010 |
| GIGER-WEILHARTER, IDA | ASPERMONTSTR. 17 POSTFACH CHUR CH-7006 SWITZERLAND |
| GIGIS, GEORGE | 754 LARKWOOD RD CHARLESTON SC 29412 |
| GIGLIA, ANDREW | 2 SILVER SPRING ROAD WILTON CT 06897 |
| GIGOOL, CONEL | ROOM NO. 5, GIRGOL MENDONZA HOUSE NEAR DR. HEGDE CLINIC, KANJUR VILLAGE KANJURMARG (E) MH MUMBAI 400042 INDIA |
| GIGUERE, RUSSELL A. | 30 KINGLEY CLOSE ESSEX WICKFORD SS120EN UNITED KINGDOM |
| GIHL, ALEXANDRA | WAGNERSTRASSE 59 HAMBURG 22081 GERMANY |
| GIJZEL, A.E. | MAGNOLIASTRAAT 37 DEN HAAG 4431 DN NETHERLANDS |
| GIL HOLDINGS LLC | 600 STEAMBOAT ROAD GREENWICH CT 06830 |
| GIL PUIG, MARIA DESAMPARADOS | C/ CONDE OLOCAU 1 - 11 VALENCIA 46003 ESPAÑA |
| GIL, MARIA DEL CARMEN BISBAL | CL VIRGEN DEL CARMEN, 8 PORTAL B 46196 CATADAU VALENCIA SPAIN |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILBERS- HOUWERS, T.W. | VOSSENBULTEWEG 4 AALTEN 7122 NX NETHERLANDS |
| GILBERT, ADRIAN M | 2581 EVANSVILLE AVE HENDERSON NV 89052 |
| GILBERT, GARY S. | 8667 PHOENIX AVENUE FAIR OAKS CA 95628 |
| GILBERT, JERETT | 215 E. 95TH ST APT 30J NEW YORK NY 10128 |
| GILBERT, MARISSA | 245 EAST 63RD ST APT. 22F NEW YORK NY 10065 |
| GILBERT,C ELWANE AND MERLE D. JT WROS | 705 COUNTRY CLUB DR. NOWATA OK 74048 |
| GILCHRIEST, WILLIAM | 38 FOURTH AVENUE KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| GILCHRIST | 7508 YUMA CT N LITTLE ROCK AR 72116-4378 |
| GILCHRIST, ANDREW | 9 GUN WHARF 124 WAPPING HIGH STREET LONDON E1W 2NJ UNITED KINGDOM |
| GILES JR., LAWRENCE J | 6515 RUNNYMEAD LANE TOBYHANNA PA 18466 |
| GILES, KAREN | FLAT D 2 GROSVENOR AVENUE ISLINGTON LONDON N5 2NR UNITED KINGDOM |
| GILES, RIOCHI MUONEKE | 2115 QUAIL PLACE DRIVE MISSOURI CITY TX 77489 |
| GILES, SUSAN GERTRUDE | 3 BELL CLOSE LICHFIELD STAFFORDSHIRE WS13 7TW UNITED KINGDOM |
| GILFILLAN, JOYCE P. | 1503 GREEN STREET UNIT 1 PHILADELPHIA PA 19130 |
| GILGANDRA SHIRE COUNCIL | PO BOX 23 GILGANDRA, NWS 2827 AUSTRALIA |
| GILGHRIST, GEORGE P. | 5995 TICONDEROGA CIR. HIXSON TN 37343 |
| GILHOOL JR., FRANCIS X | 16 WEST RD. NEW CANAAN CT 06840 |
| GILL, ALICIA | OKURAYAMA ICHOME 25-16-402 KOHOKU-KU 14 YOKOHAMA-SHI 222-0037 JAPAN |
| GILL, ELIZABETH | 6 COVENTRY CIRCLE EAST MARLTON NJ 08053 |
| GILL, JOHN | P.O. BOX 1052 FOUNTAIN BLEAU 2032 SOUTH AFRICA |
| GILL, LAYONNIE SUMMER | FLAT 2, 72 CATHCART ROAD LONDON SW109DJ UNITED KINGDOM |
| GILL, RAJDEEP | 4 PRINCES MEWS MDDSX HOUNSLOW TW3 3RF UNITED KINGDOM |
| GILL, SUKHVINDER SING | 11 HARPER CLOSE CHAFFORD HUNDRED ESSEX GRAYS RM16 6DA UNITED KINGDOM |
| GILLAM, ADAM | 4000 NW 51ST STREET APT 87 GAINESVILLE FL 32606 |
| GILLANDERS, MARGARET JOAN | 37 GLEBE RISE LITTLEOVER DERBY DE23 6GX UNITED KINGDOM |
| GILLARD, JURGEN | CHURCHILL PLEIN 14 ROTTERDAM 3011 EW NETHERLANDS |
| GILLENWATER | 68 GOLDEN BEAR DRIVE CARBONDALE CO 81623 |
| GILLERMAN, DAVID J | 1 LYNDHURST GARDENS LONDON NW35NS UNITED KINGDOM |
| GILLESPIE, AIDAN | 43 HARVEY DRIVE SUMMIT NJ 07901 |
| GILLETTE, CHRIS | 944 JANET LANE LAFAYETTE CA 94549 |
| GILLETTE, ROMANCIA | 5 FORDHAM HILL OVAL APARTMENT 7A BRONX NY 10468 |
| GILLICK, EDWARD C. | 1750 VALLEJO ST. #306 SAN FRANCISCO CA 94123 |
| GILLIN LEFEVER, ANN | 3 VANDERBURGH AVENUE LARCHMONT NY 10538 |
| GILLIN LEFEVER, ANN | 50 FLINT AVENUE LARCHMONT NY 10538 |
| GILLIN, RYAN M. | 435 W 57TH ST APT 7E NEW YORK NY 10019-1727 |
| GILLINGHAM, KATIE | 116 DUNDEE WHARF THREE COLT STREET WESTFERRY E14 8AY UNITED KINGDOM |
| GILLIS, DIDIER & YANNICK | VOETBALSTRAAT 26 GENTBRUGGE 3050 BELGIUM |
| GILLMA, J. WAYNE AND KATHY, JT | 462 W 3400 S BOUNTIFUL UT 84010 |
| GILLMAN, RICHARD FORMBY | APT 12B SKYLINE MANSION 51 CONDUIT ROAD H MIDLEVELS HONG KONG |
| GILLON, JASNEET | 296 WESTFERRY ROAD LONDON E143AG UNITED KINGDOM |
| GILLOOLEY, JENNIFER K. | 145 JESSUP LANE WESTHAMPTON BEACH NY 11978 |
| GILMAN, ANNA | 114 ADMIRALTY LOOP STATEN ISLAND NY 10309 |
| GILMAN, JOSEPH | 8625 COVELL RD DICKERSON MD 20842 |
| GILMORE, BILL | 18 WITTERING WALK ESSEX HORNCHURCH RM12 6NS UNITED KINGDOM |
| GILMOUR, MARGARET | 4 WHITELEA AVENUE KILMACOLM RENFREWSHIRE PA13 4JR UNITED KINGDOM |
| GILMOUR, SHARON F. | 13 GREENFIELD RD MONTGOMERY IL 60538 |
| GILRA, SUMEET KRISHAN | 1/404, SURYA ENCLAVE CHS LTD., OPP. TULSIDHAM, G. B. ROAD, KAPURBAVDI, THANE (W) THANE - WEST 400607 INDIA |
| GIMBEL, KENNETH S | 9 WEST WESLEY RIDGE ATLANTA GA 30327-2042 |
| GIMENEZ VALERA, CRISTOBAL | C/ TRINQUETE, NO 10 SANTOMERA (MURCIA) 30140 SPAIN |
| GIN, TRI STEVE | 4326 SADDLEHORN WAY OCEANSIDE CA 92057 |
| GINET, BARBARA | 23 WINDSOR ROAD LONDON N13 5PP UNITED KINGDOM |
| GINGA PETROLEUM (SINGAPORE) PTE LTD | 83 CLEMENCEAU AVENUE #15-08 UE SQUARE SINGAPORE 239920 SINGAPORE |
| GINNARE, PRITESH | C/O MRS. JUWATKAR, FLAT NO.  A-9, SWAMI SAMARTH APARTMENT, SHRINAGAR, WAGALE ESTATE, THANE (W) MUMBAI INDIA |
| GINSBERG, CYNTHIA | 144 EAST 84TH STREET APARTMENT 14B NEW YORK NY 10028 |

| Claim Name | Address Information |
|---|---|
| GINSBERG, IRA | PO BOX 1894 EAST HAMPTON NY 11937 |
| GINSBURG, EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GINSBURG, KATHERINE | 103 EAST 84 STREET APT. 6C NEW YORK NY 10028 |
| GINSBURG, SANDRA & EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GINZLER, DAVID E, TTEE | DAVID GINZLER TRUST 1-1999 U/A DTD 08-02-1999 FBO PHYLLIS GINZLER 10 BLUE JAY LANE BRIDGTON ME 04009-3409 |
| GINZLER, PHYLLIS A, TTEE | PHYLLIS A GINZLER TRUST 1-1999 U/A DTD 08-02-1999 10 BLUE JAY LANE BRIDGTON ME 04009-3049 |
| GIOFFREDA, NICCOLETTA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GIOIELLA, HENRY JR. | 15 LIGHTHOUSE WAY DARIEN CT 06820-5612 |
| GIOMMI, STEFANO | VIA FOSSATO SUPERIORE 90F GAVI (ALESSANDRIA) 15066 ITALY |
| GIORDANO, ELENA | PIAZZA VERDI 2 CONTRA-MISSAGLIA 23873 ITALY |
| GIORDANO, JOSEPH J. | 772 WILLOWBROOK DR. APT 908 NAPLES FL 34108 |
| GIORDANO, MICHAEL | 28 WEST 30TH STREET BAYONNE NJ 07002 |
| GIORDANO-VALENT, MICHELLE A. | 77 SAXONY COURT MANHASSET NY 11030 |
| GIORGIO, ARLENE D | 750 PRESCOTT DR LEBANON PA 17046-8706 |
| GIORGIO, BELLIERI ROSI | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GIOVACCO JR., JOHN | 56 BARRETT LN. WYCKOFF NJ 07481 |
| GIOVANNI, CRUGNOLA | VIA TORQUATO TASSO, 14 MILANO 20123 ITALY |
| GIOVANNIELLO, JOSEPH | 138 N. MANHATTAN AVENUE MASSAPEQUA NY 11758 |
| GIOVANNONI, GUILHERME | BANCO BANIF RAMON Y CAJAL 7 Y 9 VITORIA 01007 SPAIN |
| GIRARD, JOCELYN | 12 KINGS HOUSE 1 BRIGHTLINGSEA PLACE LONDON E148DB UNITED KINGDOM |
| GIRARD, SEBASTIEN | FLAT 4 14 ALMA SQUARE LONDON NW8 9QA UNITED KINGDOM |
| GIRARDI, MICHAEL | 45 SMITH ST. DEER PARK NY 11729 |
| GIRARDI, MONICA | VIA XXIV MAGGIO 46 CORSICO MILAN MI 20094 ITALY |
| GIRARDOT, MARC | 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GIRD, BENJAMIN | APT 302, 3/F HILLVIEW 21 MACDONNELL ROAD H CENTRAL HONG KONG |
| GIRDHAR, SOURABH | 402, EXCLUSIVE APARTMENT. ABOVE LAXMIREST. OPP IIT GATE, POWAI POWAI MUMBAI INDIA |
| GIRELLI, ALFONSO & GAETANO | VIA GARDESANA 131 BUSSOLENGO - VERONA 37012 ITALY |
| GIRELLINI, CHRISTOPHER | 41 BOWDOIN STREET STATEN ISLAND NY 10314 |
| GIRI, BHRUGU | 3900 RACHEL TERRACE APT 23 PINE BROOK NJ 07058 |
| GIRI, SAIKAT | FLAT NO: B-31, JAI JAWAN CHS (NEAR APNA BAZAR), SECTOR 17, VASHI NAVI MUMBAI 400705 INDIA |
| GIRLING, JAMES | 75 CORKSCREW HILL WEST WICKHAM KENT LONDON BR4 9BA UNITED KINGDOM |
| GIRMA, NEBIYOU | 90 NORTHFIELD AVENUE APT 20C WEST ORANGE NJ 07052 |
| GIROD, JOHN | CH DU PAQUERET 24 B ST-SULPICE 1025 SWITZERLAND |
| GIROLAMO, THOMAS | 19 WEST MILL DRIVE 3B GREAT NECK NY 11021 |
| GIRONI, ENRICO EDWARD | 29 CANAL BOULEVARD LONDON NW1 9AQ UNITED KINGDOM |
| GIROTRA, MONA | 442 AMSTERDAM AVENUE APT 2C NEW YORK NY 10024 |
| GIRRBACH, EDITH | NAGOLDSTR. 11 STRAUBENHARDT 75334 GERMANY |
| GIS UK CORPORATE BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GISHEN, ADAM R | 32 AGAMEMNON ROAD LONDON NW61EN UNITED KINGDOM |
| GISLER FAMILY TRUST, THE | JANICE R. GISLER, TRUSTEE 1651 S. KANAB CREEK DRI KANAB UT 84741 |
| GISMONDI, MICHELE | VIA CERNUSCHI 4 MILAN MI 20129 ITALY |
| GISSING, RALPH BEVERLY | WILLOWDENE THE DIP DUCHESS DRIVE NEWMARKET SUFFOLK CB8 8AH UNITED KINGDOM |
| GIST, MARGUERITE H. | 368 CLUB DRIVE CARROLLTON GA 30117 |

| Claim Name | Address Information |
|---|---|
| GISVOLD, WHITNEY | 2400 VAN NESS AVENUE APARTMENT #3 SAN FRANCISCO CA 94109 |
| GITANJALI, BOSE | DROSSELWEG 23 NIEDERKASSEL 53859 GERMANY |
| GITLIN, ALEXEI | 4-20 4TH STREET FAIR LAWN NJ 07410 |
| GITONGA, DIANA | 53 DUNCAN AVE APARTMENT 41 JERSEY CITY NJ 07304 |
| GITTENS, MICHELLE | 330 WEST 145TH STREET APT 214 NEW YORK NY 10039 |
| GITTHAM, YUNUS | 41 LEWIS AVE NEW HYDE PARK NY 11040 |
| GITTINS, DUNCAN | 13 METHLEY STREET LONDON SE114AL UNITED KINGDOM |
| GITTLEMAN, JACK | 28 COLONIAL COURT FREEHOLD NJ 07728 |
| GIUDICE, ANTONELLO | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GIULIANI, BRIAN | 200 EAST 33RD STREET APARTMENT 12J NEW YORK NY 10016 |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| GIULIANO, JUDITH M. | 45 BROOKLINE AVENUE NUTLEY NJ 07110 |
| GIULIANO, THEODORE | 10 GRACIE SQUARE #8C NEW YORK NY 10028 |
| GIULIO, FUMAGALLI ROMARIO | VIA ZUCCHI NO. 21 MONZA (MI) 20052 ITALY |
| GIUNTA, JASON A. | 227 BROOKSIDE RD RAMSEY NJ 07446 |
| GIUSEPPE, ANTONINI | VIAG. LUNGHI 97 P.S. GIOVANNI PERUGID 06087 ITALY |
| GIUSEPPE, BATTECCA | C/O STUDIO LEGALE GIAMBRONE VIA P. ARAGONA 82 PALERMO 90141 ITALY |
| GIUSIANO, LUCA AND LATTUCA, LOREDANA | BANCA SAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GIVATI, RONI | 9 SCHENCK AVE APT. 2A GREAT NECK NY 11021 |
| GKG LAW, P.C. (FORMERLY GALLAND, | KHARASCH, GREENBERG, FELLMAN & SWIRSKY) 1054 31ST STREET, N.W., STE. 200 WASHINGTON DC 20007-4492 |
| GKINIS, SPYRIDON | 1 FARM WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 7TP UNITED KINGDOM |
| GKN GROUP PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5123 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GKN GROUP PENSION SCHEME, THE | PO BOX 55 IPSLEY HOUSE; IPSLEY CHURCH LANE; REDDITCH WORCESTERSHIRE B98 0TL UNITED KINGDOM |
| GL TRADE, INC | 261, MADISON AVENUE, 16TH FLOOR NEW YORK NY 10016 |
| GLAB, KATARZYNA M | 211 SUSSEX GARDENS FLAT 4 LONDON W2 2RJ UNITED KINGDOM |
| GLACIER | BOWRING MARSH TESSINERPLATZ 5 P.O. BOX 8027 ZURICH 8002 SWITZERLAND |
| GLADSTONE, ABBEY H | 9130 BAYBURY LN WEST PALM BCH FL 33411-1890 |
| GLADWIN, RICHARD VICTOR | 26 SOUTHWOOD LAWN ROAD HIGHGATE LONDON N65SF UNITED KINGDOM |
| GLAESEN-BAKKER | SCHUURVELD 2 AARTSELAAR 2630 BELGIUM |
| GLASEBROOK, RICHARD J., II | 515 NORTH STREET GREENWICH CT 06830 |
| GLASER, ANDREAS | REUTERWEG 52 HE FRANKFURT 60323 GERMANY |
| GLASER, PEARL | 460 NEPTUNE AVE., 20 E BROOKLYN NY 11224 |
| GLASGOW, PAULINE | THE OLD FORGE NAPHILL COMMON NAPHILL BUCKS HP14 4SU UNITED KINGDOM |
| GLASS, CHARLOTTE | FLAT 1 32 CHILWORTH STREET BAYWATER LONDON W2 6DT UNITED KINGDOM |
| GLASS, ROBERT | 11 E 29TH ST APT 26A NEW YORK NY 10016-7516 |
| GLASSEN, MARY ANNE D. | 18 CRANE PARKWAY CRANFORD NJ 07016 |
| GLASSER, MARK | 200 EAST 65TH STREET, APT 46S NEW YORK NY 10065 |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN 200 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| GLASSNER, BARRY R. & JONATHAN S. TTEES | 01860 SW GREENWOOD RD PORTLAND OR 97219-8369 |
| GLASSO, HIRSCH & RUSSELL | 755 PARK AVENUE NEW YORK NY 10021-4255 |
| GLATT, ILANA | 240 W 73RD ST APT 214 NEW YORK NY 10023-2789 |
| GLATTHORN, DANIEL V | 221 CLINTON STREET APARTMENT 4R HOBOKEN NJ 07030 |
| GLATZ, JUDITH A. | 2121 GROVE STREET RIDGEWOOD NY 11385 |
| GLAUBER, ALEXANDER | 102 EAST 22ND STREET APT 4H NEW YORK NY 10010 |
| GLAUBERMAN, DANIEL | ORTIZ DE OCAMPO 2655 PISO 5, DEPTO 01 BA CAPITAL FEDERAL 1425 ARGENTINA |

| Claim Name | Address Information |
| --- | --- |
| GLAVAN, JEFFREY L. | 21-23 MACDONNELL ROAD FLAT #703, MID-LEVELS HONG KONG HONG KONG |
| GLAVAN, JEFFREY L. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GLAVAS, DIMITRI | 1203 N KINGS RD #102 WEST HOLLYWOOD CA 90069 |
| GLAVOR, ROBERT H | 948 MONET CIRCLE WALNUT CREEK CA 94597 |
| GLAWE, JENS-OLIVER | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLAWE, LAURA-JANIN | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLAYAT, BARBARA | 225 PARK PL APT 5J BROOKLYN NY 11238-4353 |
| GLAZA, JAMES | 15047 RIDGEFIELD LN COLORADO SPRINGS CO 80921 |
| GLAZER, JOSH | 400 EAST 71ST STREET, APT 22U NEW YORK NY 10021 |
| GLAZER, LINDSAY | 50 WEST 75TH STREET APARTMENT 4B NEW YORK NY 10023 |
| GLAZEWSKI, DOMINIC | 7 GLADYS ROAD WEST HAMPSTEAD LONDON NW6 2PU UNITED KINGDOM |
| GLEASON, ANTHONY M | 52 NORMANDY DRIVE PRINCETON JUNCTION NJ 08550 |
| GLEAVE, CRAIG | 42 SEXTANT AVENUE ISLE OF DOGS LONDON E14 3DX UNITED KINGDOM |
| GLEDHILL, JOHN | 15 LINDEN AVENUE BERKS MAIDENHEAD SL6 6HD UNITED KINGDOM |
| GLEEMAN, LEE | 3422 NW 51ST PL BOCA RATON FL 33496 |
| GLEESON, ROBERT | 12 FISHERS CLOSE GARRARDS ROAD TOOTING BEC SW16 1JN UNITED KINGDOM |
| GLEISSNER, CHRISTIAN | TOP FLOOR 102 QUEENS DRIVE LONDON N4 2HW UNITED KINGDOM |
| GLEN ROCK JEWISH CENTER | ABE SCHMIER 682 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| GLEN, JENNIFER | 97A KENTISH TOWN ROAD LONDON NW1 8NY UNITED KINGDOM |
| GLENCORE COMMODITIES LTD | 3 TEMASEK AVENUE HEX 25-01, CENTENNIAL TOWER 39190 SINGAPORE |
| GLENCORE ENERGY UK LIMITED | GLENCORE INTERNATIONAL AG BAARERMATTSTRASSE 3 PO BOX 778 BAAR CH-6341 SWITZERLAND |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON W1J 8HD UNITED KINGDOM |
| GLENN, ERIN F | 5489 FOLEY RD CINCINNATI OH 452384708 |
| GLENN, PATRICIA | 1319 DUNTREATH CIRCLE FLORENCE AL 35630 |
| GLENNON, ANNE B. | 24 AVON ROAD LARCHMONT NY 10538 |
| GLENVIEW CAPITAL MASTER FUND LTD | C/O GLENVIEW CAPITAL MGMT LLC ATTN: KARA BROWN 767 FIFTH AVENUE 44TH FLOOR NEW YORK NY 10153 |
| GLENVIEW CAPITAL PARTNERS, LP | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 101533 |
| GLENVIEW INSTITUTIONAL PARTNERS, L.P. | C/O GLENVIEW CAPITAL MANAGEMENT, LLC ATTN: KARA BROWN 767 FIFTH AVENUE, 44TH FLOOR NEW YORK NY 10153 |
| GLESSMAN, MEGAN | 108 EAST 4TH ST #22 NEW YORK NY 10003 |
| GLETSCHERBAHNEN KAPRUN AG | WILHELM FAZOKAS STR. 690 KAPRUN 5710 AUSTRIA |
| GLG CORE PLUS STERLING BOND FUND | (FORMERLY KNOWN AS SG CORE PLUS STERLING BOND FUND) 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | C/O GLG PARTNERS SERVICES LP THE WATERFRONT CENTRE NORTH CHURCH STREETPO BOX 2427 GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLG EMERGING MARKETS FUND | GLG PARTNERS LP ONE CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, | A SUB-FUND OF GLG INVESTMENTS IV PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | A SUB-FUND OF GLG INVESTMENTS PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | WALKER HOUSE 87 MARY STREET KY1-9002 CAYMAN ISLANDS |
| GLG TREASURY PLUS ICVC | (FORMERLY KNOWN AS SG TREASURY PLUS FUND, AND GLG TREASURY PLUS FUND 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TREASURY PLUS ICVC (FORMELY KNOWN AS SG TREASU | GLG TREASURY PLUS FUND) 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLICK, JAMES T. | 2382 84TH STREET, #1 BROOKLYN NY 11214 |
| GLINES COMMUNITY PROPERTY | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |

| Claim Name | Address Information |
|---|---|
| GLINES, WILLIAM HENRY IRA | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |
| GLINSKI, JEFFREY J. | 6054 N. LYDELL AVE. WHITEFISH BAY WI 53217 |
| GLIONNA, JONATHAN L. | 117 1ST PL APT 1 BROOKLYN NY 11231-4619 |
| GLITNIR | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLOATES, EDITH | 6239 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| GLOBAL BALANCED | PO BOX 958 PASEA ESTATE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GLOBAL BANK CORPORATION | GLOBAL BANK CORPORATION APDO 55-1843 PAITILLA PANAMA |
| GLOBAL BANK CORPORATION | C/O HOGAN & HARTSON LLP IRA S GREENE AND DENA C KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| GLOBAL COAL | 9 KING STREET LONDON, ECZV8EA UNITED KINGDOM |
| GLOBAL CREDIT OPPORTUNITY FUND | SUB ACCOUNT OF PROMARK ALTERNATIVE HIGH YIELD BOND FUND IMC ASSET MANAGEMENT STRAWINS KYLANN 361 1077XX AMSTERDAM THE NETHERLANDS |
| GLOBAL CREDIT SECURITIES LLP | ARTILLERY HOUSE 35 ARTILLERY LANE LONDON E1 7LP UNITED KINGDOM |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. WESSEX HOUSE 45 REID STREET HAMILTON HM 12 BERMUDA |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. 200 PARK AVE STE 300 FLORHAM PARK NJ 07932-1026 |
| GLOBAL CROSSING COMMUNICACOES DO BRASIL | AV EID MANSUR 666-CEP06708-070 PQ SAO CNPJ:72843212000141 GEORGE COTIA SP BRAZIL BRAZIL |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: DAVID WALSH, PRESIDENT 30300 TELEGRAPH ROAD BINGHAM FARMS MI 48025-4510 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: RICHARD FARRELL, MD GLOBAL CROSSING WALL STREET PLAZA 88 PINE STREET NEW YORK NY 10005 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC. | ATTN: SCOTT HENRY, MANAGER SPECIAL PRICI 225 KENENTH DR ROCHESTER NY 146234277 |
| GLOBAL INCOME & CURRENCY FUND INC | C/O IQ INVESTMENT ADVISORS LLC 4 WORLD FINANCIAL CENTER. 5TH FLOOR NEW YORK NY 10080 |
| GLOBAL INSIGHT INC | 24 HARTWELL AVE LEXINGTON MA 24213103 |
| GLOBAL INTEREST RATE FUND OF THE LCM GROUP TRUST | LOTSOFF CAPITAL MANAGEMENT 20 N. CLARK STREET CHICAGO IL 60602 |
| GLOBAL INVESTORS SERIES PLC UK STERLING LONG AVERA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL LOAN OPPORTUNITY FUND B.V | 1999 AVENUE OF STARS SUITE 1900 LOS ANGELES CA 90067 |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GLOBAL PRINCIPAL STRATEGIES LOANS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| GLOBAL REALTY OUTSOURCING, INC. | P.O. BOX 18932 NEWARK NJ 07191-8932 |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET NEW YORK NY 10001 |
| GLOBAL VISION INTERNATIONAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GLOBERSON, DANIEL | 25 OLD KINGS HWY N 13 DARIEN CT 06820 |
| GLOBERSON, DANIEL | 51 RELIHAN ROAD DARIEN CT 06820 |
| GLOCAP SEARCH, LLC | 156 WEST 56TH STREET 4TH FLOOR NEW YORK NY 10019 |
| GLOCK, BRIAN D. | 3134 BROOKMEDE ROAD ELLICOTT CITY MD 21042 |
| GLODEK, SEAN | 200 EAST 72ND STREET APARTMENT 20B NEW YORK NY 10021 |
| GLOMSKI, TERRENCE | 1090 OAK GROVE LANE LAKE FOREST IL 60045 |
| GLOOR, MAX | IM TROTTENACKER 4 BIBERSTEIN 5023 SWITZERLAND |
| GLORIA LIONETTI REV TRUST U/A | DTD 01/17/1992 LIONETTI, G & G, CO-TTEE 2177 HARBOURSIDE DR. LONGBOAT KEY FL 34228-4272 |
| GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 | GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| GLOSSER, ESTABROOK | INDIVIDUAL RETIREMENT ACCOUNT 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GLOUCESTERSHIRE COUNTY COUNCIL | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-5259 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| GLOVER, CLAYTON W. | 25 E. DELAWARE ST. APT. 1209 CHICAGO IL 60611 |
| GLOVER, DON G. & ALICE L. | 110 ARCHDALE WAY ANDERSON SC 29621 |
| GLOVER, HOWARD | 35 RADCLIFFE ROAD WEST BRIDGFORD NOTTINGHAM NG2 5BN UNITED KINGDOM |
| GLOVER, MICHAEL S. | 132 BROOKVILLE ROAD BROOKVILLE NY 11545 |
| GLOVER, RICHARD | 33A CHESTER WAY KENNINGTON LONDON SE11 4UR UNITED KINGDOM |
| GLOWACKI | 56 BUCKSKIN DR. CARBONDALE CO 81623 |
| GLOWACKI, AGNES | 228 EAST 22ND STREET APT. 1F NEW YORK NY 10010 |
| GLUCK, MONIKA | AUGUST-VETTER-STR 39 AUGSBURG D-86157 GERMANY |
| GLUCK, SHLOIMY | 1009 40TH STREET BROOKLYN NY 11219 |
| GLUCKSMANN, INGRID, DR. | SCHLEISSHEIMER STR. 276 III MUNCHEN 80809 GERMANY |
| GLYNN, TIMOTHY | 172-05 84TH ROAD JAMAICA ESTATES NY 11432 |
| GM BRENTWOOD LLC, A WASHINGTON LTD LIABILITY CO | C/O GOODMAN FINANCIAL SERVICES ATTN: JOHN GOODMAN 2801 ALASKAN WAY, PIER 70, SUITE 200 SEATTLE WA 98121 |
| GM EMERGING MARKET DEBT POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM HOURLY CREDIT-LIQUIDATING POOL (GFI-186-ACCT NO | WITHIN THE GENERAL MOTORS HOURLY-RATE EMPLOYES PENSION TRUST C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM INTERNATIONAL FIXED INTEREST BONDS PFPV | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GM MORTGAGE OPPORTUNITY POOL | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 40-43 CHANCERY LANE LONDON WC2A 1JA UNITED KINGDOM |
| GM SIPP A/C MRS. E.R. ASHBURNER, THE | C/O GUINNESS MAHON TRUST CORPORATION LTD. 3 CASTLEFIELD COURT, CHURCH STREET REIGATE SURREY RH2 0AH UNITED KINGDOM |
| GM STRUCTURED CREDIT OPPORTUNITY POOL | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O NEWMAN FINANCIAL SERVICES 1801 CALIFORNIA, SUITE 3700 DENVER CO 80202 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GMAC INVESTMENT MANAGEMENT LLC | 200 RENAISSANCE CENTER MAIL CODE:  482-B12-C24 DETROIT MI 48265-2000 |
| GMAM - PROMARK ALTERNATIVE HIGH YIELD BOND FD-GREK | GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM - PROMARK INCOME FUND - 7MXK | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I - FOR THE ACCOUNT OF AL | BANK LOAN POOL - ACCT NO.6FPC C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE BOSTON MA 02110 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL - ACCT. NP. 6FDK C/O PROMARK INVESTMENT ADVISORS INC. 767 FIFTH AVENUE ATTN: MARK SZYCHER NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II | FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED INCOME POOL ACCT # GFI-119 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II - GM GLOBAL HIGH QUALI | GRANTHAM MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMAM INVESTMENT FUNDS TRUST - PROMARK HIGH QUALITY | 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM INVESTMENT FUNDS TRUST II | 2 WORLD FINANCIAL CENTER BUILDING 17TH FLOOR NEW YORK NY 10281 |
| GMEREK, LEONARD J IRA | 483 WINFIELD WAY AKRON OH 44303-1914 |
| GMO ALPHA LIBOR FUND | GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT FUND | C/O GRANTHAM MAYO VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT INVESTMENT FUND PLC | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO SHORT DURATION COLLATERAL FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF CORE PLUS BOND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| FUND | C/O GRANTHAM, MAYO, VAN OTTERLOO #AMPER CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO TRUST ON BEHALF OF GMO WORLD OPP OVERLAY FUND | 40 ROWES WHARF BOSTON MA 02110 |
| GMS REINSURANCE COMPANY LTD | JAMES KIASER PO BOX 19040 KALAMAZOO MI 49019-0040 |
| GMUR, CHRISTIAN | ETZELSTRASSE 66 SZ SCHINDELLEGI 8834 SWITZERLAND |
| GNANAPRAKASAM, ARULDOSS | 9 OTFORD CRESCENT BROCKLEY LONDON LONDON SE4 1RD UNITED KINGDOM |
| GOAL FINANCIAL, LLC | 1229 KING STEET SUITE 300 ALEXANDRIA VA 22314 |
| GOBEL, K.J. EN | GOBEL-MAKKINJE, M. P A VAN MEVERSTRAAT 15 ZAANDAM 1507 XE NETHERLANDS |
| GOBLE, ROGER | 61B, TOWER 9 ISLAND RESORT 28 SIU SAI WAN ROAD HONG KONG HONG KONG |
| GOCHNA, RICHARD | 13 GLEN LANE GLEN HEAD NY 11545 |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODAU, MANUELA | GRILLENWEG 27 LEVERKUSEN D-51381 GERMANY |
| GODBOLE, JAYDEEP | A-201, 2ND FLOOR, MULUND AMIT CHS, MHADA COMPLEX NR E.EXP WAY, MULUND (E) CHEMBUR MUMBAI 400081 INDIA |
| GODDARD, ABBIE | 31 HUMBER ROAD FLAT 5 BLACKHEATH SE3 7LS UNITED KINGDOM |
| GODDARD, SIMON P | 4 GRACE COURT NORTH GREAT NECK NY 11021 |
| GODELIEVA, FIERENS | NELEMOLENSTRAAT 14 DILBEEK B-1700 BELGIUM |
| GODELIEVE MARIA HELENA HELLEBUYK | TWEE BUNDER 20 KONTICH 2550 BELGIUM |
| GODFREY, DAN | 88 UNDINE AVENUE WINTHROP MA 02152 |
| GODFREY, DERRICK | 126 LORD KITCHENER ROAD NEW ROCHELLE NY 10804 |
| GODFREY-LANOUE, BRYAN | 35-40 75TH STREET APARTMENT 6A JACKSON HEIGHTS NY 11372 |
| GODINHO, FRANCISCO AND DEL PILAR ANOLLES, MARIA | ITUZAINGO 418 RIVERA CP 40000 URUGUAY |
| GODINHO, RICK | 28 RIDGEWAY CRESCENT KENT ORPINGTON BR6 9QN UNITED KINGDOM |
| GODINO, GLENN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., COMPTROLLER 2675 MORGANTOWN ROAD, SUITE 1350 READING PA 19607 |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., DEPUTY COUNSEL ONE CAMPBELL PLACE CAMDEN NJ 08103 |
| GODIVA CHOCOLATIER, INC. | 2675 MORGANTOWN ROAD SUITE 1350 READING PA 19607 |
| GODO KAISHA CV6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GODRIE, E.M.J.M. | ELDERTSTRAAT 14 4882 JH ZUNDERT NETHERLANDS |
| GODSCHALK, B.G.C.M. | VAN DE WOESTIJNELAAN 10 ROOSENDAL 4707 LX NETHERLANDS |
| GODSCHALK, E.C.M. E/O | P.A.M. GODSCHALK GRAAF ENGELBRECHTSTRAAT 10 KRUISLAND 4756 AR NETHERLANDS |
| GODSCHALK, F.H.A.M. | ROBIJNDIJK 110 ROOSENDAAL 4706 LW NETHERLANDS |
| GODSE, MADHURI | A/4 SHUBHLAXMI SOCIETY SHREENAGAR MH THANE 400604 INDIA |
| GODSE, RAJU | 109, PAREL SHIV SANDESH CO-OPERATIVE HSG SOC, KASTURBHA GANDHI NAGAR, D.S. ROAD, WORLI MUMBAI 400018 INDIA |
| GOEBBELS, M B H | HENRI JONASLAAN 2 HERKENBOSCH NL-6075-CH NETHERLANDS |
| GOEHRING, ROBERT | 763 OCEAN PARKWAY APT 1K BROOKLYN NY 11230 |
| GOEHRINGER, MARTIN | 15 N BROOK RD LARCHMONT NY 10538 |
| GOEL, ANAND | 53 FENMAN GARDENS GOODMAYES ESSEX ILFORD IG3 9TP UNITED KINGDOM |
| GOEL, DINESH | FLAT E, 12/F TOWER 2 THE BELCHERS, NO.89 POKFULAM ROAD HONG KONG HONG KONG |
| GOEL, KUSH | 444 WASHINGTON BLVD APT. 2527 JERSEY CITY NJ 07310 |
| GOEL, PANKAJ | 2398 PACIFIC AVE, APT 608 SAN FRANCISCO CA 94115 |
| GOEL, RAJAT | 624 HOPE STREET, UNIT C STAMFORD CT 06907 |
| GOEL, SHIKHIR | 30 NEWPORT PKWY APT 1214 JERSEY CITY NJ 07310 |
| GOEL, SHIVANKUR | 33 TREE SWALLOW DRIVE PRINCETON NJ 08540 |
| GOEL, SWATI | C-403, PRASHANT APTT. OPP. IIT MAIN GATE POWAI POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| GOELST, DUNCAN | LINGENSKAMP LAREN 1251JJ NETHERLANDS |
| GOENKA, ANAND | BLOCK 22, SIMEI STREET 1 #10-03 SINGAPORE 529945 SINGAPORE |
| GOEPFERT, COLLEEN P. | 10 CAPRA WAY APARTMENT 101 SAN FRANCISCO CA 94123 |
| GOERTZEN, HEATHER PRATT | 344 EAST 63RD STREET APARTMENT 6A NEW YORK NY 10065 |
| GOETVINCK, AN A. | BLEREGEMSTRAAT 152 HEKELGEM - AFFLIGEM 1790 BELGIUM |
| GOETZ, EBERHARD STEFAN | CR MORAIRA-TEULADA 32 BUZON 956A RADA MORAIRA, ALICANTE 03724 SPAIN |
| GOETZ, H. MARK | 414 WEST 56TH ST APT 13 NEW YORK NY 10019 |
| GOETZ, HEIKE | SCHLOSSSTR. 16 BECHHOFEN 91572 GERMANY |
| GOFA LEAVY, PATRICIA A. | 75 EAST 25TH STREET BAYONNE NJ 07002 |
| GOFF, JOHN | 68 BEL AIR ON THE PEAK ROAD TOWER 3, APT. 49/B H CYBERPORT HONG KONG |
| GOFF, WARREN A. | 2020 CR 100 BURNET TX 78611 |
| GOFMAN, ALBINA | 56 WHITTINGHAM TERRACE MILLBURN NJ 07041 |
| GOFMAN, VITALY | 130 GALE PLACE D6 BRONX NY 10463 |
| GOGOLA, ERIKA L. SUTHER | 12 COOLIDGE WAY PRINCETON NJ 08540 |
| GOGRI, KUNAL V | 501,GAUTAM SINDHU, OPP ARADHANA TALKIES, PANCHPAKHADI, THANE (W) THANE (W), MAHARASHTRA 400602 INDIA |
| GOH, ANNE JIA JUAN | FLAT F, 6/F, NAM TIN BUILDING NO. 275, KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| GOH, HWEE JACK | 11B, MOUNT SINAI LANE #03-08, GLENTREES SINGAPORE 277051 SINGAPORE |
| GOH, VINCENT | 403 WOODLANDS ST. 41 #04-110 730403 SINGAPORE |
| GOHEL, GYANESH MANOHAR | B-003, MUKTA-MAHEK RESIDENCY, GR.FLR 90 FEET ROAD, NEAR THAKUR POLYTECHNIC COLLEGE, THAKUR COMPLEX, KANDIVALI-(EAST) KANDIVILI MUMBAI 400101 INDIA |
| GOHIL, ABHISHEK | S.V ROAD,MALAD-WEST MUMBAI 400064 INDIA |
| GOHIL, RAJESH | 280 MARIN BLVD APT # 4R JERSEY CITY NJ 07302 |
| GOHIL, VIPUL | A/401,SAI SAKHI APPARTMENT, CARTER ROAD-2,OPP. RELIANCE ENERGY OFFICE, BORIVALI(EAST). MH MUMBAI INDIA |
| GOING, KENNETH | 620 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| GOKHALE, ASAVARI | C2/104, KALPITA ENCLAVE SOCIETY, SN ROAD ANDHERI (EAST) MH MUMBAI 400069 INDIA |
| GOKHALE, ROHIT | 4, UMA MAHESH SOC, RAMNAGAR, SHIV MANDIR ROAD, MH DOMBIVLI (E) THANE 421201 INDIA |
| GOKING, KATHRYN S. | 5023 SUPERIOR AVENUE SHEBOYGAN WI 53083 |
| GOKULCHANDRAN, JEGAN | 26 HAWTHORN DRIVE PLAINSBORO NJ 08536 |
| GOLASH, ANUPAM | 601, 1B RNA NG ROYAL PARK KANJURMARG (EAST) KR MUMBAI 400042 INDIA |
| GOLASZEWSKI, RICHARD | 63 WALL ST APT 2407 NEW YORK NY 10005 |
| GOLATKAR, SHWETA SHREEPAD | 1103 TULIP, DOSTI ACRES ANTOP HILL, SHEIKH MISRI ROAD, ANTOP HILL WADALA (E) WADALA (E), MUMBAI 400037 INDIA |
| GOLD | 2512 PRINCETON CT. WESTON FL 33327 |
| GOLD, DAVID R. | 4876 PEREGRINE POINT CIRCLE NORTH SARASOTA FL 34231 |
| GOLD, JONATHAN L. | 22 MARRYAT SQUARE WYFOLD ROAD LONDON SW6 6UA UNITED KINGDOM |
| GOLD, MICHELE | 5 HUXLEY CT MARLBORO NJ 07746-2140 |
| GOLDBACH, GEORGE | GARTNER STR. 12A AUGSBURG 86153 GERMANY |
| GOLDBAND, CRAIG | 12A CREDITON HILL LONDON NW6 1HP UNITED KINGDOM |
| GOLDBERG, ALEXANDER | 10 MORRIS LANE SALISBURY MILLS NY 12577 |
| GOLDBERG, BONNIE L. | 175 WEST 87TH ST APARTMENT 2G NEW YORK NY 10025 |
| GOLDBERG, DAVID | 19 CONOVER COURT CLIFTON NJ 07012 |
| GOLDBERG, DEBRA L. | 184 LEXINGTON AVE  #3C NEW YORK NY 10016 |
| GOLDBERG, EDUARDO SAMUEL | LOTE 6, MZA 10 VALLE ESCONDIDO, 8 LOS SOLES CORDOSA 5003 ARGENTINA |
| GOLDBERG, JASON | 220 EAST 57TH STREET APT 5G NEW YORK NY 10022 |
| GOLDBERG, JASON | 745 7TH AVENUE, 17TH FLOOR NEW YORK NY 10019 |
| GOLDBERG, JASON M. | 1 RAVINE ROAD TENAFLY NJ 07670 |

| Claim Name | Address Information |
|---|---|
| GOLDBERG, JULIUS B | 1230 46TH STREET BROOKLYN NY 11219 |
| GOLDBERG, LAURENCE | 1045 PARK AVE APARTMENT 8 NEW YORK NY 10028 |
| GOLDBERG, MARTIN S. | 200 DIPLOMAT DRIVE, APT 2C MOUNT KISCO NY 10549 |
| GOLDBERG, MICHAEL A. | 26 BROADMOOR ROAD SCARSDALE NY 10583 |
| GOLDBERG, YURY | 136 HIGHLAND AVE WATERTOWN MA 02472-1618 |
| GOLDBERG,A AND D. WALKER | CO-TTEE HARRY WALKER CREDIT SHELTER TRUST 355 LEXINGTON AVE, FL 21 NEW YORK NY 10017 |
| GOLDBERG,DEBRA L. | 1000 CONESTOGA RD APT A205 BRYN MAWR PA 19010-1532 |
| GOLDBLATT, PHIL | 3846 S. WILD WEST TRL., FLAGSTAFF AZ 86001-6950 |
| GOLDELIUS, ERWIN | VOGELKAMP 46 WENNIGSEN 30974 GERMANY |
| GOLDEN ORIENT LTD | 3F-2 NO. 61 CHUNG KUANG ROAD TSO-IN DIST KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| GOLDEN PEONY LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDEN SHARE INVESTMENTS LTD - BOND SUB-FUND | C/O CGI SA, ADMINISTRATOR C.P. 5451 VIA MADERNO 6 LUGANO CH 6900 SWITZERLAND |
| GOLDEN STATE MUTUAL LIFE INSURANCE COMPANY | PO BOX 26894 SAN FRANCISCO CA 94126-6894 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GOLDEN TREE MASTER FUND II, LTD | C/O GOLDEN TREE ASSET MANAGEMENT, LP 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDEN, EUGENE R. | 46 WESTGATE BLVD MANHASSET NY 11030 |
| GOLDEN, GIRARD E. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLDEN, HELEYDE C. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLDEN, LEKSHMI | 201, A WING, PARIVAR CHS NEHRU ROAD, NEAR SBI KANJURMARG (E.) MH MUMBAI 400042 INDIA |
| GOLDEN, MARCIE A | 184 N MERKLE ROAD COLUMBUS OH 43209 |
| GOLDEN, THOMAS R. | 312 MONTROSE ROAD MONROE VA 24574 |
| GOLDEN-HANN, ERIC DAVID | ASHLEIGH HOUSE MUDGLEY ROAD WEDMORE SOMMERSET B5284DF UNITED KINGDOM |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP 475 SANSOME ST FL 15 SAN FRANCISCO CA 94111-3166 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDENTREE 2004 TRUST | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I, LTD | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE DISTRESSED DEBT FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE DISTRESSED DEBT MASTER FUND, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: MORRIS TUCKER 1230 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10020 |
| GOLDENTREE LEVERAGED LOAN FINANCE I LTD | 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIESV, LIMITEDC/O GOLDENT | PO BOX 1093GT BOUNDARY HALL CRICKET SQUARE GEORGE TOWN CAYMAN ISLANDS |
| GOLDENTREE MASTER FUND, LTD. | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD | C/O GOLDENTREE ASSET MANAGEMENT, LP ATTN: KAREN WEBER 300 PARK AVENUE 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY FINANCING, LTD. | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDENTREE MULTISTRATEGY SUBSIDIARY LLC | GOLDENTREE ASSET MANAGEMENT 300 PARK AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| GOLDER, IRA | 50 WEST 34TH STREET 8B10 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GOLDFARB, DEBORAH | 255 WEST 14TH APARTMENT 5B NEW YORK NY 10011 |
| GOLDFARB, JOYCE | 24A BROADVIEW ROAD WESTPORT CT 06880 |
| GOLDFINGER ALTERNATIVE STRATEGIES LTD | P O BOX 964 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| GOLDHAGEN, DANIEL C. | 30 WEST 60TH STREET APARTMENT 7K NEW YORK NY 10023 |
| GOLDHAMMER, CELESTE L. & EUGENE C. | 2443 E. MAYVIEW DRIVE GREEN VALLEY AZ 85614 |
| GOLDHOORN, J. & GOOLDHOORN-MINK, R. | JUFFER MARTHASTRAAT 17 WARFFUM 9989 EG NETHERLANDS |
| GOLDIN, MICHAEL | 18 WOODHOLLOW ROAD WEST WINDSOR NJ 08550 |
| GOLDIX GROUP MANAGEMENT LTD. | UBS HOUSE EAST BAY STREET PO BOX N-7757 NASSAU BAHAMAS |
| GOLDLEAF INTERNATIONAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM FUND LLC | WITH A COPY TO: GOLDMAN SACHS ASSET MANAGEMENT, L.P. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GOLDMAN SACHS CAPITAL MARKETS, LP | 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CREDIT OPPORTUNITES INSTITUTIONAL 20 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUN | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS CREDIT PARTNER | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 NEW YORK PLAZA 42ND FLOOR NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS DYNAMICRISK MASTER FUND OFFSHORE LTD | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE 43 TOWNSEND STREET DUBLIN 2 IRELAND |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT 32 OLD SLIP NEW YORK NY 10005 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FD OFFSHORE LTD | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT 200 WEST ST NEW YORK NY 10282-2198 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: GOLDMAN, SACHS & CO. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: GOLDMAN, SACHS & CO C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 38TH |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INTERNATIONAL | FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL BANK | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | ATTN: JIN-U JANG, BRANCH MANAGER 21ST FLOOR, HONGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1 GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC 30 HUDSON STREET JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TPG-AXON PARTNERS, LTD. c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI) AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: BOULTBEE (HELSINKI)AB c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR Jersey City NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SACHER FUNDING LTD. 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SAC GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SAC CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SIGMA FIXED INCOME FUND, LTD 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: SIGMA CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O GOLDMAN, SACHS & CO., ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT, LLC C/O GOLDMAN SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT, LLC C/O GOLDMAN SACHS & CO, ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LCG SELECT OFFSHORE, LTD. C/O GOLDMAN SACHS & CO, ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEEPHAVEN INTL CONVERTIBLE TRADING LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C.O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS PARTNERS LP | PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND L | GOLDMAN SACHS ASSET MANAGEMENT, L.P. 30 HUDSON ST. JERSEY CITY NJ 07302 |
| GOLDMAN, CONNIE | 22 ELY PLACE ESSEX CHIGWELL IG8 8AG UNITED KINGDOM |
| GOLDMAN, DANIEL T. | 6553 S. SEDALIA ST. CENTENNIAL CO 80016 |
| GOLDMAN, EILEEN | 17305 ST. JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, EMILY A. | 201 E. 87TH ST. APT. 23A NEW YORK NY 10128 |
| GOLDMAN, JOEL | 511 EAST 80TH STREET APT 6B NEW YORK NY 10021 |
| GOLDMAN, JOSHUA | 62 W 87TH ST APT 4R NEW YORK NY 10024 |
| GOLDMAN, MARVIN | 6674 HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| GOLDMAN, MICHAEL F. | 425 E. 63RD STREET APT 8E EAST NEW YORK NY 10065 |
| GOLDMAN, MICHAEL J | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN, RALPH | 3312 FLEET LANDING BLVD ATLANTIC BCH FL 32233-7508 |
| GOLDMAN, RON AND OR ORNA | 25/31 BEN-YOSEF ST TEL-AVIV 69125 ISRAEL |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: STONE LION PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V, S.A 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: MASTER TRUST BANK OF JAPAN, LTD, THE ATTN: ANDREW CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: BANCA CR FIRENZE S.P.A. ATTN: DENNIS M. LAFFERTY 200 WEST STREET |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | NEW YORK NY 10282 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| GOLDMAN, SHIRLIE S. | 19 CALLS HILL RD DRESDEN ME 04342-3602 |
| GOLDMAN, STEVE AND AZITA ETAATI | 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| GOLDRING, FELICIA | 445 EAST 80TH STREET APT. 14B NEW YORK NY 10075 |
| GOLDS, ANTONY ERIC | 16A DALE AVENUE GUSTARD WOOD WHEATHAMPSTEAD, HERTS AL4 8LT UNITED KINGDOM |
| GOLDSBERG CORP. | ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO 91600 URUGUAY |
| GOLDSCHILD, ALAIN | 27 AVENUE DE FLANDRE 75 PARIS 75019 FRANCE |
| GOLDSCHMIDT, JOEL L. | 68 B WEST FRONT STREET RED BANK NJ 07701 |
| GOLDSMITH, COURTNEY | 235 W END AVE APT 8D NEW YORK NY 10023-3632 |
| GOLDSMITH, JOSEPH P. | 40 SOLOMON PIERCE ROAD LEXINGTON MA 02420 |
| GOLDSTEIN, DAVID A. | P.O. BOX 341015 AUSTIN TX 78734 |
| GOLDSTEIN, DAVID I. | 500 DELANCEY STREET PHILADELPHIA PA 19106 |
| GOLDSTEIN, JASON | 200 E 72ND STREET APT 34L NEW YORK NY 10021 |
| GOLDSTEIN, JAY S. | 720 BURCHELL AVE. HIGHLAND PARK IL 60035 |
| GOLDSTEIN, JOSEPH | 2503 METEDECONK FREEHOLD NJ 07728-5906 |
| GOLDSTEIN, LANE R | 22200 CAMAY COURT CALABASAS CA 91302 |
| GOLDSTEIN, MARY | 50 SUTTON PLACE SO. APT 6H NEW YORK NY 10022 |
| GOLDSTEIN, NEAL L | 519 EAST PENN STREET LONG BEACH NY 11561 |
| GOLDSTEIN, WHITNEY | 250 EAST 63RD STREET APT 17B NEW YORK NY 10021 |
| GOLDSTONE, JULIE | 2423 CRESCENT STREET ASTORIA NY 11102 |
| GOLEMBESKI, WALTER & MADELINE | 1551 SHASTA LN MACUNGIE PA 18062 |
| GOLEN, THOMAS | 5460 AZURE WAY SARASOTA FL 34242 |
| GOLI, GOWTHAM | 801 VAITARNA POCHKANWALA RD MH MUMBAI 400018 INDIA |
| GOLIEB, JOHN | MUCHNICK, GOLIEB & GOLIEB 200 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK NY 10003-1503 |
| GOLL, DOMINIK / GOLL, EHELEUTE | HORNLEWEG 14 73235 WEILHEIM GERMANY |
| GOLLAPUDI, RAJ | 5905 NW 98TH STREET, JOHNSTON IA 50131 |
| GOLLMER, DR. RALF | RICHARD-DEHMEL-STR. 14 DUISBERG D-47057 GERMANY |
| GOLLMER, STEWART A. | 13021 RIVERBENDVIEW CV RIVERTON UT 84065-6262 |
| GOLMAYO, ANA | 8, 163 CROMWELL ROAD LONDON SW5 0SQ UNITED KINGDOM |
| GOLSTON, SHIRLEY | 2698 8TH AVE APT 11H NEW YORK NY 10030 |
| GOLTZ, KLAUS-DIETER AND RENATE | SEESREIN 10 A D-22459 HAMBURG GERMANY |
| GOLTZER, ADA | CGM IRA CUSTODIAN 209-15 18TH AVE BAYSIDE NY 11360-1451 |
| GOLUS-SZUBELAK, MALGORZATA | 199 EAST 2ND STREET APT. #5H BROOKLYN NY 11218 |
| GOMBAU REVERTE, FRANCISCO | C/ MARTIRS 1640, N 5 4 1 TORTOSA 43500 SPAIN |
| GOMELSKIY, YEVGENIY | 2980 WEST 28TH STREET APARTMENT # 746 BROOKLYN NY 11224 |
| GOMES PINHO, ANTONIO | RUA DA VINHA, 152 ESMORIZ 3885-478 PORTUGAL |
| GOMES VITORIA, ILIDIO | R LEIRINHAS, 83 AVEIRO 3810-425 PORTUGAL |
| GOMES, ADRIANO FERNANDES | BR. ALTO MITEHA LUBANGO ANGOLA |
| GOMES, ANTONIO & MARILYN | 5760 STARBOARD DRIVE DISCOVERY BAY CA 94505 |
| GOMES, ARNOLD | 45 DIXON HOUSE DARFIELD WAY LONDON W10 6TU UNITED KINGDOM |
| GOMES, KARIN | 3 ORIOLE LANE CROTON ON HUDSON NY 10520 |
| GOMES, MANUEL | NO 54 SITIO DA FONTE FRADE JARDIM DA SERRA ESTREITO DE CAMARA DE LOBOS MADEIRA PORTUGAL |
| GOMES, OSCAR | T/60, JUHU KOLIWADA, AZAD ROAD MH MUMBAI 400049 INDIA |
| GOMEZ ALLER FERNANDEZ, MARIA BLANCA DEL CAR | C/ ARQUITECTO GOMEZ ROMAN, 18 VIGO, PONTEVEDRA 36390 SPAIN |
| GOMEZ ARJONA, JUAN | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO | CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO 47400 MEXICO |
| GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFU | 945 MCKINNEY MBE MAIL BOX 567 HOUSTON TX 77002 |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | GOMEZ FLORES CARR. LAGOS-SAN LUIS POTOSI KM 3 INT. 1 LAGOS DE MORENO JALISCO 47400 MEXICO |
| GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ | SALVADOR GOMEZ FLORES 200 E. MARKET ST. #215 PMB 121 SAN ANTONIO TX 78205 |
| GOMEZ HOLDINGS, INC. | PO BOX 194242 SAN JUAN PR 00919-4242 |
| GOMEZ PEREIRA SEOANE, ALVARO | J BENITO BLANCO 823/901 MONTEVIEDO CP 11300 URUGUAY |
| GOMEZ, ANA MARIA | 41 JERVIS ROAD YONKERS NY 10705 |
| GOMEZ, CESAR | 541 WEST 162ND STREET APARTMENT 21 NEW YORK NY 10032 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST APT. #3D NEW YORK NY 10025 |
| GOMEZ, EDUARDO E. DAMY & MARIA T. | MONRAZ DE DAMY AND OTHERS 827 UNION PACIFIC BLVD. PMB712103 LAREDO TX 78045 |
| GOMEZ, HELEN T. | 8 STUYVESANT OVAL APT 120 NEW YORK NY 10009-2431 |
| GOMEZ, JACOBO | ALENZA 20-B 5C 28 MADRID 28003 SPAIN |
| GOMEZ, MA. EUGENIA ARANDA | APARTADO POSTAL 462 CELAYA, GUANAJUATO 38000 MEXICO |
| GOMEZ, RICARDO | 46 SHERBROOK DRIVE ROCKAWAY NJ 07866 |
| GOMEZ, ROSIO | 1805 BENT BROOK DRIVE MESQUITE TX 75181 |
| GOMEZ, VANESSA | 610 COLUMBIA AVENUE NORTH BERGEN NJ 07047 |
| GOMEZ-BRAVO, PILAR | 1 WESTGATE TERRACE FLAT 1 LONDON SW109BT UNITED KINGDOM |
| GOMMERS, R. | LINDELAAN 77 DORDRECHT 3319 XJ NETHERLANDS |
| GONA, PITHAMBAR VENKA | 42B MACDONNELL ROAD, 2/F MID-LEVELS CENTRAL HONG KONG HONG KONG |
| GONCALVES AZEVEDO, JOAO AUGUSTO | RUA STA JOANA PRINCESA, 59 PORTO 4150-667 PORTUGAL |
| GONCALVES LOPES, EDUARDO | AV CONDE CANTANHEDE, 30 ELVAS 7350-093 PORTUGAL |
| GONCALVES PERES, BRUNO SILVESTRE | URB PORTELA DA VILA, LT 215 - TORRES VEDRAS TORRES VEDRAS 2560-258 PORTUGAL |
| GONCALVES RAPOSO, ANTONIO | RUA DAS PEDREIRAS, 20G - 1 B LISBOA 1400-271 PORTUGAL |
| GONCALVES, ALICIA GALVEZ PETERSON | ALTO DA BARRA, 21-5 DTO OEIRAS 2780-181 PORTUGAL |
| GONCALVES, ANDREW M. | 2211 JULIA GOLDBACH AVENUE RONKONKOMA NY 11779 |
| GONCALVES, MARIA GABRIELA ABEUEDO | RUA PERO COVILHA 225 9 "O" NORTE PORTO 4150-612 PORTUGAL |
| GONCALVES, RAFAEL ZANONI A | 25 MEADOWBROOK LN NEW WINDSOR NY 12553-8657 |
| GONCIARI, PAUL THEO | 58 THE LAWNS LEE TERRACE BLACKHEATH LONDON SE3 9TD UNITED KINGDOM |
| GONDA, JOSE FRANCISCO AND/OR | TRAVIESO, LOURDES ISABEL GRAL FLORES 4921 MONTEVIDEO URUGUAY |
| GONDHALEKAR, SHWETA C | 306/B, RISHAB YR TAWADE MARG, DAHISAR (W) MH MUMBAI 400068 INDIA |
| GONELLA, INGEBORG | P.O. BOX 64064 00620 NAIROBI KENYA |
| GONG CHENG HSIUNG | 23/F B BLOCK 5 AVON PARK 15 YAT-MING ROAD FANLING, NT HONG KONG |
| GONG, BO | 138 FOREST DRIVE JERICHO NY 11753 |
| GONG, FRAN FANGFEI | 315 WEST 33RD ST 30D NEW YORK NY 10001 |
| GONG, JASON | 20 NORDEN STREET STATEN ISLAND NY 10304 |
| GONGLE, SHRUTI | 1533 WATERFORD DR EDISON NJ 08817 |
| GONNELLA, DANIEL J. | 315 WEST 23RD STREET APT. 8C NEW YORK NY 10011 |
| GONONSKY, ROBERT | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| GONRAPA INVERSIONES SICAV, S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| GONSALVES, JUSTIN | NESBIT ROAD MAZGAON MAZAGAON MUMBAI 400010 INDIA |
| GONSALVES, VALLETY | A-203, SILVER MIST OFF CEASER ROAD,AMBOLI ANDHERI (W) MH MUMBAI 400058 INDIA |
| GONZAGA, KRISTOPHER ROUS | #B620 PLAZA KACHIDOKI, 1-1-1 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| GONZALES CAJIGOS, FERNANDO | SELVA DE MAR, 18 BARCELONA SPAIN SPAIN |
| GONZALES DOSAL, JOSE HUMBERTO | 1517 N WILMOT RD PMB 315 TUCSON AZ 85712-4410 |
| GONZALES GIL, MARIA CRISTINA | C/ HILARION ESLAVA 28 4C MADRID 28015 SPAIN |
| GONZALES INIESTA, FRANCISCO | CL. NUESTRA SENORA DE LA VICTORIA, 4 9 DCHA ALBACETE 02001 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GONZALES, CARLOS F. | 20545 VACCARO AVE. TORRANCE CA |
| GONZALES, JUAN CARLOS | CALLE 93B # 12-30. OF 205 BOGOTA COLOMBIA |
| GONZALES, ROGEM | 7 FERRERS AVENUE MDDSX WEST DRAYTON UB7 7AA UNITED KINGDOM |
| GONZALEZ ARRANZ, JOAQUIN | JOAN GUELL, 160-162, 6-3 BARCELONA 08028 SPAIN |
| GONZALEZ DE CAS, MARIA CONCEPCIO | O'DONNELL, 47 28 MADRID 28009 SPAIN |
| GONZALEZ DIAZ, RODOLFO AND JESUS RODOLFO G Y GONZA | LAGO CAMECUARO # 55 LAGOS DE COUNTRY GUADALAJARA, JAL CP 44210 MEXICO |
| GONZALEZ ENRIQUE, ALICIA AND GARCIA GONZALEZ, RUBE | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ NIETO, JORGE | EJERCITO REPUBLICANO NO 300, COLONIA CARRETAS QUERETARO QUERETARO C.P. 76050 MEXICO |
| GONZALEZ ROQUET, MARIA | CALLE VERONICA 16 4 IZQ. ZARAGOZA 50001 SPAIN |
| GONZALEZ SORDO, JOSE MANUEL | BOSQUE DE ALAMOS #19 BOSQUE DE LAS LOMAS DF MEXICO CITY 11700 MEXICO |
| GONZALEZ SOTO, CELIA | CL LA MASO 8    3-G MADRID 28034 ESPAÑA |
| GONZALEZ, ALFREDO PONS | AVD. DE LAS AMERICAS 9,7 2A MALAGA 29006 SPAIN |
| GONZALEZ, ALICIA ENRIQUE & RUBEN GARCIA | OLIMPO 106 COL LA MARTINICA LEON GUANAJUATO 37500 MEXICO |
| GONZALEZ, CRISPIN | GLARSA NISHI AZABU #102 3-5-2 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ, DANIEL | 166 CROSS SLOPE CT UNIT D MANALAPAN NJ 07726-2419 |
| GONZALEZ, DAVID | 10 KEEPIER WHARF 12 NARROW STREET LONDON E14 8DH UNITED KINGDOM |
| GONZALEZ, ERNESTO JAVIER ALMADA | ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN JALISCO MEXICO |
| GONZALEZ, FERNANDO J | BOSQUES DE TORONJOS 13 DEPT.701 BOSQUES DE LAS LOMAS DELEGACION CUAJIMALPA MEXICO D.F. 05100 MEXICO |
| GONZALEZ, FLORENTINO PINTADO | C/ VICENTE VERDUSAN 2, ESC-6, 5B ZARAGOZA 50010 SPAIN |
| GONZALEZ, GEORGINA MARGARITA | CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA BC 22206 MEXICO |
| GONZALEZ, GLORIA | 3411 SW 10TH STREET APT 1 MIAMI FL 33135 |
| GONZALEZ, GUS | 1137 DRAKE AVENUE BURLINGAME CA 94010 |
| GONZALEZ, INIGO | 520 WEST 48TH STREET APT. 6N NEW YORK NY 10036 |
| GONZALEZ, JORGE | 530 W 236TH ST APT 6P BRONX NY 10463-1754 |
| GONZALEZ, JORGE | 29 ESSEX STREET BROOKLYN NY 11208 |
| GONZALEZ, JORGE OMAR | CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES 1.431 ARGENTINA |
| GONZALEZ, JORGE OMAR/GUIDIMIAN, MARIA ROSA | CALLE DIAZ COLODRERO NRO. 3.274 CIUDAD AUTONOMA BUENOS AIRES 1.431 ARGENTINA |
| GONZALEZ, LUIS MIGUEL | 94 BAY HEIGHTS COCONUT GROOVE FL 33133 |
| GONZALEZ, MANUEL | 520 EAST 12TH ST #5C NEW YORK NY 10009 |
| GONZALEZ, MARILYN | 41 PALISADE AVENUE APT #605 JERSEY CITY NJ 07306 |
| GONZALEZ, MARYLIN | 600 LAWN WAY MIAMI SPRINGS FL 33166 |
| GONZALEZ, MELBA A. | 7840 SW  18 TERR. MIAMI FL 33155 |
| GONZALEZ, MYNOR | 1490 METROPOLITAN AVENUE APARTMENT 4C BRONX NY 10462 |
| GONZALEZ, RANDLEY | 109 CHARLES STREET JERSEY CITY NJ 07307 |
| GONZALEZ, SUSANA HAYDEE | GODOY CRUZ 3046 4 TO PISO B. TORRE 2 BUENOS AIRES CP 1425 ARGENTINA |
| GONZALEZ, ULYSSES | 301 COMFORIA NISHI AZABU 4-1-10 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GONZALEZ-AMEZQU, MIRIAM | CAMINO DE LA HUERTA 165 28 MADRID 28050 SPAIN |
| GONZALEZ-GALVAN, DIANE M. | 814 SO. CLAREMONT CHICAGO IL 60612 |
| GONZALEZ-SANFEL, ANGEL J. | 105 ACORN RD WATCHUNG NJ 07069 |
| GONZALO PEREZ DE GUZMAN SAN ROMAN | CL. BETIS 1, 4-C SEVILLE 41010 SPAIN |
| GOOCH, JANET WINIFRED | 30 NURSERY CLOSE ACLE NORWICH NR13 3EH UNITED KINGDOM |
| GOOCH, SARAH | THE OLD SCHOOL HOUSE BETTS LANE ESSEX NAZEING EN9 2DB UNITED KINGDOM |
| GOOD SAMARITAN HOME, INC. | 601 N BOEKE RD EVANSVILLE 47711 |
| GOOD STEWARD TRADING COMPANY | 61 BROADWAY 24TH FLOOR NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| GOOD, DORIS | SEKRETARIAT E.F. HOFFMANN POSTFACH 775 ZURICH CH-8052 SWITZERLAND |
| GOODALL, ELIZABETH | 71 BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| GOODENOUGH, DAVID | 4024 VENTURA CANYON AVE. SHERMAN OAKS CA 91423 |
| GOODGOLD, MERYL | FMTC CUSTODIAN-ROTH IRA FBO MERYL GOODGOLD FIDELITY INVESTMENTS PO BOX 770001 CINCINNATI OH 45277 |
| GOODGOLD, R & G GOODGOLD TTEE | GEORGE & RHODA GODDGOLD REV. LI U/A DTD 6/28/2005 CHARLES SCHWAB 101 MONTGOMERY ST SAN FRANCISCO CA 94129 |
| GOODING, JEANETTE | YEW TREE COTTAGE HANTS LITTLE LONDON SP11 6JE UNITED KINGDOM |
| GOODLIFFE, ROBERT T | 52B HARLEYFORD ROAD LONDON SE11 5AY UNITED KINGDOM |
| GOODMAN | MR. MIKE BONINI 3456 INWOOD DRIVE HOUSTON TX 77019 |
| GOODMAN, ANDREW S. | 70 FIRECUT LANE SUDBURY MA 01776 |
| GOODMAN, ELYSE R. | 24 LINFORD ROAD GREAT NECK NY 11021 |
| GOODMAN, GEOFF | WEALD ACRE COURTMEAD ROAD W SUSX CUCKFIELD RH17 5LP UNITED KINGDOM |
| GOODMAN, RYAN | 204/10 JACQUES AVE NSW BONDI BEACH 2026 AUSTRALIA |
| GOODMORNING SHIHAN SECURITIES CO., LTD. | MR. HOON NAM KOONG – LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | GOOD MORNING SHINHAN TOWER, 8F 23-2, YOUIDO-DONG, YOUNGDUPO-KU SEOUL 150-712 KOREA, REPUBLIC OF |
| GOODSITT, ROBERT & DOROTHY | 54 PHEASANT RIDGE DR HENDERSON NV 89014-2116 |
| GOODSON, MAUREEN | NETHER HOUSE 7 STRUMPSHAW ROAD BRUNDALL NORWICH, NORFOLK NR13 5PA UNITED KINGDOM |
| GOODWIN, CAROLYN J. | 158 GOLDEN AUTUMN PLACE THE WOODLANDS TX 77384 |
| GOODWIN, FRED M. | 54 MELBURY GARDENS RAYNES PARK LONDON SW20 0DJ UNITED KINGDOM |
| GOODWIN, JEFFREY B. | 55 MEADOW WOODS ROAD GREAT NECK NY 11020 |
| GOODWIN, MATTHEW | 300 EAST 90TH ST APT. 5A NEW YORK NY 10128 |
| GOODYEAR TIRE & RUBBER COMPANY COMMON TRUST | 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| GOOGINS, GEORGE A. | 1909 CHILENO VALLEY PETALUMA CA 94952 |
| GOOLD, NICHOLAS | FLAT 9 THE ROOFTOPS 15-27 GEE STREET LONDON EC1V 3RD UNITED KINGDOM |
| GOOLEY, CHERIE | 69 LABAU AVENUE STATEN ISLAND NY 10301 |
| GOON, HELEN O. | 32-22 82ND STREET, 2ND FLOOR EAST ELMHURST NY 11370 |
| GOOSEN INTERNATIONAL CORPORATION | NO. 28 ZHONG 2ND STREET XINFENG SHIANG HSINCHU COUNTY 304 TAIWAN, PROVINCE OF CHINA |
| GOOSSENS, ANITA | DERBYSTRAAT 74 GENT 9051 BELGIUM |
| GOOSSENS, BENJAMIN | GERSBLOK 14 SCHILD B-2970 BELGIUM |
| GOOSSENS-POST | KOEKOEKLAAN 5 MEER B-2321 BELGIUM |
| GOPAL, ADITYA | B-506,SARASWATI BUILDING,JANGID COMPLEX MIRA ROAD(E) MH THANE 401107 INDIA |
| GOPALAKRISHNAN, ANOOP | 202, BLUE HEAVEN OPP THIRANDAZ MUNICIPAL SCHOOL NEAR IIT MAIN GATE, POWAI KE MUMBAI 400076 INDIA |
| GOPALAKRISHNAN, JEYAPRIYA | 409 NORTHVIEW DRIVE MONMOUTH JUNCTION NJ 08852 |
| GOPALKRISHNA, SANDHYA | FLAT NUMBER 8, STATUS BUILDING PLOT NUMBER 232, SHER-E- PUNJAB, ANDHERI EAST SHERE PUNJAB SOCIETY, ANDHERI EAST, MH MUMBAI 400093 INDIA |
| GOPALKRISHNAN, HARI | 9 HOLOHAN DRIVE PLAINSBORO NJ 08536 |
| GOPISETTY, GANGA | 402 HIDDEN VALLEY DRIVE EDISON NJ 08820 |
| GORADIA, URVI | C/304, PREM APTS SAIBABA NAGAR BORIVALI (W) MH MUMBAI 400092 INDIA |
| GORASIA, AMISHA | 602,RISHI TOWER NO II CO-OP HSG SOCIETY GHARTAN PADA. OPP RAJ NAGAR DAHISAR (E) MUMBAI 400068 INDIA |
| GORAYA, ARIF | 64-14  99 STREET APT. 3 REGO PARK NY 11374 |
| GORBACHEV, DMITRIY | 1812 QUENTIN ROAD APARTMENT 2A BROOKLYN NY 11229 |
| GORDANO, CHRISTOPHER G. | 74 ROSEWOOD DRIVE CLIFFWOOD BEACH NJ 07735 |
| GORDIAN RUNOFF LTD | LEVEL 9 220 GEORGE ST SYDNEY NSW 2000 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GORDILLO, VICTOR M. | 1B HARCOURT STREET LONDON W1H4EU UNITED KINGDOM |
| GORDON, ANDIE | 11730 W SUNSET BLVD APT 327 LOS ANGELES CA 90049-2978 |
| GORDON, ANDREA | 427 9TH AVENUE APT 908 SAN DIEGO CA 92101 |
| GORDON, GRAEME | 22 KESWICK CLOSE SURREY SUTTON SM1 4HH UNITED KINGDOM |
| GORDON, HENRY | MISSING ADDRESS |
| GORDON, JAMES C. | 1616 S VOSS RD #840 HOUSTON TX 77057 |
| GORDON, JOHN | 16 SUNBURY CRESCENT MDDSX FELTHAM TW13 4PF UNITED KINGDOM |
| GORDON, MARTINA | 20 SEDGEMERE AVENUE EAST FINCHLEY LONDON N2 0SX UNITED KINGDOM |
| GORDON, NEIL B. | 21 CORY LANE READING MA 01867 |
| GORDON, NONI T. | 62 HANCOCK STREET APT. 1 BROOKLYN NY 11216 |
| GORDON, RICHARD | 1655 SACRAMENTO # 14 SAN FRANCISCO CA 94109 |
| GORDON, RICHARD M | 9615 AVENUE M BROOKLYN NY 11234 |
| GORDON, ROBERTO E. | 126 GRANT AVENUE APT 5B BROOKLYN NY 11208 |
| GORDON, SAMUEL | 20 NEW GLOBE WALK FLAT 12 LONDON SE1 9DX UNITED KINGDOM |
| GORDON, SIMON | 115 HONEYWELL ROAD BATTERSEA LONDON SW11 6ED UNITED KINGDOM |
| GORDON-ORR, ADAIR | 176B SOUTHGATE ROAD LONDON N13HU UNITED KINGDOM |
| GORE, MATHEW OWEN | 24 PRINCE RUPERT ROAD ELTHAM LONDON SE9 1LS UNITED KINGDOM |
| GORE, SHUBHADHA | OFF MIRA BHYENDER RD. MIRA ROAD (E), MH MUMBAI 401101 INDIA |
| GORELIK, KONSTANTIN | 30 BAY 29TH, APT 5H BROOKLYN NY 11214 |
| GORELIK, VICTORIA | 75 OCEANA DRIVE E UNIT 5G BROOKLYN NY 11235 |
| GORELOV, YONI | 300 MERCER STREET APT 10F NEW YORK NY 10003 |
| GOREY, STEVEN | 27 COUNTRY CLUB ROAD DARIEN CT 06820 |
| GORGONE, CHRISTOPHER | 420 EAST 64TH STREET APT. W1B NEW YORK NY 10065 |
| GORHAM SECURITIES INC. | TRANSEXPRESS VIPSAL #257, P. O. BOX 52- 5364 MIAMI FL 33152 |
| GORMAN, LESLIE D. | 305 EAST 63RD STREET APT. 17-B NEW YORK NY 10021 |
| GORMAN, LINDSEY P. | 500 W 56TH STREET APT. 703 NEW YORK NY 10019 |
| GORMAN, SEAN | 259 12TH STREET APT. 5A HOBOKEN NJ 07030 |
| GORMAN, SEAN K. | 371 AMSTERDAM AVE. APT 3 NEW YORK NY 10024 |
| GORMAN, WINIFRED MARY | 28 NUTLEY ROAD DUBLIN 4 IRELAND |
| GORMLEY, RAYMOND E. | 211 ERK RD HONESDALE PA 18431 |
| GORMLEY, THOMAS | 400 E 90TH APT 5H NEW YORK NY 10128 |
| GORSUCH, BROOKE | 8407 FORT HAMILTON PARKWAY 1ST FLOOR BROOKLYN NY 11209 |
| GORT, SYLVIA H. | 250 GLEN LAKE DRIVE ATLANTA GA 30327 |
| GORTMANS, R.A.A. E/O M.W.J. GORTMANS-VELDHUIS | ALFERINKLAAN 10 BATHMEN 7437 DC NETHERLANDS |
| GORTON, DAVID S. | 325 E. 57TH STREET APARTMENT 11B NEW YORK NY 10022 |
| GORWOOD, RACHEL | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON SW19 7PB UNITED KINGDOM |
| GORYNIN, VERA | POPPERREUTHER STR. 39 NURNBERG 90419 GERMANY |
| GORZELANY, MELINDA P. | 256 HENRY ST APT 3 BROOKLYN NY 11201-4653 |
| GOSALIA, NIRAV | F - 801, KUKREJA PALACE II, VALLABH BAUG LANE EXTN., GHATKOPAR(E) , MUMBAI 400 075 MUMBAI 400075 INDIA |
| GOSAVI, LALIT | KASAI CLEAN-TOWN, SEISHIN-MINAMI HEIGHTS 1-1-3-716 1 SEISHIN-CHO, 1-CHOME 13 EDOGAWA-KU 134-0087 JAPAN |
| GOSCHIN, ANNA SOPHIE | WALTHER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSCHIN, VINCENT BENEDIKT | WALTER-VON-CRONBERG-PLATZ 9 FRANKFURT AM MAIN 60594 GERMANY |
| GOSDA | 3123 CASTLEWOOD HOUSTON TX 77025 |
| GOSDA, JEROME F. | 11710 GALLANT RIDGE LANE HOUSTON TX 77082 |
| GOSELE, HEINZ & DORIS | IM HUBEL 11 SURSEE 6210 SWITZERLAND |
| GOSFORD CITY COUNCIL | PO BOX 21 GOSFORD NSW 2250 AUSTRALIA |
| GOSLING, MARC | 109 PRICES COURT COTTON ROW, BATTERSEA LONDON SW11 3YW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GOSS JR., THOMAS E | 150 EAST 72ND STREET APT. 3S NEW YORK NY 10021 |
| GOSS, KAI UWE | HAUPTSTR. 3 BOHLEN D-04564 GERMANY |
| GOSS, KAI-UWE | VIRCHOWSTR. 16 LEIPZIG 4-04157 GERMANY |
| GOSS, ROBERT | 5 SAILWING CLUD DR HILTON HEAD ISLAND SC 29926-1278 |
| GOSSEL, JAMES B. | 97 BIRCH AVENUE CORTE MADERA CA 94925 |
| GOSSI, THOMAS | GSCHWEIGHUSWEG 4 KUESSNACHT AM RIGI CH-6403 SWITZERLAND |
| GOSWAMI, SCOTT | 15 SEVEN OAKS DRIVE SUMMIT NJ 07901 |
| GOSWAMY, ANUJ | 3336 JUDITH DRIVE BELLMORE NY 11710 |
| GOTANIO INVESTMENTS PTE LTD. | C/O UBS TRUSTEES LTD. 5 TEMASEK BOULEVARD SUNTEC TOWER FIVE # 18-00 SINGAPORE 038985 SINGAPORE |
| GOTCHEVA, DANIELA | 50D EARLS COURT SQUARE CENT LONDON SW59DQ UNITED KINGDOM |
| GOTHARD, CHARLES S. | 16 HILLHOUSE DRIVE ESSEX BILLERICAY CM120AZ UNITED KINGDOM |
| GOTHI BHASIN, BHAVNA | 30 REYNOLDS HOUSE WELLINGTON ROAD ST JOHNS WOOD LONDON NW8 9ST UNITED KINGDOM |
| GOTO, MASATOSHI | 535-3-1004 SHINANOCHO TOTSUKA-KU 14 YOKOHAMA CITY 244-0801 JAPAN |
| GOTO, SAYOKO | 3-32-12 KUGAHARA 13 OTA-KU 146088 JAPAN |
| GOTO, TARO | FLAT 11 AVENUE CLOSE AVENUE ROAD LONDON NW8 6BX UNITED KINGDOM |
| GOTT, CHARLES AND JOAN | 59 WEAVERS CLOSE WITNEY OXFORDSHIRE OX28 4TE UNITED KINGDOM |
| GOTTESMAN, ERIKA G | 30 EAST 38 STREET APT. 4A NEW YORK NY 10016 |
| GOTTI, ROBERTA | VIA LARIO MILANO ITALY |
| GOTTLIEB, DEBORAH | 230 PARKSIDE DR ROSLYN NY 11577 |
| GOTTLIEB, MICHAEL E. | 229 CHRYSTIE STREET APARTMENT 725 NEW YORK NY 10002 |
| GOTTLIEB, STEVEN | 360 EAST 55TH STREET NEW YORK NY 10016 |
| GOTTRET, NATALIA | 875 FIFTH AVE APT. 17D NEW YORK NY 10021 |
| GOTTSCHLICH, ANITA | C/O KAUZLEI EBERHARD AHR OBERNSTR. 76 BREMEN D-28195 GERMANY |
| GOTTSCHLING, DIETER | SCHNEIDEREI 1 SCHILLINGSFURST 91583 GERMANY |
| GOU, YUKUN | 44 SUNFLOWER WAY HUNTINGDON VALLEY PA 19006 |
| GOUDA, RAVAJAPPA | 13 CROTONA AVENUE APT. 1 HARRISON NY 10528 |
| GOUDEN REGEN BEHEER B.V. | GOUDENREGENSTRAAT 1 BUSSUM 1402 ET NETHERLANDS |
| GOUDKUIL, R. | P.J. TROELSTRALAAN 47 1505 WC ZAANDAM NETHERLANDS |
| GOUDMUS B.V. | R.A.C. 17. HERMUS PLATINADIJK 9 ROOSENDAAL 4706 LK NETHERLANDS |
| GOUDSMIT, H.H. | BEEMDENLAAN 9 ROERMOND 6041 NL NETHERLANDS |
| GOUGEON, RICHARD | HAMBRO LODGE 30 DURAND GARDENS LONDON SW9 0PP UNITED KINGDOM |
| GOUGH, ED | 5830 BOCA RATON DRIVE DALLAS TX 75230 |
| GOUGOULIDIS, VASILEIOS | 174 E 90TH STREET 3B NEW YORK NY 10128 |
| GOUIN, BRIAN | 54 SOUTH STREET PO BOX 556 PORTLAND CT 06480 |
| GOULART DE OLIV, ROBERTA | 9 BELVEDERE ROAD, G003 THE WHITE HOUSE LONDON SE1 8YL UNITED KINGDOM |
| GOULD | 0200 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD | 474 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| GOULD | MARK & MARY 0041 OAK LANE GLENWOOD SPRINGS CO 81601 |
| GOULD, ADAM | 1415 INDIANA ST APT 301 SAN FRANCISCO CA 94107-3537 |
| GOULD, ANTHONY | 1 SEMINOLE WAY SHORT HILLS NJ 07078 |
| GOULD, DONALD & PAUL GOLDENSOHN, JOINT TIC | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST STREET, STE 200 CLAREMONT CA 91711 |
| GOULD, GABRIELLE L.F. | ASHBOURNE HOUSE WELL LANE GREAT MOLLINGTON CHESTER CH1 6LD UNITED KINGDOM |
| GOULD, JAMES P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GOULVENT, EVE | APPARTEMENT 12 21 RUE D'ESSLING COURBEVOIE 92400 FRANCE |
| GOUMAS, EFTICHI | 138W 70TH STREET APT B NEW YORK NY 10023 |
| GOUR, ANSHUL | 1306, KAILASH TOWER, NEAR S. M. SHEETY SCHOOL, CHANDIVALI, CHANDIVILI MUMBAI, MAHARASTRA 400072 INDIA |

| Claim Name | Address Information |
|---|---|
| GOURABATHINA, VENKATESWARABAB | 32 KENNEDY COURT PRINCETON NJ 08540 |
| GOURD, WILLIAM C | 480 OLD POST ROAD BEDFORD NY 10506 |
| GOUVEIA, JOSE MANUEL | BES - SFE  AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| GOUW, CHRISTOPHER B.H. IRA | 270 SEMMELS HILL RD. LEHIGHTON PA 18235 |
| GOVEIA, KEATH | 327 LINCOLN STREET BERKELEY HEIGHTS NJ 07922 |
| GOVENDER, REUBEN | 46 E 92ND STREET APT. 3 NEW YORK NY 10128 |
| GOVER, DEREK | 941 VERNON AVENUE GLENCOE IL 60022 |
| GOVERNING COUNCIL OF THE SALVATION ARMY IN CANADA, | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| GOVERNMENT NATIONAL MORTGAGE ASSOCIATION | 550 12TH STREET, SW, 3RD FLOOR WASHINGTON DC 20024 |
| GOVERNMENT OF GUAM RETIREMENT FUND | 424 ROUTE 8 MAITE 96910 GUAM |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISR | 1 KAPLAN ST JERUSALEM 91131 ISRAEL |
| GOVERNMENT OF SINGAPORE | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD 168 ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF THE PROVINCE OF ALBERTA | ROOM 502, 9515-107 STREET EDMONTON AB T5K 2C3 CANADA |
| GOVERS, J.J. DR | REMBRANDTLAAN 17/I BILTHOVEN BG NL-3723 NETHERLANDS |
| GOWAN, ANDREW E. | 505 EAST 14TH STREET APT 7D NEW YORK NY 10009 |
| GOWERS, ANDREW | 17 GILKES CRESCENT LONDON SE217BP UNITED KINGDOM |
| GOYAL, ANKUR | 327 HOLLY COURT GREENWICH MILLENIUM VILLAGE GREENROOF WAY LONDON SE10 0BP UNITED KINGDOM |
| GOYAL, ANKUR M | 801 NEELKANTH TOWER, 206 GARODIA NAGAR, GHATKOPAR(EAST) MUMBAI 400077 INDIA |
| GOYAL, ANUJ | FLAT NP. 103 , HILL PALACE NEAR RAUNAK PARK, KOKANI PADA POKHRAN ROAD NO.2 ANDHERI(E), MH THANE WEST INDIA |
| GOYAL, ANUJ | FLAT NO.-9, 4TH FLOOR, VIDESH SANCHAR NIWAS NEW MARINES LINE MUMBAI 400020 INDIA |
| GOYAL, ASHUTOSH | 7A, ANJANEYA CHS OPP HIRANANDANI SCHOOL POWAI MUMBAI 400076 INDIA |
| GOYAL, ATUL K | 9622 VERDICT DR. VIENNA VA 22181 |
| GOYAL, ATUL K | 1815 WILLOW CREEK CT FREDERICK MD 21702 |
| GOYAL, ATUL K. | PO BOX 2257 CENTREVILLE VA 20122-2257 |
| GOYAL, GAURAV | FLAT B/106, CANNA CHS LTD. HIRANANDANI GARDENS POWAI MUMBAI, MAHARASHTRA 400076 INDIA |
| GOYAL, MANISH | 1002, WHISPERING WOODS, POWAI VIHAR, NEAR GOPAL SHARMA SCHOOL, POWAI 400076 INDIA |
| GOYAL, NEERAJ | A 112 ASHOK VIHAR PHASE 1 NEW DELHI 11005-2 INDIA |
| GOYAL, PRASHANT | 901 ZINNIA NAHAR AMRIT SHAKTI CHANDIVALI POWAI MUMBAI 400072 INDIA |
| GOYAL, PREETI | 1002 , WHISPERING WOODS NEAR GOPAL SHARMA INTERNATIONAL SCHOOL POWAI THANE (W), MH MUMBAI INDIA |
| GOYAL, RANA | 20 NEWPORT PARKWAY APARTMENT 1706 JERSEY CITY NJ 07310 |
| GOYAL, SANDEEP | 425 WASHINGTON BLVD. APT. 3702 JERSEY CITY NJ 07310 |
| GOYAL, SHIVA | GOLDEN OAKS HIRANANDANI GARDEN POWAI MH MUMBAI 400076 INDIA |
| GPC 79 LLC | WEISS MULTI-STRATEGY ADVISERS LLC ONE STATE STREET, 20TH FLOOR HARTFORD CT 06103 |
| GPC LXIV LLC | CLAREN ROAD ASSET MANAGEMENT, LLC NEW YORK NY 10022 |
| GPMF 06-AR8 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GPMF 2006-AR6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2006-AR6 1-A1A | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2A2 | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A2B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR6 1-A3B | ONE FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| GPMF 2006-AR7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GPMF 2007-AR2 | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GPS TECH VENTURES LTD. | 2 RIMONIT ST. SAVYON 56508 ISRAEL |
| GQUESADA INVERSIONES, SICAV, S.A. | ATTN: ENRIQUE SANZ MUNOZ CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| GR COMMUNICATIONS | 7 HOYROYD STREET LONDON SE1 2EL UNITED KINGDOM |
| GRABAREK, DEVIN | 949 COLUMBUS AVE. APT. 6 NEW YORK NY 10025 |
| GRABELLUS, ANNETTE | SANDWEG 6 HE FRANKFURT AM MAIN D60316 GERMANY |
| GRABNER, HUBERT | FASANGASSE 13 ACHAU 248N AUSTRIA |
| GRABOVSKY, MICHAEL | 2511 EAST 1ST STREET APT #1 BROOKLYN NY 11223 |
| GRABOW, THOMAS | 17 DUNWORTH MEWS LONDON W11 1LE UNITED KINGDOM |
| GRABOWSKY, J | WETERINGLAAN 4 WASSENAAR 2243 GJ NETHERLANDS |
| GRABOWSKY, RICHARD | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| GRACE BAY HOLDINGS | C/O HIG CAPITAL LLC 1001 BRICKELL BAY DRIVE MIAMI FL 33131 |
| GRACE SCHOOLS INC. | 200 SEMINARY DRIVE WINONA LAKE IN 46590 |
| GRACE VILLAGE HEALTH CARE FACILITIES INC. | 337 GRACE VILLAGE DR. WINONA LAKE IN 46590 |
| GRACESON TRADING INC | C/O FEDERICO TORO APDO POSTAL #18411250 SAN JOSE COSTA RICA |
| GRACIA ESTEVEZ, ROBERT | VIA HISPANIDAD 65, D 50012 ZARAGOZA SPAIN |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | GRACIE CREDIT OPPORTUNITIES MASTER FUND, L.P. C/O P #AMPERS CREDIT PARTNERS, LLC 950 3RD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| GRADANTE, LAUREN R. | 230 WEST 55TH STREET APARTMENT 11B NEW YORK NY 10019 |
| GRADO, FELIPE DE | 70 KENSINGTON CHURCH STREET LONDON W84BY UNITED KINGDOM |
| GRADY, JOHN T. | 5 ROCKY RUN HINGHAM MA 02043 |
| GRAEBENER, JR., HENRY J. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GRAEBER, REINER | ALBRECHT-DURER-STRASSE 16 BAD SALZDETFURTH 31162 GERMANY |
| GRAF, ROLAND | GARTENSTR. 18 NEUHAUSEN 75242 GERMANY |
| GRAF-SCHMIDLIN, HERMANN | ATTENHOFERSTRASSE 30 WETTINGEN 5430 SWITZERLAND |
| GRAFF, ERIC | 9718 AUDUBON PARK DRIVE SPRING TX 77379 |
| GRAFFEO, MARK A. | 200 TURNBERRY CIR. FAYETTEVILLE GA 30215 |
| GRAFTON, JOHN D. & WORSWICK, RICHARD P. | JTWROS 3300 SOUREK RD. AKRON OH 44333 |
| GRAHAM, ANDREW | 5-9-14-403 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| GRAHAM, ANTHONY R | 3798 MYKONOS LANE # 31 SAN DIEGO CA 92130 |
| GRAHAM, AUSTIN A. | 1 SHORE DRIVE LARCHMONT NY 10538 |
| GRAHAM, JAMES | 144 RATHMINES ROAD VIC HAWTHORN 3123 AUSTRALIA |
| GRAHAM, JOHN E. | 203 PLACE DU CHENE MANDEVILLE LA 70471-1741 |
| GRAHAM, JOSEPH M. | 412 WASHINGTON ST. APT. 2A HOBOKEN NJ 07030 |
| GRAHAM, KEITH | 732 EAST 21STREET, # 2E BROOKLYN NY 11210 |
| GRAHAM, KEITH TAYLOR | MAPLEDENE ORCHARD LYCROME ROAD CHESHAM HP5 3LA UNITED KINGDOM |
| GRAHAM, LEE C. | 52 CR 3233 BARTLESVILLE OK 74003 |
| GRAHAM, NATALEE | 30-52 34TH STREET APT 1D ASTORIA NY 11103 |
| GRAHAM, PETER | 258 DACRE PARK LEWISHAM SE13 5DD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| GRAHAM, PIERRE GILLES | 42 MARKHAM SQUARE MDDSX LONDON SW3 4XA UNITED KINGDOM |
| GRAHAM, RN | YORK HOUSE BACONS LANE CHAPPEL COLCHESTER C06 2EB UNITED KINGDOM |
| GRAHAM, TARA J. | 464 LITTLE EAST NECK RD S BABYLON NY 11702 |
| GRAHAME, KENNETH A | 111 WORTH STREET APARTMENT 3W NEW YORK NY 10013 |
| GRAINER, JOSEF, DIERKES, HELENE & GUDRUN | MOOSSTR. 7 KAPRUN 5710 AUSTRIA |
| GRAMAGIN, VLADIMIR | 155 WASHINGTON STREET APT 210 JERSEY CITY NJ 07302 |
| GRAMANN, CARMEN | SIHLBERG 38 ZH ZURICH 8002 SWITZERLAND |
| GRAMBAUER, ANKE | 66 BELGRAVE ROAD LONDON SW1V 2BP UNITED KINGDOM |
| GRAMBLING, STEPHEN W. | 333 E 30TH ST APT 7B NEW YORK NY 10016-6470 |
| GRAMINS, JOHN V. | 210 WEST 70TH STREET APT 801 NEW YORK NY 10023 |
| GRAMINS, MICHAEL | 1 CHRISTOPHER ST APT 3B NEW YORK NY 10014-3582 |
| GRAMINS, MICHAEL | C/O RUDDY LAW OFFICE, PLLC ATTN : MARK RUDDY, ESQ. 1225 15TH STREET, N.W. WASHINGTON DC 20005 |
| GRAN, JOHANNES | GRAN GARD LENA 2850 NORWAY |
| GRAN, MICHAEL | 45 COMELY LANE LATHAM NY 12110 |
| GRAN, MICHAEL A | 26 CHURCH CRESCENT LONDON N10 3NE UNITED KINGDOM |
| GRANADOS, JOSE L | PASCUAL MORALES MOLINA NO. 5 COL. AHUIZOTLA NAUCALPAN EDO. DE MEXICO 53378 MEXICO |
| GRANATA, DANIELLA | 22 N 6TH ST APT 15F BROOKLYN NY 11211-3087 |
| GRAND BAIE SA | SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GRAND CENTRAL ASSET BDC | C/O LASALLE BANK, AS COLLATERAL ADMIN 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, MM3 | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND CENTRAL ASSET TRUST, SVCO SERIES | 135 SOUTH LASALLE STREET SUITE 1511 CHICAGO IL 60603 |
| GRAND HOTEL ET DE MILAN | GESTIONE VEGA S.P.A. VIA MANZONI, 29 MILAN 20121 ITALY |
| GRAND PALMS INTERNATIONAL GROUP LIMITED | 8F TWO EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| GRAND RAPIDS MI (CITY OF) GENERAL RETIREMENT SYSTE | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND RAPIDS MI (CITY OF) POLICE & FIRE RETIREMENT | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GRAND TRAVERSE ACADEMY | 1245 HAMMOND ROAD TRAVERSE CITY MI 49686 |
| GRANDE, MICHAEL J. | 3754 N. FREMONT #4 CHICAGO IL 60613 |
| GRANDINETTI, PETER | 21 GRANDVIEW PLACE NORTH CALDWELL NJ 07006 |
| GRANDISON, FIONA | 59 GREENCOURT ROAD PETTS WOOD KENT ORPINGTON BR5 1QN UNITED KINGDOM |
| GRANDON VILLAGE PARTNERS, L.P. | GRANDON VILLAGE PARTNERS, L.P. C/O DAVID RUBIN 9777 WILSHIRE BLVD., #800 BEVERLY HILLS CA 90212 |
| GRANDVIEW HOSPITAL & MEDICAL CENTER | C/O MONTGOMERY COUNTY HIGHER EDUCATION AND HEALTH 1301 POWELL ST. P.O. BOX 992 MORRISTOWN OH 19404-0992 |
| GRANEGGER, ANNELIES | FLAT 7 MOORE HOUSE WILLOW WAY LONDON SE26 4QX UNITED KINGDOM |
| GRANEY, ZACHARY | 888 MAIN STREET APT PH 17 NEW YORK NY 10044 |
| GRANGIER, AUDREY | 16 REDCLIFFE SQUARE LONDON SW10 9JZ UNITED KINGDOM |
| GRANITE FINANCE 2007-1-C LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2005-9 | PO BOX 1109 68 WEST BAY ROAD GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED SERIES 2006-11 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LIMITED SERIES 2006-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GRANITE FINANCE LTD 2003-6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE LTD 2003-9 | DANTE FINANCE PUBLIC LIMITED COMPANY INTERNATIONAL FINANCE SERVICES CENTRE DUBLIN 1 IRELAND |
| GRANITE FINANCE LTD 2004-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE FINANCE SPC 2008-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-10 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-4 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-5 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANITE SERIES 2005-7 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GRANOFF, JOSEFINA J. | 2500 LAKESIDE DRIVE BALDWIN NY 11510 |
| GRANT B. MERRILL & PATRICA C. MERRILL | 1021 PENMAN ROAD NEPTUNE BEACH FL 32266 |
| GRANT JOINT UNION HIGH SCHOOL DISTRICT | 3222 WINONA WAY N HIGHLANDS CA 956605523 |
| GRANT, ALEXANDER LIVINGSTONE | 20 CHANTINGHALL RD HAMILTON ML3 8NP UNITED KINGDOM |
| GRANT, ELISE | 52 LONDON HOUSE AVENUE ROAD LONDON NW8 7PX UNITED KINGDOM |
| GRANT, JULIA | 27 COLLEGE STREET ST. ALBANS, HERTS AL3 4PW UNITED KINGDOM |
| GRANT, MARK GREGOR | 33/1 ALBERT ROAD VIC MELBOURNE 3004 AUSTRALIA |
| GRANT, MICHAEL | 205 PROVIDENCE SQUARE LONDON SE1 2DZ UNITED KINGDOM |
| GRANUM, ARVE | BEINVEGEN SKREIA 2848 NORWAY |
| GRAPER, MEGHAN | 666 GREENWICH STREET APARTMENT 926 NEW YORK NY 10014 |
| GRAPHIC COMMUNICATIONS INTERNATIONAL UNION INTER L | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| GRAPULIN, MARIE | 425 E 79TH ST APT 14F NEW YORK NY 10075-1010 |
| GRASBERGER, BERNHARD | WETTLKAM 3B OTTERFING 83624 GERMANY |
| GRASHOW, RYAN J. | 11701 MONTANA AVE #203 LOS ANGELES CA 90049 |
| GRASMEIR, JOSEF & CHRISTA | KAPELLENSTRASSE 3 HOHENWART 86558 GERMANY |
| GRASS VALLEY/MARGUERITE, INC. | C/O BALCOR MANAGEMENT SERVICES INC. BANNOCKBURN LAKE OFFICE PLAZA/ 2355 WAUKEGAN ROAD, SUITE A200 BANNOCKBURN IL 60015 |
| GRASSI, CRISTINA | VIA SANDRO PERTINI 8 SOLARO MI 20020 ITALY |
| GRASSI, JOSEPH J | 60 SUNNYCREST RD TRUMBULL CT 06611-4433 |
| GRASSI, MARCO AND CALABRI, ELENA | VIA MORDACCI 56 PARMA 43126 ITALY |
| GRASSI, NICLA | BANCASAI S.P.A.  ATTN: FABRIZIO CARNINO CORSO VITTORIO EMANUELE II 50 10123 TURIN ITALY |
| GRASSL, MONIKA | HAUPTSTRASSE 58 TOGING D-84513 GERMANY |
| GRASSO, NICOLE | 416 CENTRAL BOULEVARD NEW HYDE PARK NY 11040 |
| GRASVILL FINANCIAL CORP | EL BOSQUE 2257 PROVIDENCIA SANTIAGO CHILE |
| GRATTON, AMANDA JANE | 16 SALISBURY STREET LONG EATON, NOTTINGHAMSHIRE NG10 1BA UNITED KINGDOM |
| GRATZER, STEFAN | 16 LINVER ROAD LONDON SW6 3RB UNITED KINGDOM |
| GRAU SALVA, MARIA TERESA | ENRIQUE GIMENEZ, 18 BIS 4 DCHA BARCELONA 08034 SPAIN |

| Claim Name | Address Information |
|---|---|
| GRAU, RICHARD R | 307 E. 44TH STREET APT. 509 NEW YORK NY 10017 |
| GRAU, RICHARD R. | 5306 RIVERSIDE STATION BLVD SECAUCUS NJ 07094 |
| GRAVA, TERESA | 13 COLEHERNE COURT THE LITTLE BOLTONS LONDON SW5 0DL UNITED KINGDOM |
| GRAVELBOURG HOLDING S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| GRAVEN B.V. | A.J.A. 'S-GRAVENDIJK KROMVELD 5 WOUW 4724 EZ NETHERLANDS |
| GRAVES, JOSEPH T. | 28940 N SKYCREST DRIVE MUNDELEIN IL 60060 |
| GRAVIN, MATTHEW | 25 JOHN ALDEN ROAD NEW ROCHELLE NY 10801 |
| GRAWERT, ACHIM | GREULICHSTRASSE 25 BERLIN-MARIENFELDE D-12277 GERMANY |
| GRAY, ANDREW P. | WORLD CITY TOWERS 7-1404 4-6-7-1404 KONAN 13 MINATO-KU 108-0075 JAPAN |
| GRAY, CAREN LOUISE | BARTON GRANGE 28 NORTH PARK BUCKS GERRARDS CROSS SL9 8JN UNITED KINGDOM |
| GRAY, CHARLES | 228 COTEFORD STREET LONDON SW17 8NL UNITED KINGDOM |
| GRAY, DORIS HARDING | 524 MAGNOLIA CREST CIRCLE GARDENDALE AL 35071 |
| GRAY, GLENN N | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| GRAY, HOLLIE | 20 CEDAR ROAD HORNCHURCH LONDON RM12 4YL UNITED KINGDOM |
| GRAY, JACQUELINE R | 18 OAKHAMPTON ROAD MILL HILL EAST LONDON NW7 1NH UNITED KINGDOM |
| GRAY, JAMES B | 10 DOVER RISE HERITAGE VIEW TOWER B, UNIT 14-04 SINGAPORE S138680 SINGAPORE |
| GRAY, LEANDER A | 48 MALYON CLOSE ESSEX BRAINTREE CM7 2QY UNITED KINGDOM |
| GRAY, MICHAEL S | 23 QUEENS ROAD HERTS BERKHAMSTED HP4 3HU UNITED KINGDOM |
| GRAY, PATRICIA A. | 4402 W. 127TH PL. ALSIP IL 60803 |
| GRAY, RICHARD | 116 GILLESPIE RD HIGHBURY LONDON N5 1LP UNITED KINGDOM |
| GRAY, ROBERT | 99 SEDGWICK ST, UNIT #1 JAMAICA PLAIN MA 02130 |
| GRAY, SCOTT | 297 OLD NORWALK ROAD NEW CANAAN CT 06840 |
| GRAY, SIMON CHARLES | 41 WHITE HORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| GRAY, THERESA CONSTANCE | FLAT 5, ST. CHAD'S COURT ST. CHAD'S ROAD HEADINGLY YORKS LS16 5QX UNITED KINGDOM |
| GRAY, THOMAS M. | 354 EAST 91ST STREET APARTMENT 1001 NEW YORK NY 10128 |
| GRAYRIGG CHURCH OF ENGLAND EDUCATIONAL FOUNDATION | C/O DALE HOUSE GRAYRIGG KENDALL CUMBRIA LA8 9BU UNITED KINGDOM |
| GRAYS HARBOR ENERGY LLC | 401 KEYS RD ELMA WA 98541 |
| GRAYSON, CARL J., TTEE | 5901 COLERAIN AVE. CINCINNATI OH 45239-6413 |
| GRAZIA DELUCCHI-KAHALE, MARIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| GRE GLENDALE LLC | 500 N. CENTRAL-PROPERTY MANAGER 500 NORTH CENTRAL AVENUE,  SUITE 225 GLENDALE CA 91203 |
| GREAT AMERICAN INSURANCE CO. | GREAT AMERICAN INSURANCE CO. 580 WALNUT ST. STE 900 CINCINNATI OH 45202 |
| GREAT ATLANTIC & PACIFIC TEA COMPANY, INC. | BOX 418 MONTVALE NJ 07645 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN SARATOGA CA 95070 |
| GREAT ORMOND STREET TRUSTEES DEPOSIT AC | GREAT ORMOND STREET HOSPITAL 40 BERNARD STREET LONDON WC1N1 1LE UNITED KINGDOM |
| GREAT RIVER ENERGY | 17845 EAST HIGHWAY 10 ELK RIVER MN 55330 |
| GREAT SOUTHERN BANK | 430 SOUTH AVENUE SPRINGFIELD MO 65806 |
| GREAT WEST LIFECO INC | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | STABLE ASSET FUND VII LOUISIANA ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | GOV'T GUARANTEED FUND VII STATE OF CLORADO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREAVES, PHILLIP | 16 BANCROFT PLACE # 1 BROOKLYN NY 11233 |
| GREBOW, MERYLL | 850 RIDGEWOOD ROAD MILLBURN NJ 07041 |
| GRECHUKHIN, YURIY | 2355 OCEAN AVENUE APT 2N BROOKLYN NY 11229 |
| GRECO, ALBERTO | VIA CURTI, 4 MILANO 20136 ITALY |

| Claim Name | Address Information |
| --- | --- |
| GRECO, JOHN | 22 FAIRFIELD AVENUE WEST CALDWELL NJ 07006 |
| GRECO, MICHELE | VIA COMPAGNONI N.33 MILAN ITALY |
| GREDA, ALISA | 7 SALTRAM CRESENT LONDON W9 3JR UNITED KINGDOM |
| GREEN BELT LTD | FLAT B, 19/F., CHUN WOO COMM. CENTRE 23-29 WING WOO STREET CENTRAL HONG KONG |
| GREEN CENTURY BALANCED FUND | 114 STATE STREET, SUITE 200 BOSTON MA 02109 |
| GREEN THUMB INTERIORS | 924 AUSSIE AVENUE SANTA ROSA CA 95407 |
| GREEN WASSERMAN, ANDREA B | 233 E. 69TH ST APT 5K NEW YORK NY 10021 |
| GREEN, BARRIE | 11 MAYNE WAY E.SUSX HASTINGS TN342AL UNITED KINGDOM |
| GREEN, DAVID D. | 56 HAWES ST REAR BROOKLINE MA 02446-5449 |
| GREEN, DAVID WILLIAM | 17 MALLARD CLOSE BRUNDALL NORWICH, NORFOLK NR13 5PR UNITED KINGDOM |
| GREEN, ERNEST G. | 7131 16TH STREET NW WASHINGTON DC 20012 |
| GREEN, HAZEL S. | 2022 EDISON TER UNION NJ 07083-4020 |
| GREEN, JAMES DDS | CGM IRA ROLLOVER CUSTODIAN 25 STACEY DR MONTICELLO NY 12701-7209 |
| GREEN, JEFFREY | 60 WEST 23RD ST. APT. 733 NEW YORK NY 10010 |
| GREEN, JEREMY | 2-11-5 TAKANAWA 1F 13 MINATO-KU 108-0074 JAPAN |
| GREEN, JOHN E. | 1078 MISTY MORN CIRCLE SPRING HILL TN 37174 |
| GREEN, JONATHAN | ARENTS #401 6-16-11 ROPPONGI 13 MINATO KU JAPAN |
| GREEN, KELLI D | 37 SHERDIAN AVE. WEST ORANGE NJ 07052 |
| GREEN, L.E.J., MR. | 10 CARFRAE ROAD EDINBURGH EH4 3SE UNITED KINGDOM |
| GREEN, LINDA K. | 4001 TANGLEWILDE # 809 HOUSTON TX 77063 |
| GREEN, MICHAEL S. | 2432 KNOB HILL DR. NORTH BELLMORE NY 11710 |
| GREEN, NOAH J. | 295 GREENWICH STREET APT 11-G NEW YORK NY 10007 |
| GREEN, SIMON | 20A EGMONT ROAD SURREY SUTTON SM2 5JN UNITED KINGDOM |
| GREEN, SONIA | 21 BRANDVILLE GARDENS BARKINGSIDE ILFORD IG6 1JF UNITED KINGDOM |
| GREEN, TERESE HAJEK | 15614 EAST PINE DROP AVENUE PARKER CO 80134 |
| GREEN, VIRGINIA G. | 287 RIVIERA DRIVE LORELADIES NJ 08008-6153 |
| GREEN-HAMMOND, KENEISHA T. | 624 EAST 220TH STREET APT 3G BRONX NY 10467 |
| GREENBAUM, JANA R. | 97 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GREENBAUM, PETER | 21 SHENOROCK DRIVE SHENOROCK NY 10587 |
| GREENBERG, ANDREW M. | 23 MACY AVE WHITE PLAINS NY 10605 |
| GREENBERG, CHARLES | 23137 AUDREY AVE. TORRANCE CA 90505-3707 |
| GREENBERG, DARREN | 1-7 HUNTINGTON AVE UNIT 6 AMESBURY MA 01913 |
| GREENBERG, DAVID E. | 151 E 90TH ST APT 6F NEW YORK NY 10128-2351 |
| GREENBERG, MICHAEL E | 1344 EAST 21ST BROOKLYN NY 11210 |
| GREENBERG, WENDY | 201 EAST 19TH STREET APARTMENT 3G NEW YORK NY 10003 |
| GREENBRIER YUGEN KAISHA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREENE, ALLISON | 211 E. 53RD ST APT 9H NEW YORK NY 10022 |
| GREENE, AMY | 3524 BREMEN ST DALLAS TX 75206-5702 |
| GREENE, CLINT | 2501 N. SIXTH STREET CONCORD CA 94519 |
| GREENE, EUGENE | 40 E. 94TH STREET, APT. 31B NEW YORK NY 10128 |
| GREENE, GLENN | 63 SWYNCOMBE AVENUE EALING W5 4DR UNITED KINGDOM |
| GREENE, KEVIN | 21 WOODLAND AVENUE VERONA NJ 07044 |
| GREENE, TIMOTHY | 16 LATIN ROAD WEST ROXBURY MA 02132 |
| GREENFIELD, LARRY D. ROLLOVER IRA | P.O. BOX 5765 FULLERTON CA 92838-0765 |
| GREENHILL, IRIS | 522 SHORE RD APT 2KK LONG BEACH NY 11561-4562 |
| GREENHOUSE-PYLO, JAYAN | 5-16-2 MINAMI-CHO 13 NISHI-TOKYO-SHI 188-0012 JAPAN |
| GREENLAND, ADAM | 4-15-202 MINAMI-MOTOMACHI 13 SHINJUKU-KU 160-0012 JAPAN |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |

| Claim Name | Address Information |
|---|---|
| GREENLIGHT CAPITAL OFFSHORE PARTNERS | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL QUALIFIED, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT CAPITAL, L.P. | C/O GREENLIGHT CAPITAL, INC. ATTN: HARRY BRANDLER 140 EAST 45TH STREET 24TH FLOOR NEW YORK NY 10017 |
| GREENLIGHT REINSURANCE, LTD. | C/O DME ADVISORS, LP ATTN: HARRY BRANDLER 140 EAST 45TH STREET, 24TH FLOOR NEW YORK NY 10017 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | 30 S WACKER DR STE 1650 CHICAGO IL 606067488 |
| GREENSPRING VILLAGE INC | C/O ERICKSON RETIREMENT COMMUNITIES 701 MAIDEN CHOICE LANE BALTIMORE MD 21228 |
| GREENSPRING VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| GREENTREE GAZETTE, INC., THE | P.O. BOX 4346 WEST PALM BEACH FL 33402-4346 |
| GREENVILLE SC (COUNTY OF) | 301 UNIVERSITY RIDGE SUITE 200 COUNTRY SQUARE GREENVILLE SC 29601 |
| GREENVILLE-OXFORD ASSOCIATES, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| GREENWALD, ANDREW J. | 1-3-1-1902 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| GREENWALD, ANDREW J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| GREENWALD, KERRY A. | 5200 TOWN CENTER CIRCLE TOWER 1 SUITE 201 BOCA RATON FL 33486 |
| GREENWALL S.A. | SANTA FE 769 - 4 PISO (CIOSQ ABO) BUENOS AIRES ARGENTINA |
| GREENWAY, SCHOND L. | 41 BROWNSTONE WAY APT 214 ENGLEWOOD NJ 07631-1211 |
| GREENWICH ASSOCIATES | ATTN: STEVEN C. BUSBY, MANAGING DIRECTOR 265 CHURCH ST - 14TH FL NEW HAVEN CT 065107013 |
| GREENWOOD IN (CITY OF) | P.O. BOX 549 GREENWOOD SC 29648 |
| GREENWOOD, GRAHAM J. | 76 ROWAN ROAD CHATHAM NJ 07928 |
| GREENWOOD, JACQUELINE M. | 43 WHISTLER LANDING SCARBOROUGH ME 04074 |
| GREENWOOD, SANDRA S. (TRUSTEE) | 511 AUBURN AVE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | THOMAS GREENWOOD TRUSTEE 511 AUBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | GREENWOOD, FRASER (TRUST 3 20 2008) 511 AYBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, WILLIAM E. & COLLEEN T. | 40 WYCK HILL LN. WESTLAKE TX 76262-8554 |
| GREGERSON, AGNES | 613 MEDINAH DRIVE AIKEN SC 29803 |
| GREGG, HAWES | 1911 RUXTON ROAD RUXTON MD 21204 |
| GREGG, JOHN B. | 6839 AUTUMN VIEW DRIVE ELDERSBURG MD 21784-6304 |
| GREGOIRE, MARIA CRISTINA CASES | PASEO MARITIMO, 17. EDIFICIO LIDO 40A FUENGIROLA MALAGA 29640 SPAIN |
| GREGOIRE-DELVAULX, THERESE | RUE DE HAM 124 UCCLE 1180 BELGIUM |
| GREGOREK, JAMES S. | 325 MORRIS AVE MOUNTAIN LAKES NJ 07046 |
| GREGORY, BARBARA | 2135 COUNTRY CLUB ROAD COLUMBUS GA 31906-1014 |
| GREGORY, DAVID W. & JOICELYN | 3813 ESTES RD NASHVILLE TN 37215 |
| GREGORY, GEOFFREY | 10110 HOLLY SPRINGS HOUSTON TX 77042 |
| GREGORY, JAMES E. | 81 IRVING PLACE, 16 C NEW YORK NY 10003 |
| GREGORY, JEREMIAH | 189 WEST 89TH ST. APT. 6P NEW YORK NY 10024 |
| GREGORY, JOHN A. | 201 EAST 25 ST., #17E NEW YORK NY 10010 |
| GREGORY, LISA ANN | 3 WEST BEECH CLOSE ESSEX WICKFORD SS11 8AN UNITED KINGDOM |
| GREGORY, PAMELA | APPLETON, NEW ROAD PORTMORE, LYMINGTON HAMPSHIRE S041 5RZ UNITED KINGDOM |
| GREGORY, ROBERT H. | 27 PARTRIDGE HILL LN ESSEX CT 06426-1429 |
| GREGORY, RUPERT | FLAT 5 CHANCERY HOUSE 11 UPPER HIGH STREET HANTS WINCHESTER SO23 8UT UNITED KINGDOM |
| GREGORY, SALLY | 2644 WEST WILSON AVE CHICAGO IL 60625 |
| GREGUSKI, LAUREN | 113 GREENMEADOW DR DEER PARK NY 11729-5624 |
| GREIDER, MARY | 5112 GRAMERCY DR CLIFTON HEIGHTS PA 19018-1001 |

| Claim Name | Address Information |
|---|---|
| GREIFE, BERIT | STEINWARTSTR. 14 DUSSELDORF 40223 GERMANY |
| GREIG, SYLVIA | 40 QUEEN MARGARET FAULD DUNFERMLINE FIFE KY12 0RL UNITED KINGDOM |
| GREINER, DAVID | 65 SULLIVAN ST APT 8A NEW YORK NY 10012 |
| GREINER, ERIC | 86 POCCONOCK TRAIL NEW CANAAN CT 06840 |
| GREMINGER, THOMAS | TIERGARTENSTRASSE 7 LAUSEN 4415 SWITZERLAND |
| GRESDO, STEPHEN J. | 45 WEST 67TH STREET APT. #19E NEW YORK NY 10023 |
| GRESHAM, JAMES C. | 13034 DOGWOOD BLOSSOM TRAIL HOUSTON TX 77065 |
| GRESS, ALEXANDER | 2 GOWAN AVENUE PARSONS GREEN SW6 6RF UNITED KINGDOM |
| GRESS, JENNIFER | 3316 W DALLAS ST HOUSTON TX 77019-3805 |
| GRETENER, JILL | BAARERSTRASSE 55 6300 ZUG ZUG SWITZERLAND |
| GREUNSVEN, I.M.A. | TIVOLIESTRAAT 192 TILBURG 5017 HT NETHERLANDS |
| GREWAL, DEEP | 1226 BLUE ISLAND AVENUE #302 CHICAGO IL 60608 |
| GREWAL, MANPREET S | 50 CUMBERLAND MILLS SQUARE SAUNDERSNESS ROAD LONDON E14 3BJ UNITED KINGDOM |
| GREY, FLORENCE | 1826 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: MICHAEL MORRILL/DOLINDA MEEKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| GREYROCK CDO LTD | 3 LANDMARK SQUARE STAMFORD CT 06901 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOL | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| GREYWARE AUTOMATION PRODUCTS | 3300 BIG HORN TRAIL PLANO TX 75075 |
| GREYWOLF CAPITAL OVERSEAS FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL PARTNERS II LP | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF HIGH YIELD MASTER FUND | GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GRIECO, ENRICO MARIA | VIA SAN QUINTINO 9 BIS TORINO 10121 ITALY |
| GRIER, MARSHA R. | 110 KENNETH DRIVE BARTONSVILLE PA 18321 |
| GRIESBACH, CHRISTINE | HAYDNSTR. 1A MAINZ 55130 GERMANY |
| GRIESER, DORIT | MATTHIAS HILLEBRAND CRANACHSTR. 3 BERLIN 12157 GERMANY |
| GRIESHEIMER, CORNELIA | 400 CHAMBERS ST. APT. 16M NEW YORK NY 10282 |
| GRIFFIN, BERNARD M. | RR1 BOX 1840 FRIENDSVILLE PA 18818-9620 |
| GRIFFIN, CAROLYN & JAMES TTEE | GRIFFIN LIVING TRUST DATED 9/20/2005 JIM GRIFFIN 2591 HIGHLAND HILLS DR EL DORADO HILLS CA 95762 |
| GRIFFIN, CLAYTON | 7 PARK AVE APT 32 NEW YORK NY 10016-4355 |
| GRIFFIN, COLLEEN | 30 W 63RD ST APT 6D NEW YORK NY 10023-7108 |
| GRIFFIN, INGRID L. | 7225 PELICAN BAY BLVD APT #204 NAPLES FL 34108 |
| GRIFFIN, JAMES | 839 MILBURN EVANSTON IL 60201 |
| GRIFFIN, JO | 15 CARRIGANS HERTS BISHOPS STORTFORD CM23 2SL UNITED KINGDOM |
| GRIFFIN, JOHN | 30 ST. DAVIDS SQUARE WESTFERRY ROAD LONDON E143WA UNITED KINGDOM |
| GRIFFIN, MARCUS W. | 13 FIELD PL PORT CHESTER NY 10573-2341 |
| GRIFFIN, MARK | 1456, 156TH STREET WHITESTONE NY 11357 |
| GRIFFIN, TRACY SHANNON | 5425 CROOMS STREET HOUSTON TX 77007 |
| GRIFFIN, WILLIAM & LYNN | JT TEN/WROS 7256 HAMILTON HILLS DR. CINCINNATI OH 45244 |

| Claim Name | Address Information |
|---|---|
| GRIFFING, MIKEL | 2418 SPRING MEADOW MESQUITE TX 75150 |
| GRIFFITH, HERMENIA | 34 STATE STREET APARTMENT 4A TEANECK NJ 07666 |
| GRIFFITH, JEANNE M | 852 GELSTON PLACE EL CERRITO CA 94530 |
| GRIFFITHS, DANIEL P | 15 WOODS END OCEAN NJ 07712 |
| GRIFFITHS, DAVID C. | 844 SCHOOL DRIVE BALDWIN NY 11510 |
| GRIFFITHS, DAVID CHRISTOPHER & GILLIAN MARY | BODSIRIOL BYPASS ROAD GOBOWEN OSWESTRY SY11 3NG UNITED KINGDOM |
| GRIFFITHS, GEORGINA | 21 CAMELIA GROVE FAIR OAK HANTS EASTLEIGH SO50 7GZ UNITED KINGDOM |
| GRIFFITHS, LEONARD JAMES | FLAT 5, 9-11 WHITE HART LANE BARNES LONDON SW13 0PX UNITED KINGDOM |
| GRIFFITHS, P.I. | 10, FULLERTON COURT 27, UDNEY PARK ROAD TEDDINGTON, MIDDLESEX UNITED KINGDOM |
| GRIFFITHS, SIAN | 121 TOP OF THE WORLD WAY GREENBROOK NJ 08812 |
| GRIGG, PAUL ALLEN | 16 SALISBURY ROAD SURREY RICHMOND TW9 2JB UNITED KINGDOM |
| GRIGG, RICHARD R., TRUSTEE | RICHARD R. GRIGG TRUST U/A/D 04/02/07 4140 FAR-O-WAY LANE RICHFIELD OH 44286 |
| GRIGORIAN, ANDRE | 400 E 85TH ST APT 5L NEW YORK NY 10028-6322 |
| GRIGORYAN, ARAIK | 95 CRESCENT PL ALLENDALE NJ 07401 |
| GRIGORYEV, SERGEY | 3101 OCEAN PARKWAY APT. 3R BROOKLYN NY 11235 |
| GRIGSBY, KATHERINE | PO BOX 1944 IDYLLWILD CA 92549-1944 |
| GRILLO, GIROLAMO | VIA MODIGLIANI 2 MUGGIO (MI) 20053 ITALY |
| GRILLO, SARA | 215 EAST 95TH STREET 10M NEW YORK NY 10128 |
| GRIMM, MARTHA C. | 27745 LATHRUP BLVD LATHRUP VLG MI 48076 |
| GRIMM, MATTHIAS | FICHARDSTRASSE 55 HE FRANKFURT 60322 GERMANY |
| GRIMM, MICHAEL | 1810 OAK AVE. NORTH MUSKEGON MI 49445 |
| GRIMWOOD, MELVYN J. | 55 SIEBERT ROAD LONDON SE37EJ UNITED KINGDOM |
| GRINBERG, ALEKSANDR | 181 73RD STREET APT 496 BROOKLYN NY 11209 |
| GRINBERG, MICHAEL | 28-12 RUTGERS TERRACE FAIR LAWN NJ 07410 |
| GRINBOLD, MATTHIAS | AM KRAUTGARTEN 2 EGLINGEN 89561 GERMANY |
| GRINDEA, SORIN | 14 RUSSELL WOODS ROAD GREAT NECK NY 11021 |
| GRINNELL, MATTHEW F. | 6 PEMBRIDGE PLACE LONDON W2 4XB UNITED KINGDOM |
| GRINNELL, WILLIAM A. | 46 NANEPASHEMET STREET MARBLEHEAD MA 01945 |
| GRINZAYD, ALEX | 211 NORTH END AVE, APT. 24C NEW YORK NY 10282 |
| GRIPPO, ANTHONY J. | 15 S BRAXMAR DRIVE HARRISON NY 10528 |
| GRISWOLD, ZDENKA S | 46 FEDERAL STREET PORTLAND ME 04101 |
| GROB, MICHAEL | DREYFUS SOHNE & CO. AG, BANQUIERS AESCHENVORSTADT 16 BASEL CH-4002 SWITZERLAND |
| GROENEWEGEN, P.J. AND GROENEWEGEN-VAN LEEUWEN, M.W | HOEFWEG 34B DE LIER 2678 KK NETHERLANDS |
| GROENEWOND, P. | HANDELS STRAAT 55 SCHAGEN 1741 AA NETHERLANDS |
| GROENEWOUD, P. EN | GROENEWOUD-JONKER, A.L. HANDELSSTRAAT 55 SCHAGEN 1741 AA NETHERLANDS |
| GROFF, JEREMY | 53 14TH STREET APT #4B HOBOKEN NJ 07030 |
| GROHL-WAGNER, RENATE AND WAGNER, RICHARD | GIESSENER STR. 45 LOLLAR D-35457 GERMANY |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROMER, ROBERT | 59 BOULDER RIDGE ROAD SCARSDALE NY 10583 |
| GRONDEL, F.J.E. & PROOST, W. | LODEWIJK VAN DEIJSSELLAAN 174 HAARLEM 2024 AA NETHERLANDS |
| GRONE, ROSS W. & GRONE, ELAINE C. | 4102 WINFIELD WAY WESTMINSTER MD 21157 |
| GRONER, DANIEL H | 24 KENT ROAD SCARSDALE NY 10583-2304 |
| GRONHEID, JOHANNES MARIA | BEYERSCHEWEG 92 STOLWIJK 2821 NJ NETHERLANDS |
| GRONOELAERS, ELISABETH | WEG NAAR ZWARTBERG 21 DPGLABBEEK B-3660 BELGIUM |
| GROOM, STEPHEN H. | 15 NEWSOME AVENUE PILL BRIST AVON BS20 0DW UNITED KINGDOM |
| GROOT-OBBINK, E. & W.A.E. HOENS | VALGATEN 9 VELDHOVEN 5502 DC NETHERLANDS |
| GROOTBURGERWEESHUIS, STICHTING HET | KAMILLE 13 KAMPEN 8265 DH NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| GROOTEN, MARTHA | ANJELIERENLAAN 48 STEENOKKERZEEL B-1820 BELGIUM |
| GROOTEN, P. EN | GROOTEN-KREYGER, A.S. MIELDIJK 12 BARSINGERHORN 1768 BV NETHERLANDS |
| GROOTENHUIS, GIJSBERT | VALERIUSSTRAAT 278 363 AMSTERDAM 1075 GN NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROOTERS, C. | ELSPETERWEG 34 20 NUNSPEET 8071 PA NETHERLANDS |
| GROOTJANS HOLDIJAN B.V. | POSTERHOLTLAAN 11 SUSTEREN 6114 MX NETHERLANDS |
| GROPER, HELMUT & JOACHIM | ALTFELD 33 D-38229  SALZGITTER GERMANY |
| GROPER, ROSE-MARIE | AM KLEINEN KAMP 20 38229 SALZGITTER GERMANY |
| GROPPWEIS, ALBERTINE | AZENDORF 53 KASENDORF 95359 GERMANY |
| GROPPWEIS, HANS-DIETER | SONNEULEITE 9 KASENDORF 95359 |
| GROS, COLETTE MARIE JOSE SUZANNE | 104 RUE OBERKAMPF PARIS 75011 FRANCE |
| GROS, FRANCOIS FERNAND | QUINTA DE AMPROAS MARIZ 4750-571 PORTUGAL |
| GROS, MARIE FLORENCE SUZANNE | 8-10 VILLA DE SAXE PARIS 75007 FRANCE |
| GROSECLOSE, EVELYN M. | PO BOX 754 MARION VA 243540754 |
| GROSNER MANAGEMENT INC. | C/O TRIDENT TRUST COMPANY (BVI) LTD TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| GROSO, MAX | 204 N.W. 59TH AVENUE MIAMI FL 33126 |
| GROSS II, RICHARD G | 27 RIDGE TERRACE SHORT HILLS NJ 07078 |
| GROSS, ADAM J. | 64 WOODHILL LANE MANHASSET NY 11030 |
| GROSS, BENJAMIN J. | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, BRIAN | 794 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| GROSS, DAVID J. | 426 W 58TH ST PH 2 NEW YORK NY 10019-1120 |
| GROSS, DOROTHY | 26 WEED HILL AVENUE, UNIT Q STAMFORD CT 06907 |
| GROSS, JARED | 29 BROOKSIDE RD. MAPLEWOOD NJ 07040 |
| GROSS, JEAN S., TRUSTEE | 2595 IRIS WAY LAGUNA BEACH CA 92651-4014 |
| GROSS, JEFFREY | 17 COLLINGWOOD COURT QUEEN'S ROAD HENDON LONDON NW4 2HE UNITED KINGDOM |
| GROSS, JEFFREY R. | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, JEROME | C/F ALEXANDRA GROSS 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, JEROME DEF CONT P/S TRUST | 205 WEST END AVENUE # 50 NEW YORK NY 10023-4804 |
| GROSS, MICHAEL | 444 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| GROSS, NADINE | 2004 GRANADA DRIVE H3 COCONUT CREEK FL 33066 |
| GROSS, S. RICHARD | CGM IRA CUSTODIAN 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| GROSS, S. RICHARD (CGM IRA COUSTODIAN) | 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| GROSSBLATT, JOSHUA | 26575 AGOURA RD CALABASAS CA 91302 |
| GROSSERICHTER, BARTLEY C. | HERZOGSTRASSE 58 MUNICH 80803 GERMANY |
| GROSSMAN, ALYSSE | 186 SAGAMORE ROAD MILLBURN NJ 07041 |
| GROSSMAN, ELISHEVA | 135-38 78TH AVE APT B FLUSHING NY 11367 |
| GROSSMAN, NURIT | 12 AMNON VETAMAR ST. HAIFA 34791 ISRAEL |
| GROSSMAN, RODOLFO GUILUERMO | JUNCAL 3058 5O BUENOS AIRES ARGENTINA |
| GROSSMAN-MCCLERNON, LYNN | PO BOX 881 WAINSCOTT NY 11975 |
| GROSSMANN, KARL | HAUPTSTRASSE 9 D-67821 OBERNDORF OBERNDORF GERMANY |
| GROTE, HOWARD LEE | BOX 2937 LOVERS LANE INGLESIDE TX 78362 |
| GROTH, ERIKA | GRIESINGER STR. 7A D-13589 BERLIN GERMANY |
| GROTH, JAMMIS | C/O WERMER GROTH HOLBEIMSTR. 14 MARL 45768 GERMANY |
| GROUDELALIS, ELISABETH | WEG NAAR ZWARTBERG 21 OPGLABBEEK B 3660 BELGIUM |
| GROUNDS, FIONA MARGARET | 42 CHURCH CRESCENT WHETSTONE LONDON N20 0JP UNITED KINGDOM |
| GROUNDWATER, MIRJANA PUTIC | SODENER STR. 12 KELKHEIM D-65779 GERMANY |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE SUITE 600 LANHAM MD 20706 |
| GROUP B PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY |

| Claim Name | Address Information |
|---|---|
| GROUP B PENSION SCHEME | UNITED KINGDOM |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 320 WESTLAKE AVENUE N., SUITE 100 SEATTLE WA 39109 |
| GROUPAMA A M ON BEHALF OF GROUPAMA SA | SOCIETE ANONYME AU CAPITAL DE 1 186 513 186 EUROS SIEGE SOCIAL 8-10 RUE D' ASTORG 75383 PARIS CEDEX 08 343 115 135 RCS PARIS FRANCE |
| GROUPAMA ASSET MANAGEMENT | ACTING AS MANAGEMENT COMPANY ON BEHALF OF GROUPAMA S.A. 8/10 RUE D'ASTORG PARIS 75008 FRANCE |
| GROUT, HAZEL | 2 MAYFIELD AVENUE HELLESDON, NORFOLK NR6 6SN UNITED KINGDOM |
| GROVE GARDEN APARTMENTS | C/O M.H. PODELL COMPANY 1201 HOWARD AVENUE BURLINGAME CA 94010 |
| GROVE, PAULINE | 617 S. IRENA AVE REDONDO BEACH CA 90277 |
| GROVER, ANJALI | IC/32 GURU GOBIND SING MARG NEW DELHI NEW DELHI 110005 INDIA |
| GROVER, GEORJEE | 48 FROST LANE EAST WINDSOR NJ 08520 |
| GROVER, SIDDHARTH | 604,KAILASH TOWER,CHANDIVELLI MUMBAI 400076 INDIA |
| GROVES, KEITH | 64 ROPE STREET SURREY QUAYS LONDON SE167TF UNITED KINGDOM |
| GROVES, THOMAS | APT 1301, 26 HERTSMERE RD LONDON E14 4EF UNITED KINGDOM |
| GROVES, THOMAS | 264 WATER STREET, APT 4B NEW YORK NY 10038 |
| GROVETON INTERNATIONAL INC. | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| GRUBBS, JEFFREY | 377 GRAND AVE BROOKLYN NY 11238-2405 |
| GRUBE, CRAIG A. | 844 SOUTH ATLANTIC AVE. VIRGINIA BEACH VA 23451 |
| GRUBE, GLADYS A. | 1 SHANNEYBROOK COURT PHOENIX MD 21131 |
| GRUBE, NICHOLAS | 31 HUMBER RD FLAT 4 LONDON SE3 7LS UNITED KINGDOM |
| GRUBER, ELISABETH | WOLFSWEG 5 EBERMANNSDORF 92263 GERMANY |
| GRUBER, ROBERT | 11 ELM HOUSE ELM ROAD SURREY KINGSTON UPON THAMES KT2 6JJ UNITED KINGDOM |
| GRUEBL, ELISABETH GRUEBL | LINDENSTR. 5 OBERPFRAMMERN D-85667 GERMANY |
| GRUELLE, DONNA M. - IRA | 12550 GAINES WAY WALTON KY 41094 |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| GRUIDL, ESTHER | 2400 EAST 43RD STREET MINNEAPOLIS MN 55406 |
| GRUMET, ALEX (IRA) | 16020 21ST AVE WHITESTONE NY 113573964 |
| GRUN, URSULA | FRANZ WALLRAFFSTR. 98 AACHEN D-52078 GERMANY |
| GRUNDMANN, GERT AND JIRINA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| GRUNDY, EDWARD | 17 JOUBERT MANSIONS JUBILEE PLACE LONDON SW3 3TH UNITED KINGDOM |
| GRUNER, MAXINE | 8202 OVERHILL DRIVE POMONA NY 10970 |
| GRUNERT, REINHARD | SCHIEFBAHNWEG 9 DUSSELDORF D-40547 GERMANY |
| GRUNHOFER, LOTHAR | NASSAUISCHE STR. 5 BERLIN 10717 GERMANY |
| GRUNIN, OLEG | 305 W 91ST ST APT 3R NEW YORK NY 10024-1009 |
| GRUPO BIMBO S.A.B. DE C.V. (MW # 219) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| GRUPO BIMBO S.A.B. DE C.V. (MW #219) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| GRUPPEN, V | J.L. NIJSINGWEG 33 DE WIJK 7957 CD NETHERLANDS |
| GRUS GLOBAL INVESTORS ENHANCED | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS & CO (MASTER) | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS GLOBAL INV MASTER FUND | C/O GRUSS CO., LLC, 667 MADISON AVENUE NEW YORK NY 10021 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED) LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O GRUSS ASSET MANAGEMENT, L.P. ATTN: MICHAEL MONTICCIOLO 667 MADISON AVENUE NEW YORK NY 10065 |
| GRUTER, RETO | 19 BOURNE CLOSE OXON OXFORD OX2 8NH UNITED KINGDOM |
| GRUTLE, LEIF ENDRE | NEDRE RONNINGEN 7 TINGVOLL 6630 NORWAY |
| GRUTSCH, CHRISTOPHER | 359 WEST 52ND STREET APT 1 NEW YORK NY 10019 |
| GRYPHON NETWORKS CORP. | ATTN: MICHAEL J. SULLIVAN, CFO 249  VANDERBILT AVENUE NORWOOD MA 02062 |

| Claim Name | Address Information |
|---|---|
| GRZESIAK, DENNIS A. | 17327 LAKE BROOK DRIVE ORLAND PARK IL 60467 |
| GS CALTEX CORPORATION | GS CALTEX CORPORATION GS TOWER, 679, YOKSAM-DONG, KANGNAM-GU, SEOUL 135-985 KOREA, REPUBLIC OF |
| GS QUANT COMMOD MASTER FUND INSTL | GOLDMAN SACHS ASSET MANAGEMENT LP 30 HUDSON ST JERSEY CITY NJ 07302 |
| GSAM 103106 | 30 HUDSON STREET JERSEY CITY NJ 07320 |
| GSAMI 103031 | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GSB GUARANTOR CORP | 35 EAST 62ND ST NEW YORK NY 10021 |
| GSB INVESTMENTS CORP. | C/O MACANDREWS 35 E. 62ND ST NEW YORK NY 10021 |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC CREDIT STRATEGIES MASTER FUND LP | GSC CREDIT STRATEGIES MASTER FUND, L.P. C/O GSC PARTNERS 12 E. 49TH STREET NEW YORK NY 10017 |
| GSC EUROPEAN CDO I SA | CTLA - STRUCTURED FINANCE NEW YORK NY 10016 |
| GSC EUROPEAN CDO I-R SA | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN CDO IV S.A | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG I SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG II SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC EUROPEAN MEZZANINE LUXEMBOURG III SARL | C/O GSCP (NJ) LP 500 CAMPUS DRIVE SUITE 220 FLORHAM PARK NJ 07932 |
| GSC PARTNERS CDO FUND IV, LIMITED | C/O GSC GROUP 500 CAMPUS DR STE 220 FLORHAM PARK NJ 07932-1025 |
| GSC PENDULUM FUND I LP | 12 EAST 49TH ST., SUITE 3200 NEW YORK NY 10017 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO BOX 72888 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GSEF AL NAWRAZ (CAYMAN) LIMITED | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSEF AL SAQR (CAYMAN) LTD | C/O NEWDAWN GSE ASSET MANAGEMENT LIMITED LEVEL 3, EAST WING, THE GATE DUBAI INTERNATIONAL FINANCIAL CENTRE DUBAI UNITED ARAB EMIRATES |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO CREDIT OPPORTUNITIES FUND (HELIOS),LP | 280 PARK AVENUE- 11TH FLOOR NEW YORK NY 10017 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS FUND LP | 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD 280 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | GSO SPECIAL SITUATIONS OVERSEAS FUND LTD. QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS |
| GST TRUST U/ART 4TH U/W | RICHARD H. DARSKY C/O JUDITH H. DARSKY, TRUSTEE 4 BRIAR DELL CIRCLE LARCHMONT NY 10538 |
| GSW GRUNDBESITZ GMBH & CO KG | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GTC BANK INC. | REPRESENTACIONES GTC, S.A. 5TA. CALLE 6-55 ZONA 9 GUATEMALA GUATEMALA |
| GTI ONLINE SOLUTION LIMITED | THE BARNS PRESTON CROWMARSH WALLINGFOR, OXON OXO 6SL UNITED KINGDOM |
| GU, HUAIYU | FLAT 35D, BLOCK 1 ISLAND HARBOURVIEW TAI KOK TSUI HONG KONG HONG KONG |
| GU, JANE | 24 GRAVERSHAM DRIVE MARLBORO NJ 07746 |
| GU, SONG | FLAT 240, 2/F, MING YUEN MANSIONS PHASE 2 40 PEACOCK ROAD H NORTH POINT HONG KONG |
| GU, XINJI | 27 CARDINAL WAY RARITAN NJ 08869 |

| Claim Name | Address Information |
|---|---|
| GUADALUPE DE ALBA BARNOLA, MARIA & | MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| GUADELETE INVESTMENTS S.A.R.L | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAGLIARDI, PETER J. | 333 OVINGTON AVE. A-57 BROOKLYN NY 11209 |
| GUAGNINI, FRANCESCA | 47 ST GEORGE'S DRIVA FLAT 2 LONDON SW1V 4DG UNITED KINGDOM |
| GUAI, TI HOWE | 80 SIGLAP DRIVE SINGAPORE 456190 SINGAPORE |
| GUALBERTO MARTINS ANJO, JOSE | RUA PADRE EDUARDO NUNES PEREIRA NO. 4 FUNCHAL 9020-416 PORTUGAL |
| GUALTIERO, BIANCHI | VIA ELVIRA, 32 PERUGIA 06132 ITALY |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GUAM POWER AUTHORITY | 1911 ROUTE 16 HARMON 96911 GUAM |
| GUAN, SHANYAN | 7-8-1-2101 HIGARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| GUARDIAN ASSURANCE PLC | C/O AEGON ASSET MANAGEMENT UK AEGON HOUSE EDINBURGH PARK EDINBURGH EH12 9SA UNITED KINGDOM |
| GUARINI, FLAVIO | VIA LOMBARDIA 32 BIASSONO (MI) 20046 ITALY |
| GUARINI, HOWARD R. | 6 MEREDITH DR HOLLAND PA 18966 |
| GUARINO, JAMES | 29 BOWDOIN STREET MAPLEWOOD NJ 07040 |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GUAY, CHRISTIAN | 1180 RUE DRUMMOND # 600 MONTREAL (QUEBEC) H3G 2S1 CANADA |
| GUBBINS, JOSEPH | FREEDIO NISHI AZABU 306 4-4-3 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| GUBERMAN, ARTHUR | 6 OPATUT WAY FREEHOLD NJ 07728 |
| GUBIN, ALEX | 21 GORDON AVENUE EAST BRUNSWICK NJ 08816 |
| GUBITZ, MARCO | BORNWIESENWEG 45 HE FRANKFURT 60322 GERMANY |
| GUBLER, HANS | FELDBLUMENSTR 154 ADLISWIL 8134 SWITZERLAND |
| GUCKERT, LINDA, IRA | MORGAN STANLEY CUSTODIAN FOR 69 TURKEY ROOST RD MONROE CT 06468 |
| GUCKERT, MARIANNE | RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM D-68307 GERMANY |
| GUDEBSKI, EDWARD J | 19 BROOKVIEW LANE MANANLAPAN NJ 07726 |
| GUDKA, DIP | 25 ELM DRIVE HARROW MIDDLESEX LONDON HA2 7BS UNITED KINGDOM |
| GUELKE, GISELA | SOUTHEIMWEG 10 GOEPPINGEN 73035 GERMANY |
| GUELL, ROSER GOMIS | BAILEN, 88, 3-1 BARCELONA 08009 SPAIN |
| GUENTHER, ALMA GENE | TTEE, ALMA GENE GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, HAROLD E. | TTEE HAROLD E. GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, TODD C. | 150 COLUMBAS AVE # 16 C NEW YORK NY 10023 |
| GUERFAL INVERSIONES SICAV | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| GUERRA NETA, TOMAS | RUA DOS EUCALIPTOS NO 331 QUINTA DA MARINHA CASCAIS 2750-265 PORTUGAL |
| GUERRA, HECTOR | 8718 STOWE CREEK LN MISSOURI CITY TX 77459 |
| GUERRA, MICHAEL P. | 463 1ST ST APT 8K HOBOKEN NJ 07030-1860 |
| GUERREIRO, MARIA F. | 5 PEACH TREE LANE WARREN NJ 07059 |
| GUERRERO BERNABEU, LUIS | HAVRIE VIGNE, MARIA MAGDALENA PLAZA DONA TERESA ENRIQUEZ, 3 SEVILLE 41002 SPAIN |
| GUERRERO, ALVARO | 211 W 56TH STREET APT 4J NEW YORK NY 10019 |
| GUERRERO, GUILLERMO | ESNAOLA 864 SAN ISIDRO BA BUENOS AIRES 1642 ARGENTINA |
| GUERRERO, JOANNE | 66-36 YELLOWSTONE BLVD APT # 7G FOREST HILLS NY 11375 |
| GUERRIER, SCOTT | 200 EAST 69TH STREET APT 7G NEW YORK NY 10021 |
| GUERRIERI, GINA | 200 E 71ST ST APT 8K NEW YORK NY 10021-0093 |
| GUERTIN, DANIEL | 327 EAST 93RD ST. 5E NEW YORK NY 10128 |
| GUEST, DANIEL J. | 6 THE GLADE HERTS WELWYN GARDEN CITY AL8 7LG UNITED KINGDOM |
| GUEST, EDWARD S. | CUSTODIAN FOR IRA ROLLOVER 31461 BISHOPS GATE CIRCLE WESTLAKE OH 44145-3764 |
| GUEST, FREDERICK | 50 WEST 34TH STREET APT. 9B6 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GUEVOURA FUND LIMITED | 210 NEPTUNE HOUSE MARINA BAY GIBRALTAR |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS C/O MEANS KNAUS LLC 2000 WEST LOOP SOUTH, SUITE 1920 HOUSTON TX 77027 |
| GUHA, SASWATA | B 302, 3RD FLOOR, CAESAR APARTMENTS, CAESAR CO-OPERATIVE HOUSING SOCIETY LIMITED, CAESAR ROAD, AMBOLI, ANDHERI (W). MH MUMBAI. 400058 INDIA |
| GUIDA, PAOLO | VIA SPALLANZANI 10 MILAN MI 20129 ITALY |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE SUITE 250 PASADENA CA 91101 |
| GUIDETTI, CRISTINA | VIA OUADA 29/A MILANO (MI) 21042 ITALY |
| GUIDO, DANA | 201 SANSOME STREET 901 SAN FRANCISCO CA 94104 |
| GUIDRY, BERNADETTE | 11 BETTONI AISLE IRVINE CA 92606 |
| GUILD, NATHAN PRESCOTT | 98 GARFIELD PLACE BROOKLYN NY 11215 |
| GUILLEMYN, ERWIN | MISSING ADDRESS |
| GUILLERMO, VIDELA | C/O SOLEDAD MATTEOZZI ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58TH ST, 20TH FLOOR NEW YORK NY 10155 |
| GUIMOND, LAURA A. | 777  WEST MIDDLEFIELD ROAD #104 MOUNTAIN VIEW CA 94043 |
| GUINE, DEIDRE | 375 RARITAN STREET SOUTH AMBOY NJ 08879 |
| GUJRAL, IRVIND | 61 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| GUJRAL, SANJEET | B-304, PHASE II, LAKE PLEASANT LAKE HOME COMPLEX BEHIND GOPAL SHARMA SCHOOL, POWAI MH MUMBAI 400076 INDIA |
| GULATI, BRIJESH | 254 WAYNE AVE RIVER EDGE NJ 07661-1105 |
| GULDBERG, KURT | 1235 RADFORD DRIVE AURORA IL 60502 |
| GULDBRANDSEN, JAN | KRANGEVEIEN 31 NESODDTANGEN 1450 NORWAY |
| GULDNER, DONALD AND BEVERLY J., JT. TEN. | 26 BONNYVIEW DR. LIVINGSTON NJ 07039-2035 |
| GULDNER, STEFAN FRITZ, DR. | LUTT SAHL 5 HAMBURG 22559 GERMANY |
| GULER, GUL | 25A VARDENS ROAD LONDON SW11 1RQ UNITED KINGDOM |
| GULF HOUSING & CONSTRACTION CO. W.L.L | P.O BOX 3886 217 "C" RING ROAD, AL EMADI BUILDING AREA NO. 41, AL HILAL WEST DOHA QATAR |
| GULF INTERNATIONAL BANK (UK) LIMITED | ONE KNIGHTSBRIDGE LONDON SW1X 7XS UNITED KINGDOM |
| GULF INTERNATIONAL BANK, BSC | AL- DOWALI BUILDING 3 PALACE AVENUE P.O BOX 1017 MANAMA 0 BAHRAIN |
| GULF INVESTMENT CORPORATION | BUILDING #4 JABER AL-MUBAREK ST. PO BOX 3402 SAFAT 13635 KUWAIT |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2003-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2005-II, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH ST., GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULF STREAM COMPASS CLO 2007 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2003-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2004-1 LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULF STREAM-COMPASS CLO 2005-1 LTD | PO BOX 1093 GT QUEENSGATE HOUSE, SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| GULFPORT-BILOXI REGIONAL AIRPORT AUTHORITY INC | 14035-L AIRPORT ROAD GULFPORT MS 39503 |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 |

| Claim Name | Address Information |
|---|---|
| GULFSTREAM – SEXTANT CLO 2006-1, LTD. | CLARENDON STREET BOSTON MA 02116 |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| GULKO, YAN | 110-11 72ND AVENUE APT 3G FOREST HILLS NY 11375 |
| GULLAPALLI, RAGHUNATH | 91 WINDING WOOD DRIVE APT 2A SAYREVILLE NJ 08872 |
| GULLEN, LEIGH-ANN | 3 OLD WARRENS THE STREET GREAT TEY ESSEX COLCHESTER CO6 1JS UNITED KINGDOM |
| GULLU, LEVENT | 25, BANK ST LONDON E14 5LE UNITED KINGDOM |
| GULOTTA, KATHERINE M | 30 CHRISTOPHER ST APT 6A NEW YORK NY 10014 |
| GULRICH, MATHEW, JR. | 2110 BASIC CHURCH RD MARYDEL MD 21649 |
| GULZAR, FAROOQ | 24 KILMARTIN ROAD ESSEX ILFORD IG3 9PF UNITED KINGDOM |
| GUMAGAY, RAUL A | MEGURU PLEASANT HOMES #101 1-1-35 MEGURO 13 TOKYO 153-0063 JAPAN |
| GUMNITZ, JASON | 12 MERCER LANE MANALAPAN NJ 07726 |
| GUNASEKAR, SWAMINI | C 704, RAHEJA NEST, CHANDIVALI FARM ROAD, ANDHERI (EAST) MH MUMBAI 400072 INDIA |
| GUND, SATISH PRAKASH | 1204 HIDDEN RDG APT 1011 IRVING TX 75038-4459 |
| GUNDEL, AMMANN-SEEGER | ZEPPELINSTR. 11 BAD LIEBENZELL D 75378 GERMANY |
| GUNDERSEN, ABBY | 89 STROUD AVENUE STATEN ISLAND NY 10312 |
| GUNDERSON, BRYAN C. | 2225 SPRUCE ST APT A PHILADELPHIA PA 19103 |
| GUNDLACH, NANCY A | 5423 WEST SUNNYSIDE AVENUE CHICAGO IL 60630 |
| GUNDLAPALLE, PRANAV DHEERAJ | 302 SUN TERRACE SHIBAKOEN 3-15-9 SHIBA 13 MINATO-KU JAPAN |
| GUNDOGDU, OMER | 333 W 19TH ST #5E NEW YORK NY 10011 |
| GUNER, NESE | 15 CUMBERLAND HOUSE CLIFTON GARDENS LONDON W9 1DX UNITED KINGDOM |
| GUNN, CHRIS | 864 TROY STREET ELMONT NY 11003 |
| GUNN, DONALD A | 3253 N 153 DR GOODYEAR AZ 85395 |
| GUNN, IAN | 73 ALFRISTON AVENUE HARROW HA2 7EA UNITED KINGDOM |
| GUNNAMPALLI, PADMAJA | 1413 CHERYL DRIVE ISELIN NJ 08830 |
| GUNNARSSON, ROGER | APARTMENT 12 DOLPHIN HOUSE IMPERIAL WHARF LONDON SW6 2GY UNITED KINGDOM |
| GUNNT, P. EN C. HUPPELSCHOTEN | BERGROOS 2 LEUSDEN 3831 CJ NETHERLANDS |
| GUNTEK, EDWARD | 10 GIBSON AVENUE TRUMBULL CT 06611 |
| GUNTHER, HONISCH | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| GUNTHER, MAROGG | LAUDSTRASSE 347 TRIESEN 9495 LIECHTENSTEIN |
| GUNTHER, SUZANNE | 200 EAST 90TH STREET APT. 20H NEW YORK NY 10128 |
| GUNWANI, MANISH | 402 G GOLDEN SQUARE CST ROAD CST ROAD KALINA MUMBAI 400098 INDIA |
| GUO, DONGQI | 108-42 64TH AVENUE FOREST HILLS NY 11375 |
| GUO, JING | MISSING ADDRESS |
| GUO, JUNG RONG | 4F C, BLOCK 2, ROBINSON HEIGHTS 8 ROBINSON ROAD, MID-LEVELS HONG KONG HONG KONG |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| GUO, YOUREN | 3040 HANDLEY DRIVE LISLE IL 60532 |
| GUODIAN TAIZHOU POWER GENERATION CO LTD | XICHENG DISTRIC BEIJING 100034 CHINA |
| GUODIAN ZHEJIANG BEILUN NO 3 POWER GENERATION CO L | 66 JINGANG WEST ROAD BEILUN ZHEJIANG 315800 CHINA |
| GUOYONG ZHU | 15 PLAYSTEAD ROAD NEWTON MA 02458 |
| GUPPY, RAMIN | FLAT 28 B3 FORTUNE GARDENS 11 SEYMOUR ROAD MIDLEVELS HONG KONG |
| GUPPY, RAMIN B | FLAT B, 33/F, TOWER A, HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| GUPTA, ABHISHEK | G401 POWAI PARK HIRANANDANI POWAI POWAI MUMBAI 400076 INDIA |
| GUPTA, ANJU | 46- SHRINIKETAN ANUSHAKTI NAGAR MUMBAI 400094 INDIA |
| GUPTA, ANKUR | FLAT NO. 102, BLDG 24, C WING, MHADA COMPLEX NR. SM SHETTY SCHOOL, A.S MARG POWAI MUMBAI 400076 INDIA |

| Claim Name | Address Information |
|---|---|
| GUPTA, ANKUR S. | 655 DRACO LANE FOSTER CITY CA 94404 |
| GUPTA, ANSHUL | 1601, PANCH MAHAL PANCH SRISHTI COMPLEX HIRANANDANI MH MUMBAI 400076 INDIA |
| GUPTA, ARKA | COMFORT KAWASAKI FUJIMI 3-1403 1-6-13 FUJIMI 14 KAWASAKI SHI 210-0011 JAPAN |
| GUPTA, ASHISH | 1202, WING A, PARADISE, RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| GUPTA, ASHISH | B-702, CANNA BUILDING HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, ASHISH | FLAT NO. 803 BLDG. NO. 3, WING C, SAKI VIHAR COMPLEX, SAKINAKA, SAKI VIHAR MUMBAI 400072 INDIA |
| GUPTA, ASHUTOSH | FLAT D, 40/F, TOWER 6, THE BELCHERS 89 POKFULAM ROAD HONG KONG HONG KONG |
| GUPTA, ASHWARYA | 1306/B, KINGSTON CHS HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| GUPTA, BINDU | 1 STEVENS RD APT 10 WALLINGTON NJ 07057-2744 |
| GUPTA, DEEPAK | 604-E, SIMLA HOUSE NEPEAN SEA ROAD OPPOSITE PRIYADARSHINI PARK MUMBAI INDIA |
| GUPTA, DHIRAJ | FLAT 101, PLOT 112 SACHDEVA HOUSE ABOVE JINGLES NURSERY SCHOOL, SHER-E-PUNJAB MH MUMBAI 400076 INDIA |
| GUPTA, GAURAV | 601, AVINASH APTS UNION PARK KHAR (W) MH MUMBAI 400052 INDIA |
| GUPTA, GAURAV | B-602, JHEEL DARSHAN RAMBAUGH, MH POWAI, MUMBAI 400076 INDIA |
| GUPTA, GEETIKA | 1201, PANCHVATI BUILDING, NEAR S M SHETTY HIGH SCHOOL CHANDIWALI, POWAI MUMBAI 400072 INDIA |
| GUPTA, GIRISH | SHARDA APTS, A/C-12 ASHOK KEDARE CHOWK, S.S.ROAD, NEAR SHIVAJI TALOO, BHANDUP (W) MH MUMBAI 400078 INDIA |
| GUPTA, GUNJAN | C/O MR K K GUPTA H NO. 144, ANAND NAGAR GE ROAD, NEAR TELIBANDHA TALAB CH RAIPUR, CHATTISGARH 492001 INDIA |
| GUPTA, HITENDRA CHANDR | 33 HOSPITALITY WAY ENGLISHTOWN NJ 07726 |
| GUPTA, JAYANT | 280 MARIN BLVD APT # 2S JERSEY CITY NJ 07302 |
| GUPTA, KAPIL | APARTMENT NO. 506, 37-SHIOJI-MINAMI HEIGHTS SHINAGAWA YASHIO PARK TOWN, 5-6 YASHIO, 13 SHINAGAWA-KU 140-0003 JAPAN |
| GUPTA, KRISHAN | CUFFE PARADE 92, CASABLANCA CUFFE PARADE MH MUMBAI 400005 INDIA |
| GUPTA, LALIT | 300 PARSIPPANY RD APT 22M PARSIPPANY NJ 07054-5144 |
| GUPTA, LOKESH | FLAT NO. 2103 SOVEREIGN BUILDING HIRANANDANI GARDENS, POWAI MUMBAI 400076 INDIA |
| GUPTA, MAANSI | 303 10TH AVE APT 2H NEW YORK NY 10001-7042 |
| GUPTA, MANAV | 30 NEWPORT PARKWAY APARTMENT # 1901 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ | 1 RIVER CT. APT 509 JERSEY CITY NJ 07310 |
| GUPTA, MANOJ KUMAR | 4 MCMARTIN CT JERSEY CITY NJ 07305 |
| GUPTA, MITESH | THE ELMS 373 FIRS LANE PALMERS GREEN LONDON N135LX UNITED KINGDOM |
| GUPTA, MOHAN RAJ | 121 MEYER ROAD #06-01 THE MAKENA SINGAPORE 437932 SINGAPORE |
| GUPTA, MOHIT | 1B-603,POWAI SAROVAR NEAR RAMBAGH, POLICE STATION MH MUMBAI 400076 INDIA |
| GUPTA, NAVEEN & RENU | 3230 BEACON ST LEXINGTON KY 405131950 |
| GUPTA, NIDHI | SIR.M.V.ROAD MAROL PIPELINE ANDHERI(E) MAROL PIPELINE, ANDHERI (E) MUMBAI 400059 INDIA |
| GUPTA, NIMESH | FLAT 68, BUTTERMERE COURT BOUNDARY ROAD LONDON NW8 6NS UNITED KINGDOM |
| GUPTA, NIRJHAR | 17/1202 SEAWOODS ESTATES PALM BEACH MARG NAVI MUMBAI NAVI MUMBAI 400706 INDIA |
| GUPTA, NITIN | C    69A    SECTOR 27 OPPOSITE CAMBRIDGE SCHOOL UP NOIDA 201301 INDIA |
| GUPTA, NITIN | Y-101, SIDDHARTHA APARTMENTS, M P ENCLAVE PITAMPURA DELHI UT 110034 INDIA |
| GUPTA, NITIN | 70, MEDLAND PLACE 11, BRANCH ROAD LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| GUPTA, NITIN | 40-609 NEWPORT PARKWAY JERSEY CITY NJ 07310 |
| GUPTA, NITIN KUMAR | 255 SUNSET KEY SECAUCUS NJ 07094 |
| GUPTA, PRATIK | A - 197 (GROUND FLOOR) NEW FRIENDS COLONY NEW DELHI 110025 INDIA |
| GUPTA, PRIYANKA | 9-C, NANDADEVI ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| GUPTA, RAHUL | 2 MURRAY DR WESTBURY NY 11590-6423 |
| GUPTA, RAHUL | 150 WEST, 47TH ST. APT 12F NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| GUPTA, RAJESH K. | 4548 CAMPOBELLO ST SAN DIEGO CA 921302715 |
| GUPTA, ROHIT | FLAT NO. 11 3RD FLOOR, PLOT NO. 26 SHYAM KUNJ RAJASTEN SEVA SANG, JB NAGAR, ANDHERI (E), MH MUMBAI 400059 INDIA |
| GUPTA, SACHIN | 5 LEELA VILLA N.G ACHARYA MARG CHEMBUR, MH MUMBAI 400071 INDIA |
| GUPTA, SANDEEP | 33 SAHKAR BLDG B ROAD CHURCHGATE MUMBAI 400020 INDIA |
| GUPTA, SANJAY P. | 211 WEST 56TH STREET APARTMENT 15L NEW YORK NY 10019 |
| GUPTA, SANTOSH HARILAL | 15/6 NANKU SINGH CHAWL AMBEWADI KALACHOWKI MUMBAI 400-0033 INDIA |
| GUPTA, SAURABH | "AASTHA", PLOT NO. 49 ,GROUP -2, SECTOR 7 , KOPARKHARINE MH NAVI MUMBAI 400708 INDIA |
| GUPTA, SAURABH | 121 TENNYSON DRIVE PLAINSBORO NJ 08536 |
| GUPTA, SAURABH KUMAR | 41, CRESCENT COURT PIERHEAD LOCK 416, MANCHESTER ROAD LONDON E14 3FD UNITED KINGDOM |
| GUPTA, SHASHI | 5 SUNSET COURT PRINCETON JUNCTION NJ 08550 |
| GUPTA, SHONALI | 717 SOMERSET STREET FRANKLIN LAKES NJ 07417 |
| GUPTA, SMITA | C/3 KSHEMA CO.OP HOUSING SOCIETY RUKSON NAGAR,NEAR NANCY COLONY ST BUS DEPOT BORIVALI(E) DAHISAR (E) MUMBAI 400066 INDIA |
| GUPTA, SUCHITRA | 6 NORTH RIDGE ARMONK NY 10504 |
| GUPTA, SUMIT K | D-804, COSMOS, GUNDECHA VALLEY OF FLOWERS, NEAR DREAM PARK, THAKUR VILLAGE, KANDIVALI EAST, MH MUMBAI 400101 INDIA |
| GUPTA, SUNITA | 101/O-1 KHOTWADI PHIROZSHAH MEHTA ROAD SANTACRUZ(WEST) MH MUMBAI 400054 INDIA |
| GUPTA, VAIBHAV | 406, PANCHVATI NEAR S.M. SHETTY SCHOOL POWAI MUMBAI 400076 INDIA |
| GUPTA, VINEET | 128 SOUTH ST. JERSEY CITY NJ 07307 |
| GUPTA, VISHAL | 153  SUSSEX AVE NEWARK NJ 07103 |
| GURAN, PEMBE | 30 ASHRIDGE GARDENS PALMERS GREEN N13 4LA UNITED KINGDOM |
| GURAV, NIVEDITA | JANGLE MANGLE ROAD, 1/1,KHUDADAD MANZIL, NEAR VARDHAMAN HOSPITAL. BHANDUP (W) BHANDUP(W), MUM-400 078 400078 INDIA |
| GURBAXANI, MANISH N | 3A/9, TOLARAM NAGAR CHEMBUR COLONY CHEMBUR, MH MUMBAI 400071 INDIA |
| GUREVICH, MARGARITA | 309 NEW DURHAM AVE. PISCATAWAY NJ 08854 |
| GUREVICH, YURIY, ANATOLIY, AND YEFIM TEN COM | YURIY GUREVICH 4 A LYNDALE PARK WESTPORT CT 06880 |
| GURJAR, PRAKASH | FLAT NUMBER  33 BUILDING NUMBER 66B VRINDAVAN SOCIETY MH THANE -  WEST 400601 INDIA |
| GURKAN, TARKAN V. | 13 OUTLOOK DR DARIEN CT 06820-5616 |
| GURKASCH, TIFFANY | BRANDENBURGER STR. 40 LUDWIGSBURG 71640 GERMANY |
| GURNANI, DINESH | ROOM 1, FLAT F, 4/F, HOI KUNG COURT 268 GLOUCESTER ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| GURRERI, MARC | VENTVERT NANPEIDAI #502 17-13 NANPEIDAICHO 13 SHIBUYA-KU 150-0036 JAPAN |
| GURSON, CAROL | 201-B SHREEPAL NAGAR NAVGHAR ROAD BHAYANDAR (E) 401105 INDIA |
| GURUDU, SHASHIDHAR | 1/34, SHRI GANESH CO-OP. HSC. ,SHIVAJI NAGAR DR. ANNIE BESANT ROAD MH MUMBAI 400030 INDIA |
| GURUMOORTHY, RANGANATHAN | 66 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| GURWITZ, AARON | 73 FIFTH AVENUE APARTMENT 3A NEW YORK NY 10003 |
| GUSKA, JURGEN | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKA, RITA | NIERENHOFER STR. 95 HATTINGEN 45529 GERMANY |
| GUSKI-KUTING, SUSANNE | WALDSTRABE 81-83 BAD BREISIG 53498 GERMANY |
| GUSTAFSSON, ULLA | AKERVAGEN 2C AMAL 662 35 SWEDEN |
| GUSTIN, JAMES W., IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUSTIN, MARY E. - IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| GUT, ANNA H. | 108 DALTON AVENUE STATEN ISLAND NY 10306 |
| GUTENBERG, GENE | 530D GRAND STREET APT 9B NEW YORK NY 10002 |
| GUTH, AARON J. | 225 WEST 25TH STREET APARTMENT 1F NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GUTHRIE, EDGAR S | 8 TIGER LILIY LANE SCARBOROUGH ME 04074 |
| GUTHRIE, JOHN ANDREW SCOTT | FLAT 67 FOREST DENE COURT SUTTON SURREY SM2 5LP UNITED KINGDOM |
| GUTIERREZ | 61 WHITE PEAKS LANE GWS CO 81601 |
| GUTIERREZ TASIS, ALESANDRO / GARRIDO HERDER, MARGA | C/ PALOMA NO. 13 LAGUNA DE DUERO (VALLADOLID) 47140 ESPAÑA |
| GUTIERREZ TASIS, JESUS/ALESANDRO/GREGORIO/JUAN FRA | ANGELES C/ AUDA DE MADRID NO 17 - 1B LAGUNA DE DUERO (VALLADULID) 47140 ESPAÑA |
| GUTIERREZ, JEANETTE | 138 LORRAINE LOOP STATEN ISLAND NY 10309 |
| GUTIERREZ-KANE, JOSEPHINE | 3 PARKER DR OSSINING NY 10562-3916 |
| GUTMAN, GARY | 11 VISTA DRIVE MORGANVILLE NJ 07751 |
| GUTMAN, MICHELLE | 150 E. 18TH ST. APT 11A NEW YORK NY 10003 |
| GUTMANN KAPITALANLAGEAKTIENGESELLSCHAFT | ATTN: DR. HARALD LATZKO SCHWARZENBERGPLATZ 16 VIENNA 1010 AUSTRIA |
| GUTMANN, PETER | 356 LAKEVIEW AVENUE EAST BRIGHTWATERS NY 11718 |
| GUTMANN, WILHELM | HAUPTSTRASSE 34 EHINGEN D-86741 GERMANY |
| GUTTERMAN, SAMUEL AND SYDELL S. TTEE | SAMUEL AND SYDELL GUTTERMAN REV. TRUST U/A 4/21/1987 5400 VANTAGE POINT RD., APT PH#4 COLUMBIA MD 21044 |
| GUTTILLA, CHRISTOPHER J. | 57 COLT RD SUMMIT NJ 07901-3004 |
| GUTZMER, TONY A. | 1306 WEST ROSCOE STREET CHICAGO IL 60657 |
| GUVENC, EROL DR. & INGEBORG | KAPELLENWEG 9C WINDORF 94575 GERMANY |
| GUZMAN ALDANA, ESTHELA M. | PROL. COLON #1605 JARDINES DE LA ASUNCION AGS 20270 MEXICO |
| GUZMAN, GREGORY | 2133 WEST 50TH STREET CHICAGO IL 60609 |
| GUZMAN, JUAN | 7726 SOUTH STEELE STREET CENTENNIAL CO 80122 |
| GUZZI, JOSEPH | 99 JOHN ST. APT # 1114 NEW YORK NY 10038 |
| GVOZD, IRINA | 330 EAST 49TH ST APT. 2B NEW YORK NY 10017 |
| GWALTNEY, EDGAR | 3751 GWALTNEY ROAD MORGANTON NC 28655 |
| GWATIDZO, EMMANUEL | 25 EDGEWATER PL EDGEWATER NJ 07020 |
| GWERDER, ALOIS | DORFBACHSTRASSE 24 SCHWYZ 6430 SWITZERLAND |
| GWIAZDOWSKI, SARA | 153 E 32ND STREET APT. 9A NEW YORK NY 10016 |
| GWILLIAM, JACALENE | 12A HUGO ROAD TUFNELL PARK LONDON N19 5EU UNITED KINGDOM |
| GWK AMTEK LTD. | C/O AMTEK AUTO LIMITED 3, LSC PAMPOSH ENCLAVE, GREATER KAILASH PART-I, NEW DELHI 110048 INDIA |
| GWON, CORT | 8 SNOW CREST CT. OLD TAPPAN NJ 07675 |
| GXG INVESTMENTS LTD | C/O 2201 ST GEORGE'S BUILDING 2 ICE HOUSE STREET HONG KONG |
| GYSSELS, JAKUS KARL AND CATHERINE | ST KORNELIUSSTRAAT 6 DIEGEM 1831 BELGIUM |
| GYUIRE, RITA | 2076 STONEBRIDGE CROSSING STOW OH 44224 |
| H BOEVE PENSIOEN BV | POSTBUS 13 8150 AA LEMELERVELD NETHERLANDS |
| H. SCHMIDT PENSIOEN B.V. | MOZARTLAAN 143 ROTTERDAM 3055 KJ NETHERLANDS |
| H. SCHMITZ HOLDING BV | VENRAYSEWEG 51 VENLO 5921 KJ NETHERLANDS |
| H.B. WEHRLE FOUNDATION, THE | C/O F.T. GRAFF, JR., TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25301 |
| H.H. WALGEMOED STAMRECHT BV | HESSENWENG 9 RUURLO 7261 NM NETHERLANDS |
| H.J. BRUGGINK N.V. | MOLENWEG 11 HEELWEG 7055 AW NETHERLANDS |
| H.J. REMMERDE HOLDING BV | MATENSESTRAAT 60 DODEWAARD 6669 CJ NETHERLANDS |
| H.J.G. DERKSEN BEHEER B.V. | T.A.V. DE HEER H.J.G. DERKSEN DIJKSESTRAAT 45 DIDAM 6942 GB NETHERLANDS |
| H.J.L. GROENHUIJZEN BEHEER B.V. | T/A/V H.J.L. GROENHUIJZEN KORTE LOOSTRAAT 30 HUISSEN 6851 MZ NETHERLANDS |
| H.W. WETTON DECEASED WILL TRUST | 17 MARTIN STREET STAFFORD ST16 2LF UNITED KINGDOM |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP 301 TRESSER BOULEVARD, 6TH FLOOR THREE STAMFORD PLAZA STAMFORD CT 06901 |
| H/2 REAL ESTATE CDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED PO BOX 1093GT - QUEENSGATE HOUSE - SOUTH CHURCH ST GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPT SPH21 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS |

| Claim Name | Address Information |
|---|---|
| SELECT:ARC-A02-3 | CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A05-20230: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A07-20140: H2 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1109 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| H21 ABSOLUTE RETURN CONCEPTSH21 BLEND: ARC-T03-201 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-AOO-1 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-B00-1 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HA, DONG-HYUP | 2320 LINWOOD AVENUE #5F FORT LEE NJ 07024 |
| HA, HENRY | 348 MCKINLEY STREET EDISON NJ 08820 |
| HA, KAYLEN (SEUNG) | 754 ARBOR RD PARAMUS NJ 07652-4029 |
| HA, SEUNGMIN | FRENCIA AZABU-JYUBAN NORTH #802 13 TOKYO JAPAN |
| HA, YOUNG H., IRA WEDBUSH MORGAN | SECURITIES CTDN 8445 SAHALEE DR. ANCHORAGE AK 99507 |
| HAAGSMA, P. | HET KANT 25 HOUTEN 3995 DZ NETHERLANDS |
| HAAN, E.J. | PAUL PELLASTRAAT 256 HENGELO 7558 HM NETHERLANDS |
| HAAPALA, EINO | JENNINKATU 2 LAHTI 15610 FINLAND |
| HAAR, J.H. | FAZANTWEG 60 HAVELTE 7971 DG NETHERLANDS |
| HAAR, JEREMY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| HAAR, NATALIE Z. - INDIVIDUAL TOD | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| HAARMANS, E.H.B. EN | HAARMANS-WIERDA, P.M. SPAARNZICHTLAAN 37 HEEMSTEDE 2101 ZL NETHERLANDS |
| HAARTJE, CHRISTIAN | 80 HEVELIUS CLOSE LONDON SE10 0HR UNITED KINGDOM |
| HAAS | 29 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HAAS CLEVELAND, PATRICIA | 250 WEST 82ND STREET APARTMENT #71 NEW YORK NY 10024 |
| HAAS, DARLENE L. | P. O. BOX 52 PLANO IL 60545-0052 |
| HAAS, E.W.  & HAAS-STAPPERS, G.M. | QUIRINUS STRASSE 9A KEVELAER 47624 GERMANY |
| HAAS, EDWARD J. | 741 BLACKFOOT CT. COLDWATER MI 49036 |
| HAAS, IAN S. | 82 W 12TH ST APT 1B NEW YORK NY 10011-8650 |
| HAAS, LEO + ALLEN, JT TEN | 250 AMHERST ST BROOKLYN NY 11235 |
| HAAS, LEO + MICHAEL | 250 AMHERST ST BROOKLYN NY 11235 |
| HAAS, LEO + TERRY | 250 AMHERST ST. BROOKLYN NY 11235 |
| HAAS, R.G.A | QUIRINUSSTRASSE 9A KEVELAER TWISTEDEN 47624 GERMANY |
| HAAS, VICTORIA | GRAL PACHECO 1700 DON TORCUATO BA BUENOS AIRES 1611 ARGENTINA |
| HAASNOOT, J. AND D. HAASNOOT-LOOYENSTIJN | HERFST 63 DRONTEN 8251 NR NETHERLANDS |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABBAK, ASHRAF A. | 20425 BLUE MOUNTAIN DRIVE WALNUT CA 91789 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE HEWLETT NY 11557 |
| HABERECKER, RAINER | WOTANSTRASSE 2 GERMERING D-82110 GERMANY |
| HABERKORN, MICHAEL ALLEN | 631 SAINT ANDREWS LOOP CRESWELL OR 97426 |
| HABERMAN, HAL | 932 W KENSINGTON RD LOS ANGELES CA 90026-4314 |
| HABERMANN, FRIEDRICH & GABRIELE | KLEINE ZEILE 43 HERRNBAUMGARTEN 2171 AUSTRIA |
| HABERSAAT, DONALD | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| HABERSAAT, DONALD | 10007 |
| HABIB BANK AG ZURICH | 42 MOORGATE LONDON EC2R 6JJ UNITED KINGDOM |
| HABIB, ADAM | 7 TUDOR CLOSE MILL HILL LONDON NW7 2BG UNITED KINGDOM |
| HABIB, SHAYAN | 300 MERCER STREET APT 26I NEW YORK NY 10003 |
| HABITAT WOHNBAU GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| HACHEY, COURTENAY | 55 W 25TH ST APT 32J NEW YORK NY 10010-2152 |
| HACHIJUNI BANK, LTD., THE | 178-8, OKADA NAGANO-CITY NAGANO 380-8682 JAPAN |
| HACK, JOHANN G. | 3 BUTLER LANE MIDDLETOWN NJ 07748-1805 |
| HACKE, FLORIAN | ADELSHAUSENER STR. 9 HOHENWART 86558 GERMANY |
| HACKEL, CHRISTOPHER | 12 BEACH RD GREAT NECK NY 11023-1123 |
| HACKENSACK UNIVERSITY MEDICAL CENTER (MW # 584) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| HACKENSACK UNIVERSITY MEDICAL CENTER RETIREMENT FU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| HACKER, AMY | 10C WINTHROP COURT CHELSEA RIDGE APARTMENTS WAPPINGERS FALLS NY 12590 |
| HACKER, CATHERINE ANNE | 136 HUMBOLDT STREET 2ND FLOOR EAST RUTHERFORD NJ 07073 |
| HACKER, LEO & ELVIRA | 126 IRVING AVE. FLORAL PARK NY 11001 |
| HACKER, MICHAEL | OBERE BACKWIESEN 8 LANGENAU 89129 GERMANY |
| HACKER, STEFAN | BENNETT HOUSE FLAT 41 PAGE STREET LONDON SW1P 4ET UNITED KINGDOM |
| HACKETT, ANN TUCKER | 103 EAST ELM STREET GREENWICH CT 06830 |
| HACKETT, ORLA | 82 SHORE DRIVE LARCHMONT NY 10538 |
| HACKNER, INGEBORG | FLURSTR. 13 FURTH 84095 GERMANY |
| HACKNER, LUDWIG | FLURSTR. 13 FURTH 84095 GERMANY |
| HACKWORTHY, ANGELA M | 21 BELMONT CRESCENT ESSEX COLCHESTER CO4 0LX UNITED KINGDOM |
| HACON, JONATHAN | FLAT D 1 DUFFERIN AVENUE LONDON EC1Y 8PQ UNITED KINGDOM |
| HADALE, ANAND | BEHIND RAJU TYPE SHOP NEAR BRACKE 1506 SECTION 30 MH ULHASNAGAR 421004 INDIA |
| HADDAD, AARON | 1 MAKEFIELD ROAD APARTMENT L472 MORRISVILLE PA 19067 |
| HADDON, G. L. & R. B., CO-TTEE | 4510 TRINITY ST SHASTA LAKE CA 96019 |
| HADFIELD, RICHARD | 33 CLARENDON DRIVE PUTNEY LONDON SW15 1AW UNITED KINGDOM |
| HADINGHAM, PETER | 125 COURT STREET APT PHB NORTH BROOKLYN NY 11201 |
| HADJ TAIEB, FIRAS | 2-13-8 NISHI AZABU LIONS MANSION APP 901 13 MINATO-KU 106-0031 JAPAN |
| HADJI-GREGORIOU, CHRISTINA | 47 RAMSAY GARDENS ESSEX ROMFORD RM3 7NS UNITED KINGDOM |
| HADLEY, JOHN | 159 E 92ND ST APT. 3 NEW YORK NY 10128 |
| HADLOW, IAN F | 30 ST JOHNS AVENUE W SUSX BURGESS HILL RH15 8HH UNITED KINGDOM |
| HADNETT, RAYMOND | 9 CREST DR ENNISKILLEN CO FERMANAGH BT74 6JJ UNITED KINGDOM |
| HADZIC, MIRELA | 59-14 67TH 1R RIDGEWOOD NY 11385 |
| HAEFF, J.R. | CIRAAL VAN BURENSTRAAT 46 DEVENTER 7411 RX NETHERLANDS |
| HAENTJENS DEKKER-GUNNINK, J.J. | C/O G.R.J. HAENTJENS DEKKER BENTVELDSDUIN 5 BENTVELD 2116 EA NETHERLANDS |
| HAEUSSERMANN-BORN, J | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAFEEZ, IRFAN | 92-51 246TH STREET FLORAL PARK NY 11001 |
| HAFENDORFER, HERBERT | STETTINER STR 35 LEINGARTEN 74211 GERMANY |
| HAFNER, JOHN A. | 2048 OLD GULPH ROAD VILLANOVA PA 19085 |
| HAGAN, DONALD F. | 10 COBBLESTONE LANE MORRISTOWN NJ 07960-6424 |
| HAGAN, EDWARD E. | C/O VANGUARD BROKERAGE SERVICES 455 DEVON PARK DRIVE WAYNE PA 19087-1815 |
| HAGAN, THUY | 47 GENTLE ROAD 309168 SINGAPORE |
| HAGE, G.J. AND M.T.A. HAGE-HEIJNEN | ZESHOEVENSTRAAT 60 UDENHOUT 5071 BR NETHERLANDS |
| HAGE, JOHN L. | 18 WOODLAND ROAD FOXBORO MA 02035 |
| HAGEDORN, CHRISTIAN | 350 W. 43RD ST., APT. 10D NEW YORK NY 10036 |
| HAGEN, JEAN | C/O M.A. BOMBI, ESQ. 2 WALL ST. NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| HAGENBUCH-HANSEN, RENATE | HOELLHAEUSERWEG 38 BADEN-BADEN D-76534 GERMANY |
| HAGENDOORN, A. EN HAGENDOORN-HEIJNEN, F.B. | IEPENDAAL 42 ROTTERDAM 3075 WK NETHERLANDS |
| HAGENFELD, HARRY | 1351 MONMOUTH AVE LAKEWOOD NJ 08701-1932 |
| HAGENS, G.H.F.J. | WITVELDWEG 40 GRUBBENVORST 5971 NS NETHERLANDS |
| HAGER, ALEXANDER | KASTANIENWEG 17 ESSLINGEN 73732 GERMANY |
| HAGETHORN, P.J.W. AND HAGETHORN-VAN WIJNGAARDEN, A | HET HAVENHOOFD 15 PAPENDRECHT 3351 RZ NETHERLANDS |
| HAGG, PETRA | DURACHER STR. 31 DURACH 87471 GERMANY |
| HAGGERTY, JUSTIN | 7 WOODFALL DRIVE KENT CRAYFORD DA1 4TN UNITED KINGDOM |
| HAGIWARA, KION | HOUSE COURT TSUKIJI 902 3-2-10 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAGIWARA, MAKIKO | 22-109 CHITOSE-SHINMACHI TAKATSU-KU 14 KAWASAKI CITY 213-0021 JAPAN |
| HAGIWARA, YASUKO | AOBA-KU UTSUKUSHIGAOKA 2-48-1 14 YOKOHAMA-SHI 225-0002 JAPAN |
| HAGLE, GEORGE F. & ARLENE A. JT WROS | 2222 CANAL DRIVE, # D23 BRADENTON FL 34207 |
| HAGLUND, ROGER A. | 5685 N. CONSAUL PLACE WHITEFISH BAY WI 53217 |
| HAGMAN, J. & HAGMAN-DEELSTRA, G. | HAMONSTRAAT 122 AMSTERDAM 1066 NC NETHERLANDS |
| HAGNER, RUSSELL W. | 2032 CAPRI LANE MOUNT DORA FL 32757 |
| HAH, TAI | 1112 PARK AVENUE APARTMENT 10A NEW YORK NY 10128 |
| HAHN | 160 RIVER OAKS LANE BASALT CO 81621 |
| HAHN, CARLA | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAHN, STEVEN M | 217 51ST AVE APT 607 LONG IS CITY NY 11101-5871 |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAHU, SIMONE | AM KRUGLER 20C GRUNBACH 08223 GERMANY |
| HAI QIU | 4182 HORIZON CT SAN JOSE CA 95148 |
| HAIDER, JAWAD | 20 RIVER ROAD APARTMENT 1C NEW YORK NY 10044 |
| HAIG, ANDREW STEPHEN | 26 HORBURY CRESCENT LONDON W11 3NF UNITED KINGDOM |
| HAIGES, K & C TRUSTEE | KENNETH C. HAIGES & CHARLENE L. HAIGES FAMILY TRUST U/A DTD 03/07/2007 2479 E. GOLDEN CT CASA GRANDE AZ 85194 |
| HAIGH, ANDREW DAVID | 16 MULBERRY ROAD RAVENSWOOD SUFFK IPSWICH SW16 2HP UNITED KINGDOM |
| HAIN CAPITAL HOLDINGS LTD | TRANSFEROR: ARLINGTON PARTNERS LP ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS LTD | TRANSFEROR: ARLINGTON PARTNERS LP ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: ROUBINI GLOBAL ECONOMICS ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAINES, CABRAY | 2225 NORTH FREMONT ST. APT. 2 CHICAGO IL 60614 |
| HAITZ, GABRIEL CARLOS | RICARDO GUTIENEZ 3165 BUENOS AIRES CP 1636 ARGENTINA |
| HAJI, ALI REZA | 62 BERKELEY COURT GLENTWORTH STREET LONDON NW1 5NB UNITED KINGDOM |
| HAKANS, STEFAN | FREDSGATAN 2A SWEDEN NYNASHAMN 14930 SWEDEN |
| HAKENSBAKHEN, KARE | SKREIA 2848 NORWAY |
| HAKHU, ASUN | 103 B, CINDRELLA APTTS., HIRANANDANI GARDENS, POWAI POWAI MUMBAI 400076 INDIA |
| HAKIM, DR. RAYMOND M. | 1119 HARPETH RIDGE DRIVE FRANKLIN TN 37069 |
| HAKONE FUND II, LLC | C/O BABSON CAPITAL MANAGEMENT INC. 1500 MAIN STREET, SUITE 1000 SPRINGFIELD MA 01115 |
| HAKOZAKI, HIROKO | ONE COLUMBUS PLACE APT #S32D NEW YORK NY 10019 |
| HAKRELO BEHEER B.V. | ZAAGMOLENERF 6 LOCHEM 7241 VJ NETHERLANDS |
| HALABI, MOHAMAD | 277 RIEDEL AVE STATEN ISLAND NY 10306 |
| HALAPIN, WILLIAM | 3 ALEJO IRVINE CA 92715 |
| HALAWI, ZOUHOUR | MINA ROAD - AL TAYER BUILDING NEXT TO DIYAFA STREET DUBAI UNITED ARAB EMIRATES |
| HALBECK, JULIANNA DE KRA | FLAT 6 188A FINCHLEY ROAD LONDON NW3 6BX UNITED KINGDOM |

| Claim Name | Address Information |
|------------|---------------------|
| HALBIG, REGINA | MITTLERE AUBERGSTR. 28 MASSBACH-POPPENLAUER 97711 GERMANY |
| HALBIS CAPITAL MANAGEMENT (FRANCE) | FOR & ON BEHALF OF THE FOND COMMUN DE PLACEMENT UCROBLIG NO.1 FCP ATTN: IRP-POLE OPERATIONS FINANCIERES 4, PLACE DE LA PYRAMIDE-IMMEUBLE ILE DE FRANCE PUTEAUX LA DEFENSE 9 92800 FRANCE |
| HALBIS CAPITAL MANAGEMENT (FRANCE) ACTING BY DELEG | HSBC INVESTMENT FUNDS (LUXEMBOURG) SA, ON BEHALF OF THE LUXEMBOURG SICAV HSBC GLOBAL INVESTMENT FUNDS, ON BEHALF OF THE SUB-FUND HSBC GIF EURO CORE CREDIT BOND ATTN: IRP - POLE OPERATIONS FINANCIERES 4, PLACE DE LA PYRAMIDE-IMMEUBLE, ILE DE FRANCE PUTEAUX, LA DEFENSE 9 92800 FRANCE |
| HALBIS DISTRESSED OPPORTUNITIES MASTER FUND LTD. | HALBIS CAPITAL MANAGEMENT (USA) INC. 452 FIFTH AVENUE 18TH FLOOR NEW YORK NY 10018-2786 |
| HALCOMB JR., JAMES | 4461 ARCO AVENUE SAINT LOUIS MO 63110 |
| HALCYON FUND, L.P. | HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007-I B.V. 30 ST JAMES SQ LONDON SW1Y 4AL UNITED KINGDOM |
| HALCYON FUND, L.P. | 477 MADISON AVENUE 6TH FLOOR NEW YORK NY 10022 |
| HALDAR, SUMIT | 66-23 AUSTIN STREET APT. 3F REGO PARK NY 11374 |
| HALDER, DEBABRATA | FLAT # 501, SAPPHIRE BUILDING, ABOVE A-MART, OFF MAHAKALI CAVES ROAD, ANDHERI (E) MH MUMBAI 400093 INDIA |
| HALE | 0059 WILD ROSE COURT GLENWOOD SPRINGS CO 81601 |
| HALE, DAVID R. | 6 SHASTA PASS FANWOOD NJ 07023 |
| HALE, JULIE | PENDENE NIGHTINGALE AVENUE WEST HORSLEY KT24 6NZ UNITED KINGDOM |
| HALE, LARRY L. & JUDY S. | JT WROS 3625 BASINGTON ROAD GOLDSBORO NC 27534 |
| HALE, MERIDITH | WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA MT 59801 |
| HALE, RUBY M. | 4344 NORBITT HILL ROAD LA GRANGE NC 28551 |
| HALEBY, HENRY MANZANO | CURICO 18 OFICINA 501 SANTIAGO CHILE |
| HALES, MARIAN | 248 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HALES, TERENCE F | 408 WEST 57TH STREET APT. 9D NEW YORK NY 10019 |
| HALEY, JAMES V. | CGM AS IRA ROLLOVER CUST 259 MAPLE AVE PITTSBURGH PA 15218 |
| HALEY, NICK | FLAT 100 DUNDEE WHARF 100 THREE COLT STREET WICKFORD E148AY UNITED KINGDOM |
| HALEY, PAUL | 5 FALCON WAY BOTLEY HANTS SOUTHAMPTON SO32 2TE UNITED KINGDOM |
| HALEY, ROY W. AND | HALEY, EDYTHE F. JTWROS 5518 SAIL COURT ORLANDO FL 32819-4049 |
| HALEY, WENDY | 33-28 81ST STREET APT # 21 JACKSON HEIGHTS NY 11372 |
| HALFACRE, TREVOR | 1 THE MILE POST CHILWORTH ROAD CHILWORTH SOUTHAMPTON SO16 7JS UNITED KINGDOM |
| HALFON-HOBBS, DAVID J. | 28 HEATH RD ST LEONARDS RINGWOOD, HANTS BH24 2PY UNITED KINGDOM |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON WV 1 9GP UNITED KINGDOM |
| HALL, BEN | 237 WILMOT STREET LONDON E2 0BY UNITED KINGDOM |
| HALL, CATHERINE E | 18 HOTHFIELD ROAD KENT RAINHAM ME8 8BJ UNITED KINGDOM |
| HALL, EVELYN T. | 135-09 83RD AVENUE APT.#3C KEW GARDENS NY 11435 |
| HALL, GREGORY J. | 7 STRATFORD ROAD LARCHMONT NY 10538 |
| HALL, JENNIFER A | 85 LORD ROBERTS AVENUE ESSEX LEIGH ON SEA SS91ND UNITED KINGDOM |
| HALL, JERMAIN O. | 32 RIDGEWOOD DRIVE BORDENTOWN NJ 08505 |
| HALL, JOHN R. | 101 IDLE HOUR DRIVE #4 LEXINGTON KY 40502 |
| HALL, KENNETH R. AND JANICE E. | JOINT LIVING TRUST DATED 06/30/2009 (WAS DATED 03/03/1998) 6227 N. PONDEROSA WAY PARKER CO 80134 |
| HALL, KENT & JUDITH | 919 WALNUT DUNCAN OK 73533 |
| HALL, MARTIN | FIELD HOUSE FEN ROAD OLD BUCKENHAM NORFOLK NR17 1NP UNITED KINGDOM |
| HALL, MATTHEW | 5 COLD SPRING LN HUNTINGTON NY 11743-5142 |
| HALL, MAXINE | 1005 ELM ST. ATLANTIC IA 50022 |
| HALL, PATRICIA B. | 59 SAGE STREET HOLMDEL NJ 07733 |
| HALL, PETER W | 666 GREENWICH ST APT 1007 NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| HALL, ROOPALI A. | 1 VAN RENSSELAER AVE STAMFORD CT 06902-8018 |
| HALL, ROOPALI AGARWAL | 666 GREENWICH STREET APARTMENT 1007 NEW YORK NY 10014 |
| HALL, ROSS | 63 N. COUNTRY ROAD MT. SINAI NY 11766 |
| HALL, RUSSELL DAVID | 33 BROOK END ROAD NORTH ESSEX CHELSMFORD CM2 6NW UNITED KINGDOM |
| HALL, WALTER L. | 2550 OAK RD APT 218 WALNUT CREEK CA 94597-3121 |
| HALL, WILLIAM M. | 2530 S. CLAYTON ST. DENVER CO 80210 |
| HALLAHAN, RALPH | BOX 361 ARKVILLE NY 12406 |
| HALLER, DREW | 25 GIRARD AVE CHATHAM NJ 07928 |
| HALLERBACH, JORG | KARDINAL-RON-GALEM-STU. 22 HURTH 50354 GERMANY |
| HALLETT, IAN D | 46 BALMORAL WAY WESTON-SUPER-MARE SUMMERSET BS22 9AL UNITED KINGDOM |
| HALLIBURTON COMPANY | SUITE 2400 1401 MCKINNEY ST. HOUSTON TX 77010 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HALLIDAY, DAVID | 9 CLARE WAY KENT BEXLEYHEATH DA7 5JU UNITED KINGDOM |
| HALLIDAY, JOANNA R | 34 FOREST GLADE LANGDON HILLS ESSEX BASILDON SS16 6SX UNITED KINGDOM |
| HALLIDAY, SIMON J | 65 ROEHAMPTON LANE LONDON SW15 5NE UNITED KINGDOM |
| HALLIGAN, JAMES J | 1998 BROADWAY #1205 SAN FRANCISCO CA 94109 |
| HALLIN, HEIKE | STERNSTRASSE 35 HE FRANKFURT 60318 GERMANY |
| HALLIWELL, THOMAS ALAN | 1C 10 SOUTH BAY RD REPULSE BAY HONG KONG HONG KONG |
| HALLS, KATHERINE E | TOP FLAT 21 NORTHBROOK ROAD HITHER GREEN LONDON SE13 5QT UNITED KINGDOM |
| HALPERIN, STEVEN R. | 505 GREENWICH STREET APARTMENT 9E NEW YORK NY 10013 |
| HALPERN, ADAM J. | 162 W 4TH STREET APARTMENT 4 NEW YORK NY 10014 |
| HALPERN, GERTRUDE | SALOACORP 3/24 WIEN A-1010 AUSTRIA |
| HALPERN, JEFFREY | 20 STRAWBERRY LANE IRVINGTON NY 10533 |
| HALPERN, MARILYN | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HALPERN, ROBIN | 1755 YORK AVE APT 14G NEW YORK NY 10128-6867 |
| HALPERN, SHELDON | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HALSEY, WILLIAM III | 1434 SAN IGNACIO SOLANA BEACH CA 92075-2109 |
| HALVORSEN INTERNATIONAL HOLDINGS LIMITED | P.O. BOX 33314 DUBAI UNITED ARAB EMIRATES |
| HAM, CHRISTIAN W. | 25617 SHAW PLACE STEVENSON RANCH CA 91381 |
| HAM, JODIE | 7, DRAYTON CLOSE HIGH HALSTOW ROCHESTER KENT KENT ME3 8DW UNITED KINGDOM |
| HAM, SIHO | 335 MILTON ROAD RYE NY 10580 |
| HAM, WONG FUK | FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT HONG KONG |
| HAMAGUCHI, SACHIKO | 3-9-3-1309 HIKARIGAOKA 13 NERIMA-KU 179-0072 JAPAN |
| HAMAGUCHI, SUMIKO | 5-6-7 NANGO 14 CHIGASAKI-SHI 253-0061 JAPAN |
| HAMALA, DENISE | 2911 SYCAMORE SPRINGS DR APT 409 KINGWOOD TX 77339-1396 |
| HAMAMI, SADIK | 292 LATYMER COURT HAMMERSMITH ROAD LONDON W6 7LD UNITED KINGDOM |
| HAMASAKI, KOJI | 4-13-6-305 UTSUKUSHIGAOKA, AOBAKU 14 YOKOHAMASHI 225-0002 JAPAN |
| HAMBLETON, DEBORAH | 51 MINSTER WAY ESSEX HORNCHURCH RM11 3TD UNITED KINGDOM |
| HAMBLIN, DAVID JOHN | CHAPEL COTTAGE FOLLY LANE CLAXTON NORWICH, NORFOLK NR14 7AX UNITED KINGDOM |
| HAMBRIGHT, KYLE A | 417 WEST 48 STREET APT. 3E NEW YORK NY 10036 |
| HAMBURGER, RHODA | 2584A DURAZNITOS PL RAMONA CA 92065-3645 |
| HAMEED, IQBAL SHAHUL | 1412 BLOSSOM CIR DAYTON NJ 08810-2415 |
| HAMEL, CASEY O'NIELL | 6527 GEARY BLVD. #4 SAN FRANCISCO CA 94121 |
| HAMER, ALISON | 70, GLEN ALBYN ROAD SOUTHFIELDS SW19 6HE UNITED KINGDOM |
| HAMER, J.A. | ELISABETHLAAN 7 NUNSPEET 8072 CK NETHERLANDS |
| HAMERLING, MARC | 18 GRAMATAN COURT BRONXVILLE NY 10708 |
| HAMERY, ERIC | COMFORIA HARAJUKU #205 3-61-3 SENDAGAYA 13 SHIBUYA-KU 151-0051 JAPAN |

| Claim Name | Address Information |
|---|---|
| HAMES, SUE B. | 101 NICOLE CIRCLE HANCEVILLE AL 35077 |
| HAMETER, THOMAS & ZOGLOWEK, MARTINA | FRIEDRICH-ESSWURM-STR. 3 OTTENHOFEN 85570 GERMANY |
| HAMID, FAHMI | 29 PARK AVENUE MDDSX RUISLIP HA4 7UQ UNITED KINGDOM |
| HAMID, SHERIF | 234 5TH AVE FL 4 NEW YORK NY 10001-7607 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J NEW YORK NY 10006-2608 |
| HAMILTON, ANNE E. | 52 THOMAS STREET APARTMENT 5B NEW YORK NY 10013 |
| HAMILTON, CHRIS | 11 BOGART COURT PREMIERE PLACE LONDON E14 8SB UNITED KINGDOM |
| HAMILTON, CLARK | 329 SHERMAN AVENUE BURNS HARBOR IN 46304 |
| HAMILTON, DEBORAH A. | DEBORAH A. HAMILTON TRUST 1206 PARK NORTH PLACE WINTER PARK FL 32789-2560 |
| HAMILTON, MELISSA | 1420 PARKCHESTER ROAD APT 7D BRONX NY 10462 |
| HAMILTON, RALPH & MURIEL | 2054 N. THORNTON RD # 102 CASA GRANDE AZ 85222 |
| HAMILTON, RODNEY H. IRA ROLLOVER | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HAMILTON, SANDRA L. ROLLOVER IRA | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HAMILTON,GLORIA A. | 10550 US HIGHWAY 50 DODGE CITY KS 67801-6526 |
| HAMITHERM INTERNATIONAL B.V. | J.S.M. SCHUNSELAAR BRONSTEEWEG 4 B 2101 AC HEEMSTEDE NETHERLANDS |
| HAMLET II, LTD. | C/O OCTAGON CREDIT INVESTORS, LLC 1211 AVENUE OF AMERICAS 41ST FLOOR NEW YORK NY 10010 |
| HAMM, WILLIAM A. & RUTH | 4736 BRAMBLE ST HOPE MILLS NC 28348 |
| HAMMACK, PETER | 205 W. 19TH ST. APT. 6F NEW YORK NY 10011 |
| HAMMEL, WILHELM | 42 UPPER MONTAGU STREET LONDON W1H 1SJ UNITED KINGDOM |
| HAMMELMANN, BIANCA | UNTERGASSE /15 SCHMITTEN 61389 GERMANY |
| HAMMER, NINA PEVIK | SIGURD HOIDAHLSVEG 5 RANHEIM 7056 NORWAY |
| HAMMERLE, FRANZ MARTIN | ARENBERGGASSE 1/5 VIENNA A-1030 AUSTRIA |
| HAMMERMAN, ROSS M. | 200 EAST 71ST STREET APARTMENT 9A NEW YORK NY 10021 |
| HAMMOND, JANE | CULVERT COTTAGE UPTON EAST KNOYLE SALISBURY WILTSHIRE SP3 6BW UNITED KINGDOM |
| HAMMOND, KIARA | 6 ELKRIDGE WAY MANALAPAN NJ 07726 |
| HAMMOND, PAMELA A | 1306 BLACK OAK CIRCLE WESTERVILLE OH 43081 |
| HAMMOND, REGINA | 354 EAST 89TH STREET 4F NEW YORK NY 10128 |
| HAMMOND,REGINA | 5 WILLOW DR RED HOOK NY 125711815 |
| HAMMOUD, SAAD | 27 POPLAR GROVE LONDON W6 7RF UNITED KINGDOM |
| HAMON, ALEXANDRE | 4 RUE LALLIER 75 PARIS 75009 FRANCE |
| HAMON, GEORGE EDWARD | 17 DRAKE HOUSE 4 VICTORY PLACE LONDON E148BG UNITED KINGDOM |
| HAMOUD, NADER | PO BOX 506535 SH.ZAYED RD – AL HAWAI TOWER APT 2002 DUBAI UNITED ARAB EMIRATES |
| HAMPSHIRE, RAY | 28550 SKOKIE COURT SUN CITY CA 92586-2737 |
| HAMPTON, SILVERIA L. | 47 STONE CREST ROAD MONROE NY 10950 |
| HAMSTER, KARL HANS | DANZIGER WEG 4 HOFHEIM D-65719 GERMANY |
| HAMUNN, K.F. | HAMUNN-REMAGEN, G. SCHULSTRASSE 90 NIEDERKRUCHTEN D-41372 NETHERLANDS |
| HAN, DONGHYUK | MISSING ADDRESS |
| HAN, EDWARD C.M. | 12363 ABRAMS ROAD, #627 DALLAS TX 75242-3054 |
| HAN, FLORENCE | 174 WASHINGTON STREET APARTMENT 1C JERSEY CITY NJ 07302 |
| HAN, HEEJUN | RM 106-302 DONGNAM MERIT APT. SUYOUNG-RI BONGDAM-EUP HWASUNG-CITY KOREA, REPUBLIC OF |
| HAN, KENJI | ROOM 202, 2-4-11 ICHIGAYA KAGACHO 13 SHINJUKU-KU 162-0062 JAPAN |
| HAN, KYUNG MIN HANNA | 7 ROGINSKI COURT PARLIN NJ 08859 |
| HAN, LILY | 4 WEST 101ST STREET #23 NEW YORK NY 10025 |
| HAN, LIN | 1189 WATER LILY WAY SAN JOSE CA 95129 |
| HAN, MARGARET | 148 ORCHARD STREET APT. 10 NEW YORK NY 10002 |
| HAN, PHILLIP | 756 WASHINGTON ST APT 6C NEW YORK NY 10014-7910 |

| Claim Name | Address Information |
|---|---|
| HAN, SHANDONG | 3-6-3-705 KIBA KOTO-KU 13 135-0042 JAPAN |
| HAN, WOODY S | RM 502, 5TH FLOOR EATON HOUSE 100 BLUE POOL ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HAN, YANYI | 3446 JERUSALEM AVENUE WANTAGH NY 11793 |
| HAN, ZHENG JAMES | 723 HORIZON DRIVE STROUDSBURG PA 18360 |
| HANA BANK | HANA BANK 101-1, 1 KA EULJIRO, CHUNG-KU SEOUL KOREA, REPUBLIC OF |
| HANA INVESTMENT BANKING & SECURITIES INC | 23-3 YEOUIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-709 KOREA, REPUBLIC OF |
| HANADA SHOKAI CO., LTD. | ATTN: YOSHIKI SHIMONO 7-12 I-CHOME, FUKAEKITA, HIGASHIMARI-KU OSAKA 537-0001 JAPAN |
| HANATANI, JOLEEN | 2-22-7 KITAZAWA FORUM SHIMOKITAZAWA #502 13 SETAGAYA-KU 155-0031 JAPAN |
| HANCHATE, KISHOR | 5/359 SAIKRUPA CHS LTD SECTOR 3, CHARKOP KANDIVALI WEST CHARKOP, KANDIVILI (W) MUMBAI 400067 INDIA |
| HANCOCK, GEOFFREY | SUFFOLK LIFE PENSIONS LTD 153 PRINCES STREET IPSWICH, SUFFOLK IP1 1QJ UNITED KINGDOM |
| HANDA, MANISH | 88 MORGAN ST APT 3305 JERSEY CITY NJ 07302-1491 |
| HANDA, MASAMI | 1-31-1-202 KOYAMADAI 13 SHINAGAWA-KU 142-0061 JAPAN |
| HANDEL, NICHOLAS M. | 5334 GRAPE HOUSTON TX 77096 |
| HANDELMIJ VAN PERNIS B.V. | P/A HEIDEROOSWEG 1 BEEKBERGEN 7361 GG NETHERLANDS |
| HANDELSUNDERNEMING J. HAUSER, B.U. | PANORAMAWEG 99 BENNEKOM 6721 MK NETHERLANDS |
| HANDLER, ERIC O. | 57 EDGERTON STREET DARIEN CT 06820 |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS UNITED KINGDOM |
| HANDLEY, KIERON | 15 CONSFIELD AVENUE SURREY NEW MALDEN KT3 6HB UNITED KINGDOM |
| HANDNO, EZRA EDUARDO | VIA ITALIA; EDIFICO ANA GLORIA PANAMA PANAMA |
| HANEDOES, TJERK E. | MARIASTRAAT 13 SOEST 3762 CW NETHERLANDS |
| HANEMAAIJER, W.P. EN | J.A.E. HANEMAAIJER-DE ZEEUW CHRYSANT 19 2678 PA DE LIER NETHERLANDS |
| HANEY, KURT W. | 3900 STANFORD AVE DALLAS TX 75225 |
| HANEY, PHILIP C.E. | SPURN FARM THE BROADWAY SCARNING DEREHAM, NORFOLK NR19 2LQ UNITED KINGDOM |
| HANG HING PRINTING CO., LTD | 2 SHIN HING STREET 5/F CENTRAL HONG KONG |
| HANG SENG BANK LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HANG SENG SERVICES LIMITED | 83 DES VOEUX ROAD CENTRAL ATTN: MANAGER OF HSIL HKSAR CENTRAL HONG KONG HONG KONG |
| HANG, CHAN WING | RM 1077, HORIZON SUITE, 29 ON CHUN ST. MA ON SHAN, N.T. HONG KONG JAPAN |
| HANG, WEI | 825A DONALDSON STREET HIGHLAND PARK NJ 08904 |
| HANJIN SHIPPING CO LTD | 25-11, YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-878 KOREA, REPUBLIC OF |
| HANKS, JOHNNY W. | 134 DOROTHY NEDERLAND TX 77627 |
| HANLEY, DANA M. | 1355 N. SANDBURG TERRACE UNIT 1008 CHICAGO IL 60610 |
| HANLEY, PHILIP | 4956 ALTA MESA DR REDDING CA 96002-4125 |
| HANLEY, SHEILA | 3734 N LAKEWOOD CHICAGO IL 60613 |
| HANLEY, TIMOTHY P | ONE POLICE PLAZA NEW YORK NY 10038 |
| HANLEY, TRACEY | 14 WHYTELEAFE HILL SURREY WHYTELEAFE CR3 0AA UNITED KINGDOM |
| HANLY, SEAMUS | 4-2-50-404 ROPPONGI 13 MINATO-KU JAPAN |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES CA 90010 |
| HANN, DAVID W., JR. | 8011 INNSBROOK PL CINCINNATI OH 45244-4506 |
| HANNA, MARK | 75 WELLMEADOW ROAD LONDON SE13 6TA UNITED KINGDOM |
| HANNA, MARTIN | 3 COSMIA COURT VALE ROAD HERTS BUSHEY WD23 2PH UNITED KINGDOM |
| HANNA, MARY | 3208 COLE AVENUE APT 1202 DALLAS TX 75204 |
| HANNAH PENN WILL TRUST | C/O 90A BLENHEIM COURT WESTON-S-MARE SOMERSET BS232UH UNITED KINGDOM |
| HANNAH, GILES WESLEY | FLAT 3 RODIN COURT 25 ESSEX ROAD ISLINGTON LONDON N1 2SD UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HANNAH, JONATHAN | APARTMENT 111 CALIFORNIA BUILDING DEALS GATEWAY LONDON SE13 7SF UNITED KINGDOM |
| HANNAN, STEPHEN | 85 CHAPEL RD MANHASSET NY 11030 |
| HANNANT, CHRIS | 42 QUEENS ROAD HERSHAM WALTON-ON-THAMES KT12 5LP UNITED KINGDOM |
| HANNAY, PHILIP | 77 HARTISMERE ROAD LONDON SW6 7UE UNITED KINGDOM |
| HANNES, MAURER | STROBL A-5350 AUSTRIA |
| HANNIBAL LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| HANNIG, KENNETH E | 345 E. 73RD ST APARTMENT # 11D NEW YORK NY 10021 |
| HANNIGAN, MARK | 36 RIDGE RD. NEW ROCHELLE NY 10804 |
| HANNON, KATHY M. & THOMA W. MALEY | 1350 MAIN # 1201 SARASOTA FL 34236 |
| HANNON, MARK | 69 MADISON STREET HOBOKEN NJ 07030 |
| HANNULA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HANOBORG V.O.F. | HUNENBORG 5 EINDHOVEN 5655 JM NETHERLANDS |
| HANOMAN, LOLITA | 86-41 CHELSEA STREET JAMAICA ESTATES NY 11432 |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS INC. CHIEF FINANCIAL OFFICER 20 NORTH MERIDIAN STREET #300 INDIANAPOLIS IN 46204 |
| HANOVER MOVING & STORAGE CO. INC | ATTN: LEN MASUCCI JR. PO BOX 248 TENNENT NJ 07763-0248 |
| HANRAHAN, ELIZABETH MARGA | 42 WYMERING MANSION WYMERING ROAD MAIDA VALE LONDON W9 2NV UNITED KINGDOM |
| HANRATTY, MICHAEL J | 7 STANLEY ROAD DARIEN CT 06820-3829 |
| HANS DE WEERS HOLDING BV | ROSSINILAAN 56 HILVERSUM 1217 CC NETHERLANDS |
| HANS FLEINER'SCHE | FAMILIENSTIFTUNG P.ADR. PROF. WALTER STOFFEL ROUTE DE LA BROYE 19 FRIBOURG 1700 SWITZERLAND |
| HANS JLLG | WILDTAUBENWEG 53 WAIBLINGEN 71334 GERMANY |
| HANS PLEITER MANAGEMENT B.V. | FRANS HALSLAAN 62 HILVERSUM 1213 BM NETHERLANDS |
| HANS, BIHLER | EICHENWEG 5A ZORNEDING DEUTSCHLAND 85604 GERMANY |
| HANS, PORISCH | FELIK KLEIN STR 73 ERLANGEN 91058 GERMANY |
| HANS, RABL, DR. | PRIESSNITZGASSE 23/7/4 MODLING A-2340 AUSTRIA |
| HANSALIK, ROLAND W | 3 BURRELL LANE RANCHO PALOS VERDES CA 90275 |
| HANSELL, D.J. & C. | 102 PLUMSTEAD ROAD EAST NORWICH NR7 9NF UNITED KINGDOM |
| HANSELL, PETER | 4 CLAYGATE ROAD LONDON E139XG UNITED KINGDOM |
| HANSEN CONSTRUCTION | 310 AABC ASPEN ASPEN CO 81611 |
| HANSEN, BABETTE M | 14478 IRON HOUSE WAY HELOTES TX 78023-3971 |
| HANSEN, KASPER KEMP | 20 CHESTERFIELD GROVE LONDON SE22 8RW UNITED KINGDOM |
| HANSEN, KERRIE | 77-05 86TH STREET GLENDALE NY 11385 |
| HANSEN, LAWRENCE | 2800 N LAKE SHORE DRIVE APT 3505 CHICAGO IL 60657 |
| HANSEN, RICHARD | 9247 FAUNTLEROY WAY SW SEATTLE WA 98136 |
| HANSON, ERNEST | 294 HIGHBURY NEWPARK LONDON N5 2LG UNITED KINGDOM |
| HANSON, JACQUELINE | 83 HAMPTON ROAD LONDON E70NX UNITED KINGDOM |
| HANSON, JILL | 36A TROY DR SPRINGFIELD NJ 07081 |
| HANSON, JOHN & R. NAOMI | BRICK KILN, WALKHURST RD BENENDEN KENT TN17 4DR UNITED KINGDOM |
| HANSON, JON | TOP FLAT 26 ROZEL ROAD CLAPHAM LONDON SW4 0EZ UNITED KINGDOM |
| HANSON, LAUREN | 1589 SECOND AVENUE APT 2N NEW YORK NY 10028 |
| HANSON, MARK D. | 142 BRIDLE PATH LANE NEW CANAAN CT 06840 |
| HANSON, MICHAEL STEVEN | 115 GRASSMAN PLACE BERKELEY HEIGHTS NJ 07922 |
| HANSON, MONICA D. | 215 WEST 92ND STREET APARTMENT 3A NEW YORK NY 10025 |
| HANSON, RAYNELLE | 13522 GENERAL GRESHAM CYPRESS TX 77429 |
| HANSON, SUZANNE | 12 WHITE PINE DR. ALBANY NY 11203-4496 |
| HANSSENS, MARC | ENGELBAMP 20 SINT TRUIDEN B-3800 BELGIUM |
| HANUISSE, ANDRE | RUE D'HORRUES 14 SILLY B-7830 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HANWECK ASSOCIATES, LLC | ATTN: GERALD A. HANWECK, JR., PRINCIPAL 70 BATTERY PLACE SUITE 916 NEW YORK NY 10280 |
| HAO, JING | 307 E 44TH STREET APT. #906 NEW YORK NY 10017 |
| HAQ, FAZAL | 16011 TERNGLADE DRIVE LITHIA FL 33547 |
| HAQQAOUI, AMINE | 1931 76TH STREET APT 2 EAST ELMHURST NY 11370 |
| HAQUE, MUNIRA | 45 NORTHFIELD ROAD STAMFORD HILL LONDON N16 5RL UNITED KINGDOM |
| HAR-EVEN, ITAMAR | 18 OLD PEAK ROAD TOWER 1, APT. 10-A HONG KONG |
| HAR-EVEN, ITAMAR | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HARA, MANAMI | 7-30-1-242 BABA TSURUMI-KU 14 YOKOHAMA CITY JAPAN |
| HARA, NAOMI | 10-33-604 TATENOCHO 13 NERIMA-KU 1770054 JAPAN |
| HARABE, NAMI | 1-1-14-305 OZENJI-NISHI ASAO-KU 14 KAWASAKI CITY 215-0017 JAPAN |
| HARADA, SONOKO | BELL FACE 502 3-1-7 MINAMI AZABU 13 MINATOKU 106-0047 JAPAN |
| HARAMATI, RAZ | 391 HILLCREST RD ENGLEWOOD NJ 07631-2013 |
| HARAMOTO, MATTHEW S. | 1140 PEACHTREE LANE MOUNTAINSIDE NJ 07092 |
| HARBER, CHLOE ANN | 8 ST. IVIANS DRIVE ESSEX ROMFORD RM2 5LD UNITED KINGDOM |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD | ATTN: CORRINE J. GLASS, ESQ. C/O BINGHAM MCCUTCHEN LLP 2100  3RD AVE N. - STE 600 BIRMINGHAM AL 352033416 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | ATTN: CORRINE J. GLASS, ESQ. C/O BINGHAM MCCUTCHEN LLP 2100  3RD AVE N. - STE 600 BIRMINGHAM AL 352033416 |
| HARBISON LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HARBISON VENTURES COMPANY INC. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HARBOR BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR BOND FUND | 111 SOUTH WACKER DRIVE 34TH FLOOR CHICAGO IL 60606 |
| HARBOR CAPITAL ADVISORS, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA CA 91101 |
| HARBOR REAL RETURN (INFLATION PROTECTED) FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HARBOR WATCH/DIAMONDBANKFIXED INCOME MASTER FUND, | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. 1 LANDMARK SQUARE 15TH FLOOR STAMFORD CT 06901 |
| HARBOROW, SCOTT | 74 BERNARD STREET HERTS ST ALBANS AL3 5QN UNITED KINGDOM |
| HARBOUR | 39826 278 WAY S.E. ENUMCLAW WA 98022 |
| HARBOUR | 0268 RED BLUFF VISTA GLENWOOD SPRINGS CO 81601 |
| HARBOUR | 18551 N. 83RD. GLENDALE AZ 85308 |
| HARBOURMASTER | HARBOURMASTER CLO 6 B.V., LOCATELLIKADE 1, PARNASSUSTOREN, 1076 AZ AMSTERDAM PO BOX 75215 1070 AE AMSTERDAM NETHERLANDS |
| HARBOURVIEW CDO III, LIMITED | C/O DEUTSCHE BANK (CAYMAN) LIMITED GRAND CAYMAN CAYMAN ISLANDS |
| HARBUTT, DAMIAN | 167 EAST 61ST STREET APT. # 6C NEW YORK NY 10021 |
| HARCHEKAR, NAMEETA | 704/B, GOLDEN PARK, BH. INDIAN LIBRARY, OPP. NAVNEET MOTORS, MH THANE 400601 INDIA |
| HARDA, KERSI | 600 HARBOR BLVD UNIT 816 WEEHAWKEN NJ 07086 |
| HARDAKER | 41 SAGE MEADOW RD GLENWOOD SPGS CO 81601-6708 |
| HARDEBECK, RICHARD | 39B DORNTON ROAD LONDON SW12 9NB UNITED KINGDOM |
| HARDEGREE, RICHARD B. | 1339 ORANGE AVENUE MENLO PARK CA 94025 |
| HARDEK, PAULA B. | 121 LAUREL HILL ROAD MOUNTAIN LAKES NJ 07046 |
| HARDEN, KATIE HELEN | 37 TOP HOUSE RISE CHINGFORD E47EE UNITED KINGDOM |
| HARDEN, LAVON | 1490 AUTUMN WOODS DR FREMONT OH 43420-2068 |
| HARDEN, PATRICIA J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HARDIE RITCHIE, WILL | 2 BLAIRADAM GROVE KELTYBRIDGE KELTY FIFE KY4 0SU UNITED KINGDOM |
| HARDIMAN, COLM | 1 BURSTOCK LODGE 24 BURSTOCK ROAD PUTNEY SW15 2PW UNITED KINGDOM |
| HARDIN, SUSAN M | 35 2ND AVE WESTWOOD NJ 07675-2903 |

| Claim Name | Address Information |
|---|---|
| HARDING, BENJAMIN | POINT HOUSE 2/1 EAST CRESCENT STREET MCMAHONS POINT NSW SYDNEY 2060 AUSTRALIA |
| HARDING, CHAD A. | 39 N MOORE ST APT 4B NEW YORK NY 10013-2493 |
| HARDING, MARY | MISSING ADDRESS |
| HARDING, WARREN P | OLD BAKERS ROX STREET ARDLEIGH ESSEX COLCHESTER CO7 7PP UNITED KINGDOM |
| HARDISTY, JAMES M | 38A PRINCE OF WALES DRIVE BATTERSEA LONDON SW11 4SF UNITED KINGDOM |
| HARDY, DOREEN | HUNTERS MOON TRIP GARTH LINTON WETHERBY WEST YORKSHIRE LS22 4HY UNITED KINGDOM |
| HARE, CLIFFORD | 13810 COPELAND OAKS BLVD. CYPRESS TX 77429 |
| HAREL HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL INSURANCE | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL KAMAP PROVIDENT FUND | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL NETZ HISHTALMUT | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL PROVIDENT FUND BAZ | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREL PROVIDENT FUND GMISHA | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| HAREMANN, ELKE | GOETHE STR. 5 WISMER 23970 GERMANY |
| HARGRAVE, BRIAN K. | 105 LLEWELLYN ROAD MONTCLAIR NJ 07042 |
| HARGREAVES LANSDOWN NOMINEES LTD | DESIG: HLNOM ONE COLLEGE SQUARE SOUTH ANCHOR ROAD BRISTOL BS1 5HL UNITED KINGDOM |
| HARGROVES, PAULINE A. | 17523 HARBOR WALK DR CORNELIUS NC 28031-5765 |
| HARI, ANANDH | 17 BOBWHITE DRIVE WESTPORT CT 06880 |
| HARI-UPDESH HOLDINGS LIMITED | 2/F KAM WING COMMERCIAL BUILDING 28 MINDEN AVENUE HONG KONG |
| HARIA, JINAL | 350A COOMBE LANE WEST WIMBLEDON, GT LON SW20 0RJ UNITED KINGDOM |
| HARIA, MITESH | 204/G-1, NEW MISQUITTA NAGAR CHS LTD., VIDYA MANDIR ROAD, DAHISAR (E) MH MUMBAI 400068 INDIA |
| HARIDASAN, MANISHA | G-1,304,SANKARA COLONY,P.L.LOKHANDE MARG GOVAND MUMBAI 400043 INDIA |
| HARIHARAN, AJAY | 37 VETERANS DRIVE SOUTH RIVER NJ 08882 |
| HARIHARAN, ANAND | FLAT NO 10, SARINI CHS SECTOR-16A, PLOT NO 17 VASHI MH NAVI MUMBAI 400703 INDIA |
| HARIHARAN, KRISHNAN | 12/47 ANJALI ROAD ROAD NUMBER 2 SION (EAST) MH MUMBAI 400022 INDIA |
| HARIHARAN, MITHRA | 7 E. 14TH ST PH D NEW YORK NY 10003 |
| HARIHARASUBRAMO, ANANDAVALLI | A 302, SHREE GANESH CHS, PLOT NO18 A & B, SECTOR 14, PALM BEACH ROAD, SANPADA(E) MH NAVI MUMBAI 400705 INDIA |
| HARINDRAN, DHINUJ | B-39/6, KENDRIYA VIHAR SECTOR 11 KHARGHAR NAVI MUMBAI, MH NAVI MUMBAI 410210 INDIA |
| HARING, RITA A. | 59 SLEEPY HOLLOW DRIVE WAYNE NJ 07470 |
| HARINSUIT, KACHAPHOL | 86 SURASAK ROAD, SILOM BANGRAK BANGKOK 10500 THAILAND |
| HARISINGHANI, SHILPA | FLAT 34 , B WING, KALUMAL ESTATE AB NAIR ROAD MUMBAI 400049 INDIA |
| HARJU, ERIN | 217 E. 25TH STREET, APT 1A NEW YORK NY 10010 |
| HARJUNPAA, SAMULI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKER, MARY ALICE | 223 OAK SHADOW DRIVE SANTA ROSA CA 95409 |
| HARKINS, THOMAS P. | 44 HURON DRIVE CHATHAM NJ 07928 |
| HARKNESS, WILLIAM (DECEASED) | 3 ADAMWOOD COURT TROON KA10 6BP UNITED KINGDOM |
| HARLEY, NICHOLAS M | MEADOWSIDE HOUSE STEVENTON HANTS BASINGSTOKE RG25 3BG UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARLEYSVILLE ATLANTIC INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE LAKE STATES INSURANCE CO. | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLEYSVILLE PREFERRED INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARLOW, ROSEMARY ANNE | 12 WYTHAM STREET OXFORD OXFORD OX1 4S4 UNITED KINGDOM |
| HARLOWE, KIERON | 34 CHESTNUT CRESCENT 679391 SINGAPORE |
| HARMAN, JACI M | 25 HORSESHOE CRESCENT SHOEBURY GARRISON SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS39WL UNITED KINGDOM |
| HARMAN, SARAH | FLAT 4, JONES MEWS 88 PUTNEY HIGH STREET PUTNEY SW15 1RB UNITED KINGDOM |
| HARMANT - HANQUET BAUDOVIN - MARIE PAULE | RUE DU MOUMIER, 18 SPRIMONT 4140 BELGIUM |
| HARMANT, BAUDOUIN | 18 RUE DE HOUMIER SPRIMONT 4140 BELGIUM |
| HARMEYER, BORIS | 72 CHESTNUT STREET RAMSEY NJ 07446 |
| HARMON TRADING LIMITED | LASCANO 6336 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| HARMON, JIM | 80 BAY STREET LANDING APT. 3G STATEN ISLAND NY 10301 |
| HARMS, P. EN HARMS-GEELKERKEN, W.F. | WIERDSMALAAN 8 OISTERWIJK 5062 JE NETHERLANDS |
| HARMS, WILLIAM | 42 SARGENT RD FREEHOLD NJ 07728 |
| HARMSEN, J.H & HARMSEN-VAN BRUINESSEN, W.B | 31 LA BAGATELLE DOMAINE DE LA VERONIERE 25 ROUTE DE BIOT VALBONNE F-06560 FRANCE |
| HARMSEN-PHILIPPI, N.C.M. EN | HARMSEN, J.W. VUURIJZER 5 UDEN 5406 BD NETHERLANDS |
| HARMSTEAD, RUSSEL | 111 HAWTHRONE ST NEPTUNE NJ 07753 |
| HARNED, WILLIAM | 3349 N. CLARK ST., APT 3SW CHICAGO IL 60657 |
| HARNEY, MELISSA PATRICI | 38 SIRIUS BUILDING ATLANTIC WHARF JARDINE ROAD LONDON E1W 3WE UNITED KINGDOM |
| HAROLD J. LEA FAMILY TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| HAROLDSON, JAMES RICHARD | 1313 GRAND ST. APT 512 HOBOKEN NJ 07030 |
| HAROUNI, JOSEPH | 355 CRAIG AVENUE STATEN ISLAND NY 10307-1210 |
| HAROUNIAN, KIMBERLY | 181 E. 65TH ST. APT. 16D NEW YORK NY 10065 |
| HARPER, AARON | 19 WESTERN BEACH 36 HANOVER AVENUE LONDON E16 1DW UNITED KINGDOM |
| HARPER, ELIZABETH BRADF | 3932 N GREENVIEW AVE UNIT 3 CHICAGO IL 60613 |
| HARPER, LEIGH | 16 2ND STREET ENGLEWOOD CLIFFS NJ 07632 |
| HARPER, MADELEINE | 416 ROEBUCK ROAD CARNESVILLE GA 30521 |
| HARPER, TRINA | 3040 S CAMINO LAGOS GRAND PRAIRIE TX 75054 |
| HARPER-SERRETTE, SHIRLEY | 475 OCEAN AVENUE APARTMENT 2G BROOKLYN NY 11226 |
| HARRAY, RICHARD K. | WELLS FARGO BANK SEP/CF P.O. BOX 1027 ANGELS CAMP CA 95222 |
| HARRER, RUPERT | MUHLTERCH 1-4 FRANEKIRCHEN 7132 AUSTRIA |
| HARRIGAN, CLARE | 241 FRINDSBURY HILL STROOD KENT ROCHESTER ME2 4JS UNITED KINGDOM |
| HARRIGAN, NANCY M. | FCC AS CUSTODIAN P.O. BOX 603 HAGUE NY 12836-0603 |
| HARRINGTON | 1199 HUEBINGER DRIVE GLENWOOD SPRINGS CO 81601 |
| HARRINGTON BANK FSB | 5925 FARRINGTON ROAD CHAPEL HILL NC 27517 |
| HARRINGTON PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| HARRINGTON SERVICES LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HARRINGTON, ANNA R. | 46 WHITEHALL BOULEVARD GARDEN CITY NY 11530 |
| HARRINGTON, CHRISTOPHER | 5 HENDRICKSON CT HILLSBOROUGH NJ 08844-7118 |
| HARRINGTON, FRANCIS & DONNA TTEES | HARRINGTON REV LIVING TRUST U/A DTD 3/13/2001 3309 RUBY CIR N FORT WAYNE IN 46804 |
| HARRINGTON, GORDON THOMAS | 8 LLYS PEN-Y-FFOROD OFF PENTRE LANE, RHUDDLAN DENBIGHSHIRE LL18 6HJ UNITED KINGDOM |
| HARRINGTON, SEAN | 515 W 52ND ST APT PH2E NEW YORK NY 10019-5282 |

| Claim Name | Address Information |
|---|---|
| HARRIS COUNTY HOSPITAL DISTRICT | DOUGLAS P. RAY 1019 CONGRESS, 15TH FLOOR HOUSTON TX 77002 |
| HARRIS, DAVID | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 W., SUITE 300 FAIRFIELD NJ 07004 |
| HARRIS, DAVID B. | 39 UPLAND DRIVE CHAPPAQUA NY 10514 |
| HARRIS, DELBERT + SHIRLEY | 1515 N CEDAR CREST CT RAPID CITY SD 57702 |
| HARRIS, ETHAN S. | 245 GROVE ST WESTFIELD NJ 07090 |
| HARRIS, IAN | 112 RECTORY ROAD HANTS FARNBOROUGH GU147HT UNITED KINGDOM |
| HARRIS, IAN K. | 20 RIVER TERRACE 26B NEW YORK NY 10282 |
| HARRIS, JASON | 2737 27TH STREET APT. 3H ASTORIA NY 11102 |
| HARRIS, JESSICA | 250 GORGE ROAD APT. 21E CLIFFSIDE PARK NJ 07010 |
| HARRIS, JONATHAN | 156 TAYMIL ROAD NEW ROCHELLE NY 10804 |
| HARRIS, MARISSA A | 241 FLAT B KINGS ROAD LONDON SW3 5EL UNITED KINGDOM |
| HARRIS, MARK A | 19 DYKE ROAD AVENUE E.SUSX HOVE BN3 6QA UNITED KINGDOM |
| HARRIS, MATT | FIRST FLOOR FLAT 20 LEAMINGTON ROAD VILLAS LONDON W11 1HS UNITED KINGDOM |
| HARRIS, MELANIE | FLAT 6 19 HARPER ROAD BOROUGH LONDON SE1 6AW UNITED KINGDOM |
| HARRIS, MICHELLE | 2045 LENTZ AVE UNION NJ 07083 |
| HARRIS, NATASHA | 11 BANNING STREET GREENWICH SE10 9PH UNITED KINGDOM |
| HARRIS, NEAL R | 60, BRACKENBURY ROAD, LONDON N2 0ST UNITED KINGDOM |
| HARRIS, RICHARD | 7 WOODEND PARK COBHAM SURREY COBHAM KT11 3BX UNITED KINGDOM |
| HARRIS, RICHARD PETER | 2 EVESHAM GREEN SURREY MORDEN SM4 6PW UNITED KINGDOM |
| HARRIS, ROBERT E. | 4937 MACMONT CIR POWELL TN 37849-4524 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HARRIS, TREVOR | 35-2207 HUDSON STREET JERSEY CITY NJ 07302 |
| HARRIS, VERONICA G | 612 COUNTRY GREEN LANE ARLINGTON TX 76011 |
| HARRIS-GEUGGIS, ANDREA G | 80 DENTON ROAD CROUCH END LONDON N89NT UNITED KINGDOM |
| HARRISBURG PARKING AUTHORITY | P.O. BOX 1142 HARRISBURG PA 17108-1142 |
| HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| HARRISON, CLAIRE | 646 TENTH AVENUE APT 3B NEW YORK NY 10036 |
| HARRISON, FRANCES | 45 MCKOWN RD ALBANY NY 12203 |
| HARRISON, GILES E. | CHALLENOR HOUSE GORSE LANE SURREY CHOBHAM GU24 8RB UNITED KINGDOM |
| HARRISON, GILES E. | PO BOX 275 NEW VERNON NJ 07976 |
| HARRISON, JANE LUCY | 48A RECTORY GROVE LONDON SW4 0EB UNITED KINGDOM |
| HARRISON, KATHLEEN | 122 RIVERSIDE AVE APT 2D RED BANK NJ 07701-1026 |
| HARRISON, RYAN | 12 BORICK AVENUE HAZLET NJ 07730 |
| HARRISON, SHANE R. | 3104 NE HANCOCK ST. PORTLAND OR 97212 |
| HARRISON, TIM | 39 BELVOIR ROAD CAMBS CAMBRIDGE CB4 1JH UNITED KINGDOM |
| HARROD, CHRISTOPHER | 4-19-8-601 NISHI-AZABU 13 MINATO-KU 106-0031 JAPAN |
| HARROD, CHRISTOPHER | 6 HEDWIG SHADOWS DR. HOUSTON TX 77024 |
| HARRY B. LEVINE | 75 HAMPSHIRE LANE BOYNTON BEACH FL 33436 |
| HARSHEY, CRAIG | 5711 PRESTON OAKS #1725 DALLAS TX 75254 |
| HARSORA, TUSHAR | C/604,ROYAL COMPLEX BACHANI NAGAR JAY BHAVANI LANE, MALAD (EAST) MALAD(E) MUMBAI 400097 INDIA |
| HART, ANN M. | 2216 WEST MELROSE CHICAGO IL 60618 |
| HART, CAROLINE E. | #2 KENMARE MANSIONS GONDAR GARDENS LONDON NW6 1ET UNITED KINGDOM |
| HART, CHARLES C. | 2400 BENNETT AVE APT 2328 DALLAS TX 75206-7471 |
| HART, JAMES MICHAEL | 6 OAKS ROAD SURREY WOKING GU21 6DU UNITED KINGDOM |
| HART, JANICE | 5 HUDSON PLACE TARRYTOWN NY 10591 |
| HART, LELAND TIFFANY | 40 REDBURN STREET LONDON SW3 4BX UNITED KINGDOM |
| HART, LESLIE A. | 9 KENSINGTON ROAD MADISON NJ 07940 |

| Claim Name | Address Information |
|---|---|
| HART, PATRICK J. | 624  8TH AVENUE NEW HYDE PARK NY 11040 |
| HART, SPENCER H. | 10 HOMESTEAD PLACE HARRISON NY 10528 |
| HART, STEPHEN | 4B, BLOCK 20  CHI FU FA YUEN POKFULAM HONG KONG ISLAND CHINA |
| HART, W. EN W.R. HART VAN OUDENHOVEN | JAN TER GOUWWEG 40 NAARDEN 1412 HB NETHERLANDS |
| HART, WILLIAM LESLIE | 20 CROSS STREET , 02-09 / 10 CHINA COURT CHINA SQUARE CENTRAL, SINGAPORE 48422 SINGAPORE |
| HARTE, ANTHONY | 119 TOTTENHALL ROAD PALMERS GREEN MDDSX ENFIELD N136JA UNITED KINGDOM |
| HARTFIELD FUND LTD | C/O MAN INVESTMENTS AG HUOBSTRASSE 3 PFAFFIKON, SZ 8808 SWITZERLAND |
| HARTFORD FIRE INSURANCE CO | HARTFORD INVESTMENT MANAGEMENT 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD FLOATING RATE FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD HIGH YIELD FUND | HARTFORD INVESTMENT MANAGEMENT COMPANY 55 FARMINGTON AVENUE HARTFORD CT 06105 |
| HARTFORD HIGH YIELD HLS FUND | 55 FARMINGTON AVENUE 10TH FLOOR HARTFORD CT 06105 |
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY C/O THE HARTFORD INVESTMENT MANAGEMENT COMPANY, PORTFOLIO SUPPORT - DERIVATIVES UNIT 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTH, WILHELM | AM SILBERBERG 19 DAISENDORF 88718 GERMANY |
| HARTIG, GISELA | LUDWIGSTR. 29 CHAM 93413 GERMANY |
| HARTIG, LILLI AND HELMUT | JOHANNES-R.-BECHER-STR. 6 JENA 07745 GERMANY |
| HARTIG, UWE | TAUNUSSTR. 11 DREIEICH 63303 GERMANY |
| HARTIGAN, GEORGE T. | 8 KIMBERLY COURT MANALAPAN NJ 07726 |
| HARTLEY, ANTHONY | KERCHESTERS WATERHOUSE LANE SURREY KINGSWOOD KT20 6HT UNITED KINGDOM |
| HARTLEY, JESSE W. & PAMELA M. | 10010 TAPESTRY RD LAKE ELMO MN 550426000 |
| HARTLEY, NICHOLAS C | FLAT 2 50-52 DENBIGH STREET LONDON SW1V 2EU UNITED KINGDOM |
| HARTMAN, F. | ZUIDERLAAN 32 APELDOORN 7322 HL NETHERLANDS |
| HARTMAN, JENNI | 74 DEYNECOURT GARDENS WANSTEAD LONDON E112BU UNITED KINGDOM |
| HARTMAN, RHONA C. | MS & CU C/F 3601 CONNECTICUT AVE NW # 704 WASHINGTON DC 20008-2467 |
| HARTMAN, T.W.M. EN/OF HARTMAN-HOEKSTKA, G. | NIJ TOERENBURG 14 SINT ANNAPAROCHIE 9076 MA NETHERLANDS |
| HARTMANN, INGRID | SOONWALDSTRASSE 34 HE MOERFELDEN-WALLDORF 64546 GERMANY |
| HARTMANN, ULRICH | NELKENSTR. 42A RIEMERLING D-85521 GERMANY |
| HARTMUT, BISCHOFF | WESTERODER STR. 21 BAD HARZBURG 38667 GERMANY |
| HARTNETT, MICHAEL S. | 674 EAST DR ORADELL NJ 07649-1212 |
| HARTNETT, TOBY | 42 CROSSE COURTS LAINDON ESSEX BASILDON SS15 5JF UNITED KINGDOM |
| HARTOG, ERICA J | 101 STEPHEN DR. TARRYTOWN NY 10591 |
| HARTSHORN, ROBERT | 26A WORMWOOD LONDON EC2M 1RP UNITED KINGDOM |
| HARTWEH, P. | HOLTLANT 29 LEIDENDORP 2353 GD NETHERLANDS |
| HARTWELL, CHRISTOPHER | 56 LEVETT GARDENS ESSEX ILFORD IG3 9BU UNITED KINGDOM |
| HARTZ, STEVEN E.M.,IRA | 1801 MICANOPY AVE. MIAMI FL 33133 |
| HARVARD-WALLS, GAVIN | 406 GRANDE MAISON OCHIAI 2-22-8 KAMI-OCHIAI 13 TOKYO 161-0034 JAPAN |
| HARVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HARVEY, CLAIRE R. | 21215 AUTUMN CREST LANE RICHMOND TX 77407 |
| HARVEY, JOHN | 1006 OLD POST RD MAMARONECK NY 10543-3948 |
| HARVEY, PAUL D | 112 CROFTON ROAD CAMBERWELL SE5 8NA UNITED KINGDOM |
| HARVEY, PHILLIP D. | 324 FRANCISCAN TRAIL REDDING CA 96003 |
| HARVEY, ROBERT | 78 CHURCH ST BELFAST ME 04915 |
| HARVEY,WAYNE | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON, GT LON E4 6UY UNITED KINGDOM |
| HARVIN, SHERI | 7919 MEADOWBRIAR HOUSTON TX 77063 |
| HARWOOD, ANTHONY J | 64 TANKERVILLE ROAD STREATHAM COMMON LONDON SW16 5LP UNITED KINGDOM |
| HAS BEHEER B.V. | RUTGER VAN HERPENSTRAAT 8 BOEKEL 5427 AE NETHERLANDS |
| HASAN, MOHAMMAD | 26 MANDALAY DRIVE POUGHKEEPSIE NY 12603 |

| Claim Name | Address Information |
| --- | --- |
| HASAN, SYED | 14 MORNING GLORY LANE EDISON NJ 08820 |
| HASAN, TAMARA | 96 LOUDOUN ROAD ST JOHNS WOOD LONDON NW8 ONP UNITED KINGDOM |
| HASAN, TAMARA MAJED | 96 LOUDOUN ROAD ST.JOHN'S WOOD LONDON NW8 0ND UNITED KINGDOM |
| HASAN, ZAFRULLAH | 31 CORNELIA ST APT 4RR NEW YORK NY 10014-4170 |
| HASBO INTERNATIONAL, S.A. | ED. ARANGO-ORILLAC 2 CALLE S4 ESTE PANAMA PANAMA |
| HASCH, RUDOLF | ST.- KLARA-KLOSTER-WEG 88 SPEYER 67346 GERMANY |
| HASCOET, STEFAN HERVE GE | FLAT 2 177 CROMWELL ROAD LONDON SW5 0SE UNITED KINGDOM |
| HASEGAWA, AKI | 1-22-10 TAIRA-MACHI #203 ZEPHYR 13 MEGURO-KU 152-0032 JAPAN |
| HASEGAWA, AKO | 4/10/2018 KYUDEN 13 SETAGAYA-KU 157-0064 JAPAN |
| HASEGAWA, ARATA | 9-25-109 EIRAKUDAI-2 KASIWA-CHIBA CP 2770086 JAPAN |
| HASEGAWA, KAZUYOSHI | PARKSIDE FLAT-#101 6-2-12 SAKUSHINDAI, HANAMIGAWA-KU 12 CHIBA CITY 262-0045 JAPAN |
| HASEGAWA, KEIKO | 2-33-11-202 WADA 13 SUGINAMI 166-0012 JAPAN |
| HASEGAWA, NAOKI | 3-17-5-206 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| HASEGAWA, SACHIKO | 3-6-11 AVENUE SHIROYAMA B-102 NISHIKUBO 13 MUSASHINO-SHI 180-0013 JAPAN |
| HASELL HOLDINGS B.V. | OUDE ZEEWEG 25 NOORDWIJK 2201 TA NETHERLANDS |
| HASENAUER, JOSEF | HAIDWEG 271 HINTERGLEMM 5754 AUSTRIA |
| HASERUCK, DIRK | 922 JEFFERY ST BOCA RATON FL 33487-4178 |
| HASH, STEVEN R. | 3 CLUB ROAD RYE NY 10580 |
| HASHEMI, AMIN | 200 RECTOR PLACE APARTMENT 10-D NEW YORK NY 10280 |
| HASHIDA, AKIKO | 713 POINCIANA DR GULF BREEZE FL 32561 |
| HASHIMOTO, ERI | #910, 3-28-16 YATO-CHO 13 NISHI-TOKYO CITY 188-0001 JAPAN |
| HASHIMOTO, MUNEYUKI | 350 WEST 43TH STREET, 8F NEW YORK NY 10036 |
| HASHIMOTO, YUKO | #802, 13-12 SAKURAOKA-CHO 13 SHIBUYA-KU 150-0031 JAPAN |
| HASIMBEGOVIC, KANITA | 240 E. 76TH STREET APT 9F NEW YORK NY 10021 |
| HASKAMP, MICHAEL O. | 30B PALATIAL CREST 3 SEYMOUR ROAD HONG KONG HONG KONG |
| HASKINS, LUCY | 41 CLAPHAM COMMON WESTSIDE LONDON SW4 9AR UNITED KINGDOM |
| HASLAUER, ROLAND | ERLHOFWEG 6 ZELL AM SEE 5700 AUSTRIA |
| HASLER STIFTUNG | HIRSCHENGRABEN 6 BERN CH-3011 SWITZERLAND |
| HASLER, WALTER | FELD 10 SCHELLENBERG 9488 LIECHTENSTEIN |
| HASSAN, INNAMUL | 603, CARNATION A WING, PRESTIGE RESIDENCY, WAGHBILL NAKA, GHODBUNDER ROAD, THANE (W) 400607 INDIA |
| HASSAN, MAGED | 159 RIVERWALK WAY CLIFTON NJ 07014 |
| HASSAN, MAHA | 41 HAVELL STREET OSSINING NY 10562 |
| HASSAN, MATTHEW A. | 2-20-23 UEHARA 13 SHIBUYA-KU 151-0064 JAPAN |
| HASSAN, TAHMIMM | 433 MILE END ROAD LONDON E3 4PB UNITED KINGDOM |
| HASSAN, ZAHID | 271 W 47TH STREET, #46B NEW YORK NY 10036 |
| HASSE, GISELA | KIEFERNWEG 6 LEHRTE 31275 GERMANY |
| HASSE, KLAUS-DIETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HASSELBRING, ILONA | IN DER NEUWIES 20 54344 KENN GERMANY KENN GERMANY |
| HASSEMER, WILLI AND ROSWITHA | LANGSTRASSE 11 BUDENHEIM 55257 GERMANY |
| HATANAKA, YOJI | #306, 1-5-4 SHIMOMEGURO 13 MEGURO-KU JAPAN |
| HATANKAR, ARUN | A/204, KARTIKAYA COMPLEX NITYANAND NAGAR, NEAR ST. PAUL SCHOOL MIRA ROAD (E) MH THANE 401107 INDIA |
| HATANO, AKIKO | 1/22/2008 YANAGIHARA 13 ADACHI-KU 120-0022 JAPAN |
| HATCHER, NELVADIA | 309 LAFAYETTE AVE APT 13D BROOKLYN NY 11238-1259 |
| HATCHETT TRADING LTD | C/O CARLOS M TORO APARTADO POSTAL #18411250 SAN JOSE COSTA RICA |
| HATFIELD PHILIPS INTERNATIONAL LIMITED | ATTN:LEHMAN BROTHERS (PTG) LIMITED RICHARD COLLINSON 40 MARSH WALL, 3RD FL LONDON E14 9TP UNITED KINGDOM |
| HATI, DIPTI KANTA | 509 GREEN HOLLOW DRIVE ISELIN NJ 08830 |

| Claim Name | Address Information |
|---|---|
| HATI, SUDHIR | C-502, MAMTA SANKALP CO-OP. HSG. SOCIETY LTD., NNP SANKALP SAHANIVAS, PLOT NO. 13, DINDOSHI, GOREGAON (EAST), MH MUMBAI 400065 INDIA |
| HATSTADT, PHILIPPE A | 578 RIVERSVILLE ROAD GREENWICH CT 06831 |
| HAU, JENNIFER | 47C WARWICK ROAD LONDON SW5 9UP UNITED KINGDOM |
| HAU, K.W. | CARMENSTRAAT 18 ALKMAAR 1827 RT NETHERLANDS |
| HAU, SUK MEI JESSICA | FLAT B, 26 FLOOR, TOWER 2, LES SAISONS, 28 TAI ON STREET, SHAUKEIWAN HONG KONG HONG KONG |
| HAUER, ODD TORE | FOSSER LOKEN N-1960 NORWAY |
| HAUGER, PHILIP H. | 5821 AMY DR OAKLAND CA 946182615 |
| HAUGH, ANGELA M. | 1354 RIVERSIDE LN MENDOTA HTS MN 55118-1747 |
| HAUKE, DIETER | AM HAAG 18 MAINZ 55124 GERMANY |
| HAUPT, GERALD | 38 W 69TH ST APT C NEW YORK NY 10023-5261 |
| HAUPTFUHRER, CATHERINE | 8 MOUNT SOPHIA ROAD 8@ MOUNT SOPHIA BLK 10 #04-24 SINGAPORE 228549 SINGAPORE |
| HAUPTMAN, KYLE | TOKYO MIDTOWN RESIDENCES #1714 9-7-2 AKASAKA 13 MINATO-KU 106-0045 JAPAN |
| HAUPTMAN, MICHAEL C | 8151 TABLE MESA WAY COLORADO SPRINGS CO 80919 |
| HAUSEN, MOTI | 37/5 YEHUDA HANASSI STR. TEL-AVIV 69391 ISRAEL |
| HAUSER, JEROME | 227 MULBERRY ST APT 7B NEW YORK NY 10012-8801 |
| HAUSLER, OLGA | 53 MARGARET DRIVE SOMERSET NJ 08873 |
| HAUSMAN, JACOB & ELLEN | 2145 DUXBURY CIRCLE LOS ANGELES CA 90034 |
| HAUSMANN, IRMGARD AND MANFRED | LUDWIGSTRASSE 5 KAUFERING 86916 GERMANY |
| HAUSSERMANN, ERICH ALFRED | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUSSERMANN, MINA | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUVILLE, B | SOUTH JUNIORS 558A ANZAC PARADE KINGSFORD SYDNEY, NSW 2032 AUSTRALIA |
| HAUZENBERG, ROSE | 43 CALLAHAN LANE STATEN ISLAND NY 10307 |
| HAVARD, ANNA | 235 EAST 95TH STREET APT. 12E NEW YORK NY 10128 |
| HAVERFORD SCHOOL | 450 WEST LANCASTER AVENUE HAVERFORD PA 19041 |
| HAVERLAND, CAROLE J. | 3859 S HOMEWOOD SPRINGFIELD MO 65807 |
| HAVERSTICK, S A | 25 MADISON TERRACE SHORT HILLS NJ 07078 |
| HAVEY, JOSEPH P. | 2555 SOUTH CODY WAY LAKEWOOD CO 80227-3107 |
| HAVILAND, JENNIFER L | 11 SHADYLAWN DRIVE MADISON NJ 07940 |
| HAVRANIAK, MICHAEL | 98 HIGHLAND LANE IRVINGTON NY 10533 |
| HAVRK8 RANCH FOUNDATION, THE | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HAWAI 2 FUND, ATTN: BERNARD GAUME AND STEPHANE IFR | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI FUND, ATTN: BERNARD GAUME AND STEPHANE IFRAH | C/O BNP PARIBAS ASSET MANAGEMENT 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAII (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| HAWAII EMPLOYEES' RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HAWES, JANET CHRISTINE | 7 SWALLOW WALK ESSEX C09 2TY UNITED KINGDOM |
| HAWES, JEREMY | 30 ELM ROAD EAST SHEEN LONDON SW147JQ UNITED KINGDOM |
| HAWES, JODI A. | 401 SECOND AVENUE APARTMENT 7B NEW YORK NY 10010 |
| HAWES, MICHAEL JOHN | 7 SWALLOW WALK ESSEX C09 2TY UNITED KINGDOM |
| HAWES, STEFANIE | 2 C VAN WINKLE STREET BLOOMFIELD NJ 07003 |
| HAWES, VERA | 10 SILVER HOWE CLOSE KENDAL CUMBRIA LA9 7NW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HAWK, ERIC L. | 6 ADRIAN STREET EAST NORTHPORT NY 11731 |
| HAWKEN, BRENNAN M. | 38 BERKELEY PL. BROOKLYN NY 11217 |
| HAWKEY, GEORGE L. | 152 CARROLL STREET #1 BROOKLYN NY 11231 |
| HAWKINS DELAFIELD & WOOD, LLP | ATTN: KENNETH B. ROBERTS ONE CHASE MANHATTAN PLAZA, 42ND FL. NEW YORK NY 10005 |
| HAWKINS, CHRISTOPHER | 3024 ROHRER DRIVE LAFAYETTE CA 94549 |
| HAWKINS, CHRISTOPHER JOH | 6 BIRS CLOSE RUNWELL ESSEX WICKFORD SS117BS UNITED KINGDOM |
| HAWKINS, DANIEL BENEDICT | FLAT 31 THE CIRCLE QUEEN ELISABETH ST. LONDON SE1 2JG UNITED KINGDOM |
| HAWKINS, JACK D. | 2162 OAKWOOD DR MILFORD OH 45150-2353 |
| HAWKINS, RUSSELL | 2436 BROADLAWN DRIVE PITTSBURGH PA 15241 |
| HAWKINS, TIMOTHY S | MARLES FARM UPLAND ROAD ESSEX EPPING CM166PF UNITED KINGDOM |
| HAWKSWOOD, AMANDA | 15 SHAFTESBURY WAY TWICKENHAM TW2 5RN UNITED KINGDOM |
| HAWLIK, CHRISTOPHER | 90 WEST ST APT 6K NEW YORK NY 10006-1064 |
| HAWRYLEWICZ, JAROSLAW | 30 W 63RD ST APT 6R NEW YORK NY 10023-7109 |
| HAWSON, JANET | 38B CHURCH STREET LOUTH LINCOLNSHIRE LN11 9BS UNITED KINGDOM |
| HAWTHORN, JAMES F. | 250 EAST 87TH STREET APT. 19D NEW YORK NY 10128 |
| HAWTHORNE (CITY OF), CA REDEVELOPMENT AGENCY | 4455 WEST 126TH STREET HAWTHORNE CA 90250 |
| HAXTER, LUDWIG & INGRID | ROEDERNSTR. 29 BERLIN 13467 GERMANY |
| HAY, JOSHUA D. | 175 W 76TH ST. APT. #12A NEW YORK NY 10023 |
| HAY, LENNOX JAMES | C/O ELLIS 12 BUTTERFLY GROVE WOODRIDGE PARK MA-A DAVAO CITY 8000 PHILIPPINES |
| HAY, RACHEL | 235 DANDENONG RD UNIT 10 VIC WINDSOR 3181 AUSTRALIA |
| HAY, ROBERT D | 31 MONTAGUE AVENUE SANDERSTEAD SURREY SOUTH CROYDON CR29NL UNITED KINGDOM |
| HAY, RYAN | 30 AVE. AT PORT IMPERIAL APT. # 213 WEST NEW YORK NJ 07093 |
| HAYAMA, NAOKI | 3-5-1-404 KOMABA 13 MEGURO-KU 153-0041 JAPAN |
| HAYANO, TAKAYUKI | 3-6-3 NISHIAZABU NISHIAZABU FORESTPLAZA RM 303 13 MINATO-KU 106-0031 JAPAN |
| HAYASHI, CHIE | 4-4-1-502 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| HAYASHI, HIDEAKI | 3-16-2-704 PARK AXIS SHIROKANEDAI 13 SHIROKANEDAI, MINATO-KU 108-0071 JAPAN |
| HAYASHI, HIROYU | 2-6-29-913 KITASHINJYUKU 13 SHINJYUKUKU 169-0074 JAPAN |
| HAYASHI, MASAKO | YUSHIMA 3-8-4 13 BUNKYO-KU 113-0034 JAPAN |
| HAYASHI, MASAYUKI | MAIN SCHLOSS 201, 5-14-4, KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HAYASHIBARA, MARIKO | 2-17-4-602 OMORI-NISHI 13 OTA-KU 143-0015 JAPAN |
| HAYASHIZAKI, KANAKO | 606 PARK AXIS 1-5-11, MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HAYDEN, CHERYL | 550 E. PARKWOOD AVE. LA HABRA CA 90631 |
| HAYDEN, ELIZABETH J. | 1531 SAN ANTONE LN LEWISVILLE TX 75077-2855 |
| HAYDEN, LESLEY DOUTHWAI | 52 QUEENS GATE GARDENS FLAT 1A LONDON SW7 5NF UNITED KINGDOM |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PAUL BEDNAROSKI FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DAVID FERNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ALBERT NETTLES FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FRO LOUIS AND JERI DERSCHEID FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO MICHAEL COOPER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO LINDA POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DANIEL POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT DIX FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO NICHOLAS THORPE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO H. KATHRYN O'DONNELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO FRANCES W GRANTHAM FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO SANDRA WILLIAMS ROBINSON FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO JAMES M HARRISON, JR FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT L AND BARBARA A DIX FAIRHOPE AL 36532 |

| Claim Name | Address Information |
|---|---|
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BRUCE FALHBERG FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBIN JACKSON LADNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BOBBY M BOATNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PETE J VALLAS FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ETHEL C WOLOWSKY FAIRHOPE AL 36532 |
| HAYES, ALAN JOHN | 258 COLINTON ROAD EDINBURGH EH141DN UNITED KINGDOM |
| HAYES, ALICIA S. | 285 MACON STREET, SECOND FLOOR BROOKLYN NY 11216 |
| HAYES, BRENDAN V. | 17 OAK GROVE PLACE NEW CANAAN CT 06840 |
| HAYES, BRIAN T. | 7 STILLWELL COURT TRENTON NJ 08690 |
| HAYES, CHARMAN E | 301 5TH AVENUE 2R BROOKLYN NY 11215 |
| HAYES, CLAIRE M | 310 GREENAN COURT 6 MEATH CRESCENT LONDON E2 0QF UNITED KINGDOM |
| HAYES, EDWARD F. | 13801 1ST AVE APT 6A NEW YORK NY 10021 |
| HAYES, FRANCIS | 4135 48TH STREET SUNNYSIDE NY 11104 |
| HAYES, JULIET L | APPLETREES 21 CRESCENT ROAD W SUSX BURGESS HILL RH158EH UNITED KINGDOM |
| HAYES, KAREN N | #1902 ARK TOWERS WEST ROPPONGI 13 MINATO-KU JAPAN |
| HAYES, KATHLEEN M. | 260 W 54TH ST APT 16B NEW YORK NY 10019-5541 |
| HAYES, KEITH | 9 EAGLE CLOSE BEESTON NOTTINGHAM N59 3DY UNITED KINGDOM |
| HAYES, SEAN C. | 40 JOY STREET APT. #7 BOSTON MA 02114 |
| HAYKIN, DANIEL S. | 410 W. 53RD ST. APT. 721 NEW YORK NY 10019 |
| HAYKIN,DANIEL S. | 16234 E PRENTICE PL CENTENNIAL CO 800154174 |
| HAYMAN CAPITAL MASTER FUND LP | C/O HAYMAN CAPITAL PARTNERS, LP 2101 CEDAR SPRINGS RD STE 1400 DALLAS TX 75201-2134 |
| HAYMAN CAPITAL MASTER FUND LP | TRANSFEROR: SEA PORT GROUP SECURITIES LLC ATTN: DEBBY LAMOY 2101 CEDAR SPRINGS RD, STE 1400 DALLAS TX 75201 |
| HAYMARKET MEDIA LIMITED | 23/F, THE CENTRUM 60 WYNDHAM STREET CENTRAL HONG KONG HONG KONG |
| HAYNES, DAVID L. | REFINADO MINAMI-AZABU #902 MINAMI-AZABU 3-21-14 13 MINATO-KU 106-0047 JAPAN |
| HAYNES, JOHN | 14507 SILVER LACE LANE HOUSTON TX 77070 |
| HAYNES-OLIVER, SIMON CHRISANTHONY | 6B, BLOCK A2 OASIS 8-12 PEAK ROAD HONG KONG |
| HAYON, GEORGES B. | HAYON MASTER ACCOUNT 6 HARDSCRABBLE CLOSE EAST HAMPTON NY 11937 |
| HAYTER, COLIN M | 84 DISRAELI ROAD PUTNEY SW152DX UNITED KINGDOM |
| HAYTON, ROBBIE JAMES | 96 FERGUSON CLOSE ISLE OF DOGS LONDON E14 3SJ UNITED KINGDOM |
| HAYUM, JEFFREY | 443 BAY ST. #2 SANTA MONICA CA 90405 |
| HAYWARD, DAVID A | 17 ELDER STREET LONDON E1 6BT UNITED KINGDOM |
| HAYWARD, JOHN | 66 PINEWOOD DRIVE BARTLEY GREEN BIRMINGHAM B32 4LD UNITED KINGDOM |
| HAYWARD, KAREN | 6 ST. EDMUNDS ROAD KENT DARTFORD DA1 5NE UNITED KINGDOM |
| HAYWARD, ROSEMARY | THE WHITE LODGE EAST HILL OTTERY ST. MARY DEVON EX11 1QU UNITED KINGDOM |
| HAZAEL, STEVE | 21 MEADOW WAY ESSEX UPMINSTER RM14 3AB UNITED KINGDOM |
| HAZBUN, ROBERT | PO BOX 60700 PALO ALTO CA 943060700 |
| HAZEL WATSON MORRIS | 57 CHURCHGATE STREET BURY ST EDMUNDS SUFFOLK 1P33 1RH UNITED KINGDOM |
| HAZEL, SUSANNE R. | 21 CEDAR GROVE CT STATEN ISLAND NY 10306 |
| HAZELTON, ALEXANDER P. | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZELTON, AMY O'DONNELL | 7 GARNER LANE BAY SHORE NY 11706 |
| HAZENVACK, EMIL L. | 123 HUNTING COVE WILLIAMSBURG VA 23185 |
| HAZRACHOUDHURY, AVISHEK | 605 W MADISON ST TOWER 3 APT 2001 CHICAGO IL 60661 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND | DEPARTMENT 2101 CEDAR SPRINGS RD, STE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P | 105 WIGMORE STREET LONDON W1U 1QY UNITED KINGDOM |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND LP | C/O HBK INVESTMENTS L.P. 2191 CEDAR SPRINGS RD STE 700 DALLAS TX 752011845 |
| HCA INC | 500 WEST MAIN STREET P.O. BOX 1438 LOUISVILLE KY 40201-1438 |
| HCA MASTER RETIREMENT PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| HCC | HCC GLOBAL FINANCIAL PRODUCTS 8 FOREST PARK DR. FARMINGTON CT 06034 |
| HCHAIME, TONY | ESCAPE TOWER APPT 1305 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| HCL AMERICA, INC | 330 POTRERO AVENUE SUNNYVALE CA 94085 |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR RD BANGALORE 560 042 INDIA |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | DB ZWIRN NEW YORK NY 10151 |
| HD AMERICAN TRUST | 33 WEST 81ST STREET NEW YORK NY 10024 |
| HD SUPPLY INC | 3100 CUMBERLAND BLVD, SUITE 1480 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| HDFC BANK LIMITED | DR. ANNIE BESANT RD. SANDOZ HOUSE WORLI 400 018 INDIA |
| HDFC BANK LTD | C.S. NO 6/242 SENAPATHI BAPAT MARG LOWER PAREL (WEST) MUMBAI 400013 INDIA |
| HDI ASSICURAZIONI SPA | ATTN: ROBERTO EFRATI VIA ABRUZZI 10 ROME 00187 ITALY |
| HDK PURCHASER TRUST | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HE, FAN | 2152 81ST STREET 3RD FLOOR BROOKLYN NY 11214 |
| HE, HONGGUO | 30 NEWPORT PARKWAY APT 2001 JERSEY CITY NJ 07310 |
| HE, HUA | 10-12 PO SHAN ROAD PO SHAN MANSIONS, FLAT B1, 2/F HONG KONG HONG KONG |
| HE, JIAN | 19 QUAIL DRIVE OLD BRIDGE NJ 08857 |
| HE, JIAN & XIAO, LI | 345 ANZA ST FREMONT CA 94539 |
| HE, JIANDE | 1929 NORTH RAILROAD AVE STATEN ISLAND NY 10306 |
| HE, JUZHEN | ROOM 1002 NO. 2 LANE 1038 PUDONG SOUTH ROAD SHANGHAI 200120 CHINA |
| HE, ZHENFENG | 225 1ST ST APT 1B MINEOLA NY 11501-3926 |
| HEAD, BRIAN C. | 255 WELCH WAY WESTFIELD NJ 07090 |
| HEAD, GILBERT | 2006 GREENFIELD MEWS KEARNEY MO 64060-7622 |
| HEADING, JULIET | FLAT 8 2 CROMWELL GROVE LONDON W6 9RG UNITED KINGDOM |
| HEALEY, CHRISTOPHER | 464 COLUMBUS AVENUE APT. 3B NEW YORK NY 10024 |
| HEALEY, PATRICK B | 1201 ADAMS ST. APT. 616 HOBOKEN NJ 07030 |
| HEALTH CARE & REHABILITATION SERVICES OF SE VERMON | 390 RIVER STREET SPRINGFIELD VT 05156 |
| HEALTH CARE SERVICE CORPORATION, | A MUTUAL LEGAL RESERVE COMPANY 300 E. RANDOLPH STREET CHICAGO IL 60601-5099 |
| HEALTH EMPLOYEES SUPERANNUATION TRUST AUSTRALIA | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEALTH FIRST INC | ATTN: ROBERT GALLOWAY 6450 US HIGHWAY 1 ROCKLEDGE FL 32955-5747 |
| HEALTH SUPER FUND | LEVEL 31, GATEWAY 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| HEALTHEAST CARE SYSTEM, MN | 559 CAPITOL BLVD 6TH FL ST PAUL MN 55479 |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD SPENCERS ROAD SPENCER WOOD RG7 1BU UNITED KINGDOM |
| HEALY, ANDREW | 330 MOORE AVENUE LEONIA NJ 07605 |
| HEALY, KRISTIN | 176 BROADWAY # 15F NEW YORK NY 10038 |
| HEALY, TERENCE B. | 1623 COLEMAN STREET BROOKLYN NY 11234 |
| HEALY-WATERS, JAIME | 27 MATLOCK CRESCENT NORTH CHEAM SURREY SM39SS UNITED KINGDOM |
| HEAP, CHARLES | 37B CRANLEY LONDON SW7 3BD UNITED KINGDOM |
| HEARD, SAMANTHA | 9A MANDEVILLE BURWELL CAMBS CAMBRIDGE CB25 0AG UNITED KINGDOM |
| HEART & STROKE FOUNDATION OF ONTARIO | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER BC V6C 3N5 CANADA |
| HEARTLAND CONSUMER POWER DISTRICT | PO BOX 248 MADISON SD 57042 |
| HEATH, CARL E. JR. | 48 HAWTHORNE PL SUMMIT NJ 07901-2133 |
| HEATHER, NICHOLAS J | BREEZE PLACE HANEZAWA 304 3-8-26 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| HEATON, DAVID NICHOLAS | 5 THE LAURELS LEEDS LS8 1PD UNITED KINGDOM |
| HEAVNER, ELAINE | 840 WOODLAND DRIVE SANTA BARBARA CA 93108-1041 |
| HEAVRIN, RITA | 12450 OAKAIR DR OMAHA NE 68137 |
| HEAYDON, SCOTT | 29 W 15TH ST APARTMENT 7 NEW YORK NY 10011 |
| HEBBERD, DANIEL | 4-3-1-713 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| HEBBINK, A.J. | HEBBINK-BUUNK, J.H. PRINSES IRENESTRAAT 8 ZELHEM 7021 CG NETHERLANDS |
| HEBERT, ERIC | 2025 WOODMONT BLVD. APT. 322 NASHVILLE TN 37215 |
| HEBERT, ROBERT A., JR. | 1 AURORA LANE NEW ROCHELLE NY 10804 |
| HEBOBEL B.V. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| HEBRA, SAGAR | SAHAKAR VILLA, B-409 S.V.ROAD MALAD(W) MALAD (W) MUMBAI 400064 INDIA |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 |

| Claim Name | Address Information |
|---|---|
| HEBRON ACADEMY | PORTLAND ME 04104-5029 |
| HECHT, FRED | 117 HIGH STREET RANDOLPH NJ 07869 |
| HECHT, RUTH | 5 DOROTHEA ST PLAINVIEW NY 11803 |
| HECK, ANGELA | AM KAMIN 18 BONN 53229 GERMANY |
| HECK, ROB MARSTON | PENTHOUSE A PIERHEAD WHARF 69 WAPPING HIGH STREET LONDON E1W2YF UNITED KINGDOM |
| HECKEL, EDGAR DR. | ASTERNWEG 34 KOELN 51143 GERMANY |
| HECKENBACH, PATRICK | BRUCKENSTR 36 HEIDELBERG 69120 GERMANY |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, TERRA J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKMAN, DONALD P. | 121 WICKHAM ROAD GARDEN CITY NY 11530 |
| HECKTNER, GEORGE W. & MYRTICE E. | 269 KELSEY PARK CIR PALM BEACH GARDENS FL 33410 |
| HECO S.A. | 23, AVENUE DE LA PORTE - NEUVE GRAND DUCHY OF LUXEMBURG L-2227 LUXEMBURG |
| HEDDERWICK, PRUDENCE EIRWEN | BROOK HOUSE 64 MILL LANE FORDHAM ELY, CAMBS CB7 5NQ UNITED KINGDOM |
| HEDDING, JUDITH | #206 205 BARRY AVE S WAYZATA MN 55391 |
| HEDLUND III, ROBERT G | 85 DOUGLAS ROAD NEW CANAAN CT 06840 |
| HEDSTROM, ARNE | 14 PIONEER CT EWING NJ 08628 |
| HEDULKAR, JITENDRA | PRABHUNATH MISHRA NIWAS SUBHASH NAGAR JOGESHWARI (E) MH MUMBAI 400060 INDIA |
| HEENAN, THOMAS MICHAEL | FLAT 12, 254 BOARDWALK PLACE CANARY WHARF CENT LONDON E145GB UNITED KINGDOM |
| HEENEY, TIMOTHY J. | 3709 CHURCHILL CT. PLANO TX 75075 |
| HEEP, ANTHONY, DR. | 3221 N 37TH STREET HOLLYWOOD FL 33021 |
| HEER, MANJIT | 19 LOVELACE ROAD HFORD EAST BARNET EN4 8EA UNITED KINGDOM |
| HEERMANCE, MARIE H TRUST | MARIE H HEERMANCE TTEE APT B210 2150 INDIAN RIVER CREEK BLVD E VERO BEACH FL 32966 |
| HEESE, ANTON | FLAT 5 1 LYNDHURST GARDENS HAMPSTEAD LONDON NW3 5NS UNITED KINGDOM |
| HEESTERMAN-HOUWINK, A | LOUISE DE COLIGNYLAAN 21 OEGSTGEEST 2341 CH NETHERLANDS |
| HEETEBRIJ, J.K. | PRAEDINIUSSINGEL 10-5 GRONINGEN 9711 AG NETHERLANDS |
| HEFLIN JR., ROGER E | 740 STEVENS AVE WESTFIELD NJ 07090 |
| HEFTMAN, ANNA | 1 WAYLETT'S DRIVE HERTS BISHOPS STORTFORD CM23 5JE UNITED KINGDOM |
| HEGBERG | 140 RIVER OAKS LANE BASALT CO 81621 |
| HEGDE, KIRAN | B/1, DHAWALGIRI,NEAR SAI KRISHNA HOTEL SHER E PUNJAB PUMP HOUSE ROAD ANDHERI (W), MH MUMBAI ANDHERI (E) 400058 INDIA |
| HEGDE, KRISHNA | 100 DUDLEY ST. APT. 2318 JERSEY CITY NJ 07302 |
| HEGDE, LAXMISH | 203 - MILLENIUM PARK NEAR BHOIR WADI GYMKHANA DOMBIVILI(W) GHATKOPER(E), MH MUMBAI 40011 INDIA |
| HEGDE, PRADEEP | UNIT A, 9/F, BLK-3, GRAND GARDEN 61 SOUTH BAY ROAD, REPULSE BAY HONG KONG HONG KONG |
| HEGEMANN, GISELA | BAHNHOFSTR. 1 GREVEN 48268 GERMANY |
| HEGEMON FUND I, LLC | PO BOX 1810 TAMPA FL 33601-1810 |
| HEGT, ALICE | 204 BROADFIELD RD NEW ROCHELLE NY 10804 |
| HEIDECKE, LAURA | 48 PARK DRIVE WARWICK NY 10990 |
| HEIDEMA, P. | LOKVEENWEG 5 HAREN (GN) 9751 CG NETHERLANDS |
| HEIDEPRIEM | 118 GENVA DRIVE SEDONA AZ 86336 |
| HEIDER, KARL-HEINZ & CHRISTINE | SCHMUTTERSTR. 3 BURGAU, BRD 89331 GERMANY |
| HEIDI S. NELSON LVG REV TRUST | 84 PORTER ROAD BOXFORD MA 01921-1248 |
| HEIDORN, CHRISTIANE | OTTO-WALLACH-WEG 5 HAMBURG D-22609 GERMANY |
| HEIDT, DENNIS T. | 16 SCHOOLHOUSE CORNER ROAD SKILLMAN NJ 08558 |
| HEIER, ANNE-MARIE | SCHANZENGRUND 20A HAMBURG D-21149 GERMANY |
| HEIERHOFF, GERHARD | KLOSTERWEG 56 NEU-ULM 89233 GERMANY |
| HEIGEL, JAMES | 164 WEST MISSION COURT CORONA CA 92882 |

| Claim Name | Address Information |
|---|---|
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A NEW YORK NY 10013 |
| HEIJA ESKO | NASILINNANKATU 46 A 27 TAMPERE 33200 FINLAND |
| HEIJE, E.A. & C. VAN DER BURG | ZANGLIJSTERLAAN 12 LEIDSCHENDAM 2261 CM NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 STEKENE 9190 BELGIUM |
| HEIJKANTS, GERARDUS J. | TEMPELBALK 20 OOSTERHOUT 4901 RC NETHERLANDS |
| HEIJKE, A.M. | KERKLAAN 13 BLARICUM 1261 JA NETHERLANDS |
| HEIJLTJES, M.J.F. | HAAGBEUKSTRAAT 3 NIJMEGEN 6523 GK NETHERLANDS |
| HEIJNEN, N.M.H.M. AND R.L.F. HURTS | WILLEM BONTEKOESTRAAT 32 ALMERE 1335 NG NETHERLANDS |
| HEIJNES, M. | BRISTOLROODSTRAAT 116 ZAANDAM 1503 NZ NETHERLANDS |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIKOOP, M.M. | DE HEER G.H. BEENS ORANJELAAN 4-A DRIEBERGEN-RIJSENBURG 3971 HG NETHERLANDS |
| HEIL, CHRISTINA | 31 HOLLAND PARK GARDENS LONDON W14 8EA UNITED KINGDOM |
| HEILERS, CHARLES R. | 1270 W COUNTY RD, 580 N NORTH VERNON IN 47265 |
| HEILERS, SARA M. & CHARLES R. | HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON IN 47265 |
| HEIM, HELEN ANN | 114 BRANDT POINT HOT SPRINGS AR 71913-6647 |
| HEIM, IAN | PEGASUS APARTMENT HOUSE #420 8-5-40 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| HEIM, JANIE | ROTH IRA 35 E. 84TH ST APT 2C NEW YORK NY 10028-0871 |
| HEIMOWITZ, DANIEL N. | 136 EAST 79TH STREET APT 8B NEW YORK NY 10075 |
| HEIN, GUNTER | AM BILDSTOCK 2 NIEDERNBERG 63843 GERMANY |
| HEIN, MARK W. | 1944 LEVINE LANE CLEARWATER FL 33760 |
| HEINDL, WALTER | 8B TAGGART 109 REPULSE BAY REPULSE BAY ROAD HONG KONG HONG KONG |
| HEINE, MALIN | HERMANN-LOUS-STRASSE 27 DELMENHORST D-27753 GERMANY |
| HEINE, R.J. AND C.M.J.G. HEINE-HOUTZAGERS | ZONNEBLOEMLAAN 44 AERDENHOUT 2111 ZH NETHERLANDS |
| HEINEMAN, KIRK | 11323 CHESTNUT WOODS HOUSTON TX 77065 |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HEINEMANN, MARIA | WEISSDORNWEG 16B BAD HOMBURG D-61352 GERMANY |
| HEINRICH, ANDREW | 200 E. 89TH STREET APARTMENT 8B NEW YORK NY 10128 |
| HEINRICH, CAROLA | HAGENBERGSTRASSE 12 MORINGEN 37186 GERMANY |
| HEINRICH, GREGORY | C/O MICHAEL CARLIN WEALTH MANAGEMENT, LLC 7098 E. COCHISE ROAD, SUITE 222 SCOTTSDALE AZ 85253 |
| HEINRICH, KARL AND GISELA REUTER | FORSTHAUSSTR. 1 FLORSTADT 61197 GERMANY |
| HEINS, JOHN J. | 50 PARDEE CIRCLE PRINCETON NJ 08540 |
| HEINTZ, CELESTE L. | 7 MONTESANO COURT IMPERIAL MO 63052 |
| HEINZ-JOACHIN, ELBE | HANS-BOHM-ZEILE 32 BERLIN 14165 GERMANY |
| HEINZE, DIETER | AM BOERN 1 ELLERBEK 25474 GERMANY |
| HEINZEN, HANS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEINZEN, JORGE | AV 25 DE MAYO 1264 FORMOSA CP 3600 ARGENTINA |
| HEIRMAN, ANNABEL | MOZART STR. 15 ANTWERPEN 2018 BELGIUM |
| HEISHMAN, JOHN W. SR | 165 WILLIAMS STREET CORYDON IN 47112 |
| HEISP, B.V. | ZEEWEG 33 HEILOO 1852 EP NETHERLANDS |
| HEISS, JANICE J. | HEISS, HOWARD E. C0-TTEES STUART J. HESS INS TR 426 2ND AVENUE SAN FRANCISCO CA 94118-3205 |
| HEITBRINK, M.A. | STUDLER VAN SURCKLAAN 19 BERGEN 1861 MA NETHERLANDS |
| HEITNER, ANDREW W. | 1868 N. HALSTED APT 1 CHICAGO IL 60614 |
| HEITZMAN | PO BOX 81498 HAIKU HI 96708-1498 |
| HEIZMANN, FRANZ SEN. | Z.HD. KLEMENS HEIZMANN AM SCHIRLEBERG 5 WOLFACH 77709 GERMANY |
| HEKA PENSIOEN BV | CHAMPS ELYSEESWEG 40 MAASTRICHT 6213 AA NETHERLANDS |
| HEKKING, E. & HEKKING-KIEL, E.M. | TRAMSTRAAT 35 VELP 6881 HB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HELBA INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN UWE TRAUTMANN / CATRIN REINECKE JUNGHOFSTRASSE 24 FRANKFURT AM MAINE 60311 GERMANY |
| HELBIG, ILONA | HAUPTSTRASSE 37 RUPPACH-GOLDHAUSEN 56412 GERMANY |
| HELBURN, JOHN S. | 96030 BLACKROCK HAMMOCK DR. YULEE FL 32097 |
| HELDMAN, JOHN E. | TRIAD INVESTMENT MANAGEMENT, LLC 260 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HELDMAN, JOHN E. | 8 BELAIRE LAGUNA NIGUEL CA 92677 |
| HELEN D KIELKOPF TRUST | SOUTH OTTUMWA SAVINGS BANK TRUSTEE 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |
| HELENA VIDIGAL R.P. SILVA TORRES, MARIA | RUA ENG. CARLOS AMARANTE, 49 PORTO 4250-090 PORTUGAL |
| HELENIUS, MARKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELIA CRISTINA, FERREIRA | CAL?ADA DE SANTO AMARO N.¦136 3.¦ESQ LISBOA 1300 PORTUGAL |
| HELIN, JAAKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELLABY, EDWARD JOHN CHA | FLAT 3 ALPINE COURT LENHAM ROAD LEE LONDON SE12 8QW UNITED KINGDOM |
| HELLEBREKERS HOLDING B.V. | T.A.V. DE HEERING. N.L. HELLEBREKERS JAGTLUSTWEG 1 EPE 8162 NJ NETHERLANDS |
| HELLEBUYCK, GODELIEVE MARIA HELENA | TWEE BUNDER 20 KONTICH 2550 BELGIUM |
| HELLEMONS, M.H.M. EN HELLEMONS-LAUWEN, J.W.H.M. | GENERAAL MACZEKSTRAAT 175 BREDA 4818 BV NETHERLANDS |
| HELLENDOORN, W.A. | HOOG SOEREN 79 HOOG SOEREN 7346 AE NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLENIC REPUBLIC ACTING THROUGH PUBLIC DEBT MANAG | 8, OMIROU STR. ATHENS 10564 GREECE |
| HELLER, AMY F. | 315 WEST 88TH STREET #9 NEW YORK NY 10024 |
| HELLER, DAVID | 61-25 98TH STREET APT 15B REGO PARK NY 11374 |
| HELLER, KARL E. | 75-181  HUALALAI  RD  APT A407 KAILUA KONA HI 96740-1797 |
| HELLER, LEE | 31 HIGHLAND BLVD DIX HILLS NY 11746 |
| HELLER, M & S | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELLER, MARSHALL | 35 FILLMER AVE LOS GATOS CA 95030-6325 |
| HELLERS, CRISTINA | 17 STANILAND DRIVE SURREY WEYBRIDGE KT13 0XN UNITED KINGDOM |
| HELLMAN, MARTIN | 9676 CHERRY BLOSSOM COURT BOYNTON BEACH FL 33437-5432 |
| HELLMUTH, DOROTHEE HANNA | FLAT 4 4 WARWICK SQUARE PIMLICO SW1V 2AA UNITED KINGDOM |
| HELM, ETTA M. | 2141 WALKER ROAD WINSTON SALEM NC 27106 |
| HELMING, ANDREW | 3 CLARKEN COURT CHARLESTOWN MA 02129 |
| HELMOND ADVIES GROEP B.V. | T.A.V. DE HEER P.D. HELMOND ROSMOLENPAD 6 CULEMBORG 4105 XE NETHERLANDS |
| HELMS, JENNIFER L. | 2 DORNOCH WAY TOWNSEND DE 19734 |
| HELMUT WITTELSBERGER | LINDENSTRASSE 72 HILLSCHEID 56204 GERMANY |
| HELPS, NEIL | 61 SMARTS GREEN HERTS CHESHUNT EN7 6BB UNITED KINGDOM |
| HELSEL, EUGENE | 3745 NEWCREST PT SAN DIEGO CA 92130-2033 |
| HELSINKI EXCHANGES | ATTN: JIM SHERIDAN, VP FABIANINKATU 14 P.O. BOX 361 HELSINKI FIN-00131 FINLAND |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & DERIVATIVES EXCH CLEARING HOURSE LTD, MARKET DATA FABIANINKATU 14, PO BOX 361 HELSINKI 131 FINLAND |
| HELTHALL, BARBARA F/TOD ERIC ROBERT/TOD JEFFREY & | 6410  21ST AVE WEST APT INN 370 BRADENTON FL 34209 |
| HELTON, WILLIAM D. | 3304 WOODFORD CIRCLE BIRMINGHAM AL 35242 |
| HELVEY, BENJAMIN J | 425 MARINE STREET # 3 SANTA MONICA CA 90405 |
| HEMELAAR, A. | VAN DER HELMSTRAAT 427 ROTTERDAM 3067 HJ NETHERLANDS |
| HEMELIK, DR. MARC | BONNER TALWEG 145 BONN 53129 GERMANY |
| HEMELIK, MARC | HUETTENDYK 15 MONCHENGLADBACH 61066 GERMANY |

| Claim Name | Address Information |
|---|---|
| HEMELIK, MARK DR | HUETTENDYK 15 MONCHENGLADBACH 41066 GERMANY |
| HEMINGWAY, LISA JAYNE | 23B FAIRLAWN AVENUE CHISWICK W4 5EF UNITED KINGDOM |
| HEMMADY, KALYANI | 20 DEGAS DR MONMOUTH JCT NJ 08852-3566 |
| HEMMADY, SANDEEP | 203, NEW HIGHLAND PARK, HIGHLAND COMPLEX, CTS- 410 MG ROAD, CHARKOP VILLAGE, OPP : IPCA LABS KANDIVALI (WEST) MH MUMBAI 400067 INDIA |
| HEMMELDER, A.G.M. EN | A.M. HEMMELDER-BIJEN GERDASTRAAT 38 7555 VA HENGELO NETHERLANDS |
| HEMMER, G.A.J. | BORDEWIJKSTRAAT 16 ALKMAAR 1822 JB NETHERLANDS |
| HEMMINGS, CLARE | 34 HAILNAUT STREET ELTHAM LONDON SE9 2EG UNITED KINGDOM |
| HEMMINGS, LEE | A16, REPULSE BAY APT 101 REPULSE BAY ROAD HONG KONG HONG KONG |
| HEMNATH, ALVIN | 322 NEW BRUNSWICK AVE EAST BRUNSWICK NJ 08816 |
| HEMPEL, AGNES | PETER-SIMONS-STR. 42 EUSKIRCHEN 53879 GERMANY |
| HEMPERLY, STEVEN DOUGLAS | 4908 HALEY DR FLOWER MOUND TX 75028-3147 |
| HEMPSTEAD VILLAGE HOUSINGASSOCIATES | HEMPSTEAD VILLAGE HOUSINGASSOCIATES THE RICHMAN GROUP 340 PEMBERWICK ROAD GREENWICH CT 06831 |
| HEMPSTEAD, SUSAN MARY | 26A RAWLYN ROAD CAMBRIDGE CB5 8NL UNITED KINGDOM |
| HEMPTENMACHER, NIKOLAUS | GUTSWEG 6 NEUHOF/OT-BOBITZ 23996 GERMANY |
| HEMRAJANI, RAJESH | FLAT NO. D-111 SYMPHONY CHANDIVALI FARM ROAD ANDHERI EAST MH MUMBAI 400072 INDIA |
| HEMSTROM, JOHAN | SKATVAGEN 16 910 20 HORNEFORS HORNEFORS SWEDEN |
| HENAO MESA CORPORATION | C/O MARTHA B MESA CALLE 14 #40A-269 APTP #508 MEDELLIN COLOMBIA |
| HENDELKENS, FRANK | IM ENDEBRUCH 9 HEINSBERG 52525 GERMANY |
| HENDELKENS, KIRSTEN | IM ENDEBRUCH 9 HEINSBERG 52525 GERMANY |
| HENDERILUX, H.J.M. | AFHANWEG 2A HORST 5961 EA NETHERLANDS |
| HENDERSHOT, KERRY B. | 123 BUCKINGHAM ROAD MONTCLAIR NJ 07043 |
| HENDERSHOT, NICOLE | 57 BIRCH ST MERRICK NY 11566-2802 |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDERSON | 922 RED MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | C/O HEMISPHERE FUND MANAGER LIMITED PO BOX 30362SMB 3RD FLOOR, HARBOUR CENTRE GEORGE TOWN CAYMAN ISLANDS |
| HENDERSON GLOBAL FUNDS IN RESPECT OF ITS SUB-FUND | BONDS FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | STRATEGIC BOND FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | PREFERENCE & BOND FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | STOCKS CREDIT FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EX2M 3AE UNITED KINGDOM |
| HENDERSON UK & EUROPE FUNDS IN RESPECT OF ITS SUB- | EXTRA INCOME FUND C/O HENDERSON INVESTMENT FUNDS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON WORLDWIDE INCOME FUND | C/O HENDERSON GLOBAL INVESTORS (NORTH AMERICA) INC 737 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| HENDERSON, GARY | 2550 NORTH COUNTRY CLUB ROAD TUCSON AZ 85716 |
| HENDERSON, GEORGE R. | 174 OCEAN AVE, UNIT #2 SEA BRIGHT NJ 07760 |
| HENDERSON, JACQUELINE | 1734 MADISON AVENUE APT 11E NEW YORK NY 10029 |
| HENDERSON, JANAE R. | 137A FORT LEE ROAD TEANECK NJ 07666 |
| HENDERSON, KRISTINA | 540 N STATE ST APT 4711 CHICAGO IL 60654-7243 |
| HENDERSONVILLE NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| HENDRA, KENNETH A. | 115 MORRIS STREET APARTMENT 1241 JERSEY CITY NJ 07302 |
| HENDRICK FAMILY TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |

| Claim Name | Address Information |
|---|---|
| HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON | 997 BOB-O-LINK RD HIGHLAND PARK IL 60035 |
| HENDRICKX, F. | LARTHUIZERLAAN 20 ROERMOND 6042 NB NETHERLANDS |
| HENDRICKX, JERSEN | SCHALMEI 9 GRAVENWEZEL 2970 BELGIUM |
| HENDRIKS, A.G.M. | VAN AREMBERGLAAN 32 WATERINGEN 2291 RC NETHERLANDS |
| HENDRIKS, C.T.M. | HONDSROOS 2 CUIJK 5432 GN NETHERLANDS |
| HENDRIKS, JOHANNES CHRISTIANES MARIA | KOOIKERLAAN 26 NOOTDORP 2631 SZ NETHERLANDS |
| HENDRIKS, L.TH.M. EN | HENDRIKS-JANS, C.G.M. MOUTSTRAAT 119 GENNEP 6591 HG NETHERLANDS |
| HENDRIKS, M.H.J. | JOHAN VAN REESSTRAAT 41 ENSCHEDE 7521 VL NETHERLANDS |
| HENDRIKSE, S. EN | HENDRIKSE-STEVENAAR, M.H.W. ACHTSE LOOP 7 EINDHOVEN 5626 BW NETHERLANDS |
| HENDRIKX, F.A.M. | ANDERSONWEG 42 ROERMOND NL-6041 JE NETHERLANDS |
| HENDRIX STICHTING | T.A.V. DE HEER A.G.M. FRANSSEN KAPELWEG 37 CADIER EN KEER 6267 BT NETHERLANDS |
| HENDRIX, A.W.M. | HEIVELD 67 MILSBEEK 6596 BW NETHERLANDS |
| HENDRIX, FELICIA R. | 7 GRACIE SQUARE APT 12C NEW YORK NY 10028 |
| HENDRIX, R.A.B. | GROENENDAALSEWEG 63 RENKUM 6871CN NETHERLANDS |
| HENEGAN | ATTN:PAULINUS BRYCE 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN | PAULINUS BRYCE HENEGAN CONSTRUCTION CO., INC. 250 WEST 30TH STREET NEW YORK NY 10001 |
| HENEGAN CONSTRUCTION CO., INC., | CATHERINE ZIEGLER 250 WEST 30TH ST NEW YORK NY 10001 |
| HENG, KATHERINE | 143-55 41ST AVENUE APT. 5D FLUSHING NY 11355 |
| HENG, KIA HUAT ALAN | BLK 851 YISHUN ST 81 #11-62 SINGAPORE 760851 SINGAPORE |
| HENG, TZE TUCK | MISSING ADDRESS |
| HENGGELER, HEINRICH | RUCHLIWEG 111 RIEHEN CH-4125 SWITZERLAND |
| HENILSON INVESTMENTS LTD. | HARBOUR PLACE 4TH FLOOR 103 SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| HENISE, IRENE | PO BOX 867 MINTURN CO 81645-0867 |
| HENISE, JENNIFER | PO BOX 867 MINTURN CO 81645-0867 |
| HENKE, WERNER | IM ROHMEN 42 MUEHLHAUSEN-EHINGEN 78259 GERMANY |
| HENKENS, ILSE A M | FLAT 70 41 MILLHARBOUR LONDON E14 9NB UNITED KINGDOM |
| HENN, MARC | 7 AGEAN APPARTMENT, 19 WESTERN GATEWAY LONDON E16 1AR UNITED KINGDOM |
| HENNEMANN, DANIEL | AM MOOSFELD 52 MUNCHEN 81829 GERMANY |
| HENNESSEY, APRIL | 1N356 GLENRISE CT GLEN ELLYN IL 60137-3696 |
| HENNESSEY, CARLA-MARIA | 89 SAUNDERS NESS ROAD DOCKLANDS LONDON E143EB UNITED KINGDOM |
| HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES | FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| HENNIKER-SMITH, EWAN | 7 KNOWLE ROAD MDDSX TWICKENHAM TW2 6QH UNITED KINGDOM |
| HENRIQUE CARREIRA RODRIGUES, CARLOS | RUA DR. MAGALHAES PESSOA, 11-8A LEIRIA 2410-131 PORTUGAL |
| HENRY, EMILY L. | 140 MOORLAND DRIVE SCARSDALE NY 10583 |
| HENRY, GREG & MARY ANN | 4311 EARLENE DR. NASHVILLE TN 37216 |
| HENRY, JAMES P. | 3816 NORTHVIEW LANE DALLAS TX 75229 |
| HENRY, JONATHAN MIGUEL | 10 OLD MAMARONECK ROAD APT 6C WHITE PLAINS NY 10605 |
| HENSCHEL | 171 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| HENSELMEYER, ULRICH | HERTLEINSTREET 69 ERLANGEN 91052 GERMANY |
| HENSFLER, HELMUT | BRUNNEN WEG 8 PLUWIG D-54316 GERMANY |
| HENSMAN, ROGER EDWARD WA | MISSING ADDRESS |
| HENTON, LORIN F | 4611 GULFSTREAM DRIVE DALLAS TX 75244 |
| HENTON, TOM | 15 UPPER TOOTING PARK MANSIONS MARIUS ROAD LONDON SW17 7QR UNITED KINGDOM |
| HENTOP LTD | LEANDRO N ALEM 1110 PISO 13 BUENOS AIRES CP1001 ARGENTINA |
| HENTSCHLOFSKI, PETER AND ANNELIESE | VOR REICHENBACHLE 180 SCHILTACH 77761 GERMANY |
| HEPATITIS FOUNDATION | ATTN LUIS A. BALART 191 RIDGEWOOD DRIVE METAIRIE LA 70005-3929 |
| HEPKEMA, T. | KERKSTRAAT 20 BAARN 3741 AK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEPP, MICHAEL | 41081 N HOOK CIR ANTIOCH IL 60002-9446 |
| HEQUET, OLIVIER | 9 UNION SQUARE ISLINGTON N1 7DH UNITED KINGDOM |
| HERA SPA | V. IE C. BERTI PICHAT 2/4 BOLOGNA 40127 ITALY |
| HERBER, MARSHA | 1460 LITTLE RAVEN STREET APT. 3-116 DENVER CO 80202 |
| HERBERT HARRIS SURVIVORS TRUST | CHERYL HARRIS, TRUSTEE 7522 SW 34TH AVE PORTLAND OR 97219 |
| HERBERT, DEBRA A | 4 LAVENDER MEWS CHURCH LANE ST.MILDREDS KENT CANTERBURY CT12PZ UNITED KINGDOM |
| HERBERT, LUKE | 65 E 3RD ST APT R2 NEW YORK NY 10003 |
| HERBURGER, THOMAS | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |
| HERBURGER, THOMAS & ELKE | KONIGSHOFSTR. 2 FELDKIRCH 6804 AUSTRIA |
| HERCKY, SARI | 200 E 74TH ST APT 7C NEW YORK NY 10021-3606 |
| HERDAN, ZITS | 6241 POINTE REGAL CIRCLE BLDG 121 APT 409 DELRAY BEACH FL 33484-2458 |
| HERITAGE CHRISTIAN ACADEMY | B.C. ZIEGLER AND COMPANY ONE SOUTH WACKER DRIVE, SUITE 3080 CHICAGO IL 60606 |
| HERITAGE DIVIDEND FUND, LLC | 10920 VIA FRONTERA STE 520 SAN DIEGO CA 92127-1733 |
| HERLICH, ELLEN S. | 226 W. RITTENHOUSE SQUARE #1909 PHILADELPHIA PA 19103 |
| HERMAN FRESE & PARTNER STEUERBERATUNGSGESELLSCHAFT | DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG 28870 GERMANY |
| HERMAN K UTCHENIK TRUST 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| HERMAN, BENJAMIN | 340 EAST 66TH STREET APARTMENT 6B NEW YORK NY 10065 |
| HERMAN, GAIL | 46 ROCKWELL CIR MARLBORO NJ 07746 |
| HERMAN, HARVEY | 1135 HEATHER RD DEERFIELD IL 60015 |
| HERMAN, JOHN S. | 542 ROUNDHILL ROAD GREENWICH CT 06831 |
| HERMAN, ROBERT | 141-10 28TH AVENUE APT 4C FLUSHING NY 11354 |
| HERMAN, ROGER | REIGERSLAAN 5 KRUIBEKE 9150 BELGIUM |
| HERMAN FRESE & PARTNER STEUERBERATUNGSGESELLSCHAF | DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG 28870 GERMANY |
| HERMANN, KLAUS AND CHISTINE DR. | KARLSBADER RING 5 BRUEHL D-68782 GERMANY |
| HERMANS, A.P.T. | ULFTERHOEK 27 SEVENUM 5975 RG NETHERLANDS |
| HERMANS, G.J.A. | ULFTERHOEK 27 SEVENUM 5975 RG NETHERLANDS |
| HERMANUS DU PLESSIS, STEPHANUS | C/O AVENIDA ARRIDGA NO 17, 1 ANDAR FUNCHAL PORTUGAL |
| HERMAWAN, RUDI | 2-24-21 IZUMI-HONCHOU CRYSTAL 11-103 13 KOMAE-SHI 201-0003 JAPAN |
| HERMELER-DE VRIES, R.Y.T. | BEVKENRODELAAN 20 DOORN 3941 ZP NETHERLANDS |
| HERMENGILDO MANUEL VELOSO | R.D. DOMINGOS PINHO BRANDAN, 129 PORTO 4150-280 PORTUGAL |
| HERMES INV MGMT LTDA/C HERMES COMMODITIES ALPHAFUN | 1 PORTSOKEN STREET LONDON E1 8HZ UNITED KINGDOM |
| HERMITAGE LHCI INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HERN, ELIZABETH | HOUSE 25, LA COSTA LA COSTA AVENUE DISCOVERY BAY HONG KONG HONG KONG |
| HERNANDEZ ARMERO, ANTONIA | RD. LEVANTE 3, 7 IZQ. MURCIA 30008 SPAIN |
| HERNANDEZ ESTEVE, SALVADOR | PLAZA SAN JOSE 12, 2 12200 ONDA (CASTELLON) SPAIN |
| HERNANDEZ GALLEGO, JAIME | ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO 38050 MEXICO |
| HERNANDEZ SANMAMES, IGNACIO MARIANO LUIS | AVENIDA SALAMANCA NO. 10 2 B VALLADOLID 47014 SPAIN |
| HERNANDEZ, DAVID | 241 JOHNSON AVE. PISCATAWAY NJ 08854 |
| HERNANDEZ, EDELMIRO E. | 1535 CERTOSA AVENUE CORAL GABLES FL 33146 |
| HERNANDEZ, ISIDORO | 51 GOODHART PLACE LONDON E148EQ UNITED KINGDOM |
| HERNANDEZ, ISRAEL | 1700 CALIFORNIA STREET APT. 1001 SAN FRANCISCO CA 94109 |
| HERNANDEZ, JOHN | 179 FIELDMERE STREET ELMONT NY 11003 |
| HERNANDEZ, JUAN | 506 CHITWOOD CT. HOUSTON TX 77094 |
| HERNANDEZ, MARISA L. | 400 EAST 54TH STREET APT. 30D NEW YORK NY 10022 |
| HERNANDEZ, MELYNA | 811 WALTON AVE APT E5 BRONX NY 10451 |
| HERNANDEZ, MICHELLE P | 1906 PATERSON PLANK RD. APT. 1D NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ, PABLO J | PRABHU KUTIR, #301 15 ALTAMOUNT RD MUMBAI 400026 INDIA |
| HERNANDEZ, TAINA | 107-15 FLATLANDS AVENUE #2A BROOKLYN NY 11236 |
| HERNANDEZ-CURTI, MARISOL | 43925 SASSARI ST TEMECULA CA 92592-9386 |
| HERNE, MARK | 14 HIGH PINE CLOSE SURREY WEYBRIDGE KT13 9EA UNITED KINGDOM |
| HERNREICH FAMILY LIMITED | P.O. BOX 1888 EDWARDS CO 81632 |
| HERNREICH, REBECCA | P.O. BOX 19000 #304 AVON CO 81620 |
| HEROD, JACK & LEE ANN | ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY TX 75102 |
| HERODES, PETER | ROBERT-KOCH-STR. 38 BELLHEIM 76756 GERMANY |
| HEROLD, JEFFREY A & KATHLEEN M | 512 SHENANDOAH TRAIL ELGIN IL 60123 |
| HERR, MICHAEL | 4 SELDEN DR E NORTHPORT NY 11731-1342 |
| HERRE, DORIS | WIESENSTR. 6 STRASSBERG D72479 GERMANY |
| HERREDSVELA, MAGNUS | HOMMERSAKV. 420 HOMMERSAK 4311 NORWAY |
| HERRERA, FRANCISCO LUQUE | CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA 08038 SPAIN |
| HERRERA, SYLVIA | 47 ELDORADO PLACE APT. 1 WEEHAWKEN NJ 07086 |
| HERRERA, ZACHARY M. | 233 E. 77TH STREET APT. 9 NEW YORK NY 10075 |
| HERRICK, MIKI | 5 HEMPSTEAD ST SAG HARBOR NY 11963-3115 |
| HERRING, GRADY | 29 CHENAL CIRCLE LITTLE ROCK AR 72223-9567 |
| HERRING, JAMES H | 3520 DEMPSEY ROAD WESTERVILLE OH 43081 |
| HERRINGTON, GEORGE | 25 OAK ST AUBURN NY 13021 |
| HERRINGTON, KENNETH | 4429 DEYO AVENUE BROOKFIELD IL 60513 |
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11 WIRSBERG 95339 GERMANY |
| HERRMANN, CARMEN | STEINADLERWEG 11 NEU-ULM 89231 GERMANY |
| HERRMANN, DAVID | 1725 W DIVISION ST APT 301 CHICAGO IL 60622-8602 |
| HERRMANN, ELKE | WEINBERGSTR .4 PÜTTLINGEN 66346 GERMANY |
| HERRMANN, NILS | CHIEMGAUSTR. 64A MUNCHEN 81549 GERMANY |
| HERRMANN, STEFAN | TITISEESTR. 3 D-68163 MANNHEIM GERMANY |
| HERRMANN, WOLFGANG & UTE | ROITZHEIMER STRASSE 188 EUSKIRCHEN 53879 GERMANY |
| HERRMANN-KRAUS, MARIA | FINKENWEG 5 BURGKUNSTADT 96224 GERMANY |
| HERRON | 0103 RIVER BEND WAY GLENWOOD SPGS CO 81601 |
| HERRON | 119 E. COOPER STREET SUITE #19 ASPEN CO 81611 |
| HERRON, JASON | 1809 CLARENCE AVE BERWYN IL 60402 |
| HERRSCHER, ROGER | 35 FRANK AVENUE FARMINGDALE NY 11735 |
| HERSH, BETH S | 26 MOHAWK DRIVE SPRINGFIELD NJ 07081 |
| HERSHENOV, BERNARD | 22 RALEIGH RD. KENDALL PARK NJ 08824 |
| HERSHEY, ADAM | 140 RIVERSIDE BOULEVARD APARTMENT 2302 NEW YORK NY 10069 |
| HERSHKO, SHMUEL SIN | 14 HARAV UZIEL RISHON LEZION 75306 ISRAEL |
| HERSSON-RINGSKO, DANIEL | 27C LAMBOLLE ROAD LONDON NW3 4HS UNITED KINGDOM |
| HERTERICK, DOROTHY A. | CGM AS IRA CUSTODIAN 141 PALE IVY LANE IRMO SC 29063-2816 |
| HERTLEIN, BRUNO | HERTLEINSGASSE 9 OBERPLEICHFELD 97241 GERMANY |
| HERTZBERG, PAUL ROBERT | 18 CRANMER ROAD EDGWARE MDDSX EDGWARE HA8 8UB UNITED KINGDOM |
| HERTZOG, LISA | BOETTGERSTRASSE 6A HE FRANKFURT 60389 GERMANY |
| HERWEG, PETER | FR-EBERT-STR. 34 SCHONEFELD 12529 GERMANY |
| HERWIG, CORNELIA | FLAT 5 JUBILEE COURT QUEEN MARY AVENUE LONDON E18 2FN UNITED KINGDOM |
| HERZ, JOSEPH | 1470 EAST 13TH STREET BROOKLYN NY 11230 |
| HERZOG BETEILIGUNGS GMBH | STRUBERGASSE 6 - 8 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, ALBERT | STRUBERGASSE 7 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, MICHAEL | STRUBERGASSE 6 - 8 ZELL AM SEE 5700 AUSTRIA |
| HERZOG, WILLIAM A. | 1471 CLOISTER DRIVE LA HABRA CA 90631-8659 |
| HESELMANS, P.F.M. | E/O G.J.M. VAN WEZEL DOKTER BRABERSSTRAAT 12A ROOSENDAAL 4701 AT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HESS | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS AG | SCHLACHTHAUSSTR. 19-19/3 VILLINGEN-SCHWENNINGEN 78050 GERMANY |
| HESS COMMODITIES, A DIVISION OF HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | HESS CORPORATION 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS WILLIAM & MARY C. | 236 INDIAN COVE DR DAWSONVILLE GA 30534 |
| HESS, CHRISTY K. | 80 SOUNDVIEW AVE RYE NY 10580-2302 |
| HESS, ERIC W | 36 MANCHESTER DRIVE WESTFIELD NJ 07090 |
| HESS, HANS-JUERGEN | 13 PULVERMUEHLWEG SPEYER D-67346 GERMANY |
| HESS, MARTIN | 70-01 69TH PLACE GLENDALE NY 11385 |
| HESSE, ALMUT | RIALTORING 37 BERLIN D-12589 GERMANY |
| HESSE, LEOPOLD | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HESSELMANS, E.A.M. AND B. SCHOON | NAUWELAANTJE 5 LIMMEN 1906 XT NETHERLANDS |
| HESTER, SEAN | 2 BOB HILL ROAD POUND RIDGE NY 10576 |
| HETHERTON, SIMON | 5 FITZWILLIAM DRIVE MALTON NORTH YORKSHIRE YO17 7X9 UNITED KINGDOM |
| HETTENA, JONATHAN I. | 2069 BRIGHTON WAY MERRICK NY 11566 |
| HETTERSCHEIDT, K.V. | HOOFDWEG 30 AMSTERDAM 1058 BC NETHERLANDS |
| HETTIARACHCHI, RESHAN BHANUPRI | 17 FAIRMOUNT AVENUE NORTH ARLINGTON NJ 07031 |
| HETZER, KNUT | ZUGERBERGSTRASSE 29C ZUG 6300 SWITZERLAND |
| HEUCK, JUTTA | RICHARD-STRAUSS-STR 12 KREFELD 47800 GERMANY |
| HEUER, JOHANNES | OTTO-HAHN-STR. 4 WILDESHAUSEN 27793 GERMANY |
| HEUN, HARTMUT | MORUNGENSTR. 2 HATTERSHEIM D-65795 GERMANY |
| HEUN, PETER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| HEUS, G.H.A. | BURGEMEESTER VAN DER KLOKKENLAAN 55 WAALWIJK 5141 EG NETHERLANDS |
| HEUSCHMANN, HELGA | ATHENER PLATZ 11 MUNCHEN 81545 GERMANY |
| HEUSINGER, KARL UND ELFRIEDE | EHELEUTE KARL-SCHEMMRICH-STR. 7 SCHWEINFURT 97424 GERMANY |
| HEUSLER, HARRY | CASILLA DE CORREO 534 CORREO CENTRAL MONTEVIDEO 11000 URUGUAY |
| HEVER CASTLE LTD | HEVER EDENBRIDGE, KENT TN8 7NG UNITED KINGDOM |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UNITED KINGDOM |
| HEW, NICHOLAS | OGAWA-CHO 1-869-1 ROYAL SHATO 203 13 KODAIRA-SHI 187-0032 JAPAN |
| HEW, PAULINE | BLOCK 827, YISHUN STREET 81, #01-532, 760827 SINGAPORE |
| HEWAHEWA, BERYL K. | 1116 SE 116 COURT VANCOUVER WA 98683-5288 |
| HEWER, KATIE | 59 PETTS WOOD ROAD PETTS WOOD KENT ORPINGTON BR5 1JU UNITED KINGDOM |
| HEWERDINE, JANICE ELIZABETH | 11 GOUNTON CLOSE YARM CLEVELAND TS15 9RY UNITED KINGDOM |
| HEWETT'S ISLAND CLO I-R, LTD. | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO II | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO III | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO IV | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWETTS ISLAND CLO V | C/O CYPRESSTREE INVESTMENT MANAGEMENT CO ONE WASHINGTON MALL 6TH FLOOR BOSTON MA 02108 |
| HEWITT, CAROL D. | 3 CLAIRE COURT MATAWAN NJ 07747 |
| HEWLETT PACKARD LIMITED RETIRE MENT BENEFITES PLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY, SUITE 706 NEW YORK NY 10023 |
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| HEYDER, INGRID | 2 CONSTITUTION COURT #1013 HOBOKEN NJ 07030 |
| HEYMAN, JACQUELINE A. | 63 OAKWOOD AVENUE KENT BECKENHAM BR36PT UNITED KINGDOM |
| HEYNE, BARBEL | FELDEGGSTR. 30 ZURICH 8008 SWITZERLAND |
| HEYNE, ULLA | KOMMANDANTENSTR. 4 BERLIN 12205 GERMANY |
| HEYNEN, CARSTEN | GOTENRING KOLN 50579 GERMANY |
| HFH SHORTPLUS MASTER FUND LTD | C/O HIGHLAND FINANCIAL HOLDINGS GROUP LLC 51 MADISON AVE, SUITE 2000 NEW YORK NY 10010 |
| HFR ED SELECT FUND IV MASTER TRUST DTD 7/16/01 | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| HFR RV PERFORMANCE MASTER TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED 65 FRONT STREET HAMILTON HM 11 BERMUDA |
| HGALY, MARIA E. | 430 GRAND BAY DRIVE APT 1007 KEY BISCAYNE FL 33149 |
| HHMI II LLC | C/O DEUTSCHE BANK TRUST COMPAN AMERICAS 345 PARK AVENUE NY, NY 10154 |
| HIATT, ERIC D. | 82 RANDLETT PARK WEST NEWTON MA 02465 |
| HIBBERT, ERRINGTON W. | 3263 HARBOR COURT BALDWIN NY 11510 |
| HIBBERT, JACK & IRENE | 104 CHURCHILL AVENUE NEWMARKET SUFFOLK CB8 0BY UNITED KINGDOM |
| HIBBITT, DARREN | 31 BRAMPTON ROAD BEXLEYHEATH LONDON DA7 4EZ UNITED KINGDOM |
| HICKEL, CLIFFORD A. | 14500 BLANCO RD, APT 1413 SAN ANTONIO TX 78216 |
| HICKEY, BRIAN D. | 325 ADAMS STREET UNIT 3 HOBOKEN NJ 07030 |
| HICKMAN, PETER | 1031 CLINTON ST APARTMENT 3A HOBOKEN NJ 07030 |
| HICKMAN, PETER | 3 UNION TERRACE BELLEVILLE NJ 07109 |
| HICKMOTT, BRIAN | 10, GATEBROOK CLOSE CODNOR DERBYSHIRE DE5 9RD UNITED KINGDOM |
| HICKS, JERRY | 1409 S. LAMAR, STE. 711 DALLAS TX 75215 |
| HICKS, R. JAMES | 100 CHRISTOPHER COLUMBUS DR. APT. 804 JERSEY CITY NJ 07302 |
| HICKSON GROUP PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5514 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HIDAKA, AKIRA | 1-5-30-1007 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| HIDAKA, KOJI | 7-11-11 KOYAMA 13 SHINAGAWA-KU 142-0062 JAPAN |
| HIDALGO, LUIS S. | 8612 RIDGE BLVD APT 2G BROOKLYN NY 11209 |
| HIDALGO, MARCO | 3513 56TH COURT CICERO IL 60804 |
| HIDALGO, MARIA | 4143 43RD STREET APARTMENT 2B SUNNYSIDE NY 11104 |
| HIDALGO, MARJORIE | 1040 RINGWOOD AVENUE MENLO PARK CA 94025 |
| HIEBLINGER, CHAO W. | 600 HARBOR BOULEVARD UNIT 825 WEEHAWKEN NJ 07086 |
| HIEMSTRA, DR. SYBOUT | CGM IRA ROLLOVER CUSTODIAN 3720 LK WASH BLVD NO RENTON WA 98056-1506 |
| HIEMSTRA, J. | GRAVINNEWEG 4B SNEEK 8604 CA NETHERLANDS |
| HIERNER, SERGEIJ-LAURENT | 27 TASSO ROAD LONDON W68LY UNITED KINGDOM |
| HIETLAND, H.J. | KEIZERSWEG 12 NIJVERDAL 7441 BB NETHERLANDS |
| HIGA, LUTHY K.H (TRUSTEE) | 1837 KALAKAUA AVE APT 2002 HONOLULU HI 96815-1559 |
| HIGASHI, MAKOTO | 2-10-1-101 AZABU-JUBAN 13 MINATO-KU 106-0045 JAPAN |
| HIGASHITARUMIZU, NAOKO | 2-3-1-1229 TOYO 13 KOTO-KU 135-0016 JAPAN |
| HIGGINS, CHARLES J. | 67 CLEMENT AVENUE WEST ROXBURY MA 02132 |
| HIGGINS, DEIRDRE | 350 WEST 51ST STREET 9F NEW YORK NY 10019 |
| HIGGINS, DONALD | 305 E 92ND ST APT 6A NEW YORK NY 10128 |
| HIGGINS, GLADYS | P.O BOX 511125 KEY COLONY BEACH FL 33051 |
| HIGGINS, KIERAN NOEL | 2 FITZGERALD AVENUE LONDON SW148SZ UNITED KINGDOM |
| HIGGINS, MICHAEL J. | 1338 SANFORD LANE GLENVIEW IL 60025 |
| HIGGINS, MICHELLE | 2 TUDOR CITY PLACE APT 10L NORTH NEW YORK NY 10017 |
| HIGGINS, SARA R | 5 EAST 22ND ST APT 20S NEW YORK NY 10010 |
| HIGGINSON, CHRISTOPHER | 676A NINTH AVENUE APARTMENT # 381 NEW YORK NY 10036 |
| HIGGITT, MICHAEL D. | 47 HEATH WAY KENT ERITH DA8 3LZ UNITED KINGDOM |
| HIGGS,ROBERT L. | LOHBERG STRASSE 13 GOETTINGEN 37085 GERMANY |

| Claim Name | Address Information |
|---|---|
| HIGH LODGE CAPITAL LLC | C/O DARREN DAVY 3 ALLISON ROAD ALPINE NJ 07620 |
| HIGH, S. DALE | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| HIGHAM, PAUL | 51 OLIVER AVENUE EDISON NJ 08820 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP THE CAYMAN CORPORATE CENTRE, 4TH FLOOR 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY INSTITUTIONAL | C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY MASTER FUND LP | C/O HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHFIELDS CAPITAL III LP | C/O HIGHFIELDS CAPITAL MANAGEMENT LP 200 CLARENDON STREET BOSTON MA 02116 |
| HIGHFIELDS CAPITAL LP I | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHFIELDS CAPITAL LP II | C/O HIGHFIELDS ASSOCIATES LLC 200 CLARENDON STREET BOSTON MA 02117 |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS INC. GENERAL COUNSEL 4150 NETWORK CIRCLE SANTA CLARA CA 95054 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP 1 POULTRY LONDON EC2R 8JR UNITED KINGDOM |
| HIGHLAND CAPITAL MGMT LP | 1300 TWO GALLERIA TOWER 1344 NOEL RD LB #45 DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND ENHANCED VARIABLE RATE FUND LTD | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HIGHLAND FLOATING RATE ADVANTAGE FUND | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| HIGHLAND FLOATING RATE FUND | 770 W GLADYS AVE APT 208 CHICAGO IL 606615443 |
| HIGHLINE DATA | ONE ALEWIFE CENTER, SUITE 460 CAMBRIDGE MA 02140 |
| HIGHTIP CAPITAL LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O RICHARDS KIBBE & ORBE ATTN: LARRY HALPERIN ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HIGUCHI, YUKO | 2-10-14-304 MITA 13 MEGURO-KU 153-0062 JAPAN |
| HIGUCHI, YUMIKO | 2-9-43-3 GAKUEN-HIGASHICHO 13 KODAIRA CITY 187-0043 JAPAN |
| HIGURASHI, TAICHI | 5/17/2006 KITA-SHINAGAWA 13 SHINAGAWA-KU 141-0001 JAPAN |
| HIJLKEMA, G.W. | DERKINGEHOF 40 ASSEN 9403 PC NETHERLANDS |
| HIJMANS, R.A. | CANADASTRAAT 11 HOLTEN 7451 ZJ NETHERLANDS |
| HIJSZELER-HACQUEBORD W.W.B.C. | HEMSTERHUISLAAN 7 HAREN 9752 NA NETHERLANDS |
| HIKIDA, MAKOTO | 3-3-1-1106 NIHONBASHI HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| HIKOTA, MAYUMI | 7-59-5 ICHINOE 13 EDOGAWA-KU JAPAN |
| HILBERT, PETER DR. & DORIS | NENENHANSSTR 35 ERKRATH D-40699 GERMANY |
| HILDEBRAND, PETER SCHRICH | AMLANGAIFELDBUSCH 64 DUSSELDORF D-40627 GERMANY |
| HILDEGARD, GAISBERGER | HASLAVERGASSE 18A BAD AUSSEEL A-8990 AUSTRIA |
| HILDEN, KEVIN | 21 RIDGE RD NEW ROCHELLE NY 10804-4710 |
| HILES, M. M. (DECEASED) | C/O HAND MORGAN & OWEN, SOLICITORS 17 MARTIN STREET STAFFORD ST16 2LF UNITED KINGDOM |
| HILFERINK-GERRITSEN, L. | & HILFERINK, J. GARVELINKWEG 2 ZELHEM 7021 JS NETHERLANDS |
| HILIGSMANN, GEORGES | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |
| HILKENS, H.C.A. EN/OF HILKENS-HOUBEN, M.J.G. | MUYTERTWEG 30 HERKENBOSCH 6075 AM NETHERLANDS |
| HILL & ASSOCIATES RISK CONSULTING SINGAPORE PTD LT | 51 CUPPAGE ROAD #10-18 STARHUB CENTRE KEENE VA 229469 SINGAPORE |
| HILL, CHERYL | 60 STERLING STREET BROOKLYN NY 11225 |
| HILL, EVELYN | 3653 OCEANHILL WAY MALIBU CA 90265 |
| HILL, FRANCIS J., IRA | 9595 RED BIRDLANE ALPHARETTA GA 30022 |
| HILL, GEMMA LOUISE | 39 CAVENHAM GARDENS ESSEX HORNCHURCH RM11 2AU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HILL, HELEN O. | 209 ROXIE DRIVE FLORENCE AL 35633 |
| HILL, JERRY | 4115 INDIAN RIVER DRIVE COCOA FL 32927 |
| HILL, KARIN | 2380 BEACON DR. SALT LAKE CITY UT 84108 |
| HILL, KRYSTA | 380 BROOME STRET APARTMENT 15 NEW YORK NY 10013 |
| HILL, MELISSA | 24 CAMELLIA CLOSE HAROLD WOOD ESSEX ROMFORD RM3 0XW UNITED KINGDOM |
| HILL, RICHARD DANIEL | TOP FLAT 48 HALESWORTH ROAD LEWISHAM SE13 7TL UNITED KINGDOM |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT CUPERTINO CA 95014 |
| HILL, STEVEN | 41 OSPREY CLOSE WANSTEAD E111SY UNITED KINGDOM |
| HILL, STUART | 16 EASTBURY ROAD KENT PETTS WOOD BR5 1JW UNITED KINGDOM |
| HILL, TIMOTHY | 120 EAST 36TH STREET APARTMENT 7G NEW YORK NY 10016 |
| HILL, TRISTAN | 56 VICARAGE COURT VICARAGE GATE LONDON W8 4HF UNITED KINGDOM |
| HILLAM, DAVID GEORGE | THE OLD DAIRY 5 FARM LANE LEIGHTHERTON TETBURY GL8 8US UNITED KINGDOM |
| HILLEBRAND, FRIEDHELM | RAMERSDORFER STR. 13 BONN 53229 GERMANY |
| HILLEBRAND, FRIEDRICH | (DEPOT # 998113665) C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HILLEBRAND, HERBERT | KRIMPLING 1 WALS 5071 AUSTRIA |
| HILLEBRAND, MARIANNE | UNTERSBERGSTR. 499 GROSSGMAIN 5084 AUSTRIA |
| HILLEBRAND, RAINER AND KATJA | HEIMHUDERSTR 22 HAMBURG 20148 GERMANY |
| HILLEGASS JR., WILLIAM G. | 33 UNION SQ W APT 3R NEW YORK NY 100033214 |
| HILLENBRAND, DORIS I. & GEORGE W. | 12 YARMOUTH LANE DOWNINGTOWN PA 19335 |
| HILLER, ARTHUR H. | 100-23 E. SHEARWATER CT. JERSEY CITY NJ 07305 |
| HILLERS, F.M. | DIJKSTRAAT WEST 170 VEENENDAAL 3906 WR NETHERLANDS |
| HILLIARD LYONS | 1035 FREDERICA STREET, SUITE 100 OWENSBORO KY 42301 |
| HILLIARD, HENRY P. | 6248 BURGOYNE RD. HOUSTON TX 77057 |
| HILLIER, JOHN | 110 STANLEY ROAD ESSEX ILFORD IG1 1RB UNITED KINGDOM |
| HILLMARK FUNDING LTD | 600 MADISON AVENUE 16TH FLOOR NEW YORK NY 10022 |
| HILLS, DANIEL A. | 17-19 68TH STREET APT 10 GUTTENBERG NJ 07093 |
| HILLS, SUSAN JUNE | PIPPINS, POYNINES ROAD FULKING HENFIELD WEST SUSSEX BN5 9NB UNITED KINGDOM |
| HILLSBOROUGH-OXFORD, L.P. | C/O AIMCO 4582 S. ULSTER ST. PKWY, SUITE 1100 DENVER CO 80237 |
| HILLSDALE COMMUNITY HEALTH CENTER | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILO DIRECT SEGUROS Y REASEGUROS | RONDA DE PONIENTE, 14 3C TRES CANTOS MADRID 28760 SPAIN |
| HILPERT, SONIA | 3A BEACON STREET LICHFIELD WS13 7AA UNITED KINGDOM |
| HILSE, HEIKE | WURZBURGER STR. 7 LEIPZIG 04207 GERMANY |
| HILTI, WOLFGANG | BOJA 41 ESDEN FL-9492 LIECHTENSTEIN |
| HILTON DOMESTIC OWNER LLC | C/O BLACKSTONE REAL ESTATE ACQUISITIONS VI L.L.C. 345 PARK AVENUE NEW YORK NY 10154 |
| HILTON HOTELS CORPORATION | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90209 |
| HILTON, ALEXANDER J | FLAT 1 107 ROTHERHITHE STREET LONDON SE16 4NF UNITED KINGDOM |
| HILTON, ELSIE | C/O  P. HILTON 6 ALSTONFIELD DRIVE ALLESTREE DERBY DE22 2XF UNITED KINGDOM |
| HILTON, METERIA | 1501 WHISPERING HILLS CHESTER NY 10918 |
| HIM CHANG SHIOW JAU | 12/F SILVERCORP INT'L TOWER 707-713 NATHAN ROAD MONGKOK KLN HONG KONG |
| HIMAKORN, SUGEE AND /OR MR. HIMAKORN KASIDITH AND/ | MR. HIMAKORN KRIT C/O WAI CHU UR FLAT B3, 22/F PEARL CITY MANSION PATERSON STREET HONG KONG |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMEDA, MANABU | 3-6-22-301 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HINCHLIFFE, JOHN LESLIE | 5 EDENDALE CLOSE HILLS AVENUE CAMBRIDGE CB1 7XD UNITED KINGDOM |
| HINCHY, PATRICK BRENDAN | 12A HARDY ROAD BLACKHEATH LONDON SE3 7NN UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| HINDERER, UWE | SCHUMANNSTR. 6 WEINGARTEN 88250 GERMANY |
| HINDLE, LEON | 21B, 3 REPULSE BAY ROAD REPULSE BAY HONG KONG HONG KONG |
| HINDLE, MARK | MISSING ADDRESS |
| HINDOCHA, HEVIN J | B 301 SHIV DARSHAN 2 SHANKER LANE S V P ROAD OPP GARDEN KANDIVALI WEST SHANKER LANE, KANDIVALI (W) MUMBAI MAHARASTRA 400067 INDIA |
| HINDS, GAIL | 2 COOPER COURT FREEHOLD NJ 07728 |
| HINDS, WENDELL A | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI 400020 INDIA |
| HINES, DEBBIE | 101 WALNUT WAY EULESS TX 76039 |
| HING, CHENG LEUNG | 5/F HARVEST COURT 214 ARGYLE STREET HO MAN TIN KLN HONG KONG |
| HINGE, JOHN | YAMATE BEAU DUPLEX B 101 YAMATE-CHO 14 NAKA KU 231-0862 JAPAN |
| HINGORANI, LALIT | A/803, OASIS, VASANT OSCAR, L.B.S MARG, MULUND(WEST), MULUND (W) MUMBAI 400080 INDIA |
| HINKLE, JEFFREY S. | 2225 MAUMELLE DRIVE PLANO TX 75023 |
| HINMAN, CHRISTOPHER H. | 300 MARLBOROUGH ST. APT #9 BOSTON MA 02116 |
| HINNERS, DALE | 2927 N. ROCKWELL STREET CHICAGO IL 60618 |
| HINSHELWOOD, SIMON DUTHIE | 11 WHEEL WRIGHTS CLOSE HERTS BISHOPS STORTFORD CM234GH UNITED KINGDOM |
| HINSON, JAMES | 10 DUNNE COURT MENLO PARK CA 94025 |
| HINTERGLEMMER BERGBAHNEN GESMBH | ZWOLFERKOGELWEG 208 HINTERGLEMM 5754 AUSTRIA |
| HINTON | P. O. BOX 1978 GLENWOOD SPRINGS CO 81602 |
| HIOM, RICHARD | 17 YEW TREE CLOSE HATFIELD PEVEREL ESSEX CHELMSFORD CM3 2SG UNITED KINGDOM |
| HIPKINS, JEREMY CHARLES | 17 BEDGEBURY CLOSE KENT ROCHESTER ME12UT UNITED KINGDOM |
| HIPPI, RAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIPSEY, ANDREW D | 25 FILLINGHAM WAY SALISBURY VILLAGE HERTS HATFIELD AL10 9GE UNITED KINGDOM |
| HIRABAYASHI, YASUKO | 2-15-16-901 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| HIRAISHI, SACHIE | 411-6-7-3 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| HIRANI, DHANNJAY | 14 MOSS LANE MDDSX PINNER HA5 3AX UNITED KINGDOM |
| HIRANI, HAMEL | 10 BIDEFORD CLOSE MDDSX EDGWARE HA86DB UNITED KINGDOM |
| HIRASUNA, NORI | 4603 TERRA GRANADA DR APT 3A WALNUT CREEK CA 94595-4302 |
| HIRATA, MIKI | 4/3/2022 HIGASHI KAWAGUCHI 11 KAWAGUCHI-SHI 333-0801 JAPAN |
| HIRATA, MITSUYO | REGALO402 41-6 HAKOZAKI CHO NIHONBASHI 13 CHUO-KU 103-0015 JAPAN |
| HIRD, ANTHONY | 56 7TH AVENUE APARTMENT 8B NEW YORK NY 10011 |
| HIREMATH, JAY | 2 GARRY COURT LAWRENCEVILLE NJ 08648 |
| HIRMAND, MAHBOBEH, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| HIROISHI, TOMOYO | 510 WEST 52ND STREET APT. # 5F NEW YORK NY 10019 |
| HIROSE, KIYOHIKO | PARK HOUSE AZABU KASUMICHO 109 4-11-7 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HIROSHIMA BANK LTD (THE) | 3-8, KAMIYA-CHO 1-CHOME NAKA-KU HIROSHIMA 730-0031 JAPAN |
| HIROSHIMA BANK, LTD., THE | TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO 103-0027 JAPAN |
| HIRSCH, BRIAN M. | 161 CRANBERRY COURT MELVILLE NY 11747 |
| HIRSCH, DR. LISSA B | 190 E 72ND STREET APT 8D NEW YORK NY 10021-4370 |
| HIRSCH, KURT | C/O NABER PC 300 CENTRAL AVENUE SUTIE 320 GREAT FALLS MT 59401 |
| HIRSCH, NEIL | 5811 12TH AVE. BROOKLYN NY 11219 |
| HIRSCHLEIN, ROLF | RAIFFEISENSTR. 24 HOFNEIM - RUGHEIM 97461 GERMANY |
| HIRSCHMAN, WILLIAM | CLIFFORD HIRSCHMAN, ATTORNEY-IN-FACT 11 WALNUT HILL DRIVE WORCESTER MA 01602 |
| HIRSH, CRAIG | 7939 RED MAHOGANY ROAD BOYNTON BEACH FL 33437 |
| HIRSH, LORI | 620 BLOOMFIELD STREET TOP FLOOR HOBOKEN NJ 07030 |

| Claim Name | Address Information |
|---|---|
| HIRSHLER, GILON D | 53A DOLLIS ROAD FINCHLEY N3 1RD UNITED KINGDOM |
| HIRST, JAMES | 12B ELMBOURNE ROAD LONDON SW17 8JR UNITED KINGDOM |
| HIRST, JULIAN C | 89 CAMBRIDGE ST LONDON SW1V 4PY UNITED KINGDOM |
| HISAHARA, NAHO | 10 BROOKE ROAD #04-02 EASTVIEW SINGAPORE 429986 SINGAPORE |
| HISAMICHI, YOKO | 2-16-8 NAKANE NAKANE PLACE 102 13 MEGURO-KU 152-0031 JAPAN |
| HISER, WRAY C. | 3825 SALIDA DEL SOL DRIVE RUSKIN FL 33573 |
| HISPANIC FEDERATION | 55 EXCHANGE PL STE 500 NEW YORK NY 10005-3303 |
| HISTORIC TW INC. | C/O BRIAN S. HERMANN AND BARRY LANGMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| HITACHI CAPITAL SONGAI HOKEN | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |
| HITACHI SYSTEMS AND SERVICE | 800 CONNECTICUT AVE 4N01 NORWALK CT 06854-1694 |
| HITCHEN, JACOB | 11-27-210 SETA TAKATSU-KU 14 KAWASAKI-SHI 213-0003 JAPAN |
| HITCHINS, KATHERINE D | 199A LATCHMERE ROAD LONDON SW11 2LA UNITED KINGDOM |
| HITE A/C HFF I | 205 LEXINGTON AVE FL 8 NEW YORK NY 10016-6020 |
| HITE, CHRISTOPHER D | 18 METTOWEE FARMS COURT UPPER SADDLE RIVER NJ 07458 |
| HIZNEY, WANDA TRUSTEE | HIZNEY FAMILY REVOCABLE TRUST DTD 12-23-1996 3108 HENSON PLACE BRYANT AR 72022 |
| HKT INC P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HLADUN, LORRAINE C. & CHARLES | 8 BROOK LAWN DRIVE LONG VALLEY NJ 07853 |
| HLAVEK, RUDOLPH | PO BOX 2086 WINTER PARK FL 32790 |
| HLH PARTNERSHIP | 22 ASHWOOD IRVINE CA 92604 |
| HMH VERMOGENSVERWALTUNGS GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| HO KAM YUEN | FLAT C, 5/F 28 NASSAU STREET, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| HO KWOK KIN | FLAT 2, 23/F, BLK A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| HO MEI CHING | LEGAL & COMPLIANCE DEPARTMENT, SINOPAC SECURITIES (ASIA) LTD., 23/F, TWO INTL. FINANCE CENTRE, 8 FINANCE ST. CENTRAL HONG KONG |
| HO PING TAI & HO YING WA | 23/F BLK 2A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| HO PUIMAN & HO YUEN MAN | ****NO ADDRESS PROVIDED**** |
| HO YING CHU, ANITA | FLAT A 17/F, HANG YUE BUILDING 334-350 DES VOEUX RD W HONG KONG HONG KONG |
| HO, ARION | 15 PUI SHING ROAD FLAT H, 33 FLOOR, TOWER 3 RESIDENCE OASIS TSEUNG KWAN O CHINA |
| HO, BONNIE CHE YING | 2-18 LOK KING STREET 32/F, FLAT E, BLOCK 5, JUBILEE GARDEN SHATIN, HONG KONG CHINA |
| HO, DAVID | 7 ARTHUR ROAD HOLLOWAY ISLINGTON LONDON N7 6DS UNITED KINGDOM |
| HO, GARRETT SCOTT | 50 FRANKLIN ST APT 9D NEW YORK NY 10013-4072 |
| HO, HANG SHUN | 2/F 48 MING FUNG STREET FUNG WONG VILLAGE HONG KONG HONG KONG |
| HO, HO CHING | FLAT 3, 35/F, BLOCK L SUNSHINE CITY MA ON SHAN HONG KONG HONG KONG |
| HO, HON YUNG | 17 PARK SQUARE METUCHEN NJ 08840 |
| HO, JENNIFER HSIAO | FLAT B, 26F, HING HON BUILDING 26-36 KING'S ROAD TIN HAU HONG KONG HONG KONG |
| HO, JESSIA MEI YUK | FLAT C, 42/F, TOWER 5, HARBOUR GREEN 8 SHAM MONG ROAD HONG KONG HONG KONG |
| HO, JOHNSON | 110 LIVINGSTON STREET APT. 12A BROOKLYN NY 11201 |
| HO, JOSEPHINE SZU H | 2/F, #1, ALLEY 6, LANE 222, TUN HWA N. ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HO, KA CHUNG DEREK | 2804, BLOCK B, 28/F VILLA ROCHA 10 BROADWOOD ROAD H HAPPY VALLEY HONG KONG |
| HO, KA PO ANNA | 11/F, BLOCK C 51 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG HONG KONG |
| HO, KATHERINE CHING | 8/B, BLOCK 3 POKFULAM GARDEN 180 POKFULAM ROAD HONG KONG HONG KONG |
| HO, KEENIS | 1417 AVE K, APT 3D BROOKLYN NY 11230 |
| HO, KELLY | 118 BAXTER ST STE 601 NEW YORK NY 10013-3676 |
| HO, KENNY TING HONG | BLK B FORTRESS METRO TOWER 1606 NORTH POINT HONG KONG HONG KONG |
| HO, KYUNGIL | 101-1501 BORAMAE SAMSUNG APT 1698-1 BONGCHEON 1 DONG KWANAK-GU SEOUL 151752 KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| HO, MAGGIE | 137 ORIENT WAY APT 3C RUTHERFORD NJ 07070 |
| HO, NING | 3409 CITY PLACE EDGEWATER NJ 07020 |
| HO, PHILIP | 3-1-26-1108 EBISU MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| HO, RAYMOND | 34 BOULEVARD MALBA NY 11357 |
| HO, SEBASTIAN | 159 SERPENTINE DRIVE MORGANVILLE NJ 07751 |
| HO, SHANLIA WAI SHA | 2/F NO.19F, TAI SUN STREET CHEUNG CHAU HONG KONG HONG KONG |
| HO, TEIK CHYE | THE STERLING #10-15 1001 BUKIT TIMAH ROAD SINGAPORE 596288 SINGAPORE |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, VICKY | NO. 3, FU-SHIN ST KEELUNG 200 TAIWAN, PROVINCE OF CHINA |
| HO, VICTOR | FLAT H, 8/F, PO WAH BUILDING 54 QUEENS ROAD EAST WAN CHAI CHINA |
| HO, WAI YIN | G/F., 203, FU HIN COURT, HANG TAU VILLAGE, SHEUNG SHUI, HONG KONG HONG KONG |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205 FREMONT CA 94536 |
| HO, WILLIE | 262 WEST 73RD STREET APARTMENT B-1 NEW YORK NY 10023 |
| HO, XUN-EN | 774 COLEMAN AVENUE, APT D. MENLO PARK CA 94025 |
| HOAD, ANDREW | FLAT 6 44 SHROTON STREET LONDON NW6 6UG UNITED KINGDOM |
| HOAG, SALLY J. | 14 BELLEREVE DR BLUFFTON SC 29909-3134 |
| HOANG, KHAI | 20 BECQUEREL COURT WEST PARKSIDE GREENWICH SE10 0QQ UNITED KINGDOM |
| HOAR, NICK JOHN | 48A WINCHESTER STREET LONDON SW1V 4NF UNITED KINGDOM |
| HOBBS, ELIZABETH | 17 SWANLEY ROAD WELLING KENT DA161LL UNITED KINGDOM |
| HOBCROFT, ADRIAN | FLAT 6 5 TRINITY CHURCH SQUARE LONDON SE1 4HU UNITED KINGDOM |
| HOBDEN, ADELE | 35 WHITEHORSE HILL KENT CHISLEHURST BR7 6DG UNITED KINGDOM |
| HOBERMAN, MAURY, M.D. | 931 BRIDDLE LANE WEST CHESTER PA 19382 |
| HOBERT, DAVID E | 144 W 18TH STREET APT 4E NEW YORK NY 10011 |
| HOBGGOD, LYNN H | 1918 ST. MARY'S STREET RALEIGH NC 27608-2225 |
| HOBGOOD, LYNN H, TTEE | CHILDS EXEMPT TRUST 1918 ST MARY'S STREET RALEIGH NC 27608-2225 |
| HOBL, RUDOLF | BEILNGRIESER WEG 6 KINDING-BADANHAUSEN 85125 GERMANY |
| HOCH, DR. & MRS. JOHN | 50 SOUTH GREEN STREET NAZARETH PA 18064 |
| HOCHAPFEL, PROF. DR. FRANK | BALTHASAR-NEUMANN-PLATZ 21 BRUHL 50321 GERMANY |
| HOCHBERG, EILEEN & SIRACUSA, PAUL JTWROS | PO BOX 2977 BATTLE GROUND WA 98604-2921 |
| HOCHEFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE 24TH FLOOR NEW YORK NY 10167 |
| HOCHFELD INDEPENDENT RESEARCH GROUP | 245 PARK AVENUE- 24TH FLOOR ATTN:  MARTIN SCHUTZ NEW YORK NY 10167 |
| HOCHMAN TRUST | C/O JON MONDAY, TRUSTEE 4441 LA CANADA ROAD FALLBROOK CA 92028 |
| HOCHMAN, LISA E. | 22700 CANTERBURY LN SHAKER HTS OH 44122-3910 |
| HOCK | 735 BUCKLEY RD SN LUIS OBISP CA 934018138 |
| HOCK, PHILIP J., TTEE | WORTHMORE FOOD PRODUCTS CO. PSP 1021 LUDLOW AVE. CINCINNATI OH 45223-2621 |
| HOCKAUF, MARIANNE | C/O REINHILDE HOCKAUF-SCHNEIDER BAULSCHULEN WEG 49 COBURG 96450 GERMANY |
| HOCKER, BARBARA H. | TOD BENFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 9005 GREENVILLE ST. MARYS RD. ANSONIA OH 45303 |
| HOCKERSMITH, WAYNE L | 3296 SHELLERS BEND UNIT 142 STATE COLLEGE PA 16801-3221 |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HODEL, DOMINIC B. | #202 - 1407 KENSINGTON CLOSE N.W. CALGARY AB T2N 3J6 CANADA |
| HODGE, ANDREW J. | 75 WARRINGTON CRESCENT LITTLE VENICE MDDSX LONDON W91EH UNITED KINGDOM |
| HODGES, STEVEN C | 39 COOPERSALE ROAD LONDON E96AU UNITED KINGDOM |
| HODGETT, MATTHEW C | 32 WILDERS CLOSE ST JOHN,S SURREY WOKING GU213HA UNITED KINGDOM |
| HODGSON | 0177 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| HODGSON RUSS LLP | 140 PEARL ST STE 100 BUFFALO NY 142024040 |
| HODGSON, JOYCE | 16 BROOMHEAD PARK DUNFERMLINE FIFE KY12 0PT UNITED KINGDOM |
| HODGSON, KATHLEEN M. | 17 SOUTHESK AVENUE BISHOPBRIGGS GLASGOW G64 3AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HODGSON, MANDY | 53 SHILLINGSTONE SHOEBURYNESS ESSEX SOUTHEND-ON-SEA SS3 8BY UNITED KINGDOM |
| HODGSON, MATTHEW | FERNDALE 40 ST DAVIDS DRIVE HERTS BROXBOURNE EN107LT UNITED KINGDOM |
| HODO, NANCY | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| HODSDEN, ROBERT S & DOLORES J | 1823 HWY 905 CORDELE GA 31015 |
| HODSOLL, SIAN C S | 38 TAFFRAIL HOUSE BURRELLS WHARF WESTFERRY ROAD CANARY WHARF E14 3TG UNITED KINGDOM |
| HODZIC, ALMIN | 4 RUE MICHEL CHAUVET GENEVE 1208 SWITZERLAND |
| HOEFNAGELS, A. AND MENGER, W.A. | FOP VAN DRIELSTRAAT 47 ROTTERDAM 3078 HW NETHERLANDS |
| HOEFS, A.P.T. EN | M.H. HOEFS-ARENDSEN APARTADO 584 JAVEA, ALICANTE 03730 SPAIN |
| HOEFT, WALTER & KATHLEEN | 561 SOMERSET DRIVE AUBURNDALE FL 33823 |
| HOEHN, DONALD C. | & GRECO, FRANK L. 16341 DUBLIN CIRCLE #205 FORT MYERS FL 33908 |
| HOEJENBOS, M.J.J. AND HOEJENBOS-GEERTSEN, C.J.B.M. | VAN KEMPENHOF 20 AERDENHOUT 2111 TN NETHERLANDS |
| HOEKMAN CONSULTANCY & MANAGEMENT B.V. | T/A/V J.M. HOEKMAN UITDAMMER DORPSTRAAT 33 UITDAM 1154 PS NETHERLANDS |
| HOEKSTRA, T | DE ZWAAN 27 BEDUM 9781 JX NETHERLANDS |
| HOEL, THOMAS | 1181 3RD ST. NW NEW BRIGHTON MN 55112 |
| HOENIG, BRAD I. | 300 EAST 62ND STREET APT 2701 NEW YORK NY 10065 |
| HOEPFL, CORNELIA | HOCHSTR 2 NEUNKIRCHEN AM BRAND 91077 GERMANY |
| HOEPFNER-POESCH, JUTTA | BUCKHORN 35 HAMBURG 22359 GERMANY |
| HOERMANN, MAXIMILIAN | LINDACH 14A HOHENWART D-86558 GERMANY |
| HOERNECKE, CHRISTINE | APARTADO 80 VILLAJOYOSA E-03570 SPAIN |
| HOERRNER, PETRA | 1641 THIRD AVENUE APT 28E NEW YORK NY 10128 |
| HOETTE, JOSEF | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HOETTE, MARCUS | WIENER STR. 38 MUNSTER 48145 GERMANY |
| HOETTE-NIEMANN, MARION | WAGNERSTR. 9 WARBURG 34414 GERMANY |
| HOEY, CLAIRE ANNIE | 88 CRANEFORD WAY MDDSX TWICKENHAM TW2 7SQ UNITED KINGDOM |
| HOF, J.A.N. | EGELANTIERLAAN 63 HAARLEM 2015 KJ NETHERLANDS |
| HOFBAUER, MICHAELA | BURGERMEISTER-HOFBAUER-STR. 7 CHAM 93413 GERMANY |
| HOFELDT, PETER | STARGARDE STR.26 DUSSELDORF 40599 GERMANY |
| HOFER, CHRISTIAN R. | 142 WEST 86TH STREET APT 3B NEW YORK NY 10024 |
| HOFERER, JORN | ULMENWEG 1 WILLSTATT 7731 GERMANY |
| HOFERER, NICO | ULMENWEG 1 WILLSTATT 77731 GERMANY |
| HOFF, ARTHUR R. | C/O THE ENVELOPE PRINTERY INC. 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, DIANE R. | 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, MATTHEW | 9 QUERNMORE ROAD KENT BROMLEY BR1 4EH UNITED KINGDOM |
| HOFFENBERG, LESLIE I., TTEE | 1624 N EL CAMINO DR TEMPE AZ 85281 |
| HOFFER, ERNEST J. | 1805 COCONUT PALM CIRCLE NORTH PORT FL 34288 |
| HOFFER, RUSSELL A., TTEE | 38 DEXTER PARK BLVD. CINCINNATI OH 45241 |
| HOFFINE FINANCIAL CORP | SAN JOSE DE LA SIERRA 555 LAS CONDES SANTIAGO CHILE |
| HOFFMAN, ANDREW | 924 STEELE BOULEVARD BALDWIN NY 11510 |
| HOFFMAN, ANIA | 12 E 75TH ST APT 5F NEW YORK NY 10021-2638 |
| HOFFMAN, BLANCHE | 4432 W. GREENLEAF AVE. LINCOLNWOOD IL 60712 |
| HOFFMAN, BURTON L., IRA | C/O BURTON L. HOFFMAN 940 AUGUSTA WAY, APT 307 HIGHLAND PARK IL 60035-1841 |
| HOFFMAN, DAVID W | 160 GRIFFIN DRIVE HURLEY NY 12443 |
| HOFFMAN, EMMA | C/O BARBARA SULLIVAN 2316 STONELEIGH PLACE MCKINNEY TX 75071 |
| HOFFMAN, GLEN | 6 WINDSOR ROAD SUMMIT NJ 07901 |
| HOFFMAN, GUY W | 3919 CASE ST. HOUSTON TX 77005 |
| HOFFMAN, JOHN | 110 NEIDER LANE MILL VALLEY CA 94941 |
| HOFFMAN, JONATHAN | 133 OID GULPH ROAD WYNNEWOOD PA 19096 |

| Claim Name | Address Information |
| --- | --- |
| HOFFMAN, KENNETH C. | 2007 SWANS NECK WAY RESTON VA 20191 |
| HOFFMAN, LAURA | 3 ALBERT CLOSE W SUSX HAYWARDS HEATH RH16 3NW UNITED KINGDOM |
| HOFFMAN, LISA M. | 164 SOUTHCLIFF AVENUE SOUTH SAN FRANCISCO CA 94080 |
| HOFFMAN, RAINER | GROSS HURDENER BERG 2 OVERATH 51491 GERMANY |
| HOFFMANN, ANDRE | GOERLITZER STR. 62 HORKA D-02923 GERMANY |
| HOFFMANN, CHRISTIAN S. | 62 FORSYTH STREET APARTMENT #2 NEW YORK NY 10002 |
| HOFFMANN, DIRK | BICHLACHWEG 74A KITZBUHEL A-6370 AUSTRIA |
| HOFFMANN, JENS | DOHRENDAHLSTRASSE 5 BERLIN 13053 GERMANY |
| HOFFMANN, MARTIN | WOERTHER STRASSE 10 BERLIN 10435 GERMANY |
| HOFFMANN, MICHELE T. | 160 E. 33RD STREET APT 2 NEW YORK NY 10016 |
| HOFFMANN, PATRICK M. | 11160 TRAILS END RD. ANCHORAGE AK 99507-6497 |
| HOFFMEISTER | 0439 WESTBANK ROAD GLENWOOD SPRINGS CO 81601 |
| HOFFMEISTER, PERRY C. | 42 MARLBOROUGH PLACE ST JOHNS WOOD LONDON NW80PL UNITED KINGDOM |
| HOFMAN, L. EN | HOFMAN-DE KRUIF, A.J. MERELLAAN 44 VLAARDINGEN 3135 KS NETHERLANDS |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE P.O. BOX 2424 SCOTTSBLUFF NE 69363-2424 |
| HOFMEYR, ALAN | 111 MESSINA AVENUE LONDON NW6 4LG UNITED KINGDOM |
| HOFSTAETTER, STEFAN | HADNWEG 12 EBENTHAL 9065 AUSTRIA |
| HOFSTRA, JAN R. | HOF VAN ZEUENBERGEN 3 HERTONGENBOSCH 5211 HB NETHERLANDS |
| HOGAN, CANICE B | UPPER COMMON NR MIDHURST W SUSX HEYSHOTT GU290DL UNITED KINGDOM |
| HOGAN, MATTHEW | 2325 JACKSON STREET APARTMENT 303 SAN FRANCISCO CA 94122 |
| HOGAN, PATRICIA | PO BOX 54 BARNEGAT LIGHT NJ 08006 |
| HOGAN, RICHARD | 93 PRINCETON ROAD PARLIN NJ 08859 |
| HOGAN, STEVE | 551 MAIN STREET APT 216 NEW YORK NY 10044 |
| HOGENES, J.J. | BURG. DEDELSTRAAT 48 ABCOUDE 1391 GD NETHERLANDS |
| HOGLUND, GEORGE | 120 E. 90TH STREET APT 2B NEW YORK NY 10128 |
| HOGUE, WILLIAM H | 1640 LAUREL KNOLL CIR GERMANTOWN TN 38139-6971 |
| HOHBEIN, JURGEN AND SIMONE | BRUDERSTR. 10 HEYERODE 99988 GERMANY |
| HOHENSPEIN, ELISABETH | HANNENSTUCKEN 8 HAMBURG 22175 GERMANY |
| HOHENSTEIN, STACY SCHIMMEL | 401 E 80TH ST - 31G NEW YORK NY 10075 |
| HOHNSBEEN, PAUL | WILLOW COTTAGE ASHGROVE ROAD KENT SEVENOAKS TN13 1SX UNITED KINGDOM |
| HOKI, WILLIAM | 80 DEKALB AVE APT 23M BROOKLYN NY 11201-5468 |
| HOKKOKU BANK, LTD., THE | CAPITAL MARKET DEPT. 1 SHIMOTSUTSUMI-CHO ATTN:  KAZUTERU NAKAMURA KANAZAWA ISHIKAWA PREF. JAPAN |
| HOKMARK, ERIK | 43 GLOUCESTER PLACE MEWS LONDON W1U 8BF UNITED KINGDOM |
| HOKS, D.J. EN | HOKS-DEN BOER, J.G. RIEDERSTEE 10 BARENDRECHT 2993 XT NETHERLANDS |
| HOKSBERGEN, JOHANNES | WATERINGEN 22 AALST 9300 BELGIUM |
| HOKUETSU BANK.LTD., THE | 2-2-14, OHTEDORI NAGAOKA CITY NIIGATA 940-8650 JAPAN |
| HOKURIKU BANK, LTD, THE | 2-10 NIHONBASHI-MUROMACHI 3-CHOME CHUO-KU TOKYO 103-0022 JAPAN |
| HOKURIKU LABOUR BANK | ATTN: TAKASHI FUJITA 2-15-18, HOUSAI, KANAZAWA-SHI ISHIKAWA 920-8552 JAPAN |
| HOKURIKU LABOUR BANK | PAUL HASTINGS JANOFSKY & WALKERS ATTN: KIM NEWMARCH 191 N WACKER DRIVE 30TH FLOOR CHICAGO IL 60606 |
| HOLD, CHRISTA | 59 CHEMIN DU VALLON DA TOUR DE PELIZ 1814 SWITZERLAND |
| HOLDA, DARIUSZ | 26 ELIZABETH FRY PLACE WOOLWICH LONDON SE18 4LA UNITED KINGDOM |
| HOLDEN, KERRY | 21 TRINITY ROW ESSEX SOUTH WOODHAM FERRERS CM3 5DE UNITED KINGDOM |
| HOLDEN, RICHARD | 52 BROOMWOOD ROAD LONDON SW116JF UNITED KINGDOM |
| HOLDEN, STUART T | 5 WOODLEIGH 2 PARKLANDS SURREY SURBITON KT5 8EA UNITED KINGDOM |
| HOLDEN, TIMOTHY | 412 WEST 56TH STREET NEW YORK NY 10019 |
| HOLDER, BEDELL EVANS | 2909 OVERTON RD BIRMINGHAM AL 35223 |
| HOLDER, HERMANN | SCHWEIZER STR.10 ST. JOHANN 72813 GERMANY |

| Claim Name | Address Information |
|---|---|
| HOLDER, STACY J. TTEE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HOLDER, TANYA | 60 LEA HALL GARDENS LEA HALL ROAD LEYTON LONDON E10 7AP UNITED KINGDOM |
| HOLDERMAN, JAMES G. | 8410-C DUNMORE DRIVE HUNTERSVILLE NC 28078 |
| HOLDING A.G. BOERMA B.V. | JEAN ADAMSLAAN 2 HERKENBOSCH 6075CM NETHERLANDS |
| HOLDING L'ORTYE B.V. | T.A.V. DE HEER ING. H.J.M. L'ORTYE HELLEBROEKERWEG 34 WYNANDSRADE 6363 AD NETHERLANDS |
| HOLDING LOOGMAN B.V. | G.A.M. LOOGMAN BURG. VAN HELLENBERG HUBARLAAN 20 1217 LL HILVERSUM NETHERLANDS |
| HOLDING PEX B.V. | MOLENWEG 82 MAARSBRACHT 6051 HK NETHERLANDS |
| HOLE, JONATHAN | 8 DRAYTONS VIEW GREENHAM BERKS NEWBURY RG19 8SA UNITED KINGDOM |
| HOLGUIN, ALFREDO | 1 BILLINGTON COURT RYE NY 10580 |
| HOLICK, PAUL | 9177 W 101ST AVE WESTMINSTER CO 80021-3869 |
| HOLICK, SCOTT | 1 MUIR LN AUSTIN TX 78746-3114 |
| HOLIDET, CLAUDE | ARTHUR VERHOEVENLAAN 18 SCHOTEN 2900 BELGIUM |
| HOLITZKA, INA | MOERFELDER LDSTR 109 FRANKFURT AM MAIN 60598 GERMANY |
| HOLLA, L.J.J. | JONASSTR 8 GELEEN 6165 AN NETHERLANDS |
| HOLLADAY, D. WHIT | 152 WEST BURTON PLACE CHICAGO IL 60610 |
| HOLLADAY, DORIS F. | 925 CLEVELAND ST UNIT 157 GREENVILLE SC 29601-4639 |
| HOLLADAY, TIMOTHY F | 6432 TOKENEAK TRAIL MOBILE AL 36695 |
| HOLLAENDER, TIMO | LOCHSTRASSE 14 SCHAFFHAUSEN 8200 SWITZERLAND |
| HOLLAND, DAMIAN M | 91 GROVE WAY SURREY ESHER KT10 8HF UNITED KINGDOM |
| HOLLAND, ROBERT L. | 176 ROUND HILL RD GREENWICH CT 06831 |
| HOLLAND, SUSAN | 36 DAHILL ROAD APT 2N BROOKLYN NY 11218 |
| HOLLANDERS, BEN | 30 CRAIGDALE ROAD HORNCHURCH ESSEX HORNCHURCH RM11 1AE UNITED KINGDOM |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOLLMAN IRA D | 15477 ERMANITA AVE GARDEN CA 90249-4427 |
| HOLLERAN, KATE V | 555 W 59TH ST APT 29D NEW YORK NY 10019-1247 |
| HOLLINGSWORTH, DANA, TTEE | CHILDS EXEMPT TRUST 76 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| HOLLINGSWORTH, RUSSEL L. | 165 W. LIBERTY HERNANDO FL 34442-4855 |
| HOLLIS, LORENA E. FBO IRA | 492 SZYDLO RD CARSON WA 98610-3138 |
| HOLLMANN, RICHARD L. | 80 OLD BOSTON POST ROAD UNIT #28 NEW ROCHELLE NY 10801 |
| HOLLOWAY, BETH LOUISE | 36 PRINCE EDWARD ROAD ESSEX BILLERICAY CM11 2HB UNITED KINGDOM |
| HOLLY, NANCY | 7 STILL CORNER PLACE THE WOODLANDS TX 77381 |
| HOLMBECK, CHARLES J. & LOIS W., JT TEN ENT. | 12800 TIMBERSIDE DRIVE AUSTIN TX 78727 |
| HOLMBERG, NICLAS | GLUNTENS VAG 3 UMEA 90738 SWEDEN |
| HOLMES & COMPANY, LLP | 7128 SW GONZAGA ST STE 100 PORTLAND OR 97223-8388 |
| HOLMES, GEORGE | 202 DEGAN PLACE SEBASTIAN FL 32958 |
| HOLMES, JOEL F. | 333 HILLCREST ROAD RIDGEWOOD NJ 07450 |
| HOLMES, MARY E | 82 CLIFTON TERRACE WEEHAWKEN NJ 07086 |
| HOLMES, MARY G. | 6562 BOCA DEL MAR DR. # 326 BOCA RATON FL 33433 |
| HOLMES, NICHOLAS J | STABLE HOUSE RODSALL SUFFIELD LANE SURREY NR PUTTENHAM GU31BE UNITED KINGDOM |
| HOLMGREN, RICHARD S. | 12281 ARROW POINT LOOP NE BAINBRIDGE ISLAND WA 98110-1479 |
| HOLROYD, MELANIE | 89S COWSLIP ROAD SOUTH WOODFORD E18 1JN UNITED KINGDOM |
| HOLSCLAW, JANET | 808 SAINT VINCENT IRVINE CA 92618 |
| HOLSINGER, ELI | 511 EAST 20TH STREET APT 14 H NEW YORK NY 10010 |
| HOLSINK-VLOEDBELD, A.G.M. | BORNSESTRAAT 378 A ALMELO 7601 PE NETHERLANDS |
| HOLSTE, CHRISTIAN | NEUHAUSSSTRASSE 7 FRANLFURT 60322 GERMANY |
| HOLSTE, DONALD E. | 505 S. MCKINLEY CHAMPAIGN IL 61821 |
| HOLSTON, CYNTHIA | 8433 S. VERNON AVENUE CHICAGO IL 60619 |

| Claim Name | Address Information |
| --- | --- |
| HOLT INVESTMENTS INTERNATIONAL LTD | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| HOLT, BRENDA L. | 5255 CLAYTON ROAD #236 CONCORD CA 94521 |
| HOLT, GERALD | 11313 E. SAN RAPHAEL DRIVEWAY SAN DIEGO CA 92130 |
| HOLT, MARIANNE LOUISE | 39 RYECROFT W SUSX HAYWARDS HEATH RH16 4NW UNITED KINGDOM |
| HOLT, STEPHEN | 81 WAVENDON AVENUE CHISWICK LONDON W44NT UNITED KINGDOM |
| HOLT, SUE LIN | FLAT 61C TOWER 6 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| HOLT,HELEN M. | 1890 AVOCADO ROAD OCEANSIDE CA 92054 |
| HOLTHENRICH, NORBERT | PLATANENALLEE 77 UNNA 59425 GERMANY |
| HOLTZ, BEVERLY | 6638 FOUNTAIN CIRCLE LAKE WORTH FL 33467 |
| HOLTZBERG, OLIVER | ROGGENWEG 22/1 NEU-ULM 89233 GERMANY |
| HOLTZE, CARLA | 95 HORATIO ST #631 NEW YORK NY 10014 |
| HOLY CROSS ENERGY | 3799 HWY 82 GLENWOOD SPRINGS CO 81601 |
| HOLY NAME HOSPITAL | 718 TEANECK RD TEANECK NJ 07666 |
| HOLZHAUER, HERTA | PAPPELWEG 5 GERSTETTEN-DETTINGEN D-89547 GERMANY |
| HOLZHAUSEN, FRANKE | UNTERE GARTENSTRASSE 7 BRAUBACH 56338 GERMANY |
| HOLZKAMP, RAINER | KAFKASTR. 99 BIELEFELD D-33729 GERMANY |
| HOLZMAN, LAURENCE | 2121 BIRCHWOOD COURT SOUTH BUFFALO GROVE IL 60089 |
| HOM CAROL, JORDI | C/. PUIG 18 SANT HIPOLIT DE VOLTREGA 08512 SPAIN |
| HOM, DAVID | 17 CHERRY HILL RD. BLOOMING GROVE NY 10914 |
| HOM, JOYCE F. | 5261 NW 3RD TER. BOCA RATON FL 33487 |
| HOM, MICHAEL X. | 17-19 CATHERINE STREET APT. #31 NEW YORK NY 10038 |
| HOMAN, ANDREW T | 3 BICKENHALL MANSIONS BICKENHALL STREET HERTS LONDON W1U 6BP UNITED KINGDOM |
| HOMANN, MARIE-LUISE | BAHNHOFSTR. 53 DOMBUHL 91601 GERMANY |
| HOME DEPOT INC | THE HOME DEPOT, INC. 2455 PACES FERRY ROAD ATLANTA GA 30330-4024 |
| HOME, JEAN-BAPTISTE | 510 WEST 52ND STREET APARTMENT #22H NEW YORK NY 10019 |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501 620 7TH AVENUE SW CALGARY ALBERTA CANADA T2P 0Y8 CANADA |
| HOMEMAID AB (PUBL) | KUNGSGATAN 17 HALMSTAD 30245 SWEDEN |
| HOMEQ SERVICING | C/O  DAVID BROWN ANALYST CONSULTANT CLIE PO BOX 24649 WEST PALM BCH FL 33416-4649 |
| HOMER & BONNER PA | 1441 BRICKWELL AVENUE, SUITE 1200 MIAMI FL 33131 |
| HOMER, CLARE | 60 TADWORTH ROAD LONDON NW2 7UD UNITED KINGDOM |
| HOMER, MICHAEL ROBERT & RUSHA NIHAL EL-BARDAI | 8015 HANNUM AVE CULVER CITY CA 90230 |
| HOMMES, W.P & HOMMES-VAN DER HEIJDEN, M.A.W | STRANDBOULEVARD 9 PUTTEN 3882 RN NETHERLANDS |
| HON, WING SZE VINCI | 10G, BLOCK 2, SHAM WAN TOWERS AP LEI CHAU HONG KONG HONG KONG |
| HONDA, NORIKO | 3/8/2018 OGAWA 13 MACHIDA CITY 194-0003 JAPAN |
| HONDA, TOMOKO | 5-28-20-403 NAKAMEGURO 13 MEGURO-KU 150-0061 JAPAN |
| HONEYBALL, ROBERT | 33A BELGRAVE COURT 36 WESTFERRY ROAD LONDON E14 8RL UNITED KINGDOM |
| HONEYCUTT, MARY SUCC. TTEE | FBO FRANCIS MURGO REV TRUST AMENDED 11/8/05 1721 NW 20TH AVE APT #103 DELRAY BEACH FL 33445 |
| HONEYWELL | 180 MICHAEL DRIVE SYOSSET NY 11791 |
| HONG KONG BIBLE SOCIETY | ROOM 902, ORIENTAL CENTRE, 67 CHATHAM ROAD SOUTH TSIMISHATSUI, KOWLOON HONG KONG |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG 12P SMITHFIELD HONG KONG HONG KONG |
| HONG LEONG BANK BERHAD | LEVEL 6, WISMA HONG LEONG 18 JALAN PERAK, 50450 KUALA LUMPUR P.O. BOX 12372, KUALA LUMPUR 50776 MALAYSIA |
| HONG POLYTECHNIC UNIVERSITY, THE | 11/F, LI KA SHING TOWER, FINANCE OFFICE HUNG HOM KOWLOON HONG KONG |
| HONG, JOONKEE | 38C, TOWER 2, CENTRESTAGE 108 HOLLYWOOD ROAD SHEUNG WAN HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| HONG, JULIANA | ARTIS SHIMATSUYAMA 802 HIGASHI GOTANDA 1-2-42 13 SHINAGAWA KU 141-0022 JAPAN |
| HONG, JUNG PYO | 195 DARWIN AVE # A RUTHERFORD NJ 07070-1322 |
| HONG, LI PING & CHUN, LAM FUK | PETER C PAN & CO SOLICITORS OFFICE C1, 14/F GAYLORD COMMERCIAL BUILDING NOS. 114-118 LOCKHART ROAD HONG KONG |
| HONG, PATRICK | 18A, SOUTH TOWER 6 RESIDENCE BEL-AIR 38 BEL-AIR AVENUE HONG KONG HONG KONG |
| HONG, SHUNYI | 34147 AUDEN CT FREMONT CA 94555 |
| HONG, YANG-MYUNG | 16A, YUKON COURT 2 CONDUIT ROAD HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HONGOGOWIJONO, MARIA BERNADETTE WIDOWATI, AND | DARMADJI, JOHANNES BUDI SUSETIJO & FRANSISEUS ERI SUSANTO C/O 7 ONE NORTH GATEWAY # 06-12 ONE NORTH 138642 SINGAPORE |
| HONGRAPIPAT, NITTAYA | 11/14-15 NANTAWAN VILLAGE SOI 5 BANGYAI, NONTHABURI BANGKOK 11140 THAILAND |
| HONIG, FRIEDRICH | GUNSERSTR. 2 KIRCHSCHLAG A-2860 AUSTRIA |
| HONINGER, HENRIK & SIBYLLE | ERLENWEG 12 PIRNA D01796 GERMANY |
| HONISCH, BRIGITTE | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| HONJO, MAKI | 3-4-8-410 SHIROKANE DAI 13 MINATO-KU 108-0071 JAPAN |
| HONNIGS, VIRGINIA C. | 1728 HORSESHOE DR. COLUMBIA SC 29223 |
| HONNOLD, SUSAN | 11750 W. SUNSET BLVD. #207 LOS ANGELES CA 90049 |
| HONSEL, GISELA | C/O JAN HONSEL MOENKEBERGSTR. 27 BIELEFELD 33619 GERMANY |
| HONSEL, JAN | MOENKEBERGSTR. 27 BIELEFELD 33619 GERMANY |
| HONTAI LIFE INSURANCE CO., LTD | 4TH FL., 156, MINSHENG E. RD., SEC. 3 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HONTANOSAS, CARLOS RAYMUND | 18 TIMBERHILL DRIVE FRANKLIN PARK NJ 08823 |
| HOOD, THOMAS W | FLAT 5 1 WOODS PLACE LONDON SE1 3BS UNITED KINGDOM |
| HOOGEZAND, J. EN HOOGEZAND-WINKELMAN, A.A.J. | SCHORPIOEN 6 KATWIJK 2221 MZ NETHERLANDS |
| HOOGWYS, ROGER | PUNFESTER BLOEMSTRAAT 14 MARIAKERKE 9030 BELGIUM |
| HOOIMEIJER, ARIE | AMSTELDIJK AMSTERDAM 1074 HV NETHERLANDS |
| HOOK, LETHA AND WYLLIE, NANCY | 454 CURRAN RD SHORTSVILLE NY 14548-9333 |
| HOON, JOAN SIOW LING | BLK 269A COMPASSVALE LINK #10-115 SINGAPORE 541269 SINGAPORE |
| HOONG, SENG TAT | 3-9-1 HIKARIGAOKA OODORI-CHUO HIKARIGAOKA CENTRAL PARK 13 NERIMA-KU 179-0072 JAPAN |
| HOOPER, HELEN | 1722 EAST 51ST STREET BROOKLYN NY 11234 |
| HOOPER, KATE | 22A MAIN STREEET SUTTON BONINGTON LE12 5NE UNITED KINGDOM |
| HOOPER, RICHARD A. | 172 SOUTH OXFORD STREET APARTMENT 2 BROOKLYN NY 11217 |
| HOORN, J.C.H. AND B.M. DOORN-DE RUIG | VAN ITTERSUMLAAN 11 BENNEBROEK 2121 BP NETHERLANDS |
| HOOSIER ENERGY RURAL ELECTRIC COOPERATIVE, INC. | 7398 N. STATE ROAD 37 BLOOMINGTON IN 47404 |
| HOOVER TRUST FUND LIMITED AS TRUSTEE OF THE HOOVER | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| HOOVER, G DOUGLAS & JOAN B JT TEN/WROS | 6420 FAIRFIELD RD. OXFORD OH 45056 |
| HOOVER, G DOULGAS, TTEE | 474 S. LOCUST ST. OXFORD OH 45056 |
| HOPE, BENJAMIN | 89A DISRAELI ROAD PUTNEY SW15 2DY UNITED KINGDOM |
| HOPKE, WILLIAM J. | 23 WEST 87TH STREET APT. 4R NEW YORK NY 10024 |
| HOPKINS, BARBARA A | 27 SYCAMORE ROAD MANAHAWKIN NJ 08050 |
| HOPKINS, CARLENE D. | 1224 E. CRESTWOOD MEMPHIS TN 38119-5014 |
| HOPKINS, JOHN M. | 1763 ROYAL OAKS RD N., # F-309 BRADBURY CA 91010 |
| HOPKINS, KAY H. | 7700 JEWEL WEED CT. SPRINGFIELD VA 22152 |
| HOPKINS, KEVIN | 405 WARREN AVENUE HAWTHORNE NY 10532 |
| HOPKINS, LEO | FLAT 2 THE GREENHOUSE AUGUSTUS ROAD LONDON SW196EN UNITED KINGDOM |
| HOPKINS, MEGAN | 3 LEXINGTON COURT MONROE NJ 08831 |

| Claim Name | Address Information |
|---|---|
| HOPKINS, ROBERT A | 401 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| HOPKINS, TURNER - IRA | 1224 E. CRESTWOOD MEMPHIS TN 38119 |
| HOPKINS, WILLIAM | 1702 WOODBINE STREET APT. 15 RIDGEWOOD NY 11385 |
| HOPPE, DIETER | INGA HOPPE KIRCHHOFFWEG 74 MUNSTER 48159 GERMANY |
| HOPPENSTEDT FIRMENINFORMATIONEN GMBH | POSTFACH 10 01 39 64201 DARMSTADT GERMANY |
| HOPPER, CHARLES S. | 15 HORSESHOE ROAD COS COB CT 06807 |
| HOPPER, KENNETH | 424 W END AVE APT 12H NEW YORK NY 10024-5783 |
| HORA, NEERAJ | 1665 FILBERT STREET SAN FRANCISCO CA 94123 |
| HORAN, KEVIN | 105 W. 73RD STREET SUITE 8D NEW YORK NY 10023 |
| HORDIJK, H. | VREEDESTRAAT 10 DELFGAUW 2645 AN NETHERLANDS |
| HORDIJK, J. | KRUIZEMUNTSTRAAT 25C 3083 TV ROTTERDAM NETHERLANDS |
| HORI, NOZOMI | #1208 THE LIONS UENO NO MORI 2-1-16 NEZU 13 BUNKYO-KU 113-0031 JAPAN |
| HORIE, YURIKO | #502,3-23-2 IKEJIRI 13 SETAGAYAKU 154-0001 JAPAN |
| HORIKOSHI, MIEKO | 3-27-5-506 HACHOBORI 13 CHUO-KU 104-0032 JAPAN |
| HORIMAI, NARIMITSU | 5-8-15 KITA-SHINAGAWA KITA-SHINAGAWA HOMES 1205 13 SHINAGAWA-KU 141-0001 JAPAN |
| HORIMOTO, MASAYO | MIHARUDAI 81-1-303 14 YOKOHAMA-SHI 232-0002 JAPAN |
| HORIUCHI, MIEKO | 5-35-6 DAITA 13 SETAGAYA-KU 1550033 JAPAN |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON HOUSE | GUGGENHEIM PARTNERES C/O HORIZON HOUSE 135 EAST 57TH STREET NEW YORK NY 10022 |
| HORIZON II INTERNATIONAL LTD SERIES 114 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 126 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 130 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 134 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 135 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 136 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 193 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 220 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 221 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 222 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 225 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 226 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 227 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 228 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 229 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON II INTERNATIONAL LTD SERIES 230 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| HORIZON SERVICES CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HORIZON SOFTWARE | S15700 CTY RD U STRUM WI 54770 |
| HORIZON21A/C ARC-T05-20151 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A05-20230 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-A07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORIZON21A/C H21 ABS RTN CONCEPTS SPCARC-B07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1110 CAYMAN ISLANDS |
| HORIZON21A/C H21: ILS-A04-30140 | P.O. BOX 1356 GENESIS BUILDING, 4TH FLOOR GENESIS CLOSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| HORM, WILFRIED | BRIGNOLER STR. 31C GROSS-GERAU D-64521 GERMANY |
| HORN, LUCILLE R. | C/O DEBBIE HILLIGOSS R.R. #1, BOX 51A GAYS IL 61928 |
| HORN, PAM D | 1172 HILLSBORO MILE 3A HILLSBORO BEACH FL 33062 |
| HORN, WILFRIED | BRIGNOLER STR 31C GROSS-GERAU D-64521 GERMANY |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNBACHER, HANS | 3 AV DE GRANDE-BRETAGNE MONTE-CARLO MC-98000 MONACO |
| HORNE, CATHY | 3510 GARDEN MIST CIR AUBURN GA 30011-2375 |
| HORNE, ERIC M. | 11201 COLONIAL COUNTRY LN CHARLOTTE NC 28277-9682 |
| HORNICK JR, JOHN | 3509 3 ST A EAST MOLINE IL 61244 |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6006 SOUTH AFRICA |
| HORNSTEIN, REBECCA | 50 WEST 75TH STREET APT. 5B NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| HORNUNG, EUGEN | BODENCACHER WEG 17 FRANKFURT 60598 GERMANY |
| HOROWITZ, DAVID B. | 7 GLEN DRIVE HARRISON NY 10528 |
| HOROWITZ, HAROLD | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HOROWITZ, JASON H. | 71 DAVEY DRIVE WEST ORANGE NJ 07052 |
| HOROWITZ, MARTIN L. | 211 ALBERON DRIVE PARK RIDGE NJ 07656 |
| HOROWITZ, MURRAY DR. | 49 SMALLWOOD LANE ENGLISHTOWN NJ 07726 |
| HOROWITZ, SHIRLEY | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HORSFALL, DABO | 315 WEST 33RD STREET APARTMENT 31B NEW YORK NY 10001 |
| HORSFIELD, JAMES R | GROUND FLOOR FLAT 114 RITHERDON ROAD LONDON SW17 8QQ UNITED KINGDOM |
| HORSFIELD, NICHOLAS | 555 W. 23RD ST APT S6M NEW YORK NY 10011 |
| HORSMAN, DONALD | 1255 PASADENA AVE S APT 1612 ST PETERSBURG FL 33707-6220 |
| HORST, DAVID L. | 510 E. MAPLE ST. PALMYRA PA 17078-2618 |
| HORST, SLIWA DR | WEIHERWEG 17 TELFS A-6410 AUSTRIA |
| HORTA-SOTO, EZELLE | 2123 SKYLARK CT. #1 UNION CITY CA 94587 |
| HORTAS, MARIA DANIEL MATEUS | AV. JULIO GRACA, 44, APARTMENTO 203 APARTADO 27 VILA DO CONDE 4481-909 PORTUGAL |
| HORTON, GILLIAN | 32, HILLSIDE AVENUE THORPE ST. ANDREW NORWICH NR7 0QW UNITED KINGDOM |
| HORTON, MALCOLM | LANGHAM MANSIONS FLAT 21 EARLS COURT SQUARE LONDON SW5 9UJ UNITED KINGDOM |
| HORUS EYE S.R.L. | VIA VINCENZO MONTI 79/3 MILANO 20122 ITALY |
| HORVATH, RICHARD | 4705 CENTER BLVD APT. 2106 LONG ISLAND CITY NY 11109 |
| HORWATH, TINA LYNN | 30 SHADY GROVE LANE BERKELEY HEIGHTS NJ 07922 |
| HORWITZ FAMILY TRUST - UAD 11/12/01 | DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| HORWITZ, ERWIN J. | 7424 EATON COURT UNIVERSITY PARK FL 34201 |
| HOSAGE, JOHN | 551 S MAIN RD MOUNTAIN TOP PA 18707 |
| HOSANA, MICHAEL | 2109 BROADWAY APT 1502 NEW YORK NY 10023-2151 |
| HOSEK, BENJAMIN | 3-6-3 NISHI AZABU FORREST PLAZA 1002 NISHI AZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSHI, MANABU | 201, 3-1-16 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| HOSHINA, NORIKO | MARVELOUS TODOROKI #201, 2-8-24 NAKAMACHI 13 SETAGAYA-KU 158-0091 JAPAN |
| HOSHINO, MAI | MISSING ADDRESS |
| HOSIE, WILLIAM | 16 LIVINGSTON ROAD STROUDSBURG PA 18360 |
| HOSKING, GARY | 132 LAWNDALE AVENUE WILMETTE IL 60091 |
| HOSKINS, DAMIAN | 65 TRANMERE RD LONDON SW18 3QP UNITED KINGDOM |
| HOSMER, JENNIFER | 1360 N LAKE SHORE DR APT 818 CHICAGO IL 60610-8454 |
| HOSOI, JUNKO | 524 SHIMA-CHO MINUMA-KU 11 SAITAMA 337-0006 JAPAN |
| HOSOI, TORU | 1-2-6 TAKANAWA LANDSTAGE SHIROKANE TAKANAWA #1204 13 MINATO-KU 108-0074 JAPAN |
| HOSOKAWA, KEIKO | 4-7-10-201 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| HOSPITAL ESPANOL AUXILIO MUTUO DE PUERTO RICO INC | AVE. PONCE DE LEON 735 PARADA 37 HATE REY PR 00919 |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO M5C 3B2 CANADA |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | I TORONTO STREET, SUITE 1400 TORONTO ON M5C 3B2 CANADA |
| HOSS, HANS | AM SCHELLBERG 4I BAD SODEN D-65812 GERMANY |
| HOSSAIN, SALMA | 114 ALBEMARLE ROAD APARTMENT B10 BROOKLYN NY 11218 |
| HOSSAIN, TARIQUE | 35-15 LEVERICH STREET APT# 601 JACKSON HEIGHTS NY 11372 |
| HOSTERNOKKE B.V. | T/A/V J.A. VERSTELLE DRECHTDIJK 68 DE KWAKEL 1424 RJ NETHERLANDS |
| HOT SPOT | 620 MAIN ST PEETZ CO 80747-9900 |
| HOTAREK, MEREDITH | 62 PAPERMILL ROAD MANHASSET NY 11030 |
| HOTCHANDANI, P. & D. & L.P. | P.O. BOX 23438 DUBAI UNITED ARAB EMIRATES |
| HOTCHANDANI, TIMOTHY G. | 400 WEST 55TH STREET APARTMENT 7B NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| HOTCHKISS SCHOOL | PO BOX 800 LAKECILL CT 06039-0800 |
| HOTEL AND RESTAURANT EMPLOYEES RETIREMENT FUND | C/O SHAWN GROFF LEONARD CARDER, LLP 1330 BROADWAY, SUITE 1450 OAKLAND CA 94612 |
| HOTEL AURIGA STROLZ GMBH & CO KG | OMESBERG 330 LECH AM ARLBERG 6764 AUSTRIA |
| HOTEL EGGER GESMBH | HAIDWEG 170 HINTERGLEMM 5754 AUSTRIA |
| HOTEL FOUQUET'S BARRIERE PARIS | 46, AVENURE GEORGE V PARIS 75008 FRANCE |
| HOTEL LATINI-GASTHOF SCHUTTHOF GMBH | KITZSTEINHORNSTR. 4 ZELL AM SEE 5700 AUSTRIA |
| HOTEL MANAGEMENT INTERNATIONAL LIMITED | ROOM 203, 2/F, ALLIANCE BUILDING 130-136 CONNAUGHT ROAD CENTRAL HONG KONG |
| HOTEL PLAZA ATHENEEPARIS | 25 AVENUE MONTAIGNE PARIS 75008 FRANCE |
| HOTEL SANDHOF PRODINGER GMBH | NR. 124 LECH AM ARLBERG 6764 AUSTRIA |
| HOTEL SCHWEBEBAHN GESMBH & CO KG | SCHMITTENSTR. 125 ZELL AM SEE 5700 AUSTRIA |
| HOTEL THERESIA GMBH | GLEMMTALER LANDESSTR. 208 SAALBACH 5753 AUSTRIA |
| HOTEL WEITZER GMBH & CO KG | GRIESGASSE 15 GRAZ 8020 AUSTRIA |
| HOTI, LAURA | VIA PALMANOVA 219 MILANO MI 20132 ITALY |
| HOTIBES, S.A. | DIPUTACION, 394 BARCELONA 08013 SPAIN |
| HOTOVEC, MARY L | 13 THE STABLES CAIRNBURN BELFAST BT4 2HY UNITED KINGDOM |
| HOTTA, NOZOMI | LERSEEL FUCHU 402 2-5-8 FUCHU-CHO 13 FUCHU-SHI 183-0055 JAPAN |
| HOTZ, LORI M. | 315 E 65TH ST APT 11H NEW YORK NY 10065-6851 |
| HOTZEL, BERNHARD | HERZOG-ODILOSTR. 3 MONDSEE A-5310 AUSTRIA |
| HOU, CHI-SHENG | 1203 RIVER RD. 1K EDGEWATER NJ 07020 |
| HOU, DAJUN | 3209 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| HOU, MARK | 48-16 208TH ST OAKLAND GARDENS NY 11364 |
| HOU, THOMAS T. | 257 CENTRAL PARK WEST APARTMENT 5E NEW YORK NY 10024 |
| HOU, YANKUN | 89 POK FU LAM ROAD 28A, TOWER 3 HONG KONG HONG KONG |
| HOU, YUANFENG | APT A, 3/F., 88 POKFULAM ROAD, POKFULAM, HONG KONG HONG KONG |
| HOUCK, ROBERT J. & JANIE G. | PO BOX 189 ROBERT LEE TX 76945-0189 |
| HOUDEK, HELMUT | ELCHENWEG 9A BAD ISCHL A-4820 AUSTRIA |
| HOUDSTERMIJ THEO WULLEN B.V. | OOSTELIJKE HAVENDIJK 13-A ROOSENDAAL 4704 AD NETHERLANDS |
| HOUGH, MARCUS DANIEL | 11B FAIRMOUNT ROAD BRIXTON LONDON SW2 2BJ UNITED KINGDOM |
| HOUGHTALING, JOSEPH | 319 EAST 25TH STREET APT 3A NEW YORK NY 10010 |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | 222 BERKELEY STREET BOSTON MA 02116 |
| HOUGHTON, BARBARA | BRUSH MEDDAR MIDWAY INVERGORDON ROSS SHIRE UNITED KINGDOM |
| HOUGHTON, BRETT T. | 73 HIGHLAND AVENUE SHORT HILLS NJ 07078 |
| HOUGHTON, GARETH C | 62 CHURCHBURY LANE MDDSX ENFIELD EN13TY UNITED KINGDOM |
| HOUGHTON, SHIRLEY | 53 SLIPWAY HOUSE 2 BURRELLS WHARF SQUARE LONDON E14 3TD UNITED KINGDOM |
| HOULIHAN, BRENNA A. | 546 LOCUST ST MOUNT VERNON NY 10552-2607 |
| HOULIHAN, JENNIFER | 471 SOUTH VAN NESS SAN FRANCISCO CA 94110 |
| HOULIHAN, JENNIFER F. | 1620 LEAVENWORTH STREET APT 6 SAN FRANCISCO CA 94109 |
| HOUONJI TEMPLE | ATTN: MR. SEIICHI ENYA, MANAGER OF FINANCIAL DEPARTMENT RELIGIOUS JUDICIAL PERSON, NICHIREN-SHU, HO-ON JI 3-3 KOMAGATA-CHO, SHOWA-KU NAGOYA CITY, AICHI PREF. 466-0832 JAPAN |
| HOUPIS, GEORGE | 9111 MANSFIELD AVENUE MORTON GROVE IL 60053 |
| HOURIGAN, ALECIA | 97 CYPRUS STREET LONDON E20NW UNITED KINGDOM |
| HOURLY PENSION PLAN  ROBBINS, INC. | 4777 EASTERN AVE CINCINNATI OH 45226 |
| HOUSCHEID, MARCO | 15 GREYCOAT PLACE FLAT 8 WESTMINSTER SW1P 1SB UNITED KINGDOM |
| HOUSEAL, DARIUS | 2241 SOUTH BUSINESS HWY. 121 APT. #214 LEWISVILLE TX 75067 |
| HOUSING BANK FOR TRADE AND FINANCE, THE | ATTN: RIYAD TAWEEL / RAKAN TARAWNEH POST OFFICE BOX 7693 AMMAN 11118 JORDAN |
| HOUSSONLOGE, ANN-GAELLE | RUE DES CLOUTIERS, 37 ROUX 6044 BELGIUM |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | D. MILLER SE ALABAMA MEDICAL DOTHAN AL 36303 |

| Claim Name | Address Information |
|------------|---------------------|
| HOUSTON PIPE LINE COMPANY L.P. | 711 LOUISIANA ST SUITE 900 HOUSTON TX 77002 |
| HOUSTONSTREET | ONE NEW HAMPSHIRE AVE. STE 207 PORTSMOUTH NH 03801 |
| HOUTHUIZEN, P.H. EN | P.B.M. HOUTHUIZEN-GIJTENBEEK MEERKOETSTRAAT 7 4302 WR ZIERIKZEE NETHERLANDS |
| HOUTWIPPER, J.G.J. & H.G. | APPEL ACKER 6 HEEMSKERK 1965 RN NETHERLANDS |
| HOVELAND, SHUBHA | 30 W70TH STREET APARTMENT 4B NEW YORK NY 10023 |
| HOVING, R. E/O | H.B. HOVING - REURINH IJSSPOORWEG 33 EMMEN 7814 XA NETHERLANDS |
| HOW, DESMOND | SORRENTO TOWER 3, 67/F UNIT E 1 AUSTIN ROAD WEST TSIM SHA TSUI, KOWLOON HONG KONG HONG KONG |
| HOWALL, MARCUS | BASSERMANN STR 14 HEDDESHEIM 68542 GERMANY |
| HOWARD HUGHES MEDICAL INSTITUTE | 4000 JONES BRIDGE ROAD CHEVY CHASE MD 20815-6789 |
| HOWARD, CHRISTOPHER MAR | PAPPENHEIMSTRASSE 7 BY MUNICH 80335 GERMANY |
| HOWARD, ELMER G., JR. & SOPHIE M. | 336 QUAIL RUN ROAD MIDDLETOWN OH 45042-3861 |
| HOWARD, JAMES | SAKURAGAOKA 1-8-17 13 TAMA-SHI 206-0013 JAPAN |
| HOWARD, JASON | 62 THE STREET FETCHAM SURREY LEATHERHEAD KT229RF UNITED KINGDOM |
| HOWARD, KAREN | FLAT 3 EMPIRE COURT 56 PLAISTOW LANE KENT BROMLEY BR1 3JE UNITED KINGDOM |
| HOWARD, KYLE | 30 CROSBY ST APT M3 NEW YORK NY 10013-2792 |
| HOWARD, MARTA | 13 BUSHFIELDS ESSEX LOUGHTON IG10 3JT UNITED KINGDOM |
| HOWARD, NATALIE | 23 THE AVENUE WANSTEAD LONDON E11 2EE UNITED KINGDOM |
| HOWARD, RAWLE | 360A TOMPKINS AVE BROOKLYN NY 11216 |
| HOWARD, SHARON | 236 TERRACE DRIVE SAYLORSBURG PA 18353 |
| HOWARD, STEPHEN E. | 23 HOMESDALE ROAD BRONXVILLE NY 10708 |
| HOWARD, VIVIAN | 240 EAST 93RD STREET APT #8A NEW YORK NY 10128 |
| HOWARTH, JULIAN | 12 WELLINGTON ROAD LONDON W5 4UH UNITED KINGDOM |
| HOWDEN, MARK EDWARD | 1 PRINCE OF WALES ROAD FLAT 41 LONDON NW5 3LW UNITED KINGDOM |
| HOWE, CHRISTIAN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HOWE, DAVID AND MARJORIE | 3 N. EVANSTON AVE ARLINGTON HEIGHTS IL 60004-6615 |
| HOWE, JR., HERBERT N. AS SOLE BENEFICIARY OF THE E | CHERYL ANN HOWE (DECEASED) 1031 KAISER WAY FORT MILL SC 29715-5500 |
| HOWE, VIKKI | 30A BREAKSPEARS ROAD BROCKLEY LONDON SE4 1UW UNITED KINGDOM |
| HOWE, WINGWAI WINNIE | 4 HADRIAN DR LIVINGSTON NJ 07039 |
| HOWELL, ALEX | 6N OXFORD AND CAMBRIDGE MANSIONS OLD MARYLEBONE RD LONDON NW1 5EG UNITED KINGDOM |
| HOWELL, CRAIG | 303 PARK AXIS MINAMI AZABU 1-5-11 MINAMI AZABU 13 MINATO-KU 106-0047 JAPAN |
| HOWELL, DARVIN | 1749 ROYAL SAINT GEORGE DR WESTLAKE VILLAGE CA 91362 |
| HOWELL, DONNA B. | 4806 GREYSTONE DR AUSTIN TX 78731-1115 |
| HOWELL, GEORGIE W. & JAMES E. | 1827 KENWOOD BLVD SE ROANOKE VA 24013 |
| HOWELL, PAUL JOHN TREVO | 29D PHILBEACH GARDENS EARLS COURT LONDON SW5 9EB UNITED KINGDOM |
| HOWELL, RONFORD | 1216 HAMILTON ST BELLEVILLE NJ 07109 |
| HOWELL, TIMOTHY BENTON | 100 8TH AVENUE #5C BROOKLYN NY 11215 |
| HOWELLS, CHRIS ALUN | 6 DEAL STREET SHOREDITCH LONDON E15AG UNITED KINGDOM |
| HOWES, LUCY | 47 DODDINGHURST RD ESSEX BRENTWOOD CM15 9EU UNITED KINGDOM |
| HOWGATE, AUDREY | 46, CLARKSON AVENUE HECKMONDWIKE WEST YORKSHIRE WF16 9LX UNITED KINGDOM |
| HOWGATE, FELICITY | 52 WHITEMORE ROAD SURREY GUILDFORD GU1 1QU UNITED KINGDOM |
| HOWIE, MARVIN TRUST UAD 5-26-77 | CAROLINE HOWIE TTEE 2935 SOMERBROOK LN MARION IA 52302-6272 |
| HOWISEY, DEANNE | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOWISEY, ROBERT | 6533 SEA VIEW AVE NW #412A SEATTLE WA 98117-6064 |
| HOWITT, JUDITH | 19, BISHOPS WALK LOWESTOFT SUFFOLK NR32 4JN UNITED KINGDOM |
| HOWLAND, KAREN | 10404 BACK PLAINS DR LAS VEGAS NV 89134-7408 |
| HOWLEY, JUSTUS | CANTERBURY ROAD, #7G CHATHAM NJ 07928 |

| Claim Name | Address Information |
|---|---|
| HOWLIN, NEIL | THE COTTAGE 35A LANSDOWNE ROAD LONDON E18 2BA UNITED KINGDOM |
| HOY, LESLIE | 5/24/2017 SETA 13 SETAGAYA-KU 158-0095 JAPAN |
| HOYT, JONATHAN T. | 353 DEERPATH LANE BRIDGEWATER NH 03222 |
| HOYT, RICHARD M. | 427 CENTER ROAD EASTON CT 06612 |
| HOYZER, BIRGIL | HINTER PASTORS HOFE 9A ISEMHAGEN 30916 GERMANY |
| HOZUMI, JUNKO | PRIME AZABU 202 2-9-21 MINAMI AZABU 13 MINATO KU 106-0047 JAPAN |
| HPB TRUST UAD 06/26/1985 HERBERT P BLEUSTEIN TRUST | HERBERT P. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| HPL GAS MARKETING LP | 8801 S. YALE SUITE 310 TULSA OK 74137 |
| HRBINA, LORRAINE | P.O. BOX 64 QUAKERTOWN PA 18951-0064 |
| HROMIC, HARIS | 25-40 SHARE BLVD G-I ASTORIA NY 11102 |
| HROMIN, MICHAEL | 10 CORTLAND PLACE CLIFFSIDE PARK NJ 07010 |
| HRONCICH, ROSE | 623 ANTRIM ROAD RIVERVALE NJ 07675 |
| HRUSKAR, ZORAN | 29 WARNOCK DRIVE WESTPORT CT 06880 |
| HRVATIN, MAIA A. | 363 WEST 51ST STREET APARTMENT 5W NEW YORK NY 10019 |
| HRYNKIEWICZ, ANDREW J | 16 RACTON ROAD FULHAM LONDON SW6 1LP UNITED KINGDOM |
| HRYNUIK, MICHAEL L. | 235 WEST 56TH STREET APARTMENT 31N NEW YORK NY 10019 |
| HSBC | C/O ERICA BOYD SECONDARY MARKETS 2929 WALDEN AVE DEPEW NY 14043-2690 |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP. LTD. 3F, 285 WEN HWA ROAD, SECTION 2 PANCHAIO CITY TAIPEI TAIWAN |
| HSBC BANK (URUGUAY) SA | RINCON 422 PLANTA BAJA MONTEVIDEO URUGUAY |
| HSBC BANK MALTA PLC | 233 REPUBLIC STREET VALLETTA VLT 1116 MALTA |
| HSBC BANK PLC | C/O BOB KING CORPORATE TRUST AND LOAN AGENCY - LEVEL 24 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 18TH FLOOR, 8 CANADA SQUARE CANARY WHARF LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK PLC | 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE FOR LEHMAN MORTGAGE TRUST MORTGAGE PAA-THROUGH CERTIFICATES SERIES 2006-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TTEE FOR ST | RATE MORTGAGE LOAN TRUST SERIES 2004-1 ATTN: FERNANDO ACEBEDO CTLA STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NA AS TTEE FOR RESTRUCTURED ASSET C | WITH ENHANCED RETURNS SERIES 2002-39-C CTLA- STRUCTURED FINANCE ATTN: CHI LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2004-14 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2005-1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ADJUS | MORTGAGE LOAN TRUST SERIES 2004-4 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NA, AS TRUSTEE FOR STRUCTURED ASSET | MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-RF1 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 8 CANADA WHARF CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, NATIONAL ASSOCIATION | CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-5 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-6 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-18 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERT SERIES 200322A CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SECURITIES CORP MORTGAGE PASS-THROUGH CERT SERIES 2004-SCI CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDEN 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ASSET SEC CORP MRT LOAN TRUST MRT PASS THROUGH CERT SERIES 2007-RF2 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-4 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO, VICE PRESIDENT 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-21 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TTEE FOR LE | MORTGAGE PASSTHROUGH CERTIFICATES SERIES 2006-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2000-24-A-HSBC CTLA-STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 2002-39-C CTLC – STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA-STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN SERIES 2004-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN SERIES 2005-21 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-7 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-4 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SECURITIES CORP. MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2007-RF2 ATTN: FERNANDO ACEBEDO CTLA- STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SECURITIES CORPORATION MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2008-RF1 ATTN: FERNANDO ACEBEDO CTLA- STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | RATE MORTGAGE LOAN TRUST SERIES 2005-1, CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-22A CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 1TH FLOOR NEW YORK NY 10016 |
| HSBC BANK(URUGUAY)SA | ***NO ADDRESS PROVIDED*** |
| HSBC COMMON DEPOSITORY NOMINEE | MARINE HOUSE PEPYS STREET LONDON EC3N 4DA ENGLAND |
| HSBC FRANCE | 103 AVANUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC HOLDINGS PLC | 10 QUEEN STREET PLACE LONDON EC4R 1BQ UNITED KINGDOM |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED – AS TRUSTEE FOR PRU INCOME XL FUND C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED – AS TRUSTEE FOR PRU INCOME X FUND) C/O WONGPARTNERSHIP |

| Claim Name | Address Information |
|---|---|
| HSBC INSTITUTIONAL TRUST SERVICES | LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET #20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPORE 049712 SINGAPORE |
| HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 | 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| HSBC TRINKAUS & BURKHARDT (INTERNATIONAL) SA | RUE NINA ET JULIEN LEFEVRE 1-7 LUXEMBOURG 1952 LUXEMBOURG |
| HSBC TRINKHAUS UND BURKHARDT KGAA | KONIGSALLEE 21-23 DUSSELDORF D-40212 GERMANY |
| HSBC, AS DEPOSITARY FOR THE GARTMORE FIXED INTERES | C/O GARTMORE FUND MANAGERS LIMITED (A.C.D.) 8 FENCHURCH PLACE LONDON EC3M 4PB UK |
| HSBC, AS DEPOSITARY FOR THE GARTMORE HIGH YIELD CO | C/O GARTMORE FUND MANAGERS LIMITED (A.C.D.) 8 FENCHURCH PLACE LONDON EC3M 4PB UK |
| HSH 2100 LLC | C/O METROPOLE REALTY ADVISORS, INC. 520 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| HSH NORDBANK AG | GERHART-HAUPTMANN-PLATZ 50 D-2000 HAMBURG 1 FEDERAL REPUBLIC OF GERMANY GERMANY |
| HSH NORDBANK SECURITIES SA | HSH NORDBANK INTERNATIONAL AG 2 RUE JEAN MONNET L2180 LUXEMBOURG |
| HSIA, JOHN | 486 E. 74TH ST APT. #A NEW YORK NY 10021 |
| HSIAO, YIHSIANG | 49 CRESCENT LANE ROSLYN HEIGHTS NY 11577 |
| HSIEH, KUO | 84 KIRKWOOD ROAD WEST HARTFORD CT 06117 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEN, LIN CHIH | 252 9TH FLOOR SANYUAN STREET TAIPEI TAIWAN CHINA |
| HSIU, CHAN TSUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| HSIUNG TIEN HSIANG CHUEH | 12/F, NO. 149 MIN-SHENG E. ROAD SEC. 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU FAMILY TRUST | 661 KEW GARDENS DR LAS VEGAS NV 89178-1281 |
| HSU HUNG NAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST, CENTRAL HONG KONG |
| HSU HWEY YUN | NO.3-3, ALLEY 20, LANE 125, SEC 2 FUSING S. ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| HSU, ANNIE | 196-12 69TH AVENUE FRESH MEADOWS NY 11365 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 7719 LILAC WAY CUPERTINO CA 95014 |
| HSU, CHUNG WEI JOHN | NO.57, HSIN AN ROAD SHILIN TAIPEI TAIWAN, PROVINCE OF CHINA |
| HSU, CHUNG-HSIN | 36 WELLINGTON ROAD MEDFORD MA 02155 |
| HSU, KEVIN HSIU-TARN | 1330 BING DR SAN JOSE CA 95129 |
| HSU, MEI-WAN | 1478 NESBIT CT SAN JOSE CA 95120 |
| HSU, NISA S. | 305 EAST 72ND ST. APT 10DS NEW YORK NY 10021 |
| HSU, PO-WEI & TSOU, PEI SHAN | 8A ORANGE GROVE ROAD #11-02 258343 SINGAPORE |
| HSU, SUZANNE | NO.305 8 SHEPHERD MARKET LONDON WJ1 7JY UNITED KINGDOM |
| HSU, YAT SUM OLIVIA | 18 PIK TIN STREET FLAT D, 20/F, TOWER 1, GRANVILLE GARDEN TAI WAI CHINA |
| HSUE, YUBIN | 1 PALMWOOD WAY WARREN NJ 07059 |
| HTC AMERICA, INC. | WAIMAN LAM 13920 SOUTHEAST EASTGATE WAY, SUITE 400 BELLEVUE WA 98005 |
| HTC USA, INC. | 1051 PERIMETER DRIVE SCHAUMBERG IL 60173 |
| HTR INC. (HYBRID TRADING & RESOURCES) | 74 BONNER AVE SCHENECTADY NY 123044544 |
| HU, CHIENKUNG | 1066 SHADOWLAWN DR GREEN BROOK NJ 08812-1749 |
| HU, HAICHAO | 100-11 67TH ROAD APT. 317 FOREST HILLS NY 11375 |
| HU, ISABELLE | 608 BRIDLE PATH WYCKOFF NJ 07481 |

| Claim Name | Address Information |
| --- | --- |
| HU, JIAN | 109 PADDICK DRIVE LOWER EARLEY BERKS READING RG6 4HF UNITED KINGDOM |
| HU, JING Y. | 542 19TH AVE SAN FRANCISCO CA 94121 |
| HU, LENNY | 135-30 GRAND CENTRAL PARKWAY JAMAICA NY 11435 |
| HU, MING | 3 SHELTON COURT PRINCETON JUNCTION NJ 08550 |
| HU, SHIRLEY | 240 EAST 93RD STREET APT. # 11E NEW YORK NY 10128-3766 |
| HU, XUEBING | 11 HASKEL DR WEST WINDSOR NJ 08550 |
| HU, YIJIA | TOKYO SIR HOUSE GARDEN PORT 1207 2-13-5 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| HU, ZHENGYUN | DRAKE COURT 17 BROOKLANDS PARK LONDON SE3 9BN UNITED KINGDOM |
| HUA NAN COMMERCIAL BANK, LTD. | HUA NAN COMMERCIAL BANK LTD. OFFSHORE BANKING BRANCH 38 SEC 1, CHUNG-KING SOUTH ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUA, JINGSHENG | 127 OLD SHORT HILLS ROAD APT. 189 WEST ORANGE NJ 07052 |
| HUA, KELVIN | 99-45 67TH RD. APT. 202 FOREST HILLS NY 11375 |
| HUA, VINCENT | 27 SMITH ROAD NSW ARTAMON 2064 AUSTRALIA |
| HUANG FU MEI AND LIN YU CHIN | CHEN TAH SPECIAL METAL CO. NO. 134 SEC 1 KWANG FU ROAD SAN CHUNG CITY, TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN SAN JOSE CA 95120 |
| HUANG, ALBERT | 45 RIVER DRIVE S #2804 JERSEY CITY NJ 07310 |
| HUANG, ALLEN | 271 W 47TH ST APT 31G NEW YORK NY 10036-1451 |
| HUANG, ANNIE | 2135 73RD STREET BROOKLYN NY 11204 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHIN | 44113 BOITANO DR FREMONT CA 94539 |
| HUANG, CHIU-SSU MAGGIE | 12FL., NO.7 SUNGREN RD., TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, CHUAN | 26 AVE AT PORT IMPERIAL APT 103 WEST NEW YORK NJ 07093-8388 |
| HUANG, GORDON | 3/F 46 UPPER LASCAR ROW SHEUNG WAN HONG KONG HONG KONG |
| HUANG, JIAN | 1027 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| HUANG, JIAYING | FLAT A 20TH MACDONNELL ROAD CENTRAL HONG KONG HONG KONG |
| HUANG, JIMMY T. | 58-60 OCEANIA STREET OAKLAND GARDENS NY 11364 |
| HUANG, JOANNA | 324 EAST 59TH STREET, APT.# 4A NEW YORK NY 10022 |
| HUANG, JOHN Y. & LEE C. TTEES OF THE | JOHN AND LEE HUANG FAMILY TRUST 70 MONTCLAIRE DRIVE FREMONT CA 94539 |
| HUANG, JOYCE | 142 E 49TH ST APT 9D NEW YORK NY 10017 |
| HUANG, KANGLIN | ALPHA COURT MOTAZABU #302 8-43, MOTOAZABU 3-CHOME 13 MINATO-KU 106-0046 JAPAN |
| HUANG, KANGLIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUANG, KYLE | 9335 ALZAADA LANE HOUSTON TX 77070 |
| HUANG, LEI | 3 STONER AVE GREAT NECK NY 11021 |
| HUANG, LI CHIN ANITA | 9TH FLOOR - 12, NO. 5, ALLEY 8 LANE 188 MIN AN ROAD HSING CHUANG CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| HUANG, LI CHUN | NO. 18, ALY 55 LN 162 GAOCUI RD EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| HUANG, PAK-LEUNG | 1614 82 ST BROOKLYN NY 11214 |
| HUANG, RANFEI | 178 BLEEKER STREET 2ND FLOOR NEW YORK NY 10012 |
| HUANG, VAL | 1100 LIVE OAK WAY #1104 BELMONT CA 94002 |
| HUANG, WEIQING | 10131 TAYLOR CT WEST WINDSOR NJ 08550 |
| HUANG, XINYAN | 38 GARDEN PL #142 EDGEWATER NJ 07020 |
| HUANG, XU | 26 QUAKER ROAD SHORT HILLS NJ 07078 |
| HUANG, YAO XIANG | 1380 DAHILL RD UNIT#701 BROOKLYN NY 11204 |
| HUANG, YITING | 4A 38, BONHAM ROAD HONG KONG HONG KONG |
| HUANG, ZHAOXIA | 6 SEAVIEW LANE PORT WASHINGTON NY 11050 |
| HUANG, ZHENGAO | 34 SKYLARK LANE STONY BROOK NY 11790 |
| HUBBLEDAY, JOHN | FLAT 13, SCOTTS SUFFERANCE WHARF 5 MILL STREET LONDON SE1 2DE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HUBBUCH, JOHN J. | 5124 SKY LAKE DR PLANO TX 75093 |
| HUBEL, ERICK | BERGGASSE 2 GIESSHUBL A-2372 AUSTRIA |
| HUBER, ANDREAS | TAMARISKENG 102/RH83 WIEN A-1220 AUSTRIA |
| HUBER, BERND, DR. | UHLANDSTR. 194 A BERLIN 10623 GERMANY |
| HUBER, CRAIG A. | 24 OAK STREET GREENWICH CT 06831 |
| HUBER, FLORIAN | 15 EMERSON COURT WIMBLEDON HILL ROAD LONDON SW197PQ UNITED KINGDOM |
| HUBER, MONIKA | POBERHAUSENER WEG 1 HOHENWART 86558 GERMANY |
| HUBERATOR NV | RUE GUIMARD 4 LEGAL DEPARTMENT BRUSSELS B-1040 BELGIUM |
| HUBERS, DAVID R., TRUSTEE, DAVID R. | HUBERS REVOCABLE TRUST U/A/D 03/01/2001 9664 MASHIE COURT NAPLES FL 34108 |
| HUBERT, N. BESSIS | C/O N. MURCCIOLI 10 RUE CATALAN MARSEILLE 70 FRANCE |
| HUBSCH, DONALD C. TRUSTEE | HUBSCH FAMILY REVOCABLE TRUST SHARE B DTD 10-09-2002 P.O. BOX 566 GILLETT AR 72055 |
| HUCKE, ANDREAS & GUDRUN | HOHOES FELD 5 HAMELN 31785 GERMANY |
| HUDD, ASHLEY | 40 PUMPHOUSE CLOSE ROTHERHITHE LONDON SE16 7HS UNITED KINGDOM |
| HUDSON, BRENT | 20 BOXWORTH END SWAVESEY CAMBRIDGE CB24 2RA UNITED KINGDOM |
| HUDSON, CRAIG | 57A VALE ROAD LONDON N4 1PP UNITED KINGDOM |
| HUDSON, KATIE ANNE | FLAT 2 HOLLYDENE 36 BECKENHAM LANE BROMLEY SW1 7DQ UNITED KINGDOM |
| HUDSON, LIAM | 4A LEDBURY MEWS NORTH LONDON W11 2AF UNITED KINGDOM |
| HUDSON, MARK E. C. | 10 DEW LANE NEW CANAAN CT 06840 |
| HUEBER, CHARLOTTE | GARTENSTR. 7 UBERLINGEN 88662 GERMANY |
| HUEBER, REINHOLD | GARTENSTR. 7 UEBERLINGEN 88662 GERMANY |
| HUEFNER, BETTINA | OBERLINDAU 85 HE FRANKFURT 60323 GERMANY |
| HUENKE, MEGAN | 318 W 105TH ST APT 1A NEW YORK NY 10025-0174 |
| HUERTA, DAVID | TRES PICOS 19 APT 102 DF MEXICO 11560 MEXICO |
| HUERTA, THERESA J. | 224 WEST WEDGEWOOD AVE SAN GABRIEL CA 91776 |
| HUETTELMEYER, KLAUS DIETER | DE EICHENDORFFSTRASSE 1 WEISSENSTADT, 0-ALEMANIA 95163 |
| HUFF, DIANA - IRA | 4177 SOCIALVILLE FOSTER RD. MASON OH 45040 |
| HUFFMAN | MS. KAREN FLAMMAND 102 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| HUFFMAN, CHRISTINE | 1919 YGNACIO VALLEY RD APT 81 WALNUT CREEK CA 94598-3228 |
| HUG, JOHN HENRY | 121 COLEMAN AVE CHATHAM NJ 07928-2633 |
| HUGGAHALLI, MADHU | 16 GAIL COURT SPRINGFIELD NJ 07081 |
| HUGGINS, JESSICA | 701 HIGHLAND AVENUE, #1415 ATLANTA GA 30312 |
| HUGGINS, KITO | 185 CLINTON AVENUE APT. 14A BROOKLYN NY 11205 |
| HUGHES III, ROBERT E. | 316 EAST 84TH STREET APT 5E NEW YORK NY 10028 |
| HUGHES, BRADFORD | 76 QUARRY RD. STAMFORD CT 06903 |
| HUGHES, CHRIS | 50 BRAYBROOKE ROAD WARGRAVE BERKS READING RG10 8DT UNITED KINGDOM |
| HUGHES, CHRISTOPHER | APARTMENT 2109 26 HERTSMERE ROAD LONDON E14 4EF UNITED KINGDOM |
| HUGHES, JOHN | 944 ROUTE 9W S NYACK NY 10960 |
| HUGHES, JOHN CAMERON | 295 GREENWICH ST APT 9G NEW YORK NY 10007-1053 |
| HUGHES, LESLEY A. | 26 THAMES CRESCENT ESSEX CORRINGHAM SS179DU UNITED KINGDOM |
| HUGHES, MAUREEN F | FLAT 14 BRANSCOMBE COURT 109 WESTMORELAND ROAD KENT BROMLEY BR20UL UNITED KINGDOM |
| HUGHES, MICHAEL A | 8 ZENOBIA MANSIONS QUEENS CLUB GARDENS BARONS COURT LONDON W14 9TD UNITED KINGDOM |
| HUGHES, PENNY | 35 BROOM WATER TEDDINGTON TW11 9QJ UNITED KINGDOM |
| HUGHES, SHERYL A | 35 EAGLE WHARF LAFONE STREET LONDON SE12LZ UNITED KINGDOM |
| HUGHES, WILLIAM J. | 203 WEST 81ST STREET APARTMENT #2B NEW YORK NY 10024 |
| HUGHES-CASTELL (HONG KONG) LTD. | 618, HUTCHISON HOUSE, 10 HARCOURT ROAD CENTRAL, HONG KONG HONG KONG |
| HUGO-LANCELOT ROBERT GABRIEL MARTY | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| HUH, ELMER | 66 SPRAIN VALLEY ROAD SCARSDALE NY 10583 |
| HUH, EUNSIL | 1454-1 KWANYANG 1 DONG DONGAN GU ANYANG CITY GYEONGGI DO KOREA, REPUBLIC OF |
| HUI PAK HAU & LIU KWEI HING | 6 PORTLAND STREET 1/F YAUMATI KOWLOON HONG KONG |
| HUI SUET KWAN | 11A, BLOCK 8, TUNG CHUNG CRESCENT, TUNG CHUNG, N.T. HONG KONG |
| HUI ZHANG | 1200 E WEST HWY APT 701 SILVER SPRING MD 20910-8206 |
| HUI, KELLY LAI YING | FLAT C 11/F, FULLVIEW COURT 32, FORTRESS HILL ROAD NORTH POINT HONG KONG HONG KONG |
| HUI, KEVIN KAM SUN | FLAT 3B, BLOCK 2 THE GRAND PANORAMA MID-LEVELS H CENTRAL HONG KONG |
| HUI, LAURA | APT. 2501, TOWER A, QUEEN'S GARDEN, 9 OLD PEAK ROAD, MID LEVEL HONG KONG HONG KONG |
| HUI, PIT YAN | ROOM 512, HAN CHING HOUSE, YEE CHING COURT, SHAMSHUIPO, HONG KONG HONG KONG |
| HUI, YI KAI | FLAT 2618, HONG YAT HOUSE, YAT TUNG ESTATE TUNG CHUNG, THE NEW TERRITORIES HONG KONG HONG KONG |
| HUIBONHOA, ROGER | (ROTH RETIREMENT ACCOUNT) 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY CA 90292 |
| HUIGEN, M.P. & A.M.HUIGEN-HOEFNAGEL | STADHOUDERSLAAN 156 SOEST 3761 ER NETHERLANDS |
| HUIJBERS, J.W.G. | NIJVERHEIDSWEG 151 NUNSPECT 8071 DG NETHERLANDS |
| HUIJDINK, C. | RAAD HUISLAAN 15A 2242 CR WASSENAAR NETHERLANDS |
| HUIJDINK, C. & E. HUIJDINK-MEIJER | RAADHUISLAAN 15 A WASSENAAR 2242 CR NETHERLANDS |
| HUIJSMANS, P.H.M. AND/OR HUIJSMANS-NANNINGA, H.V. | MECHELAAR 3 DRONTEN 8253 CE NETHERLANDS |
| HUISMAN, H.T.A. AND E.L.H.M. HUISMAN-VAN HAPERT | NAZARETHSTRAAT 157 BEST 5683 AK NETHERLANDS |
| HUITEMA, H. | IE OOSTERKADE 5/A SNEEK 8605 AA NETHERLANDS |
| HUITRIC, JEAN-YVES | 72 WOODLAND RISE MUSWELL HILL LONDON N10 3UJ UNITED KINGDOM |
| HUKMANI, ANUJAI | 18 LONGVIEW DRIVE HOLMDEL NJ 07733 |
| HULET, ANDRE | RUE DES HAIES 14 GERPINNES 6280 BELGIUM |
| HULET, PIERRE | RUE L HEC Q 64 EPINOIS 7134 BELGIUM |
| HULL | 300 S. SPRING ST. #201 ASPEN CO 81611 |
| HULL, KRISTINE D | 144-15 87TH ROAD BRIARWOOD NY 11435 |
| HULL, STEPHEN | FLAT 2 89 ONSLOW SQUARE LONDON SW73LT UNITED KINGDOM |
| HULME-JONES, MARK | 167 BARRIER POINT ROAD LONDON E162SE UNITED KINGDOM |
| HULSHOFF, LAREE | 2828 HOOD ST APT 1705 DALLAS TX 75219-4817 |
| HULSMAUN, REINHARD AND ELISABETH | ROSENSTRASSE 13A EBENHAUSEN D-82067 GERMANY |
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW WASHINGTON DC 20037 |
| HUMBERT, RENAUD | 22 JELF ROAD LONDON SW2 1BH UNITED KINGDOM |
| HUMBLE, JOSEPH P. | TASHA E. AGRUSO, ESQ. 200 S. ELM ST, SUITE 400 GREENSBORO NC 27401 |
| HUMBLE, STEVEN | MISSING ADDRESS |
| HUMBOLDT CA (COUNTY OF) | 825 FIFTH ST., ROOM #125 EUREKA CA 95501-1100 |
| HUME, MICHAEL JAMES | 8 BELGRAVE MANSIONS BELGRAVE GARDENS LONDON NW8 0RA UNITED KINGDOM |
| HUMMEL, G. EN | HUMMEL-BONNE, A.J.A.M. VAN SPEIJKSTRAAT 2 B NOORDWIJK 2202 GK NETHERLANDS |
| HUMMINGBIRD COMMUNICATIONS LTD | ATTN:LEHMAN BROTHERS INC. MR. HOWARD WALLACE, VP OF SALES 1575 EYE STREET NW SUITE 240 WASHINGTON DC 20005 |
| HUMPHREY, CHERRY A | 25 BLAKE HALL CRESCENT WANSTEAD LONDON E11 3RH UNITED KINGDOM |
| HUMPHREY, JASPER | 16 ROSEVINE ROAD LONDON SW20 8RB UNITED KINGDOM |
| HUMPHREY, RAYMOND | 76 BART DR CANTON CT 06019-3048 |
| HUMPHREY, THOMAS P. | 1100 PARK AVENUE APARTMENT 6B NEW YORK NY 10128 |
| HUMPHREY-EVANS, JAMES | 13, WEISS ROAD LONDON SW15 1DH UNITED KINGDOM |
| HUMPHREYS, IAN JAMES | 13 COLE PARK GARDENS MDDSX TWICKENHAM TW1 1JB UNITED KINGDOM |
| HUMPHREYS, MEGAN | 1 COLUMBUS PLACE APT S44B NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HUMPHREYS, ROBERT | 2403 FORD AVE OWENSBORO KY 42301-4373 |
| HUMPHRYES, KEVIN | 83 WALTON ROAD KENT SIDCUP DA144LL UNITED KINGDOM |
| HUNG CHAU FUNG | 26E BLOCK 9 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| HUNG HING MUN & HUNG PUI HUNG | FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| HUNG YAN PO ERMINIA | ROOM 10A MAN HING COMMERCIAL BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| HUNG, FOK WAI | BLK B 18/F KA NING MANSION 88 ABERDEEN MAIN ROAD HONG KONG |
| HUNG, HING FUNG | FLAT B GROUND FLOOR, BLOCK D2 168 NGA TSIN WAI ROAD HONG KONG HONG KONG |
| HUNG, JASON | 8 PEARL DRIVE PLAINVIEW NY 11803 |
| HUNG, KENNETH HEI KIN | 4J HILLTOP MANSION 60 CLOUDVIEW ROAD HONG KONG HONG KONG |
| HUNG, MAN BIK SHIRLEY | ROOM 1450 MEI FUNG HOUSE MEI LAM ESTATE SHATIN, NEW TERRITORIES HONG KONG HONG KONG |
| HUNG, TAM SZE | ROOM 2314 BLOCK C YUNG WA HOUSE YUNG SHING COURT FANLING NT HONG KONG |
| HUNGATE, LORIE A. | 613 WESTERN AVENUE JOLIET IL 60435-7039 |
| HUNKEL, KENNETH L. & CAROL J. | 13615 W BURLEIGH RD APT 2 BROOKFIELD WI 530053004 |
| HUNSBERGER, CYNTHIA | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNSBERGER, THOMAS | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNT, ALEX | 15 WEYBOURNE STREET EARLSFIELD SW18 4HG UNITED KINGDOM |
| HUNT, ARTHUR JAMES | 39 ROEDICH DRIVE TAVERHAM NORWICH NORFOLK NR8 6RA UNITED KINGDOM |
| HUNT, BARRY | 177A HEMINGFORD ROAD LONDON N1 1DA UNITED KINGDOM |
| HUNT, KERRY J | 36 CURLING LANE BADGERS DENE ESSEX GRAYS RM17 5JB UNITED KINGDOM |
| HUNT, ROBIN | 4-12-19-402 NISHIAZABU MINATU-KU 13 TOKYO 106-0031 JAPAN |
| HUNT, ROBIN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HUNT, SARAH M | 2 GLEN ROAD ESSEX LEIGH ON SEA SS9 1EU UNITED KINGDOM |
| HUNT, SIMON | 61 SOUTH WESTERN ROAD ST MARGARETS TWICKENHAM LONDON TW1 1LG UNITED KINGDOM |
| HUNT, SUSAN WINIFRED | 39 ROEDICH DRIVE TAVERHAM, NORWICH NORFOLK NR8 6RA UNITED KINGDOM |
| HUNTE, TAKISHEA | 175-07 110TH AVENUE JAMAICA NY 11433 |
| HUNTER | P.O. BOX 5098 SNOWMASS VILLAGE CO 81615 |
| HUNTER, CHARLES PINCKNEY III | 232 SAPPHIRE POINT ANDERSON SC 29626 |
| HUNTER, CRAIG | POLKYTH, CARLTON ROAD, HORSELL SURREY WOKING GU21 4HQ UNITED KINGDOM |
| HUNTER, EDWARD T | 1009 SIERRA BLANCA CT LADY LAKE FL 32159 |
| HUNTER, MARK W | 39 KILBY COURT GREENROOF WAY GREENWICH LONDON SE100PY UNITED KINGDOM |
| HUNTER, WILLIAM D. | 95 AVENUE B APT 3 NEW YORK NY 10009-6280 |
| HUNTGEBURTH, CHRISTA MARIA | SIEBENGEBIRGSALLEE 76 KOLN D-50939 GERMANY |
| HUNTINGTON NATIONAL BANK | HUNTINGTON CENTER, HC 0944 41 SOUTH HIGH STREET COLUMBUS OH 43287 |
| HUNTINGTON PLACE APARTMENTS LP | HUNTINGTON PLACE APARTMENTS LP C/O JACKSON SQUARE PROPERTIES 500 WASHINGTON STREET, SUITE 700 SAN FRANCISCO CA 94111 |
| HUNTON & WILLIAMS LLP | C/O LINDSAY K. BIGGS, ESQ. 951 EAST BYRD STREET RICHMOND VA 23219 |
| HUNTSBARGER, JEFF, FBO | 121 N. HEINKEL MIDDLETOWN OH 45042-3838 |
| HUPKES, CHRISTINE | AKKERWEG 6 3862 PP NIJKERK NETHERLANDS |
| HUPKES, JOZEFINE | ZWARTEWEG 9 AERDENHOUT 2111 AJ NETHERLANDS |
| HUPRIKAR, SANTOSH | 701, B WING, AKRUTI ELEGANCE GAVANPADA MULUND EAST MULUND (E) MUMBAI 400081 INDIA |
| HURD, CAITLIN P. | 10 ALEXANDER AVE MADISON NJ 07940-2102 |
| HURDLEY, KEITH STEARN | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| HURDLEY, VICTORIA | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| HURKMANS-KANTERS, MR & MS | J.F.G.M. HURKMANS AND S.M.G. KANTERS BEGONIALAAN 16B, SCHILDE 2970 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HURLEY MEDICAL CENTER | ONE HURLEY PLAZA FLINT MI 48503 |
| HURLEY, ANNETTE M. | 23 EVELYN RD SURREY RICHMOND TW92TF UNITED KINGDOM |
| HURLEY, GERALD | 4831 N. BELL AVE. APT 1 CHICAGO IL 60625 |
| HURLEY, JEFFREY D | 1C 43 STANLEY VILLAGE ROAD STANLEY HONG KONG HONG KONG |
| HURLEY, JEFFREY D. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| HURLEY, KAREN | 4 ELEANOR TERRACE EPPING ROAD ESSEX ROYDON CM19 5HN UNITED KINGDOM |
| HURLL, SIMON | 27 DENNIS PARK CRESCENT, LONDON, SW20 8QH UNITED KINGDOM |
| HURMAN, CATHERINE | 5/12 KEITH STREET NSW DULWICH HILL 2203 AUSTRALIA |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL OFFICER HURON CONSULTING GROUP LLC 550 WEST VAN BUREN STREET CHICAGO IL 60607 |
| HURST, JAY | 1910 TRIXIE LANE HOUSTON TX 77042 |
| HURST, KEN | BURRAGE HOUSE, KING ST. NEW BUCKENHAM, NORWICH NR16 2AF UNITED KINGDOM |
| HURST, MARK | 8979 BEAVER BROOK COURT ELK GROVE CA 95624 |
| HURWITZ, THEODORE | 2033 SECOND AVE # 707 SEATTLE WA 98121 |
| HUSALANSGRUNNURIN | POSTBOKS 215 TORSHAVN FO-110 DENMARK |
| HUSKY ENERGY MARKETING INC "EDI" | 707 8TH AVENUE S.W. BOX 6525, STATION D CALGARY AB T2P 3G7 CANADA |
| HUSSAIN, AFJAL | 50-32 43RD STREET WOODSIDE NY 11377 |
| HUSSAIN, FARHANA | 94 ABERDOUR ROAD GOODMAYES ESSEX ILFORD IG3 9PH UNITED KINGDOM |
| HUSSAIN, MOHAMED | 680 LAKE CAROLYN PKWY #119 IRVING TX 75039 |
| HUSSAIN, NADIA | 2, GROUND FLOOR 15/A AAISHIANA CO -OP HSG SOCIETY AMOL NAGAR - THANE DIST NAIGAON (W), MH MUMBAI 401207 INDIA |
| HUSSAIN, SYED MOH D. | W/7, B.E.S.T. STAFF QTRS, S.V. ROAD, SANTACRUZ WEST MUMBAI 400054 INDIA |
| HUSSEIN, BASHARAT | 42 BALTIC APARTMENTS, WESTERN GATEWAY WESTERN GATEWAY LONDON E16 1AE UNITED KINGDOM |
| HUSSEIN, MOHSIN | 39-88 49TH STREET APT 4I SUNNYSIDE NY 11104 |
| HUSSEIN, ZAHID SHAREEF | 13 PRESTON ROAD WIMBLEDON LONDON SW20 0SS UNITED KINGDOM |
| HUSSENET, CLAUDE | 11 MELONY AVENUE PLAINVIEW NY 11803 |
| HUSTADT, WOLF | IM TRUTZ FRANKFURT 2 HE FRANKFURT AM MAIN 60322 GERMANY |
| HUSTEAD, JOY K. | 4714 N. PORTWEST CIR. WICHITA KS 67204-2359 |
| HUSTED, ADAM | 2 RACHAEL COTTAGES NEW ROAD ESSEX LAMBOURNE END RM41AT UNITED KINGDOM |
| HUTCHIN, RONDA | 4929 WORTH STREET DALLAS TX 75214 |
| HUTCHINGS, JASON PETER | 7 HIGHSTONE HOUSE 21 HIGHBURY CRESCENT LONDON N51RX UNITED KINGDOM |
| HUTCHINS, ANTHONY | 117 ST. BOTOLPH ST APT 3 BOSTON MA 02115 |
| HUTCHINSON JR., FREDERIC JAMES | 3660 NORTH LAKE SHORE DRIVE APT 903 CHICAGO IL 60613 |
| HUTCHINSON, BRADLEY R. | 14210 BRENTSHIRE LANE HOUSTON TX 77069 |
| HUTCHINSON, DIANE S. | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HUTCHINSON, MICHAEL W. | 98 YANTECAW AVE. GLEN RIDGE NJ 07028 |
| HUTCHISON NETWORK SERVICES UK LTD | PO BOX 333 GLASGOW G2 9AG UNITED KINGDOM |
| HUTH, DAGMAR | FRIEDEMSTR. 26 BAD KROZINGEN 79189 GERMANY |
| HUTT, MARK C. | FLAT 4 23 HARDWICKS WAY WANDSWORTH SW18 4AH UNITED KINGDOM |
| HUTTA, ALEXIS | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE CUSTODIAN FOR TAYLOR HUTTA UTMA/ | J LAWRENCE HUTTA 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| HUTTA, KELLEY L | 5566 JEFFERIES COURT WESTERVILLE OH 43082 |
| HUTTA, VICTORIA | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTER, PAUL | 4 MARTINE AVE. APT. 721 WHITE PLAINS NY 10606 |
| HUTTLER, GEORG | MOSBACHERSTR. 22 SCHEFFLENZ D-74850 GERMANY |

| Claim Name | Address Information |
|---|---|
| HUTTNER, MICHAEL N | 707 EAGLES CHASE DRIVE LAWRENCEVILLE NJ 08648 |
| HUTTO, JACK H. | 6326 BAHAMA SHORES DR., S. SAINT PETERSBURG FL 33705 |
| HUTTON ENERGY SERVICES IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| HUTTON, NEVILLE | EAST LODGE HOLLYWOOD LANE LYMINGTON, HAMPSHIRE SO41 9HD UNITED KINGDOM |
| HUTTON, RANDALL J. | 22 HILLSIDE LANE NEW HOPE PA 18938 |
| HUVER, L.R.G.G. | PARALLELWEG 24 WIJLRE 6321 BC NETHERLANDS |
| HUY SY, JOHN GO BENG | MRS ELLEN SY GO / MR JOHN SY GO BENG HUY JR 678 WISCONSIN STREET, EAST GREEN HILLS MANDA LU YONG PHILIPPINES |
| HUYNH, DAVID | 2 DENEHURST GARDENS LANGDON HILL ESSEX BASILDON SS166TX UNITED KINGDOM |
| HUYSENTRUYT-STICHELBAUT | LAUWBERGSTRAAT 171 LAUWE 8930 BELGIUM |
| HVB RISK MANAGEMENT PRODUCTS INC | 150 EAST 42ND STREET NEW YORK NY 10017 |
| HVOLBOLL, VIRGINIA M. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HWA 555 OWNERS, LLC | COPY TO: DAVID GREENBAUM, PRESIDENT C/O SHORENTSTEIN REALTY SVC, L.P. 888 SEVENTH AVENUE NEW YORK NY 10019 |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC VICE PRESIDENT C/O SHORENTSTEIN REALTY SVC, L.P. 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HWA 555 OWNERS, LLC | C/O VORANDO REALTY TRUST ATTN: MEI CHENG 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HWA YEH COMPANY | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| HWA, WIELLIE WEI | 731 SALTILLO PLACE FREMONT CA 94536 |
| HWANG, IVY | 200 RIVER RD BRIARCLIFF MANOR NY 10510 |
| HWANG, KEUNHEE | MISSING ADDRESS |
| HWANG, KEVIN S | 20 PINE RIDGE DRIVE EDISON NJ 08820 |
| HWANG, KEVIN S. | 466 WASHINGTON STREET, APT 2E NEW YORK NY 10013 |
| HYAT, TAIMUR | 185 EAST 85TH STREET APARTMENT 11J NEW YORK NY 10028 |
| HYATT, CAMILLE A. | 21 CEDAR LN OSSINING NY 10562-2401 |
| HYATT, JEREMY | 12333 83RD AVE APT 1705 KEW GARDENS NY 11415-3437 |
| HYDE, ANDERS R. | 260 WATER STREET 5D BROOKLYN NY 11201 |
| HYDEN, JANICE L. | 3100 ROBINSON PARK ROAD MOSCOW ID 83843-7432 |
| HYDROCARBON EXCHANGE CORPORATION | 5910 N CENTRAL EXPY #1380 DALLAS TX 75206 |
| HYER, DONALD E. | ROLLOVER IRA 685 S. LA POSADA CIR. UNIT 2404 GREEN VALLEY AZ 85614 |
| HYLAND, JOHN B | 197 STEWART AVENUE GARDEN CITY NY 11530 |
| HYLANDER, JOAN W | 2849 CAP'N SAMS RD JOHNS ISLAND SC 29455 |
| HYLTON, GEORGINA L | 80 CRANSTON ROAD FOREST HILL LONDON SE23 2EY UNITED KINGDOM |
| HYLTON, LLOYDFORD S. | 8 PRIMROSE  DRIVE BURLINGTON NJ 08016 |
| HYMAN, BEBE | C/O NATIONAL SECURITIES 2424 NORTH FEDERAL HWY STE 350 BOCA RATON FL 33431 |
| HYMAN, DANIEL | 13 BINDEN ROAD SHEPHERDS BUSH W12 9RJ UNITED KINGDOM |
| HYMAN, SIMEON | 7 POPLAR RD DEMAREST NJ 07627 |
| HYODO, MARY | 216 OAKMONT CT VALLEY SPGS CA 95252-9317 |
| HYPERION COLLATERALIZED SECURITIES FUND INC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 3 WORLD FINANCIAL CENTER, 200 VESEY ST. 10TH FLOOR NEW YORK NY 10281-1010 |
| HYPO ALPE-ADRIA BANK INTERNATIONAL AG | FORMERLY HYPO ALPE ADRIA BANK AG ALPEN-ADRIA PLATZ 1 9020 KLAGENFURT AM WOERTHERSEE, AUSTRIA ATTN: DR. BERND PECK (LEGAL ADVISER-GLOBAL MARKETS/GROUP TREASURY) WOERTHERSEE AUSTRIA |
| HYPO KAPITALANLAGE-GESELLSCHAFT MBH | ON BEHALF OF HYPO CORPORATE BOND FUND WIPPLINGERSTRASSE 1/4 O G WIEN A1010 AUSTRIA |
| HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT | C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRABE 2 MUNICH 80539 GERMANY |
| HYPO REAL ESTATE BANK INTERNATIONAL AG, ACTING THR | BRANCH VON-DER-TANN-STRABE 2 D-80539 MUNCHEN GERMANY |
| HYPO TIROL BANK AG | ATTN: DR. JOCHEN FISCHER MERANERSTRASSE 8 INNSBRUCK 6020 AUSTRIA |
| HYPO TIROL BANK ITALIEN AG | HYPO TIROL BANK ITALIA SPA RECHTSSITZ / SEDE LEGALE WALTHERPLATZ / P.ZZA |

| Claim Name | Address Information |
|---|---|
| HYPO TIROL BANK ITALIEN AG | WALTHER 2 BOZEN / BOLZANO 39100 ITALY |
| HYPO-BANKBURGENLAND AG | NEUSIEDLERSTR 33 EISENSTADT 7000 AUSTRIA |
| HYPO-VERSICHERUNG AKTIENGESELLSCHAFT | FRAUENGASSE 4 GRAZ A-8010 AUSTRIA |
| HYPOSWISS PRIVATE BANK AG | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: SABRINA VITALINI BAHNHOFSTRASSE/SCHUETZENGASSE 4 ZUERICH CH-8021 SWITZERLAND |
| HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLE | LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG FL 34748 |
| HYSENI, ALBAN | 271 LORDSHIP LANE LONDON N17 6AA UNITED KINGDOM |
| HYTONEN, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HYUNDAI SECURITIES CO., LTD. | 34-4, YOUIDO-DONG YONGDUNGPO-GU SEOUL 150-010 KOREA, REPUBLIC OF |
| I PAC | C/O: JAMES MURRAY 301225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| I SYNFUELS LLC | 1534 STARKS BUILDING LOUISVILLE KY 40203 |
| I.E. JERSEY PROPERTY CO NO 1 LIMITED | 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| I.T. BRAINWARE B.V. | T/A/V G. VINK TIMOTHEEGRAS 25 WILNIS 3648 JE NETHERLANDS |
| IAC GLOBAL LLC | IAC GLOBAL LLC, CLO EXPEDIA INC. 3150 139TH AVENUE S. E. BELLEVUE WA 98005 |
| IACOBAZZI, EMANUELLA | VIA CAPITANEO 67/C BARI - PALESE 70057 ITALY |
| IACONO, JEFFREY | 41 RIVER TERRACE 508 NEW YORK NY 10282 |
| IAFELICE, CHRISTOPHER | 14 OVERLAND ROAD EAST BRUNSWICK NJ 08816 |
| IANNACCONE, CHRISTINA | PO BOX 729 NEW VERNON NJ 07976 |
| IANNETTA, ERICA | VIA G. PADULLI 99A CO CABIATE 22060 ITALY |
| IANNONE, JOSEPH | 2473 W. MONTROSE CHICAGO IL 60618 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 90017-2588 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MW #311) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IATSE NATIONAL PENSION PLAN (MW #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IB FUND SPC FOR THE ACCOUNT OF IB GLOBAL STRATEGIE | PORTFOLIO - CF SUNNY POON, ASSET MGMT 25 FL, NEW WORLD TOWER 16-18 QUEEN'S ROAD CENRAL HONG KONG CHINA |
| IBANEZ VILAR, VICENTE / | & MARIA TRINIDAD VILAR VILLALBA AV. CHATELLERAULT 15 4 1 CASTELLON DE LA PLANA 12005 SPAIN |
| IBANEZ, JOAN MARIA VINAS | AV. POMPEU FABRA, NO 12 MONTBLANC-TARRAGONA 43400 SPAIN |
| IBANEZ-MEIER, RODRIGO | 32 ELLSWORTH DRIVE WEST WINDSOR NJ 08550 |
| IBARBURA, MARTIN & M. DENISE BEYHAUT | U BARREIRO 319 FLORIDA URUGUAY |
| IBARRA, AVELINA R. | 5410 LA JOLLA BLVD 211 LAJOLLA CA 92037 |
| IBEKWEH, EMEKA | 1280 OCEAN AVENUE APT. 4A BROOKLYN NY 11230 |
| IBERAVAL SGR | C/ESTACION, 13 C.I.F. XXXXX0796 VALLADOLID 47004 SPAIN |
| IBERCAJA PENSION, ENTIDAD GESTORA DE FONDOS DE PEN | AND ON BEHALF OF THE ESTATE PREVISION SOCIAL, EMPLEADOS DEL GRUPO ENDESA, S.A. ATTN: MR. JOSE ANGEL BARRGIA CASABONA/ MR. ALVAROFERRANDO PASEO DE LA CONSTITUCION 4, 8 FLOOR ZARAGOZA 50008 SPAIN |
| IBERCAJA VIDA COMPANIA DE SEGUROS Y REASEGUROS, S. | ATTN FRANCISCO SERRANO / RODRIGO GALAN GALLARDO PASEO DE LA CONSTITUCION 4, 8A PLANTA ZARAGOZA 50008 SPAIN |
| IBERDROLA RENEWABLE ENERGIES USA LTD | 201 KING OF PRUSSIA, SUITE 500 RADNOR PA 19087 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERVILLE OVERSEAS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON EC4A 1AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IBI, HIROE | 2-25-1-408 SASAZUKA 13 SIBUYA-KU 151-0073 JAPAN |
| IBM - RATIONAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL 18880 HOMESTEAD ROAD CUPERTINO CA 95014 |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW TOWER 979 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM CORPORATION | 590 MADISON AVE NEW YORK NY 10023 |
| IBM CORPORATION | ATTN:BILL SMITH 117 SOUTH BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | ATTN:BILL SMITH  RICHARD IACONO, RICHARD IACONO FL: 01 OFF C1103;11 T1 S BELT LINE RD COPPELL TX 75019 |
| IBM CORPORATION | ATTN:JON BANCONE, ASSOCIATE GENERAL COUNSEL ROUTE 100 SOMERS NY 10589 |
| IBM CORPORATION | 11 MADISON AVE NEW YORK NY 10010 |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE PISCATAWAY NJ 08854-3898 |
| IBM GLOBAL STRATEGY FUND | C/O NORTHERN TRUST FUND SERVICES (IRELAND) LIMITED ATTN: SANDRA COOKE GEORGES COURT 54-62 TOWNSEND STREET DUBLIN-2 IRELAND |
| IBM GLOBAL STRATEGY FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM HIGH YIELD EMERGING MARKET DEBT STRATEGY | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM IRELAND RETIREMENT BENEFITS PLAN (1994) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM KONSERN PENSJONSKASSE | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM PENSIONSFOND (DENMARK) | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM PERSONAL PENSION PLAN TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | C/O GRANTHAM, MAYO, VAN OTTERLOO 40 ROWES WHARF BOSTON MA 02110 |
| IBM PERSONAL PENSION PLAN TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| IBM SAVINGS PLAN TRUST | 840  NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| IBM UK PENSION SCHEME | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5344 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM UK PENSIONS TRUST LIMITED | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| IBM WORLD TRADE CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBP DE LYN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBRAHIM AHMED IBRAHIM FARAG | APPARTMENT 2501, API WORLD TOWER SHIEKH ZAYED RD P.O. BOX 33875 DUBAI UNITED ARAB EMIRATES |
| IBRAHIM AL-RASHID | 1114 LOST CREEK BLVD SUITE 120 AUSTIN TX 78746 |
| IBRAHIM DBOUK, ROLA | FARRAN BUILDING THIRD FLOOR, APT. 5 TYRE LEBANON |
| IBRAHIM EL HISS, MAY | C/O MR IBRAHIM HAMDY NEANE HSBC BANK CMB DEPT DOHA QATAR |
| IBRAHIM, ANDREW | 48 PARK GATE DRIVE EDISON NJ 08820 |
| IBRAHIM, LIAGATALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBRAHIM, MAHOMED ALI | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| IBS (MF) LTD COURAGE CAP EVENT | 4400 HARDING ROAD SUITE 503 NASHVILLE TN 37205 |
| IBS HILLEBRAND GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| IBSCHER, ELISABETH | RAUHHALDE 15 UEBERLINGEN 88662 GERMANY |
| ICAP | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE 740 HOUSTON TX 77056 |
| ICAP - UK | 2 BROADGATE LONDON, ECZM7UR UNITED KINGDOM |
| ICAP CORPORATES (ACCOUNT 90021) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |

| Claim Name | Address Information |
|---|---|
| ICAP CORPORATES (ACCOUNT 90081) TOTAL | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP ENERGY AS | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL CENTER 1100 PLAZA FIVE, 12TH FLOOR JERSEY CITY NJ 07311-4996 |
| ICAP ENERGY LIMITED | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP ENERGY LLC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICAP HYDE | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP SECURITIES LIMITED | GARBAN SECURITIES LIMITED 16 FINSBURY CIRCUS LONDON EC2M 7UR UNITED KINGDOM |
| ICAP STRUCTURED | 2 BROADGATE LONDON, EC2M 7UR UNITED KINGDOM |
| ICAP UNITED INC | HEAD OFFICE 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| ICART FRANQUESA, MARIA TERESA | ALBERTO BONET LLOVET CL. PROVENZA, 244 ESC. A 2-1 BARCELONA 08008 SPAIN |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE NEW YORK NY 11105 |
| ICASIANO, SERAFIN | 760 RIVER ROAD CHATHAM NJ 07928 |
| ICE | 0020 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| ICE BROKER | 45884 ASHFORD CIR NOVI MI 48374-3649 |
| ICE LTD | THE COOMBS HINTON PARVA SWINDON SN4 0DH UNITED KINGDOM |
| ICEBANK HF, AKA SPARISJODABANKI | ISLANDS HF C/O PORA JONSDOTTIR RAUDARASTIGUR 27 REYKJAVIK IS-105 ICELAND |
| ICF FINANCE LIMITED | EDGWARE HOUSE 389 BURNT OAK BROADWAY EDGWARE HA8 5TX UNITED KINGDOM |
| ICHIHARA, HIDEMI | CPW-ST 1706 1-2-3 UTASE, MIHAMA-KU 12 CHIBA CITY 261-0013 JAPAN |
| ICHIHASHI, RITSUKO | 3-27-A1206 NAKADAI 13 ITABASHI-KU 174-0064 JAPAN |
| ICHIKAWA, MACHIKO | 3-21-11-306 NISHI-OGIKUBO 13 SUGINAMI-KU 167-0053 JAPAN |
| ICHIKAWA, TEPPEI | 1-3-18-803 TAKANAWA 13 MINATO-KU JAPAN |
| ICHINOE, NAOTO | 3-28-24-110 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| ICICI BANK LIMITED | ATTN:HEAD-CONFIRMATIONS, TREASURY MIDDLE OFFICE ICICI BANK TOWERS, N TOWER, 2ND FL (WEST WING), BANDRA KURLA COMPLEX, BANDRA E MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | ICICI BANK LIMITED ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST MUMBAI 400 051 INDIA |
| ICICI BANK UK PLC | ATTN: PRITI SHETTY ONE THOMAS MORE SQUARE 5 THOMAS MORE STREET LONDON E1W 1YN UNITED KINGDOM |
| ICK HOLDING INCORPORATED | ATTN: IMAD KILANI P.O. BOX 41901 CODE 21531 JEDDAH SAUDI ARABIA |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN: PETER W GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| IDA & WILLIAM ROSENTHAL FOUNDATION, THE | 131 EAST 66TH STREET APT 10C NEW YORK NY 10065 |
| IDA POVER REVOCABLE TRUST | IDA POVER TTEE UAD 04/22/98 8028 HINKS WAY PORT SAINT LUCIE FL 34986 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | 565 WEST MYRTLE AVENUE BOISE ID 83702 |
| IDAHO HOUSING AND FINANCE ASSOCIATION | P.O. BOX 7899 565 WEST MYRTLE BOISE ID 83707-1899 |
| IDAHO NATIONAL ENGINEERING AND ENVIROMENTAL LABORA | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN | 2 LIBERTY SQUARE BOSTON MA 02109 |
| IDAHO POWER COMPANY (WSPP) | 1221 WEST IDAHO STREET BOISE ID 83702 |
| IDAHO STATE BUILDING AUTHORITY | 755 W. FRONT STREET, SUITE 200 BOISE ID 83702 |
| IDATE, MAYUMI | 2-6-12-401 SAIWAI 11 KAWAGUCHI 332-0016 JAPAN |
| IDC | CORPORATE COUNSEL, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |
| IDC | TIM MEIER, CH2M HILL INDUSTRIAL DESIGN & CONSTRUCTION, INC. 2020 SW FOURTH AVENUE, 3RD FLOOR PORTLAND OR 97201 |
| IDE, J. ELISE | 71 ATBARA RD. TEDDINGTON MIDDLESEX TW11 9PA UNITED KINGDOM |
| IDEAGLOBAL (I.D.E.A INC) | 100 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| IDEHEN, NICOLA | 1075 PARK PLACE APARTMENT #105 SAN MATEO CA 94403 |

| Claim Name | Address Information |
|---|---|
| IDEN, ROBERT P | 105 WALNUT TREE CLOSE SURREY GUILDFORD GU1 4UQ UNITED KINGDOM |
| IDL | 4990 PEARL EAST CIRCLE BOULDER CO 80301 |
| IDNANI, ANIL | APATMENT 407 TAJ WELLINGTON MEWS 33 NATHALAL PAREKH MARG MUMBAI 400001 INDIA |
| IDO, MIYUKI | 9-9-602 WAKAMATSUCHO 13 SHINJUKU-KU 162-0056 JAPAN |
| IDRISS, MOHAMED | FLAT 1 299 KINGS ROAD LONDON SW3 5EP UNITED KINGDOM |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE 17 SAARBRUCKEN 66115 GERMANY |
| IDT CORP. | IDT COORPORATION 520 BROAD STREET NEWARK NJ 07102 |
| IDZOJTIC | 177 MEADOW LANE GLENWOOD SPRINGS CO 81601 |
| IE SHE HOEN & TAN TJIANG MOY | FLAT C-2, 17/F, BLK C, WILSHIRE TOWER 200 TIN HAU TEMPLE ROAD HONG KONG |
| IEN, KEVIN E. | 961 EASTERN PARKWAY BROOKLYN NY 11213 |
| IERMIIN, KEVIN | FLAT 4 16 NEVERN SQUARE LONDON SW5 9NW UNITED KINGDOM |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET HOUSTON TX 77032 |
| IESULAURO, MARILYN E. | 7840 GRANDLEY CT. REYNOLDSBURG OH 43068 |
| IF SKADENFORSAKRING AB (PUBL) | CORPORATE LEGAL DEPARTMENT ATTN: LENA EKADAHL SJODIN BARKS VAG 15, SOLNA STOCKHOLM SE-106 80 SWEDEN |
| IFERGAN, ANASTASIA | 52, BALCOMBE STREET LONDON NW16ND UNITED KINGDOM |
| IFONLINE LIMITED | 22A OLD COURT PLACE KENSINGTON LONDON W8 4PL UNITED KINGDOM |
| IG PUTNAM US HIGH YIELD INC FUND | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 |
| IG PUTNAM US HIGH YIELD INC FUND | 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| IGARASHI, KEIKO | 2-2-7 UEHARA 13 SHIBUYA-KU 105-0064 JAPAN |
| IGARASHI, TORU | STAGE DAIKYOCHO 104 13 DAIKYOCHO 13 SHINJUKU-KU 160-0015 JAPAN |
| IGDALOFF, NANCY, TRUSTEE | NANCY IGDALOFF 2001 REVOCABLE TRUST U/A DTD 5/23/2001 601 ALVARADO ST. SAN FRANCISCO CA 94114 |
| IGLESIA, SERGIO | GONZALO ORGAZ 512 APTO 202 MONTEVIDEO 11300 URUGUAY |
| IGLESIAS, JOAQUIN | PASEO MAYOR #D28 STREET #8 SAN JUAN PR 00926 |
| IGNACIO FERNANDEZ, LUIS & SUAREZ, MARTA RUBIO | C/O A&G MADRID ATTN: EULALIA IGLESIAS JOAQUIN COSTA 26 MADRID 28002 SPAIN |
| IGNACIO SABATER FERNANDEZ, DAVID | C/ MAESTRO CABELLERO 72; PISO 3 03009 ALICANTE SPAIN |
| IGNACIO, ELNORE-RICHARD | 205 E 95TH ST APT 23E NEW YORK NY 10128-4071 |
| IGNIS ASSET MANAGEMENT | 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| IGOE, JOSEPH | 14 ALTON ROAD SURREY RICHMOND TW9 1UJ UNITED KINGDOM |
| IGTANLOC, TYRELL J. | 16 MONETA COURT SAN FRANCISCO CA 94112 |
| IGUCHI, YOSHIHARU | 12 RUNNYMEDE, COURTLANDS SHEEN ROAD RICHMOND TW10 5AY UNITED KINGDOM |
| IGUS, JEFFREY B. | 80 AMY DRIVE NORTH BRUNSWICK NJ 08902 |
| IHC HEALTH SERVICES INC | PIMCO 840 NEWPORT CENTER DRIVE, SUITE 300 NEWPORT BEACH CA 92660 |
| III CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMISTRATION LTD. P.O. BOX 32021, ADMIRAL FINANCIAL CENTER 90 FORT STREET GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III ENHANCED CREDIT BIAS HUB FUND LTD | C/O ADMIRAL ADMINISTRATION LTD. P.O BOX 32021 90 FORT STREET GEORGE TOWN, GRAND CAYMAN 32021 CAYMAN ISLANDS |
| III FINANCE LTD | C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III GLOBAL LTD. | 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | 777 YAMATO ROAD BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | III OFFSHORE ADVISORS C/O AVM, L.P. 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| IIJIMA, MASAYUKI | 4-6-10 NISHIOCHIAI 13 SHINJUKU-KU JAPAN |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IIO, MASUMI | 6-2-12 NOBIDOME 11 NIIZA-SHI 352-0011 JAPAN |

| Claim Name | Address Information |
|---|---|
| IIZUKA, HIROKO | COSMO URAWA SF 804 HIGASHI-TAKASAGO-CHO 9-19 11 URAWA_KU SAITAMA CITY 330-0055 JAPAN |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, 5TH MN, 3RD CRS, DEFENCY CLNY, INDIRANAGAR, BANGALORE 560038 INDIA |
| IKANO FUNDS - EUROPEAN HIGH YIELD | PUTNAM INVESTMENTS 2 LIBERTY SQUARE BOSTON MA 02109 |
| IKAUNIKS, MARK | 30/A CONDUIT TOWER 20 CONDUIT ROAD MID-LEVELS CHINA |
| IKB INTERNATIONAL S.A. | 2 RUE JEAN MONNET LUXEMBOURG L-2180 LUXEMBOURG |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS 12, RUE ERASME L-1468 LUXEMBOURG |
| IKEDA, CHRISTINE | 1363 1ST AVE APT 1 NEW YORK NY 10021 |
| IKEDA, MAYUKO | 2/5/1951 MIYADO 11 ASAKA CITY 351-0031 JAPAN |
| IKEDA, SAKURA | 2-14-211 SHIROGANE-CHO 13 SHINJUKU-KU 162-0816 JAPAN |
| IKEDA, YUMI | 3-4 SHIMOCHO ISOGO-KU 14 YOKOHAMA CITY 2350004 JAPAN |
| IKEDA-THEW, CLAIRE | 108 GREENCROFT GARDENS FLAT 1 LONDON NW6 3PH UNITED KINGDOM |
| IKENBERRY, BILL D. & THOMAS, HELEN P. | 3318 E. 73RD ST. TULSA OK 74136 |
| IKEZAWA, HARUNA | 2-45-8-708 NAKACHO 13 MEGURO-KU 153-0065 JAPAN |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD MACON GA 31210 |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM PARKWAY MALVERN PA 19355-0989 |
| IKUSHIMA, TAKASHI | 1-24-9-807 MEGURO 13 MEGURO-KU 153-0063 JAPAN |
| ILARDI, ROBERT C. | 4808 PATTERSON STREET BRIDGEWATER NJ 08807 |
| ILARDO, IDA L. | 8 SANDERSON AVENUE WEST CALDWELL NJ 07006 |
| ILARIA, GHIRETTI AND CLAUDA, FURIA | C/O STUDIO LEGALE GIAMBRONE VIA P. ARAGONA 82 PALERMO 90141 ITALY |
| ILB INVESTITIONSBANK DES LANDES BRANDENBURG | DER VORSTAND HERRN KLAUS-DIETER LICHT FRAU JACQUELINE TAG STEINSTRABE 104-106 POTSDAM 14480 GERMANY |
| ILB INVESTITIONSBANK DES LANDES BRANDENBURG | DER VORSTAND KLAUS-DIETER LICHT JACQUELINE TAG STEINSTRABE 104-106 POTSDAM 14480 GERMANY |
| ILBERT, CHRISTIAN | CHAUSSEE DE SOIGNIES, 99 LE ROEULX 7070 BELGIUM |
| ILDEFONSO LACASTA MARCH | C/MANILA N 51, 1, 2A BARCELONA 08034 SPAIN |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK NY 10165 |
| ILEFINE PARTY LTD | PO BOX 527 ROUND CORNER SYDNEY N.S.W. 2158 AUSTRALIA |
| ILENE D. KENNEDY IRA (BENE) | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ILES, PATRICK | 247 WEST 87TH STREET APARTMENT 4A NEW YORK NY 10024 |
| ILIESCU, VALENTIN | 204 WEST 78TH STREET APT 1C NEW YORK NY 10024 |
| ILIM FUNDS PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC, NORTH WALL QUAY DUBLIN 1 IRELAND |
| ILIOUCHINA, NATALIA | 45-47 LEINSTER SQUARE, FLAT 14 LONDON W2 4PU UNITED KINGDOM |
| ILLERA, MAYRA | 555 RIVER STREET 2ND FLOOR PATERSON NJ 07524 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S. STATE CHICAGO IL 60603 |
| ILLINOIS FINANCE AUTHORITY | 233 SOUTH WACKER DRIVE STE 5310 CHICAGO IL 60606-6368 |
| ILLINOIS HOUSING DEVELOPMENT AUTHORITY | 401 NORTH MICHIGAN AVE., SUITE 700 CHICAGO IL 60611 |
| ILLINOIS MUNICIPAL RETIREMENT FUND | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| ILLINOIS MUTUAL LIFE INSURANCE COMPANY | ATTN: DAVE MADSEN 300 SW ADAMS ST PEORIA IL 61634 |
| ILLINOIS POWER COMPANY | 370 S MAIN ST DECATEUR IL 62523 |
| ILLINOIS STATE BOARD OF INVEST | C/O MCDONNELL INVESTMENT MANAGEMENT 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| SYSTEM | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| ILLINOIS STUDENT ASSISTANCE COMMISSION (ISAC) | 1755 LAKE COOK ROAD DEERFIELD IL 60015-5209 |
| ILLIQUIDX | TRANSFEROR: POZAVAROVALNICA, SAVA, D.D. ATTN: CELESTINO AMORE – MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: DELTA LLOYD BANK N.V. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: POZAVAROVALNICA SAVA D.D. ATTN: CELESTINO AMORE – MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| ILLIQUIDX LTD | TRANSFEROR: CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO S.P.A. ATTN: CELESTINO AMORE, MANAGING DIRECTOR 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLSLEY, NICHOLAS JOHN | 22 BURY WALK LONDON SW3 6QB UNITED KINGDOM |
| ILLURI, SRIKANT | 6511 NELLURHALLI SIDDAPURA ROAD BANGALORE 66 INDIA |
| ILOG | 4400 N 1ST ST SAN JOSE CA 95134-1257 |
| ILOMECHINA, EMEKA | 14 HILLBROW ROAD KENT BROMLEY BR1 4JL UNITED KINGDOM |
| ILS BROKERS LTD. | 56 AHAD HAAM TEL AVIV-JAFFA 65202 ISRAEL |
| ILSE, ZINTL | BAHNHOFSTR 2 BODENMAIS 94249 GERMANY |
| ILSEMANN, SUSAN | 100 CHETWYND DRIVE ROSEMONT PA 19010 |
| ILUSO CAPITAL CORP. | 18101 COLLIN'S AV. SUNNY'S ISLE AP. 4708 MIAMI FL 33160 |
| ILYOSA CORPORATION | C/O MORRIS ESQUENAZI 1320 S. DIXIE HWY FL 6 CORAL GABLES FL 33146-2919 |
| IM, EYLANG | AISA SUNSOOCHON APT JAMSIL 7 DONG SONGPA GU SEOUL KOREA, REPUBLIC OF |
| IM, HWANYEONG | 2-23-14-203 EBISU-MINAMI 13 SHIBUYA-KU JAPAN |
| IM, HYOBIN | 204-101 SSANGYONG APT CHANGSIN-DONG JONGNO-GU SEOUL KOREA, REPUBLIC OF |
| IM, JAMES H. | 280 PARK AVE. SOUTH APT. #19F NEW YORK NY 10010 |
| IM, REGINA S | 90 OAKWOOD CIR ROSLYN NY 11575-1428 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10169 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10170 |
| IM2 CONSULTING / RAINMAKER GROUP LLC | 230 PARK AVE, SUITE 1000 NEW YORK NY 10171 |
| IMA OF LEE COUNTY EMPLOYEE PSP NV | ATTN: DR. STEPHEN ZELLNER, TRUSTEE 1400 COLONIAL BLVD., SUITE 1 FORT MYERS FL 33907-1053 |
| IMAGINE INSURANCE COMPANY LTD./HOUSTON CASUALTY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE INTL RE LTD/PMA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE STATE NATIONAL INSURANCE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGO DIGITAL LIMITED | UNITER HOUSE 3 RADFORD WAY BILLERICAY CM12 0DX UNITED KINGDOM |
| IMAI, HIROMI | 2-35-5 UTSUKUSHIGAOKA AOBA-KU 14 YOKOHAMA 225-0002 JAPAN |
| IMAMURA, TSUBASA | #C-3, 2-23-13 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| IMAMURA, YUSUKE | 2-3-44 KITANAKAZAWA 12 KAMAGAYA-CITY 273-0111 JAPAN |
| IMANUEL, OFER | 79 WESTON AVE CHATHAM NJ 07928 |
| IMATION CORP. (MW # 641) | 865 S FIGUEROA S STE 2100 LOS ANGELES CA 900172588 |
| IMATION CORP. (MW # 641) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IMBEAULT, JEAN-CHRISTIAN | 610/127 KENT STREET NSW SYDNEY 2000 AUSTRALIA |
| IMBROGNO, WILLIAM | FLAT 6 – 87/89 WATNEY STREET LONDON E1 2QE UNITED KINGDOM |
| IMBROGNO, WILLIAM | 28 SCOTIA BUILDING 58, JARDINE ROAD LONDON E1W 3WA UNITED KINGDOM |
| IMMO-INVEST-ANSTALT | AEULEGRABEN 30 TRIESEN FL-9495 LIECHTENSTEIN |
| IMMOWEST PROMTUS HOLDING GMBH | BANKGASSE 2 AUSTRIA |
| IMNADZE, BIDZINA | SECOND FLOOR FLAT 54 BELSIZE PARK GARDENS LONDON NW3 4ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| IMOTEP ZWOLLE BEHEER B.V. | T.A.V. DE HEER S. MIEDEMA AND W. MIEDEMA-HUISMAN BEUKENALLEE 39 ZWOLLE 8041 AX NETHERLANDS |
| IMPAC CMB TRUST SERIES 2003-11 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-04 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-05 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-08 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2004-10 | THACHER PROFFITT  #AMPER WOOD LLP TWO WORLD FINANCIAL CENTER, 28TH FLOOR NEW YORK NY 10281 |
| IMPAC CMB TRUST SERIES 2005-03 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-04 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-05 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC CMB TRUST SERIES 2005-08 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC MORTGAGE HOLDINGS, INC. | THE IMPAC COMPANIES, CORPORATE HEADQUARTERS 19500 JAMBOREE ROAD IRVINE CA 92612 |
| IMPAC SECURED ASSETS TRUST 2006-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| IMPAC TRUST 2007-3, MORTGAGE PASS-THROUGH CERTIFIC | THE BANK OF NEW YORK 101 BARCLAY STREET NEW YORK NY 10286 |
| IMPERATO, JASON | 25B KELSO PLACE LONDON W8 5QG UNITED KINGDOM |
| IMPERIAL ID("NAESB") | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. IMPERIAL CA 92251 |
| IMPERIAL TOBACCO FINANCE PLC | PO BOX 244 UPTON ROAD, SOUTHVILLE BRISTOL BS99 7UJ UNITED KINGDOM |
| IMPERIALE, CHRISTOPHER | 61 EUCLID AVENUE WESTWOOD NJ 07675 |
| IMPERIALE, JAMES | 16  JENNA COURT SCOTCH PLAINS NJ 07076 |
| IMPERIO ASSURANCES ET CAPITALISATION | 18/20 RUE ELEMENT BAYARD LEVALLOIS-PERRET 92300 FRANCE |
| IMPEX (GLASSWARE) PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21 100 AA AMSTERDAM NETHERLANDS |
| IMPULSE TECHNOLOGY LTD. | 364, HEMPSTEAD ROAD, WATFORD HERTS WD17 4NA UNITED KINGDOM |
| IMS AMERICA | ATTN: PETER HOOVER SENIOR VICE PRESIDENT 200 CAMPUS DR COLLEGEVILLE PA 19426-4903 |
| IMSCHWEILER, BEATE | C/O BERGERET, 16 RUE MAREY BEAUNE 21200 FRANCE |
| IMSER SECURITISATION SRL | VIA PONTACCIO N.10 MILANO 20123 ITALY |
| IMUNDO, JONATHAN M. | 35 EAST 85TH ST APT 11BN NEW YORK NY 10028 |
| IMUNDO, MARC R. | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| IMUNDO, MARC R. & JOAN JOINT ACCOUNT | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| IN RE: ADAMS GOLF INC. SECURITIES | LITIGATION CLASS MEMBERS C/O BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| INA ASSITALIA S.P.A. ( FOR AND ON BEHALF OF ITS SU | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INA ASSITALIA S.P.A. (FOR AND ON BEHALF OF ITS SUB | ATTN: OMELIA CHIARENZA VIA BISSOLATI 23 ROME 00187 ITALY |
| INAGAKI, KENICHI | NAKAMEGURO 5-28-18-502 13 MEGURO-KU 153-0061 JAPAN |
| INAGAKI, MASATO | 119 BANK ST APT. 4F NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| INAGAKI, SHINICHI | PARK CITY 2-5-2 2307 TOYOSU 13 KOTO-KU JAPAN |
| INAMDAR, SUJIT C | H-2, 0-1, SECTOR-4 SAMATA CHS SANPADA SANPADA NAVI MUMBAI 400705 INDIA |
| INAMPUDI, ANKAMMA RAO | 709 FOREST VIEW DR AVENEL NJ 07001-2177 |
| INARJE, SL | LG COIRO, CR NACIONAL VI, KM. 583 SADA 15168 SPAIN |
| INCEKOY, IREM | 510 WEST 52ND STREET APT. 22B NEW YORK NY 10019 |
| INCIPIENT, INC. | 230 3RD AVE WALTHAM MA 02451 |
| INCIPIENT, INC. | 404 WYMAN STREET WALTHAM MA 02451 |
| INCORE BANK AG | POSTFACH DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCZE | 48 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| INDARTE, RAFAEL ANDIVERT | EUROPA, 16 ATICO 2 BARCELONA 08028 SPAIN |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | C/O DUANE MORRIS, LLP ATTN: MARGERY N. REED, ESQUIRE 30 SOUTH 17TH STREET PHILADELPHIA PA 19103-4196 |
| INDEPENDENCIA ALIMENTOS LTDA. | 680 JORDANESIA CAJAMAR 07760-000 BRAZIL |
| INDEPENDENT BANK TENNESSEE | 5050 POPLAR AVE, 22ND FLOOR MEMPHIS TN 38157 |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | INDEPENDENT ELECTRICITY SYSTEMS OPERATOR 655 BAY STREET, SUITE 410 TORONTO ON M5G 2K4 CANADA |
| INDEPTH DATA INC. | ATTN: ACCOUNTS RECEIVABLE 20 NORTH BROADWAY, 10TH FLOOR OKLAHOMA CITY OK 73102 |
| INDEPTH DATA INC. | ATTN: LAURA PURDUE EVANS SR. VP |
| INDIAN INSTITUTE OF MANAGEMENT, AHMEDABAD | VASTRAPUR AHMEDABAD GJ 380015 INDIA |
| INDIAN PACIFIC LTD | RICHARD GODFREY P.O. BOX 508 SUBIACO 6904 AUSTRALIA |
| INDIANA (STATE OF) PUBLIC EMPLOYEES RETIREMENT FUN | 1301 2ND AVE FL 18 SEATTLE WA 98101-3805 |
| INDIANA BOND BANK | 2980 MARKET TOWER 10 WEST MARKET STREET INDIANAPOLIS IN 46204 |
| INDIANA STATE COUNCIL OF CARPENTERS | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INDIANA TRANSPORTATION FINANCE AUTHORITY | INDIANA TRANSPORTATION FINANCE AUTHORITY ONE NORTH CAPITAL SUITE 900 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY FOUNDATION | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| INDIANA UNIVERSITY FOUNDATION | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| INDIANAPOLIS OSTEOPATHIC HOSPITAL, INC | WATERVIEW HOSPITAL 3630 GUION ROAD INDIANAPOLIS IN 46222 |
| INDII.COM | ATTN: MARSHALL CARO, PRESIDENT 47 ANGELUS DRIVE GREENWICH CT 06831 |
| INDOSUEZ ASSET NOMINEES LIMITED | CREDIT AGRICOLE ASSET MANAGEMENT HONG KONG LIMITED ATTN. JL KARLIN, CHIEF OPERATING OFFICER 9TH FLOOR, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| INDOSUEZ GLOBAL VAR | C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON OR MR. JEAN-FRANCOIS POULNAIS CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDUKURI, VIJAY KUMAR RAJ | #205,ARPEGE AZABU 3-6-4, HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA | NO. 55 FUXING MEN NEI STREET XICHENG DISTRICT BEIJING P.R.C. 100140 CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (MACAU) LI | 18/F ICBC TOWER MACAU LANDMARK 555 AVENUE DA AMIZADE MACAU CHINA |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA, LTD | 55 FUXINGMENNEI STREET, XICHENG DISTRICT BEIJING 100032 CHINA |
| INDUSTRIAL BANK CO LTD | 26/F, ZHONGSHAN BLDG 154 HUDONG RD FUZHOU, FUJIAN, 350003 CHINA |
| INDUSTRIAL BANK OF KOREA | INVESTMENT BANKING DEPT. 14F, 50, 2-GA, ULCHI-RO, CHUNG-GU SEOUL KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, M | KANSAS CITY, MISSOURI 414 EAST 12TH STREET, 1ST FLOOR KANSAS CITY MO 64106 |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF WINCHESTER (CI | 38 ROUSS AVENUE WINCHESTER VA 22601 |
| INDUSTRIAL HOLDINGS CORPORATION | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| INDUSTRIAS PENOLES | APARTADO POSTAL 686 ADMON. DE CORREOS 6000 MEXICO |
| INDX 2006-AR14 | 60 WALL STREET, 36TH FLOOR NEW YORK NY 10005-2858 |
| INDX 2006-AR14 1-A1A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A2A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3A | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDX 2006-AR14 1-A3B | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INDYMAC 2004-2 | LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE SECURITIES ADMINISTRATION SERVICES 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| INDYMAC 2006-AR8 | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INE, HIROAKI | 1-14-3-605 NISHI-SUGAMO 13 TOSHIMA-KU 170-0001 JAPAN |
| INFA | 100 CARDINAL WAY REDWOOD CITY CA 94063 |
| INFANT0E, JUAN C | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INFANTE, JUAN C. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE NEW YORK NY 10016 |
| INFINEON TECHNOLOGIES AG | AM CAMPEON 1-12 NEUBIERG 85579 GERMANY |
| INFOBLOX | ATTN: JAMES BUSHNNELL, DIRECTOR, LEGAL DEPARTMENT 475 POTRERS AVENUE SUNNYVALE CA 94085 |
| INFOBLOX INC. | ATTN: JAMES BUSHNELL, DIRECTOR LEGAL 475 POTRERO AVE SUNNYVALE CA 94085 |
| INFOCOMM INVESTMENTS PTE LTD | C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN:  PATRICK TK TAN (GROUP CIO) 038988 SINGAPORE |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9 WASHINGTON DC 20005 |
| INFOIMAGE* | 141 JEFFERSON DRIVE MENLO PARK CA 94025 |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ 4 GANNETT DRIVE WHITE PLAINS NY 10604 |
| INFORMA RESEARCH SERVICES, INC. | ATTN:MICHAEL ADLER, PRESIDENT 26565 AGOURA ROAD SUITE 300 CALABASAS CA 91302 |
| INFORMA UK LTD | 4TH FLOOR 27 MORTIMER STREET LODNON W1T 3JF UNITED KINGDOM |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA NEW YORK NY 10121-2898 |
| INFOSPECTRUM LTD | 59 ST ALDATES OXFORD, OXON OX1 1ST UNITED KINGDOM |
| INFRAGISTICS, INC | 2 COMMERCE DR CRANBURY NJ 08512-3501 |
| INFRALINE TECHNOLOGIES (INDIA) PVT LTD | 14TH FLOOR, ATMARAM HOUSE 1, TOLSTOY MARG NEW DELHI 110 024 INDIA |
| ING AM INTERFINANCE SERVICES B V | P.O. BOX 90470 THE HAGUE 2059 LL NETHERLANDS |
| ING BALANCED FUND | C/O ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 30327-4390 |
| ING BALANCED FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING BANK (SUISSE) SA | 30, AVENUE DE FRONTENEX CASE POSTALE 6405 CH-1211  GENEVE 6 SWITZERLAND |
| ING BANK N.V. | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK N.V. | TR 01.03 P.O. BOX 1800 AMSTERDAM 1083 KL NETHERLANDS |
| ING BANK N.V. | AMSTELVEENSEWEG 500 AMSTERDAM 1081 KL NETHERLANDS |
| ING BANK N.V., MANILA BRANCH | 60 LONDON WALL LONDON EC2M 5TQ UNITED KINGDOM |
| ING BANK SLASKI SA | PL. TRZECH KRZYZY 10/14 P.O. BOX 29 WARSAW 00-950 POLAND |
| ING BANK SLASKI SA | 1 SOUTH ORANGE STREET WILMINGTON DE 19801 |
| ING DIRECT 5, FP | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING DIRECT FONDO NARANJA RENTA FIJA, F.I. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ING EQUITY DIVIDEND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |

| Claim Name | Address Information |
|---|---|
| ING FINANCIAL SERVICES FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327-4390 |
| ING GROEP NV | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING HEDGE FUND FAMILY | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING HIGH YIELD BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERMEDIATE BOND FUND | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING INTERMEDIATE BOND FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INTERNATIONAL INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | C/O ING INVESTMENT MANAGEMENT CO. ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT, QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MGMT CLO I, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 7337 E. DOUBLETREE RANCHE ROAD SCOTTSDALE AZ 85258 |
| ING INVESTMENT MGMT GEORGIA | 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COL | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOM | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING JANUS CONTRARIAN PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE AC | ING LIFE INSURANCE AND ANNUITY COMPANY C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING LIFE INSURANCE COMPANY, LTD. | THE NEW OTANI GARDEN COURT 26F, 4-1, KIOI-CHO, CHIYODA-KU TOKYO JAPAN |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | C/O OPPENHEIMERFUNDS INC. 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| ING PIMCO CORE BOND PORTFOLIO | ING FUND SERVICES, LLC ATTN: TODD MODIC, SENIOR VICE PRESIDENT 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING PIMCO TOTAL RETURN PORTFOLIO | ING FUNDS SERVICES, LLC ATTN: TODD MODIC, SENIOR VICE PRESIDENT 7337 EAST DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING PROPRIETARY ALPHA FUND LLC | ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD ATLANTA GA 30327 |
| ING PROPRIETARY ALPHA FUND LLC, THE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING TACTICAL CURRENCY TRUST | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP BALANCED PORTFOLIO INC, FIXED | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| ING VP FINANCIAL SERVICES PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |

| Claim Name | Address Information |
|---|---|
| ING VP INTERMEDIATE BOND PORTFOLIO | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ING INVESTMENTS, LLC 7337 EAST DOUBLETREE RANCH ROAD ATLANTA GA 30327-4390 |
| INGALLS, JOAN | 10 CAMBRIDGE ROAD TENAFLY NJ 07670-1411 |
| INGBER ESQ., NORMAN | 53 ROE ROAD BLOOMINGBURG NY 12721 |
| INGEBORG WYRSCH | CHEMIN DU CHAMP 20 MARLY/FR CH 1723 SWITZERLAND |
| INGELS, K.J.A.O. EN/OF BRESSER, A. | PRAETORIUMSTRAAT 21 NIJMEGEN 6522 HN NETHERLANDS |
| INGELSE, CHARLES J & BARBARA B | N1771 NUESTRO ST OOSTBURG WI 53070 |
| INGERMAN, DAVID | CGM IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INGERMAN, MILDRED | CGM SPOUSAL IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INGHAM, ANDREW | 9 COLLEGE ROAD W SUSX HAYWARDS HEATH RH16 1QN UNITED KINGDOM |
| INGHAM, FREDERICK ROY | FLAT 8A PING ON MANSION 1B BABINGTON PATH HONG KONG CH HONG KONG |
| INGHAM, LARISSA | 24 BARNSWOOD CLOSE WARWICK AVENUE W9 2RE UNITED KINGDOM |
| INGHRAM FAMILY TRUST, THE | THOMAS & SUE INGHRAM 382 NORTH WOOSTER WAY LANCASTER OH 43130 |
| INGLESAKIS, NICOLAS | A-3 NAKAMACHI 2-5-18 13 SETAGAY KU 158-0091 JAPAN |
| INGLIS, CAROLYN | 338 OLD BURTON ROAD CLARKESVILLE GA 30523 |
| INGRAM, KYLE | 716 MADISON STREET APT. 210 HOBOKEN NJ 07030 |
| INGREY, MARGARET MARY STEDHAM | INMOBILARA SADER ATTN: CAROL EDIFICIO SANTOS DUMONT Y GORLERO #001 PUNTA DEL ESTE URUGUAY |
| INGULLI JR., CHARLES | 517 FAIRHILL AVENUE LANGHORNE PA 19047 |
| INGVALD LOKEN, ASBJORN | TYRISTUBBEN 8 SOFIEMYR 1412 NORWAY |
| INGWER, IRWIN AND PHYLLIS | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, MICHAEL | 340 EAST 23RD STREET NEW YORK NY 10010 |
| INGWER, PHYLLIS, ROLLOVER IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INISHMORE HOLDINGS S.A. | C/O CALCADA DAS NECESSIDADES N 40 CAVE LISBOA PORTUGAL |
| INMACULADA LINARES MARTINEZ, MARIA | C/TRAVESIA DE LES CORTS, 263 4 2 BARCELONA 08014 SPAIN |
| INMARKETS INC. | 8105 STONEHILL DRIVE PLANO TX 75025 |
| INMOCASER, S.A.U | ATTN ALEJANDRO GOMEZ SANCHEZ / JUAN COSTALES ARTIEDA AVENIDA DE BURGOS, 109 MADRID 28050 SPAIN |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE LITTLE FALLS NJ 07424 |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. EDISON NJ 08837 |
| INNOVATIVE SYSTEMS  INC. | 790 HOLIDAY DRIVE PITTSBURGH PA 15220-8127 |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET SAN FRANCISCO CA 94107 |
| INOUE, JUNKO | 6-13-1-211 FUTAGO TAKATSU-KU 14 KAWASAKI CITY 213-0002 JAPAN |
| INOUE, TOSHIO | 3-14-16-B716 ICHIKAWA-MINAMI 12 ICHIKAWA CITY 2720033 JAPAN |
| INOUE, YUSUKE | 3-5-2-503 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| INOUYE, PAUL | 253 VIRGINIA AVENUE SAN MATEO CA 94402 |
| INOVA HEALTH CARE SERVICES | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA HEALTH CARE SERVICES | C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| INOVA HEALTH SYSTEMS | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS INC. 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS BANK, FSB 110 AVON STREET CHARLOTTESVILLE VA 22902 |
| INS INTEGRATED NETWORK SOLUTIONS | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INS INTEGRATED NETWORK SOLUTIONS GMBH | UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN 60599 GERMANY |
| INSERRA, MATTHEW P. | 934 WILLOW AVE APT 2 HOBOKEN NJ 07030 |
| INSIGHT | 43 JEFFERSON BLVD WARWICK RI 02888-1078 |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| INSKIP HOLDING SA | EAST 53 STREET 2ND FLOOR SWISS BANK BUILDING PANAMA PANAMA |
| INSTANT INFOSYSTEMS | 2301 WEST 190TH ST TORRANCE CA 905046003 |
| INSTINET | 3 TIMES SQ NEW YORK NY 10036-6564 |
| INSTINET CORPORATION | 3 TIMES SQUARE NEW YORK NY 10036 |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS HOLDINGS INC. CHIEF LEGAL OFFICEER 25 CANADA SQ 26TH FL LONDON E14 5LB UNITED KINGDOM |
| INSTITUTE FOR CORPORATE PRODUCTIVITY INC | 411 1ST AVENUE SOUTH #403 SEATTLE WA 98104 |
| INSTITUTE FOR FINANCIAL MKTS | DUPLICATE-SEE V# 0000052706 2001 PENNSYLVANIA AVE NW#600 WASHINGTON DC 20006 |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET SAN FRANCISCO CA 94123 |
| INSTITUTE FOR INTELLECTUAL CAPITAL | 11 HACKAMORE COURT ANCASTER ON CANADA |
| INSTITUTION FOR SAVINGS | ATTN: MICHAEL JONES/ EVP 1820 SECURITY CORPORATION 93 STATE STREET NEWBURYPORT MA 01950 |
| INSTITUTIONAL 3D - OBLIGATION EUR PASSIF (CSAM) | LOMBARD ODIER DARIER HENTSCH FUND MANAGERS SA 2, AVENUE DES MORGINES PETIT-LANCY GENEVA 1213 SWITZERLAND |
| INSTITUTIONAL BENCHMARK SERIES (MF) LIMITED, ACTIN | RESPECT OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC, ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS (MF) | NEW CITY FINANCIAL CENTER 20 SQUADRON BLVD SUITE 370 NEW CITY NY 10956 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | LIMITED SEGREGATED ACCOUNTS EXEMPTED MUTUAL FUND COMPANY, ACTING SOLELY IN RESPECT OF THE HELION SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLELY IN RESPECT OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLELY IN RESPECT OF THE AUGUSTUS GLOBAL RATES SEGREGATED ACCT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED ACTIN | OF THE MUSCIDA C/O CREDIT AGRICOLE STRUCTURED ASSET MANANGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED ACTIN | OF THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN : DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTA | CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR BEVERLY HILLS CA 90212 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED HELIO | ATTN: DANIEL J. RAYMAN C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED, ACTI | TO THE MUSCIDA SERIES C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS HOLDINGS INC. 225 PARK AVENUE SOUTH NEW YORK NY 10003 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, ASSISTANT DIRECTOR, RESEARCH & DEVELOPMENT 1455 RESEARCH BLVD. 4TH FLOOR ROCKVILLE MD 20850 |
| INSTITUTIONAL SHAREHOLDER SERVICES, INC. | ATTN: MARK BROCKWAY, DIRECTOR, RESEARCH & BUSINESS DEVELOPMENT 2099 GARTHER ROAD SUITE 501 ROCKVILLE MD 20850-4045 |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA SAN MARINO 47891 ITALY |
| INSTITUTO DE CREDITO OFICIAL | PASEO DEL PRADO, NO 4 MADRID 28014 SPAIN |
| INSTITUTO DE SEGUROS DE PORTUGAL | AV. DA REPUBLICA, N.076 LISBON 1600-205 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| INSTITUTO DE SEGUROS DE PORTUGAL | DRA JACINTA DIAS AV. DA REPUBLICA, 76 LISBOA 1200-205 PORTUGAL |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE OZONE PARK NY 11416 |
| INTAN, SRI | 140 WEST 69TH STREET 102A NEW YORK NY 10023 |
| INTECHRA, LLC | ATTN: JAY WADSWORTH PO BOX 3226 RIDGELAND MS 391583226 |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTEGRALE CCA. | PLACE SAINT JOCQUES 11 BTE 101 LIEGE 4000 BELGIUM |
| INTEGRALE LUXEMBOURG SA | 63, BD PRINCE FELIX 1513 LUXEMBOURG |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT PO BOX 73743 DUBAI UNITED ARAB EMIRATES |
| INTEGRATED FINANCIAL PRODUCTS- MILAN BRANCH | F/K/A INTERFIN SIM S.P.A VIA VITTOR PISANI 22 MILANO 20124 ITALY |
| INTEGRATED NETWORK SOLUTIONS | 15 RUE DU VIEUX PONT NANTERRE 92000 FRANCE |
| INTEGRATED RESEARCH INC. | 1351 SUNNYBROOKE BOULEVARD DOLLARD-DES-ORMEAUX QUEBEC H9B 3K9 CANADA |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST 5TH FL NEW YORK NY 10017 |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS INC. 219 E 44 ST 5TH FL NEW YORK NY 10017 |
| INTEGRITY HEALTH, LLC PROFIT SHARING KEOG | IRINA CHTEINGARDT/KONSTANTIN GUILER INTEGRITY HEALTH 3909 WILD CHERRY TRAIL BEACHWOOD OH 44122 |
| INTEGRYS ENERGY SERVICES INC. | 3556 LAKE SHORE RD BUFFALO NY 14219 |
| INTEGRYS ENERGY SERVICES, INC | WPS ENERGY SERVICES, INC. 1716 LAWRENCE DRIVE DE PERE WI 51445 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD TREASURY DEPT., M/S RN6-47 SANTA CLARA CA 95054 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD., LEGAL DEPT., M/S SC4-203, SANTA CLARA CA 95054 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD MAIL STOP RN6-26 SANTA CLARA CA 95052 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | (609457) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN | 135 EAST 57TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| INTEL IRELAND LTD (GRAND CAYMAN) | 200 MISSION COLLEGE BOULEVARD TREASURY DEPARTMENT M/S SC4-211 SANTA CLARA CA 95052 |
| INTELLIGENT ENVIRONMENTS | RIVERVIEW HOUSE 20 OLD BRIDGE STREET KINGSTON UPON THAMES SURREY KT1 4BU UNITED KINGDOM |
| INTELLISPONSE INC. DBA HARRISON GROUP | ATTN: DOUGLAS HARRISON, CEO 21 WEST MAIN STREET 5TH FLOOR WATERBURY CT 06702 |
| INTEMANN, EDWARDS | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| INTER KRANKENVERSICHERUNG AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER KRANKENVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER LEBENSVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER OLYMPIC CLOVER CREEK | C/O SWAP FINANCIAL GROUP, LLC 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-LOCAL PENSION FUND | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTER-LOCAL PENSION FUND, THE | 455 KEHO BLVD. SUITE 100 CAROL STREAM IL 60188 |
| INTERACTIVECORP | INTERACTIVECORP CARNEGIE HALL TOWER 152 WEST 57TH STREET NY, NY 10019 |
| INTERAMERICAN HELLENIC LIFE INSURANCE CO. SA | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INTERAMERICAN LIFE CAPITAL INTERNAL BOND FUND | 124-126 SYNGROU AVE KALLITHEA ATHENS GR17680 GREECE |
| INTERBANCA SPA | CORSO VENEZIA 56 ITALY |
| INTERCAPITAL BROKERS LTD | 50 BRIDGE SYDNEY NSW 2000 AUSTRALIA |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| INTERDIN PENTATHLON, F 1 | P CASTELLANA, 53, FLOOR 1 RIGHT MADRID 28046 SPAIN |
| INTERDYN AKA | 875 SIXTH AVENUE, SUITE 200 NEW YORK NY 10001 |
| INTERLINE BRANDS, INC. DBA SEXAUER | 801 WEST BAY STREET JACKSONVILLE FL 32204 |
| INTERMEDIATE CAPITAL GROUP | EUROCREDIT INVESTMENT FUND II PLC 5TH FLOOR 75 ST STEPHEN'S GREEN DUBLIN 2 IRELAND |
| INTERNAP NETWORK SERVICES CORP | 250 WILLIAMS STREET SUITE 100 ATLANTA GA 30303 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: NIRMALIJIT SINGH PAUL 1818 H STREET N.W. MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | RETIREMENT PLAN 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | BENEFITS PLAN AND TRUST 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | C/O PHILLIPS, HAGER & NORTH INVESTMENT 200 BURRARD ST. 21ST FLOOR VANCOUVER V6C 3N5 CANADA |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION (ICMA) | ICMA TALACKER 29, P.O. BOX 8022 ZURICH SWITZERLAND |
| INTERNATIONAL DOMESTIC BALANCED FUND | 7-9 KIFISIAS AV. AND 2 NEAPOLEOS STR. MAROUSI ATHENS 15123 GREECE |
| INTERNATIONAL EQUITY PORTFOLIO | DEUTSCHE BANK AG 130 LIBERTY STREET NEW YORK NY 10006 |
| INTERNATIONAL EQUITYINDEX FUND III ACCREDITED LLLP | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF | IFM BARBAROSSA: WACHSTUM 3, RUE DES LABOURS LUXEMBOURG L-1912 LUXEMBOURG |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM EUROP | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM GLOBA | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALU | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| INTERNATIONAL LEAD & ZINC STUDY GROUP | RUA ALMIRANTE BARROSO 38 5TO ANDAR LISBOA 1000 013 PORTUGAL |
| INTERNATIONAL MARINE UNDERWRITERS | INTERNATIONAL MARINE UNDERWRITERS 77 WATER ST NEW YORK NY 10005 |
| INTERNATIONAL NICKEL STUDY GROUP | RUA ALMIRANTE BARROSO 38 - 5TO ANDAR LISBOA 1000-013 PORTUGAL |
| INTERNATIONAL SECURITIES EXCHANGE INC | 60 BROAD STREET NEW YORK NY 10004 |
| INTERNATIONAL SWAPS DERIVATIVES ASSOC | 360 MADISON AVENUE 16TH FLOOR NEW YORK NY 10017-3124 |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE IN | 1717 ARCH STREET, SUITE 1500 PHILADELPHIA PA 19103 |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE IN | DELAWARE INVESTMENTS 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 5780 POWERS FERRY ROAD, N.W., SUITE 300 ATLANTA GA 30327-4349 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (BMW | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (BMW | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL |

| Claim Name | Address Information |
|---|---|
| KAPITALANLAGEGESELLSCHAFT MBH. (FUN | 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (PT2 | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INTERNET DATA SERVICES (I) PVT LTD | ATTN:LEHMAN BROTHERS ADVISERS PRIVATE LIMITED |
| INTERNET DATA SERVICES (INDIA) PVT. LTD. | ATTN:LEHMAN BROTHERS ADVISERS PRIVATE LIMITED |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS INC. |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG 600 PEACHTREE DUNWOODY RD NE 300 EMBASSY ROW SUITE 500 ATLANTA GA 30328 |
| INTERPOLIS PENSIOENEN GHYP | C/O BLUEBAY ASSET MANAGEMENT PLC 77 GROSVENOR STREET LONDON W1K 3JR UNITED KINGDOM |
| INTERPOLIS PENSIOENEN GHYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERPOLIS PENSIOENEN HIGH YIELD POOL | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN VERMOGENSBEHEER BV | 2 LIBERTY SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A 1 POST OFFICE SQ STE 500 BOSTON MA 02109-2199 |
| INTERPOLIS PENSIONEN HYP | ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110-2624 |
| INTERSTATE ELECTRONICS COMPANY | ATTN:GREGORY KUZMIC 600 JOLIET ROAD WILLOWBROOK IL 60527 |
| INTERSTATE POWER AND LIGHT COMPANY | 200 1ST ST. SE CEDAR RAPIDS IA 52401 |
| INTERSTATE POWER AND LIGHTCOMPANY | C/O ALLIANT ENERGY 4902 NORTH BILTMORE LANE MADISON WI 53718-2148 |
| INTERWOVEN | 160 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL 1195 W. FREMONT AVE #2000 SUNNYVALE CA 94087 |
| INTESA SANPAOLO S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | BANCA INTESA SPA MILANOFIORI STRADA 3 PALAZZO B7 20090 A ITALY |

| Claim Name | Address Information |
|---|---|
| INTESA VITA S.P.A. | ATTN: DOMENICO TARSIA VIA UGO BASSI 8/B MILANO 20159 ITALY |
| INTEX SOLUTIONS INC. | ATTN: GEORGE JIGARJIAN, PRESIDENT 35 HIGHLAND CIRCLE NEEDHAM MA 02194 |
| INTRAKAMHANG, MANRATANA | 369 BRADBURY LANE BARTLETT IL 60103 |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017 |
| INTRALOT HOLDINGS | NICOSIA 1506 CYPRUS |
| INTREPID STAR CORPORATION | FLAT 812, BLOCK K, KORNHILL 41 HONG YUE STREET QUARRY BAY HONG KONG |
| INVENCIONES MEDICO SANITARIAS, S.L. | ATTENTION: MS. PATRICIA ELIZABETH USON JAEGER C/O JOAQUIN MARIA LOPEZ, 44 MADRID 28015 SPAIN |
| INVENIUS, KIMMO | LEPIKKOAHONTIE 19 LEHMO 80710 FINLAND |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERNIZZI RITA | VIA CARNIA 20 MILANO 20132 ITALY |
| INVERNIZZI, SUSANNA | VIA ANCO MARZIO 4 MILAN ITALY |
| INVERSALINAS SICAV,S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| INVERSIONES CELFIN CAPITAL SA | C/O VERONICA MONTERO AVENIDA APOQUINDO 3721, 19TH FLOOR SANTIAGO CHILE |
| INVERSIONES COMBRET SA | EDUARDO J COUTURE 6725 MONTEVIDEO 11500 URUGUAY |
| INVERSIONES EL CIRERER SICAV S.A. | CALLE HERMANOS BECQUER, 3 MADRID 28006 SPAIN |
| INVERSIONES GOZVAR S.A. | BNP PARIBAS PANAMA EDIFICIO TORRES DE LAS AMERICAS, PISO 4 CIUDAD DE PANAMA PANAMA |
| INVERSIONES INVESMED, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| INVERSIONES ITZIAR SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF GRAN VIA 39 1 BILBAO (VIZCAYA) 48009 SPAIN |
| INVERSIONES KAIZEN, LTD. | C/O BESSEMER TRUST 801 BRICKWELL AVE, SUITE 2250 ATTN: MARIA TYLER MIAMI FL 33131 |
| INVERSIONES MARITIMA PASOAL SICAV S.A. | ATTN: MARIA PAZ SOLANO ALDECOA BANCO BANIF AVDA DE LA LIBERTAT 28 1 SAN SEBASTIAN (GUIPUZCOA) 20004 SPAIN |
| INVERSIONES REALTTA SICAV, S.A | CALLE HERMANOS BECQUER.3 MADRID 28006 SPAIN |
| INVERSIONES SON VERDERA, S.L. | ATTN: MR. PEDRO JOSE PEDROSA VENY C/ GREMIO SILLEROS Y ALBAR, 10 PALMA DE MALLORCA 07009 SPAIN |
| INVERSIONES SONCAR, S.A. | APARTADO 0823-05779 PANAMA PANAMA |
| INVERWORLD INC | C/O HENRY REYES CARRERA 46 NO. 94-18 BOGOTA COLOMBIA |
| INVESCO FONDS NR. 138 | (LEGALLY REPRESENTED BY INVESCO KAPITALANLAGEGESELLSCHAFT MBH) AN DER WELLE 5 FRANKFURT AM MAIN 60322 GERMANY |
| INVESCO SENIORSECURED MANAGEMENT | TWO PEACHTREE POINTE 1555 PEACHTREE STREET NE SUITE 1800 ATLANTA GA 30309 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | INVESTCORP BANK BSC MANAMA KINGDOM OF BAHRAIN BAHRAIN |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O INTERLACHEN CAPITAL GROUP LP 800 NICOLLET MALL, SUITE 2500 MINNEAPOLIS MN 55402 |
| INVESTEC BANK LTD | CANNON BRIDGE HOUSE LONDON EC4R 2AT UNITED KINGDOM |
| INVESTERINGSSELSKABET AF 11.12.1990 APS | KONGEVEJEN 495C HOLTE 2840 DENMARK |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTORS MARK SERIES FUND - GLOBAL FIXED | SMAMC 827 INVESTORS MARK SERIES FD-GLOBAL FIX IN P STANDISH, AYER & WOOD ONE FINANCIAL CENTER, 26TH FLOOR BOSTON MA 02111 |
| INVESTORS TITLE INSURANCE CO. | ATTN: BETH LEWTER PO DRAWER 2687 CHAPEL HILL NC 27515-2687 |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA YORKVILLE IL 60560 |
| INVITA SEGUROS DE VIDA | AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA 27 PERU |
| IOANNIS, SALVARAS | 78, PAPAGOU STR AGIOS DIMITRIOS ATHENS 17343 GREECE |
| IOANNOU, IOANNIS | 1 WATERDEN COURT QUEENSDALE PLACE LONDON W11 4SQ UNITED KINGDOM |
| IOANNOU, STEVEN | 139 BLOOMFIELD ST APT 1B HOBOKEN NJ 07030 |
| IOFFE, LEO | 3935 BLACKSTONE AVENUE APT. 12C BRONX NY 10471 |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE HERBERT PAKR LANE BALLSBRIDGE, 4 IRELAND |
| IONESCU, FLORIN | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MARIA VASILICA | BLOCK L, ROOM 223 ROASLIND FRANKLIN CLOSE GUILDFORD,SURREY GU2 7YZ UNITED |

| Claim Name | Address Information |
|---|---|
| IONESCU, MARIA VASILICA | KINGDOM |
| IONESCU, MARIAN | REZ. L'ANNONIADE 17, AVENE DE L'ANONCIADE MONACO MC 98000 MONACO |
| IONESCU, MARIOARA | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MIHAI | 7701 147TH AVE NE REDMOND WA 98052 |
| IONIC CAPITAL MASTER FUND LTD | 366 MADISON AVE., 9TH FLOOR NEW YORK NY 10017 |
| IORIO, JAMES L. | 177 EAST 75TH STREET APARTMENT 19B NEW YORK NY 10021 |
| IORIO, TINO P. | 69-22 67TH STREET GLENDALE NY 11385-6663 |
| IORIZZO, BRAD | 111 CENTER AVE. CHATHAM NJ 07928 |
| IOSILEVICH, ALEX | 11 EAST 92ND STREET, #4F NEW YORK NY 10128 |
| IOTOV, MIHAIL | 250 PRIMROSE DR. SAN JOSE CA 95123 |
| IOVAN, LINDA S. | 380 MOUNTAIN RD APT 1409 UNION CITY NJ 07087-7309 |
| IOVINO, VINCENT | 366 LYBOLT ROAD MIDDLETOWN NY 10941 |
| IOWA HEALTH SYSTEM-INSURANCE LOW DURATION (MW # 14 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IOWA HEALTH SYSTEM-SHORT TERM CASH FUND (MW # 1433 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| IOWA TELECOMMUNICATIONS SERVICES INC. | IOWA TELECOMMUNICATIONS SERVICES, INC. 115 SECOND WEST AVENUE P.O. BOX 1046 NEWTON IA 50208 |
| IP LAM SANG & TSE SIU MUI | BLOCK 5C 11/F PHOENIX COURT 39 KENNEDY ROAD HONG KONG |
| IP, BING & PAULINE | 8 ARDMORE LANE ABERDEEN NJ 07747 |
| IP, CHUN CHUNG BENJ | 8A SOARES AVENUE, 18/F HOMANTIN KOWLOON, HONG KONG CHINA |
| IP, LOI YAN CINDY | 47C  TOWER 4 LA C ITE NOBLE TSEUNG KWAN O CHINA |
| IP, MARTINE S | 41 AVE BERNARDIN DE ST PIERRE QUATRE BORNES MAURITIUS |
| IP, WING HANG | FLAT 6E, CARMEL-ON-THE-HILL 9 CARMEL VILLAGE STREET HOMANTIN HONG KONG HONG KONG |
| IPAC SPECIALIST INVESTMENT STRATEGIES - ALTERNATIV | 1 PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| IPC-CAPITAL STRATEGY XII | C/O IPCONCEPT FUND MANAGEMENT S.A. ATTN MATTHIAS SCHIRPKE 4, RUE THOMAS EDISON L-1445 LUXEMBOURG |
| IPOXSCHUTER L.L.C. | 141 W. JACKSON SUITE 1340A CHICAGO IL 60604 |
| IPPOLITI, JENNIFER | 131 UPPER PINEKILL ROAD WESTBROOKVILLE NY 12785 |
| IQ FINANCIAL SYSTEMS, INC. | 229 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| IQ IMOBILIARIA DE QUELUZ, S.A. | RUA DAS NECESSIDADES, 38 R/C/ DTO LISBOA 1350-219 PORTUGAL |
| IQBAL, MAJEED | 14 DOLPHIN ROAD SPARKHILL WSTMID BIRMINGHAM B11 3LR UNITED KINGDOM |
| IQBAL, NAUMAN | 82-37 255TH STREET GLEN OAKS NY 11004 |
| IQBAL, OMAR MASROOR AH | FLAT 19 STRETFORD COURT 110 WORPLE ROAD WIMBLEDON SW19 4JB UNITED KINGDOM |
| IQBAL, SAMIRA | 2 CAMBRIDGE CLOSE WALTHAMSTOW LONDON E17 8LH UNITED KINGDOM |
| IQBAL, WASEEM | 466 TULIP AVE FLORAL PARK NY 11001 |
| IRA FBO DONALD R JOHNSON | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT 317 REGAL COURT CLARENDON HILLS IL 60514 |
| IRA FBO H B ROSS | PERSHING LLC AS CUSTODIAN 8069 COVENTRY DRIVE SOUTHAVEN MS 38671 |
| IRA FBO HUGH J. KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO JEFFREY E FETTERMAN | 308 FASHION CIRCLE NEWARK DE 19711-2426 |
| IRA FBO KARIN KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO KENNETH ROSENBLUM | PERSHING LLC AS CUSTODIAN 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| IRA FBO LILLIAN F. FINKLER | LILLIAN F. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO RAJAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA FBO STEVEN A. FINKLER | STEVEN A. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO SUMAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |

| Claim Name | Address Information |
|---|---|
| IRA OF ELLSWORTH L. CALHOUN | 1381 ASBURY AVE. WINNETKA IL 60093 |
| IRA ROLLOVER OF WALTER DUFFY | 163 MANHATTAN AVENUE TUCKAHOE NY 10707 |
| IRA, BOHDAN FECOWYCZ | 1200 HIDDEN LAKES DR NE WARREN OH 44484 |
| IRALI, PAUL S | 7134 W. ARMITAGE AVENUE CHICAGO IL 60707 |
| IRANI, BENAIFER | BHOOMI PARK, PHASE 2 H1 - 904, 9TH FLOOR NEAR JANKALYAN NAGAR MARVE ROAD, MALAD(W), MH MUMBAI 400095 INDIA |
| IRANI, BERSAD | 17/15, PANTHAKY BAUG, 3RD FLOOR, OFF SIR M.V. ROAD, H. S. LANE, ANDHERI (E) MUMBAI 400069 INDIA |
| IRANI, TANIA | 35 HUDSON ST APT 2111 JERSEY CITY NJ 07302-7563 |
| IRCEM RETRAITE | 261, AVENUE DES NATIONS UNIES ROUBAIX 59100 FRANCE |
| IRELAND, ANTHONY JOHN | C/O SUFFOLK LIFE ANNUITIES LIMITED 153 PRINCES STREET IPSWICH SUFFOLK IP1 1QJ UNITED KINGDOM |
| IRELAND, SIMON JOHN | 19A WOODBURY COURT 137 POKFULAM ROAD POKFULAM HONG KONG HONG KONG |
| IRENE DANKER REV. TRUST | 3005 S LEISURE WORLD BLVD APT 303 SILVER SPRING MD 20906-8304 |
| IRENE K. DEVIN TOD | 3601 GRAYS GABLE RD LARAMIE WY 82072-5032 |
| IRENE, LUTZ | LANDSTR. 54 RUGGELL 9491 LIECHTENSTEIN |
| IRIDIAN OPPORTUNITY MASTER FUND LTD | IRIDIAN OPPORTUNITY MASTER FUND, LTD. C/O IRIDIAN ASSET MANAGEMENT LLC 276 POST ROAD WEST WESTPORT CT 06880 |
| IRISAWA, RYOICHI | 2-14-1-305 HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| IRISE | 2321 ROSENCRANS AVE SUITE 4200 EL SEGUNDO CA 90245 |
| IRISH LIFE INVESTMENT MANAGERS LIMITED AS AGENT FO | C/O SINEAD GORMLEY A& L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRMENA HOLDINGS SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| IRODA, NAGY ES TROCSANYI UGYVEDI | UGOCSA UTCA 4/B BUDAPEST 1126 HUNGARY |
| IROKO CARDIO LLC | C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC. 120 TURNPIKE RD SOUTHBOROUGH MA 02117 |
| IRON WORKERS LOCAL 455 ANUITY PLAN | 211 EAST 43RD STREET SUITE 804 NEW YORK NY 10017 |
| IRONBRIDE HOMES | PO BOX G ASPEN CO 81612-7407 |
| IRONBRIDGE HOMES- LOT 66 | PO BOX G ASPEN CO 81612-7407 |
| IRONBRIDGE HOMES- LOT 67 | PO BOX G ASPEN CO 81612-7407 |
| IRVING MENDELSON IRREV. TRUST | 1457 LUDDINGTON ROAD EAST MEADOW NY 11554 |
| IRVING, RHONDA | 24 CLEDFORD CRESCENT MIDDLEWICH CHESHIRE CW10 0EY UNITED KINGDOM |
| IRWIN UNION BANK AND TRUST COMPANY | 500 WASHINGTON ST BOX 929 COLUMBUS IN 47202-0929 |
| IRWIN, PETER CHARLES | 155 N. HARBOR DRIVE #614 CHICAGO IL 60601 |
| ISAAC, CHARLES & MARIVI | 3938 FLAMINGO DR EL PASO TX 79902-1727 |
| ISAAC, NICOLE | SASADA HOUSE B 3-33-3 EBISU 13 SHIBUYA-KU 150-0013 JAPAN |
| ISAACMAN, CARRIE EDEL | 75 PARK TERRACE EAST #22D NEW YORK NY 10034 |
| ISAACS, JEREMY M. | THE LIMES HIGHWOOD HILL LONDON NW74HP UNITED KINGDOM |
| ISABEL SOARES A. LINO MARQUES, MARIA | RUA XAXIER ARAUJO, JARDIM DAS LARANJEIRAS NUCLEO 4 - 5 B LISBOA 1600-226 PORTUGAL |
| ISABEL TAVARES FERNANDES CASAL, MARIA | RUA FUNDO DE VILA, 138 SAO JOAO DA MADEIRA 3700-120 PORTUGAL |
| ISABELLA, IMMACULATA | 14 CHERYL LANE ROSELAND NJ 07068 |
| ISACOVICI, MIHAI | VILLA DOR, #1001, 3-4-2 UENO 13 TAITO-KU 110-0005 JAPAN |
| ISAK, OMER | 59 SOUTH PASSAIC AVENUE CHATHAM NJ 07928 |
| ISAK, SABINA | 59 S PASSAIC AVE CHATHAM NJ 07928 |
| ISAKOV, OLEG | 135 WEED AVENUE STATEN ISLAND NY 10306 |
| ISDALE, M. HOLLY | 630 WINSFORD ROAD BRYN MAWR PA 19010 |
| ISE - EXPENSE | 60 BROAD ST. NEW YORK NY 10004 |
| ISE- TRANSACTION FEES | 60 BROAD ST. NEW YORK NY 10004 |
| ISEDA B.V. | DE HEER H.H.A. JACOBS POSTBUS 101 WEERT 6000 AC NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ISENBERG, WILLIAM | 37 WAYNE COURT FORT SALONGA NY 11768 |
| ISERN, RAUL | 5960 SW 85TH STREET SOUTH MIAMI FL 33143 |
| ISETAN LABOR UNION | H&I BUILD. 1ST FLOOR 5-17-18 SHINJYUKU SHINJYUKU-KU TOKYO 160-0022 JAPAN |
| ISHAG, SALEH DAOUD | FLAT 3 10 PARK CRESENT LONDON W1B 1PQ UNITED KINGDOM |
| ISHIBASHI, RIE | 4-8-18 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| ISHIDA, CHRIS | MIYAKE HOMES #202 3-10-6-202 EBISU-MINAMI 13 SHIBUYA-KU 150-0022 JAPAN |
| ISHIDA, MAI | 1-1425-1 SANNO-CHO, KAMIMARUKO, NAKAHARA-KU 14 KAWASAKI-SHI 211-0002 JAPAN |
| ISHIDA, MASATOSHI | 1/9/2007 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIDA, SACHIKO | 1-27-16-503 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| ISHIHARA, TAKESHI | 1-11-29-104 SETAGAYA SETAGAYA-KU 13 SETAGAYA-KU 154-0017 JAPAN |
| ISHII, HIROICHI AND HELLA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| ISHII, HIROYUKI | PARK TERRACE OUEN #608 9-6 SANBAN-CHO 13 CHIYODA-KU 102-0075 JAPAN |
| ISHII, RISA | 1-2-2-401 MIDORIGAOKA 12 YACHIYO-SHI 276-0049 JAPAN |
| ISHII, SAKAE | 1-17-3 SEIJO 13 SETAGAYA-KU 157-0066 JAPAN |
| ISHII, SEIGO | 3-19-23-504 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| ISHIKAWA, MARI | 2-30-12 OKUSAWA 13 SETAGAYA-KU 1580083 JAPAN |
| ISHIKAWA, SOICHIRO | LANDLEBEN B2, 2-12-15, DENENCHOFU 13 OTA-KU 145-0071 JAPAN |
| ISHIKAWA, TOMOYUKI | 2-6-3 OYAMADAI 13 SETAGAYA-KU 158-0086 JAPAN |
| ISHIMORI, MASARU | 3-20-23-303 NOZAWA 13 SETAGAYA-KU 154-0003 JAPAN |
| ISHIZAKA, MAYUKO | 6-3-2, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ISHIZUKA, WAKANA | 1-2-15-205 OMORI-NAKA 13 OHTA-KU 143-0014 JAPAN |
| ISKANDER, ALINE | 21-71 34TH AVENUE APARTMENT 2A ASTORIA NY 11106 |
| ISKEFYELI, ALI SUKRU | NACIYE SULTAN SITESI D BLOK DAIRE 4 ORTAKOY ISTANBUL TURKEY |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| ISLE OF ARRAN LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ISMAIL, AARON | 3653 24TH ST APT 6 SAN FRANCISCO CA 94110-3667 |
| ISMAILI, MOHAMMAD A. | 91 HARDING ROAD WYCKOFF NJ 07481 |
| ISMAILI, ZHILA | 66 S.FRANKLIN TPKE APARTMENT 25 RAMSEY NJ 07446 |
| ISO NEW ENGLAND INC. | ONE SULLIVAN ROAD HOLYOKE MA 01040 |
| ISOLA, JESSE D. | 400 WEST 55TH STREET APT. 16-C NEW YORK NY 10019 |
| ISON, MARY LOUISE | 8 NARROW LANE HISTON CAMBRIDGE CB24 9HD UNITED KINGDOM |
| ISRAEL DISCOUNT BANK | IDB BANK 511 FIFTH AVENUE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK LTD | ISREAL DISCOUNT BANK LTD NIGHTINGALE HOUSE 65 CURZON STREET LONDON W1Y 7PE UNITED KINGDOM |
| ISRAEL DISCOUNT BANK LTD. | C/O YUVAL SHALHEVETH, ADVOCATE, AT YIGAL ARNON & CO. 31 HILLEL ST. P.O. BOX 69 JERUSALEM 91000 ISRAEL |
| ISRAELI, YAEL | 244 W 72ND STREET APT 6D NEW YORK NY 10023 |
| ISSA-EL-KHOURY, FARID | FLAT 10 192 QUEEN'S GATE LONDON SW7 5EU UNITED KINGDOM |
| ISSING, COREY | 10 HANOVER SQUARE APT. 21L NEW YORK NY 10005 |
| ISSING, ELISABETH | MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ISSING, ELISABETH AND MARTIN | BERNARDSTRASSE 47 OFFENBACH 63067 GERMANY |
| ISTAS, MICHEL | RUE D'OPPREBAIS 62 PERWEZ 1360 BELGIUM |
| ITALEASE FINANCE S.P.A. | VIA CINO DEL DUCA, 12 N. 12-20122 ITALY |
| ITALIAN OVEN INC., THE | 196 WEST ASHLAND DOYLESTOWN PA 18901 |
| ITALMOBILIARE INTERNATIONAL FINANCE LTD | AIB INTERNATIONAL CENTRE, IFSC DUBLIN 1 IRELAND |
| ITALMOBILIARE SPA | VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: 303N S. BURLINGTON VT 05403 |
| ITG | ATTN:DIRECTOR OF MARKET DATA NEW YORK STOCK EXCHANGE INC. 11, WALL STREET NEW |

| Claim Name | Address Information |
|---|---|
| ITG | YORK NY 10005 |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE NEW YORK NY 10017 |
| ITG INC - BRLEHO | 380 MADISON AVENUE NEW YORK NY 10017 |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, THE MACGREGOR GROUP INC. 321 SUMMER STREET BOSTON MA 02210 |
| ITLIONG, REGINA | 22 69TH STREET APT A1 GUTTENBERG NJ 07093 |
| ITO, CHIKA | SEBON KYODO 112 1-31-26 SAKURA 13 SETAGAYA-KU 1560053 JAPAN |
| ITO, GREGORY | JIYUGAOKA COMPOUND A 26-5, TODOROKI 6-CHOME 13 SETAGAYA-KU 158-0082 JAPAN |
| ITO, KOICHI | 4-9-34-106 MINAMI-AZABU 13 MINATO-KU 1060047 JAPAN |
| ITO, SACHIO | #503 3-13-12 KAIGAN 13 MINATO-KU 108-0022 JAPAN |
| ITO, SAEKO | 3-8-3-1618 NISHIKANDA 13 CHIYODA-KU 101-0065 JAPAN |
| ITO, SUGURU | 6-3-2 THE TOKYO TOWERS MID TOWER 1704 KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| ITO, TAMAMI | 2-14-1 801 TOMIGAYA 13 SHIBUYA-KU 151-0063 JAPAN |
| ITO, UTAKO | 801 2-2-2 TSUKIJI 13 CHUOU-KU 104-0045 JAPAN |
| ITO, YUKA | LIONS TOWER TSUKISHIMA #2406 2-10-9 INADA 13 CHUO-KU 104-0051 JAPAN |
| ITO,RISA | 4-4-12 ASAGAYA KITA SUGINAMI-KU TOKYO 13 166-0001 JAPAN |
| ITOCHU CAPITAL SECURITIES, LTD. | AOYAMA KUMANOJINJA BUILDING 4F 2-2-22, JINGUMAE, SHIBUYA-KU TOKYO 150-0001 JAPAN |
| ITTEMANN, ANTON & RENATE | NEUNKIRCHER STRASSE 15 MANNHEIM D-68309 GERMANY |
| ITTEMANN, PETER, DR. | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITTEMANN, RENATE | SANDTORFER WEG 34 LAMPERTHEIM D-68623 GERMANY |
| ITURREGUI, ITZIAR POLO -72.406.427 N | ARANA NO. 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| ITURREGUI, JON POLO -72.406.428 J | ARANA NO 2-20 IZDA BARAKALDO (VIZCAYA) SPAIN |
| ITV PLC | C/O CARLTON COMMUNICATIONS PLC LONDON SW1X 7RZ UNITED KINGDOM |
| IUEICHEN FAMILY LIMITED PARTNERSHIP | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| IUGAN, MIHAI | SEAREA ODAIBA ICHIBAN-GAI #1004 DAIBA 1-1-1 13 MINATO-KU 135-0091 JAPAN |
| IULA, NICHOLAS | 123 SKILLMAN TERRACE SADDLE BROOK NJ 07663 |
| IVANOVA, VELINA | 77 BLEECKER STREET APT. 1010 NEW YORK NY 10012 |
| IVANUSHKIN, EDUARD | 135 IRONWOOD CT MIDDLETOWN NJ 07748-1920 |
| IVAR JACOBSON CONSULTING, LLC | 211 N UNION ST STE 100 ALEXANDRIA VA 22314-2643 |
| IVARI, EMILIA | 3 WEDGWOOD HOUSE WARLEY STREET LONDON E2 0PZ UNITED KINGDOM |
| IVC INDEPENDENT VALUATION & CONSULTING AG WPG | GIRARDETSTRASSE 2-38 ESSEN 45131 GERMANY |
| IVERSON, JEFFREY CARTER | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON SW6 6DX UNITED KINGDOM |
| IVES, DAVID | 23 CRANSTON GARDENS CHINGFORD E49BG UNITED KINGDOM |
| IVES, VIVIENNE SYBIL | AYSGARTH CLIPSTON LANE NORMANTON ON THE WOLDS NOTTS NG12 5NW UNITED KINGDOM |
| IVG | 20 EAST GREENWAY PLAZA, SUITE 400 HOUSTON TX 77046 |
| IVG ENERGY LTD | ATTN: SARA WITMER 20 E. GREENWAY PLAZA, STE 400 HOUSTON TX 77046 |
| IVIE, CLIFFORD | 97-24 133RD AVENUE OZONE PARK NY 11417 |
| IVORY, JULIE S. | 10 ELM TREE LANE SUFFK LEAVENHEATH CO6 4UL UNITED KINGDOM |
| IVY HIGH INCOME FUND | 6300 LAMAR AVENUE OVERLAND PARK KS 66202 |
| IVY, ELVALEEN & REUBEN C. | 741 MONIQUE COURT CEDAR HILL TX 75104-1739 |
| IWAMOTO, TATSUHIKO | 203 GRAN VELLE DAIKANYAMA AOBADAI 1-6-4 DAIKANYAMA 13 MEGURO-KU JAPAN |
| IWAMOTO, YOKO | 1-6-9 TAIHEI PARKAXIS KINSHI-CHO 604 13 SUMIDA-KU 130-0012 JAPAN |
| IWANICKI, MICHAEL C. | 1111 HARMON COVE TOWERS TOWER #1, UNIT #1111 SECAUCUS NJ 07094 |
| IWANSKI, MARIA SOPHIA & BERTHOLD | HAUPTSTR. 44 HANROTH 56316 GERMANY |
| IWASAKI, EMI | 3-34-16 UNOKI 13 OTA-KU 146-0001 JAPAN |
| IWASAKI, MARI | 3-35-2-301 UNOKI 13 OTA-KU 146-0091 JAPAN |
| IWASE, RYU | 203 SUNRISE GAKUGEIDAI 3-7-5, GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| IWATA SHINKIN BANK, THE | 578-1, NAKAIZUMI IWATA CITY, SHIZUOKA PREF 438-0078 JAPAN |

| Claim Name | Address Information |
|---|---|
| IWATA, KEIKO | GAIEN HOUSE 304 2-2-39, JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| IWERSEN, DIETER | MUHLENTOR 2 BADLBURG 49186 GERMANY |
| IXIS ASSET MANAGEMENT GROUP | NATIXIS ASSET MANAGEMENT 21 QUAI D#APPOSAUSTERLITZ PARIS CEDEX 13 75634 FRANCE |
| IYENGAR, SIDDHANTH | 520 WEST 43RD STREET, APT #15K NEW YORK NY 10036 |
| IYENGAR, VIVEK | 201/6C, MAITRI CHS, DAMODAR PARK LBS MARG, GHATKOPAR (WEST) MH MUMBAI 400086 INDIA |
| IYER, AMITABH | 302, MUKHTESHWAR ADJOINING JANAKALYAN CO-OP BANK DATTAR COLONY BHANDUP (E), MH MUMBAI 400042 INDIA |
| IYER, ANAND | B-13, MANDOVI APTS. CHHEDA NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| IYER, ANANTHA LAKSHMI | 799 ADELINE AVENUE SAN JOSE CA 95136 |
| IYER, DEEPA | D/503 WEST VIEW SECTOR-2 CHARKOP  RSC 6 KANDIVALI(W) CHARCOP KANDIVALI(E) MUMBAI 400067 INDIA |
| IYER, GANESHKUMAR | A/5,RAJ-LAKSHMI C.H.S. LTD, BEHIND BALAJI TEMPLE, GOGRASWADI DOMBIVLI (E) DOMBIVLI(EAST) 421201 INDIA |
| IYER, RADHIKA | GODREJ HILL ROAD A5/B-003,BHIMASHANKAR,MADHAV SANSAR,KHADAKPADA GANDHARE VILLAGE, MH KALYAN (W) 421301 INDIA |
| IYER, RAMCHANDRAN | SHIV-COMPLEX, B-9, MUNCIPAL ROAD, NEAR GOKHALE HALL OLD PANVEL, NEW BOMBAY OLD PANVEL NEW BOMBAY 410206 INDIA |
| IYER, RAMYA NARAYAN | B-105,BLUE DIAMOND CHS, NEAR DEVI CHOWK, OPP RAM MANDIR, SHASTRI NAGAR, DOMBIVALI (W) DOMBIVLI (WEST) MUMBAI 421202 INDIA |
| IYER, SHANKAR | B1, MIRA, PLOT NO. 88 21ST ROAD CHEMBUR MH MUMBAI 400071 INDIA |
| IYER, SHANKAR | 4 RISHIKESH BUILDING RIFLE RANGE GHATKOPAR GHATKOPER (W), MH MUMBAI 400086 INDIA |
| IYER, SHANTHARAM R. | 1701 AMANDA COURT PISCATAWAY NJ 08854 |
| IYER, SRIRAM V | B/201, RAHUL TOWERS, OFF R.P. ROAD OPP. LIC COLONY, MULUND (W) MUMBAI 400080 INDIA |
| IYER, SUBRAMANIUM | C/6, KRIPA SADAN, 9TH CENTER ROAD BORIVALI (EAST) MUMBAI 400066 INDIA |
| IYER, VENKATRAMAN | 223 BLOOMFIELD STREET APT. 3E HOBOKEN NJ 07030 |
| IYER, VIVEK | 1301 ADAMS ST APT 303 HOBOKEN NJ 07030 |
| IYO BANK, LTD., THE | FUNDS OPERATION AND SECURITIES DIVISION 1, MINAMI-HORIBATA-CHO MATSUYAMA 790-8514 JAPAN |
| IYONADA GYOGYOU SHINKOU KYOUKAI | (FOUNDATION) 4-6-2 NIBANCHOU MATSUYAMA CITY EHIME 790-0002 JAPAN |
| IZAWA, FRANCISCO | 5-7-4 HIGASHI GOTANDA 13 SHINAGAWA-KU JAPAN |
| IZUMI, TOMOYUKI | APARTMENTS MOTO-AZABU 701 2-1-19 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| IZZARD, CLAIRE | 623 GALE STREET ESSEX DAGENHAM RM9 4TX UNITED KINGDOM |
| IZZO, ERMINIO | 82 - 37 62ND AVE MIDDLE VILLAGE NY 11379 |
| IZZO, STEPHEN R. | 2261 SACRAMENTO STREET APARTMENT 305 SAN FRANCISCO CA 94115 |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE DALLAS TX 75234-2316 |
| J AND M ABOGADOS Y ECONOMISTAS SIGLO XXI, S.L. | ATTN: JOSE LUNA VERDUGO C/VIA AUGUSTA, 81-85 BARCELONA 08006 SPAIN |
| J C BAMFORD LIFEPLAN | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J DAVIS MARKING SYSTEMS | ATTN:  ANNE AND MICHAEL HAWKS P.O. BOX 669 MAQUOKETA IA 52060 |
| J L CONSULTING LLC | ZHIYU LIU 6097 S. EVANSTON WAY CENTENNIAL CO 80016 |
| J NOLDUS B.V. | POSTBUS 75 VENLO 5500 AB NETHERLANDS |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | 33 MABORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J SAINSBURY PENSION & DEATH BENEFIT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| J&T BANK (SWITZERLAND) LTD | TALACKER 50 ZURICH 8001 SWITZERLAND |
| J. ARON & CO. INC. | COVE POINT CAPITAL ADVISORS CLIFTON NJ 07012 |
| J. EUSER BEHEER BV | HELLENBURG 1 ZWIJNDRECHT 3334 EJ NETHERLANDS |
| J. LEONARD PENSIOEN B.V. | T.A.V. DE HEER J. LEONARD CEDERLAAN 21 DORDRECHT 3319 EW NETHERLANDS |
| J. MAK AANNEMINGSBEDRIJF B.V. | T.A.V. DE HEER D. MAK OOSTVEENSEWEG 8-B SCHIPLUIDEN 2636 ED NETHERLANDS |
| J. PAUL GETTY TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT NEW YORK NY 10006-2402 |
| J.A. VAN ZUIJLEN BEHEER B.V. | T.A.V. DE HEER J.A. VAN ZUIJLEN KRUISWEG 1135 HOOFDDORP 2131 CW NETHERLANDS |
| J.A.M. SMOLDERS BEHEER B.V. | TILBURGSEWEG 195A GOIRLE 5051 AE NETHERLANDS |
| J.C. GENEMANS BEHEER B.V. | J.C. GENEMANS HET KRUIWERK 18 HOORN 1622 GD NETHERLANDS |
| J.D. EDWARDS INTERNATIONAL B.V. | 1 TECHNOLOGY WAY B2-6-204 DENVER CO 80237 |
| J.D. VAN DE KOLK BEHEER B.V. | WAPEN VAN LOCHEM 12 LOCHEM 7241 DM NETHERLANDS |
| J.G. VAN DER MOLEN HOLDING B.V. | T.A.V. DE HEER J.G. VAN DER MOLEN LONNEKER STEUMKE 47 ENSCHEDE 7524 DN NETHERLANDS |
| J.H. MULDER BEHEER B.V. | T.A.V. DE HEER J.H. MULDER MARTERWEIDE 51 NIEUWEGEIN 3437 TM NETHERLANDS |
| J.H. VAN MAURIK BEHEER B.V. | J.H. VAN MAURIK-GERRITSEN EN DE HEER W.J. VAN MAURIK HEEMRAADSERF 26 HOUTEN 3991 KA NETHERLANDS |
| J.J.M. BLESS B.V. | OVERTOOM 198 AMSTERDAM 1054 HX NETHERLANDS |
| J.M. DE MOL VAN OTTERLOO | NIEUWEWEG 42 EEMNES 3755 AD NETHERLANDS |
| J.M. GLASSNER & ASSOCIATES | C/O JORDAN M. GLASSNER 9246 MENARD AVE. MORTON GROVE IL 60053-1562 |
| J.M.S. BEHEER B.V. | T.A.V. C.M.C. DELLEPOORT ANNEVILLELAAN 77 4851 CB ULVENHOUT NETHERLANDS |
| J.N., SUPRIYA | D 403, RAVI ESTATE, OPPOSITE DEVDAYANAGAR POKHRAN ROAD NO 1, THANE(W) MH THANE 400606 INDIA |
| J.P. MORGAN CHASE BANK LONDON BRANCH | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| J.P. MORGAN CLEARING CORP | ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LIMITED | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD | TRANSFEROR: SAMSUNG LIFE INSURANCE CO., LTD. 4 NEW YORK PLAZA 16TH FLOOR NEW YORK NY 10010 |
| J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD. | ANGELA WATSON - BAHAMAS FINANCIAL CENTER 2ND FLOOR, SHIRLEY & CHARLOTTE STREETS P.O. BOX N-4899 NASSAU BAHAMAS |
| J.W. REINDERS HOLDING B.V. | T.A.V. DE HEER J.W. REINDERS DRUSUSLAAN 35 LEIDEN 2314 BW NETHERLANDS |
| JA SOLAR HOLDINGS CO LTD | JINGLONG GROUP INDUSTRIAL PARK JINGLONG STREET NINGIIN, HEBEI 55550 CHINA |
| JABAS, THORSTEN | BEETHOVENSTRASSE 34 HE FRANKFURT AM MAIN 60325 GERMANY |
| JABBER INC. | 1899 WYNKOOP STREET, SUITE 600 DENVER CO 80202 |
| JABBOUR, LAMITA | VILLA JABBOUR, TALLET SROUR ZONE ROUGE N 78 NACCACHE LEBANON |
| JABIDO, CARL | 9 MYRTLE AVE PISCATAWAY NJ 08854-2252 |
| JABLINSKI, MARY JO | 18220 86TH ST. YOUNG AMERICA MN 55397 |
| JABLONSKI, JOHN F IRA | CHARLES SCHWAB & CO, INC., CUST 1307 OLD STONE DRIVE O'FALLON MO 63368 |
| JABLONSKI, JOHN T | JABLONSKI, ROXANNE N., JT TEN 1307 OLD STONE DRIVE O FALLON MO 63368 |
| JABLOUN, FIRAS | FLAT 1 5 MILLENNIUM DRIVE LONDON E14 3GE UNITED KINGDOM |
| JACAZIO, FILIPPO | FALT 33 - THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| JACHMANN, PETER AND ILSE | IM EICHHOLZ 24 DEGGINGEN 73326 GERMANY |
| JACINTO, EULARIA | B-6,ELLORA APTS, OPP MAROL POLICE CAMP, MAROL MAROSHI ROAD,ANDHERI(E) MUMBAI 400059 INDIA |
| JACK & RAY ILES AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK IN THE BOX, INC (MW # 675) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| JACK KIPFER AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK, BRADLEY H. | 290 NORTH AVENUE WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| JACK, DAVID | 228 MONTAGUE PL SOUTH ORANGE NJ 07079 |
| JACK, IVY | 8737 BRIARWOOD PL BATON ROUGE LA 70809-5412 |
| JACKAL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JACKISCH, HOLGER | SCHOENWETTER STRASSE 11 FRANKFURT 60320 GERMANY |
| JACKISCH, MARGARET A | 6908 FAIRFAX DR., UNIT 110 ARLINGTON VA 22213 |
| JACKSON BOND LP | JACKSON BOND LP 2680 CRANE RIDGE ROAD JACKSON MS 39216 |
| JACKSON LEWIS SCHNITZLER & KRUPMAN | ATTN: ANNE KRUPMAN 1 NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | JACKSON NATIONAL LIFE INSURANCE COMPANY C/O PPM AMERICA, INC. 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| JACKSON NATIONAL LIFEINSURANCE COMPANY | 225 WEST WACKER DRIVE SUITE 1200 CHICAGO IL 60606 |
| JACKSON, AMIE | 16030 LAKEGROVE FOREST TOMBALL TX 77377 |
| JACKSON, BILLY J. & MARGARET | 532 PLAINVIEW DRIVE HURST TX 76054 |
| JACKSON, CHRIS | 19 ST LAWRENCE AVENUE BIDBOROUGH KENT TUNBRIDGE WELLS TN4 0XA UNITED KINGDOM |
| JACKSON, CHRISTOPHER | FOREST PLAZA OMOTESANDO #104 4-13-13 JINGUMAE 13 SHIBUYA-KU 150-0001 JAPAN |
| JACKSON, CHU LUK WAH | HOUSE E22, STATE II MARINA COVE SAI KUNG HONG KONG |
| JACKSON, DOUGLAS H. | 777 ROSEWOOD AVENUE WINNETKA IL 60093 |
| JACKSON, J.S. | ANTLERS , DALBURY LEES ASHBOURNE DERBY DE6 5BE UNITED KINGDOM |
| JACKSON, JEREMY | 100 JANE STREET APT 2D NEW YORK NY 10014 |
| JACKSON, JESS | 212 NECK-O-LAND ROAD WILLIAMSBURG VA 23185-3132 |
| JACKSON, KATHLEEN G. | 7408 GLENSHANNON CIRCLE DALLAS TX 75220 |
| JACKSON, LARA | 61 RAYLEIGH ROAD HUTTON ESSEX BRENTWOOD CM13 1AJ UNITED KINGDOM |
| JACKSON, LESLIE | 718 BERMUDA DR BRANCHBURG NJ 08853-4276 |
| JACKSON, MARCUS | 98 DUNSTABLE ROAD HERTS REDBOURN AL3 7QB UNITED KINGDOM |
| JACKSON, MARK | 32 TEMPLE STREET NSW SYDNEY 2048 AUSTRALIA |
| JACKSON, NANCY | 104 MICHELE WAY LAKEWOOD NJ 08701 |
| JACKSON, TERENCE A. | 5429 WEST BLVD LOS ANGELES CA 90043-2429 |
| JACKSON, ZOE | 104 GLENDALE GARDENS ESSEX LEIGH ON SEA SS9 2AY UNITED KINGDOM |
| JACKSON-CARTER, MAJ A | LLUESTNEWYDD LLYSDINAM NEWBRIDGE-ON-WYE POWYS LLANDRINDOD WELLS LD16ND UNITED KINGDOM |
| JACKSONS (CLEAR GLASS) LIMITED | CATERING HOUSE COX LANE CHESSINGTON - KT9 1SG UNITED KINGDOM |
| JACLYN FEIGENBAUM TRUST | C/O JAMES FEIGENBAUM TRUSTEE 12 DRESSAGE CT CHERRY HILL NJ 08003 |
| JACOB, ANU | 650 W 42ND STREET APARTMENT 1805 NEW YORK NY 10036 |
| JACOB, ELKE & DIETMAS | LHFE SCHOULDER STR 12 OELSNITZ 8606 GERMANY |
| JACOB, JOBBY | 268 WEBSTER AVENUE NEW ROCHELLE NY 10801 |
| JACOB, LINETT | 201,BETHEL APTS 3RD CROSS RD,IC COLONY MH BORIVILI(WEST) 421003 INDIA |
| JACOB, ROLLY | 181 COOK AVENUE YONKERS NY 10701 |
| JACOBE, JAMES | 6248 BRIAR ROSE HOUSTON TX 77057 |
| JACOBS | 44895 HWY 82 ASPEN CO 81611 |
| JACOBS, ASHER | 4 BROCKTON RD SPRING VALLEY NY 10977 |
| JACOBS, BRADLEY | 6739 PINETOP GLEN LN SPRING TX 77379-8487 |
| JACOBS, CAROL W. | CGM AS IRA CUSTODIAN 12979 WILDERNESS DR. N. HUNTINGDOM PA 15642 |
| JACOBS, CARY F. | 4615 LAUREL AVE GLENVIEW IL 60025 |
| JACOBS, DELPHINE | 167- 29 142ND AVENUE JAMAICA NY 11434 |
| JACOBS, DONALD M | 12522 NURSERY LN LOUISVILLE KY 40243 |
| JACOBS, GARY M. | 79 ATTERBURY BLVD #116 HUDSON OH 44236 |
| JACOBS, GENJI V. | 13-6-205 SAKAMACHI 13 SHINJUKU-KU 160-0002 JAPAN |
| JACOBS, GEORGES | ZAGERIJSTRAAT 21 TONGEREN 3700 BELGIUM |
| JACOBS, MATTHEW | 121 MAPLESHADE AVE. HAMILTON NJ 08690 |

| Claim Name | Address Information |
|---|---|
| JACOBS, MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3353 |
| JACOBS, NICHOLAS | 200 PARK AVE LOWR 5 NEW YORK NY 10166-0041 |
| JACOBS, VALERIE | 6524 RIVER BEND TRUSSVILLE AL 35173 |
| JACOBS, WILLIAM | 52 LINDEN AVENUE VERONA NJ 07044 |
| JACOBS-COMBE, P. | KOEBAAN 16 KEERBERGEN B-3140 BELGIUM |
| JACOBSON | PO BOX 1102 CARBONDALE CO 81623-1102 |
| JACOBSON, ATARA | 140 MONTROSE AVENUE SOUTH ORANGE NJ 07079 |
| JACOBSON, GLENN R. | 220 E 65TH STREET APT 24-B NEW YORK NY 10065 |
| JACOBSON, JULIAN | 220 WEST 13TH STREET #3C NEW YORK NY 10011 |
| JACOBUS, TERSTEEG | DAMMWEG 4 VADUZ FL-9490 LIECHTENSTEIN |
| JACOBY, DOUGLAS | 175 EAST 96TH STREET #11M NEW YORK NY 10128 |
| JACOBY, MARK A | 511 CASCADA WAY LOS ANGELES CA 90049 |
| JACOVETTI, STEVEN | 190 BETTE ROAD EAST MEADOW NY 11554 |
| JACQUARD, P. EN | GROENEVELD, D.M. LENASTROOM 35 ZOETERMEER 2721 BR NETHERLANDS |
| JACQUELINE M GALLAGHER REV TRUST | JACQUELINE M GALLAGHER TTEE DAVID GALLAGHER GALLAGHERKEENAN 3714 W. HORATIO ST. TAMPA FL 33609 |
| JACQUES & PATRICIA SOUSSAN 1998 TRUST A | 1500 CREST DRIVE EUGENE OR 97405 |
| JADAV, HITENDRA | 20 DAYTON DR #117A EDISON NJ 08820 |
| JADAV, NIRAV | B-104,BHOOMI ENCLAVE, MAHAVIR NAGAR KANDIVLI(WEST) MUMBAI 400067 INDIA |
| JADE LINE PROFITS LIMITED | PO BOX 674 24 HOWARD STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| JADECHAIN CORP | ATTN: FUNG YAO LUE, MANAGING DIRECTOR 3F.-1, NO.172, SEC. 3, XINYI RD. DA-AN DIST. TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| JADELIQUID | ATTN: ANTHONY SCOTNEY 301 SANDY BAY ROAD TASMANIA 7005 AUSTRALIA |
| JADHAV, ABHIJIT | A-9, OM PUSHPANJALI CHS BORSAPADA ROAD POINSUR KANDIVILI WEST OPP POINSUR GYMKHANA MH MUMBAI 400067 INDIA |
| JADHAV, ABHIJIT | PO BOX 2241 PRINCETON NJ 08543 |
| JADHAV, ASHWINI ASHOK | VAITY APARTMENT,602/6 OPP.I T I, L.T. EXTENSION (ROAD) MULUND (EAST) MH MUMBAI 400081 INDIA |
| JADHAV, DINESH | JAI BHAVANI MATA MARG ANDEHRI(W), AMBOLI MALAKER CHAWAL ROOM NO 5 MH MUMBAI 400053 INDIA |
| JADHAV, KRUTIKA | MISSING ADDRESS |
| JADHAV, MAHENDRA | 3/37, PLUMBER HOUSE BLDG, LALA NIGAM ROAD, COLABA, MH MUMBAI 400005 INDIA |
| JADHAV, MANDAR | 213 E 66TH ST APT 2B NEW YORK NY 10065-6441 |
| JADHAV, MEGHANA RAJANIK | B/205 ALGUJ SOCIETY, VASANT KUNJ, POWAR NAGAR THANE (WEST) 400601 INDIA |
| JADHAV, SHAILENDRA | C-2/2; 1:3; SECOTR-2 OPP ABBOTT HOTEL VASHI JP NAGAR - 5TH PHASE, KR NAVI MUMBAI 400703 INDIA |
| JADHAV, VIKAS | 4/133, MHB COLONY ARAMNAGAR, SEVEN BUNGALOWS ANDHERI (W) MH MUMBAI 400061 INDIA |
| JAEGER JORISSEN, WALTRAUT | C/ DE LA COMUNIDAD CANARIA 7 1 2 B BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| JAEGER, ANDREA | KOPERNIKUS STRASSE 11 RONNENBERG 30952 GERMANY |
| JAEGER, EILEEN M. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAEGER, MARK A. | 110 BETTY JEAN LANE ST. LOUIS MO 63125 |
| JAENSON, STEVE K & ANNIE M, LIVING TRUST | LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE OH 44077-9305 |
| JAFET, GABRIEL | 325 S BISCAYNE BLVD APT 2023 MIAMI FL 33131 |
| JAFFAR, MOHSIN | 189 HAWTHORNE AVENUE SPRINGFIELD NJ 07081 |
| JAFFARULLAH, MAHOMED | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| JAFFE, ALISA B | 21741 FALL RIVER DR. BOCA RATON FL 33428 |
| JAFFE, ROBERT S. | 38 EXETER ROAD SHORT HILLS NJ 07078 |
| JAFFER, DENIZ | 60 BANCROFT CHASE ESSEX HORNCHURCH RM12 4DR UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JAGADALE, RAVIKIRAN | NANA SHANKAR SETH ROAD 404 GOPI CINE MALL MH DOMBIVLI (W) 421202 INDIA |
| JAGANATHAN, GEETHANJALI | 20 SECOND STREET APARTMENT  #1103 JERSEY CITY NJ 07302 |
| JAGANNATHAN, SURESH | 712, PARADISE C WING RAHEJA VIHAR POWAI MUMBAI 400072 INDIA |
| JAGASIA, RAVI KRISHNADAS &/OR KANTA RAVI | 12 MOUNT ELIZABETH # 20-02 228511 SINGAPORE |
| JAGDHOFER, HEIKE | BOSSLERWEG 98 GLADBECK 45966 GERMANY |
| JAGENBURG, VANESSA | 77 W 24TH ST APT 14C NEW YORK NY 10010-8803 |
| JAGER, REINHARD | SEERING 28 MUHLENBECK 16567 GERMANY |
| JAGERSBERGER GMBH | JOSEF-NITSCH-STRASSE 5 PERNITZ 2763 AUSTRIA |
| JAGGER, JEETESH | 133 5TH AVENUE APARTMENT 2 BROOKLYN NY 11217 |
| JAGGI, VERONIQUE | 295 28TH STREET APT. #5 SAN FRANCISCO CA 94131 |
| JAGTIANI, AJ | 100 MARKET ST UNIT 413 DES MOINES IA 50309-4765 |
| JAGTIANI, RAM ALIMCHAND & RANJEEV RAM | FLAT C2, 12TH FLOOR, FAIRLAND GARDENS 7 HOMANTIN HILL RD KOWLOON HONG KONG |
| JAGUAR PENSION TRUSTEES LTD | DEUTSCHE BANK ASSET MANAGEMENT LIMITED ONE APPOLD STREET LONDON EC2A 2UU UNITED KINGDOM |
| JAGUAR PENSIONS PLAN | BROWNS LANE ALLESLEY, COUENTRY WEST MIDLANDS UNITED KINGDOM |
| JAGUST, JACKLYN | 1530 PALASADE AVE., APT 16B FORT LEE NJ 07024 |
| JAGUST, PAMELA E. | 20 GEORGETOWN LANE BROOKLYN NY 11234 |
| JAHAN, SHABEENA | D-102 POWAI PARK, HIGH STREET OPP TO D-MART NEAR HIRANANDANI COMPLEX HIRANANDANI GARDENS - POWAI MUMBAI INDIA |
| JAHN, HORST & URSULA | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JAHN, JUTTA | HABICH WEG 5 DARMSTADT D-64285 GERMANY |
| JAHN, URSULA & HORST | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| JAHNKE, DONALD A. &  MARGARET A. TTEES FBO | THE JAHNKE FAMILY TRUST DTD 11/19/2003 1725 BENT TREE CIRCLE FORT MYERS FL 33907-8009 |
| JAIDI, HICHAM | 568 GRAND ST APT J2002 NEW YORK NY 10002-2755 |
| JAIJAM, JENNY | 9 NIAGARA AVENUE EALING W5 4UD UNITED KINGDOM |
| JAIN, ABHINAV | 2025 BROADWAY, APT. 29D NEW YORK NY 10023 |
| JAIN, ABHISHEK | 703, BUILDING NO - 5, SECTOR 3 SHANTI GARDENS OPP SRISHTI COMPLEX MIRA RD ( E ) MIRA ROAD(E), MH MUMBAI 401107 INDIA |
| JAIN, AJIT | MOUNT HILL VIEW CHS PLOT NO 8, BLDG NO 4 , FLAT NO 3 BHAWNI NAGAR MAROL ANDHERI(E) ANDHERI (E) MUMBAI 400059 INDIA |
| JAIN, AMIT | 10,HANVENT BHAVAN 80E,NAPEAN SEA ROAD MUMBAI 400006 INDIA |
| JAIN, AMIT | A/3,4 GIRIRAJ CHS. 6, MAMLETDARWADI. MALAD ( WEST ) MUMBAI 400064 INDIA |
| JAIN, ANSHUL | C-603 VENUS BUILDING SUNCITY HOUSING A.S MARG, POWAI ADI SHANKARACHARYA MARG, POWAI MUMBAI 400076 INDIA |
| JAIN, ANUBHAV | #502, TOWER -1, DHEERAJ UPVAN, NEAR SIDHDHARTH NAGAR, BORIVALI(E) KANDIVALI(E), MH MUMBAI 400066 INDIA |
| JAIN, ANUVAD | PO BOX 352 CONVENT STA NJ 07961-0352 |
| JAIN, ASHEES | 182 EAST 95TH STREET APT 12B NEW YORK NY 10128 |
| JAIN, ASHISH | 22 CONGRESS LANE SOUTH RIVER NJ 08882 |
| JAIN, ASHISH | 211 WEST 56 STREET APT. NO. 36J NEW YORK NY 10019 |
| JAIN, CHETAN | 68-37 YELLOWSTONE BLVD APT 25D FOREST HILLS NY 11375 |
| JAIN, GAURAV | D - 701, POWAI PARK SOCIETY, HIGH STREET, NEAR D-MART, HIRANANDANI GARDENS, POWAI MH MUMBAI 400076 INDIA |
| JAIN, GAURAV | GARDEN COURT,B-203 VASANT LEELA WAGHKIL NAKA,GODHBUNDAR ROAD THANE (W), MH THANE(W) 400601 INDIA |
| JAIN, GUNJAN | FLAT 201, ALAMARO LODGE RENAISSANCE WALK NORTH GREENWICH LONDON SE10 0QU UNITED KINGDOM |
| JAIN, HARISH | 34 WINDING BROOK WAY EDISON NJ 08820 |
| JAIN, HINA | MISSING ADDRESS |

| Claim Name | Address Information |
|---|---|
| JAIN, JAYESH | A/202 ,SAMBHAJI NAGAR, N.M.JOSHI MARG, DELISLE ROAD,LOWER PAREL, MUMBAI 400013 INDIA |
| JAIN, KAMLESH | FLAT NO. 502/A, EDEN-II CO. OP. HSG. SOCIETY LTD., HIRANANDANI GARDENS POWAI, MUMBAI TN 400076 INDIA |
| JAIN, KAPIL | D-713, SAGAR AVENUE APTS DHOBI GHAT ROAD, VAKOLA, SANTA CRUZ (EAST) MUMBAI 400055 INDIA |
| JAIN, KIRTI | 2, ALAKNANDA SOCIETY DR. DESHMUKH LANE V. P. ROAD, NEAR SIKKA NAGAR V P ROAD, MH MUMBAI 400004 INDIA |
| JAIN, LOVEEN | OJIMA 4 CHOME 1-7-608 13 KOTU KU 136-0072 JAPAN |
| JAIN, MANISH | 803D LLOYDS ESTATE WADALA (E) WADALA (E) MUMBAI 400037 INDIA |
| JAIN, MANOJ | 50 ENGADINE CLOSE CHICHESTER ROAD SURREY CROYDON CR0 5UU UNITED KINGDOM |
| JAIN, MAYANK | 8A, M POCKET MARODA SECTOR CH BHILAI 490006 INDIA |
| JAIN, MONICA | 1136 S DELANO CT W APT 708 CHICAGO IL 60605-3738 |
| JAIN, NEHA | 201, SHIVSHRISHTI CHANDIVALI POWAI MUMBAI INDIA |
| JAIN, NEHA | FLAT 129 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| JAIN, NIDHI | 175\6,WESTERN RAILWAY COLONY,S.V.ROAD,BANDRA(WEST) MH MUMBAI 400050 INDIA |
| JAIN, NIKHIL | DAI#401, LIONS MANSION, MINATO-KU 3-15-2, ROPPONGI 13 MINATO-KU JAPAN |
| JAIN, NILESH | 302, DAHISAR DURGA, A-WING R T ROAD DAHISAR EAST MH MUMBAI 400068 INDIA |
| JAIN, NITIN | 1401 27TH AVENUE 2ND FLOOR ASTORIA NY 11102 |
| JAIN, PAWAN | FLAT NO. 508, 5TH FLOOR, ZINNIA BUILDING, NAHAR AMRIT SHAKTI CHANDIVLI MH MUMBAI 400072 INDIA |
| JAIN, PRAFULL | 205, B-2, LOK MILAN CHS CHANDIVALI ANDHERI(E) NAVI MUMBAI MUMBAI 400076 INDIA |
| JAIN, PRATIK | 57 SIP AVENUE APARTMENT 5A JERSEY CITY NJ 07306 |
| JAIN, RAHUL | #3,QUEENS COURT BLDG DR. E MOSES ROAD, WORLI MH MUMBAI 400018 INDIA |
| JAIN, RAJIV & RIPPAN | 10 JALAN BESAR B1-39, SIM LIM TOWER 208787 SINGAPORE |
| JAIN, RAKESH | 2, KHARAS BUILDING N M JOSHI MARG NEAR G SOUTH MUNICIPAL OFFICE MH MUMBAI 400013 INDIA |
| JAIN, RANJIT PARASMAL | 3RD CARTER ROAD 403 AMBIKA APARTMENT BORIVLI(EAST) MUMBAI 400066 INDIA |
| JAIN, SANDEEP | 213 WASHINGTON STREET APT. 2 HOBOKEN NJ 07030 |
| JAIN, SANGITA | 221 W 82ND STREET APT. 10F NEW YORK NY 10024 |
| JAIN, SAURABH | A-83/84 SILVER APARTMENTS SHANKAR GHANEKAR MARG DADAR (WEST) MUMBAI 400028 INDIA |
| JAIN, SIDDHARTH | D-104, PUSHP HERITAGE, MAHAVIR NAGAR, KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAIN, SURBHI | 1005, PANCH LEELA APTTS POWAI MUMBAI 400076 INDIA |
| JAIN, TANYA | #02-03 BLOCK 109 WHAMPOA ROAD SINGAPORE SINGAPORE |
| JAIN, VARISENA | 231/9027 KANNAMWAR NAGAR - 1 VIKROLI (E) MH MUMBAI 400083 INDIA |
| JAIN, VIVEK | 105, NAND, SAI GANESH CHS LTD., SEC 50E, PLOT NO. 88, SEAWOOD, NERUL MH NAVI MUMBAI 400706 INDIA |
| JAISWAL, ASHISH | 314 7TH STREET JERSEY CITY NJ 07302 |
| JAISWAL, MAYANK | A3 - 202 VEENA NAGAR OFF LBS ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| JAISWAL, PREM | ASHWAGHOSH CHS DATAR COLONY ASHOK NAGAR BHANDUP (E), MH MUMBAI 400042 INDIA |
| JAJODIA, RANJAN | #1202, LAPYUTA, NIHOMBASHI-NAKASU 6-6, CHUO-KU 13 TOKYO 103-0008 JAPAN |
| JAKEL, HARRY & HELGA | AM MUHLENENDE 8 LEHRTE 31275 GERMANY |
| JAKES, LYN | 617 FAIRWAY TRAIL SPRINGFIELD TN 37172 |
| JAKIMOVSKA, ANA | 95 WORTH STREET APARTMENT  4H NEW YORK NY 10013 |
| JAKOBER, LOUIS A. | 3629 E NEW GATE WAY ORANGE CA 92867 |
| JAKOUBEK, TOBIAS | ODENWALDRING 80 ROSSDORF D-64380 GERMANY |
| JAKOVSKA, ALEKSANDRA | 460, DEVON MANSIONS JAMAICA ROAD LONDON SE1 2BU UNITED KINGDOM |
| JAKUBSON, LYUBOV | 71 VILLAGE ROAD NORTH #2H BROOKLYN NY 11223 |
| JAKWAY, JOHN G | 379 FAN PALM CT NE SAINT PETERSBURG FL 33703 |

| Claim Name | Address Information |
|---|---|
| JAKWAY, JULIA MARTIN | 379 FAN PALM CT. NE SAINT PETERSBURG FL 33703 |
| JALALI, HOSSEIN | 5 SPIROS WAY MENLO PARK CA 94025 |
| JALIL, SELENA | 17 BEWLEY HOUSE BEWLEY STREET LONDON E1 0BS UNITED KINGDOM |
| JALLAD, OMAR | C/O M. EZZAT JALLA & FILS TRIPOLI ROAD ZOUK MIKAYEL BEIRUT LEBANON |
| JALLES TAVARES, NUMO MONTOYA | RUA AMOREIRAS 780-40 LISBOA 1250-024 PORTUGAL |
| JALOREE, ANOOP | A-1101/1102, WING-A MAYFAIR SONATA GREENS, GODREJ-HIRANANDANI LINK ROAD, OFF LBS MARG VIKHROLI - WEST, SANTACRUZ  (W), MH MUMBAI 400079 INDIA |
| JALUKA, VIKRAM | MISSING ADDRESS |
| JAMAL, MUHAMMAD ALI | 520 HUDSON AVENUE APARTMENT #1 WEEHAWKEN NJ 07086 |
| JAMBHULKAR, SAGAR | A-502, RAMESHWAR NEELKANTH HEIGHTS POKHRAN ROAD NO. 2 MH THANE 400604 INDIA |
| JAMBUDI, JAY | 17 VENTNOR DR EDISON NJ 08820-2735 |
| JAMES & BETTY CLOWER JTWROS | 1544 HICKORY RIDGE ROAD LEBANON TN 37087 |
| JAMES E. HUTTO IRA | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JAMES F DESOCIO TRUST DTD 12/04/01 | JAMES F DESOCIO TRUSTEE 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| JAMES HAY PENSION TRUSTEES LTD REF 3665 SHEILA BED | DUNNS HOUSE ST PAULS ROAD SALISBURY SP2 7BF UNITED KINGDOM |
| JAMES HAY PENSIONS | A/C R.G.V. BRIDGE-SIPP 24444 10 LIBERTY WALK ST. ALBANS HERTS. AL1 5PN UNITED KINGDOM |
| JAMES VIDAKOVICH REVOCABLE TRUST | 3575 CAHUENGA BLVD WEST LOS ANGELES CA 90068 |
| JAMES WILSON TRUST | 13617 HUMBERT ROAD HOWARD OH 43028 |
| JAMES, AMIT | 302, CRYSTAL COURT RAMBAUG POWAI MH MUMBAI 400076 INDIA |
| JAMES, ANDY | 1 CHANCELLOR AVENUE ESSEX CHELMSFORD CM2 6WS UNITED KINGDOM |
| JAMES, CARL | 19 LYCH GATE WALK MDDSX HAYES UB3 2NN UNITED KINGDOM |
| JAMES, DOROTHY | MISSING ADDRESS |
| JAMES, E. DANIEL | 20 PARK AVE BRONXVILLE NY 10708 |
| JAMES, ELTON C | JAPONICA COTTAGE SOUTHAM ROAD WARWKS PRIORS MARSTON CV47 7RQ UNITED KINGDOM |
| JAMES, KEITH | 18 ST. ANDREWS ROAD BEDFORD BEDS BEDFORD MK40 2LJ UNITED KINGDOM |
| JAMES, NEIL | 79 WAVERLY AVE #3 BROOKLYN NY 11205 |
| JAMES, NIRAJ | FLAT NO. - 204, PLOT NO. - 27, K. S. SHAKUNTAL, SECTOR - 5, KOPERKHAIRNE MH NAVI MUMBAI 400709 INDIA |
| JAMES, NOEL | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JAMES, SHEETAL | #705, B WING, CYPRESS BLDNG HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| JAMES, SIMON | 54A CATERHAM DRIVE SURREY OLD COULSDON CR5 1JH UNITED KINGDOM |
| JAMES, STEPHEN M. | 56 SARANAC ROAD MILFORD CT 06460 |
| JAMES, TERESA J. | 131 1/2 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| JAMES, TIMOTHY | 8, CRANBORNE ROAD HERTS HODDESDON EN11 0JJ UNITED KINGDOM |
| JAMES-LEE, EWAN | EDENBROOK SUMNER ROAD HARROW MDDSX LONDON HA1 4BU UNITED KINGDOM |
| JAMESON, H.D. | 415 S DEL SOL LN DIAMOND BAR CA 91765 |
| JAMESON, NELSON | 15 HAVENS AVE AUBURN NY 13021 |
| JAMIESON, ELISABETH D. | 25 WARWICK MANSIONS CROMWELL CRESCENT LONDON SW5 9QR UNITED KINGDOM |
| JAMKHEDKAR, CHAITANYA S | D/14, VASUDEO TERRACE KASTUR PARK SHIMPOLI ROAD BORIVALI (W), MH MUMBAI 400092 INDIA |
| JAMMARON | ALPINE BANK 4909 HWY 82 GLENWOOD SPRINGS CO 81601 |
| JAMNADAS LAKHIANI, ANAND | P.O. BOX 7380 DUBAI U.A.E. UAE |
| JAMNADAS, BHARAT KUMAR & BHAGWANDAS, INDIRA & ASHA | PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| JAMZADEH, FEREYDOON | 7407 SHADOW WOOD DR. INDIANAPOLIS IN 46254 |
| JAN, CHO YUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| JANA GILES TRUST | 9 GLEBE ROAD HELLESDON NORWICH, NORFOLK NR2 3JG UNITED KINGDOM |
| JANA MASTER FUND LTD | C/O JANA PARTNERS, LLC 200 PARK AVE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANA NIRVANA MASTER FUND LP | JANA NIRVANA FUND, L.P. C/O JANA PARTNERS LLC 200 PARK AVENUE, SUITE 3300 NEW YORK NY 10166 |
| JANAKIRAMAN, SRIDHAR | 4509 ALEXANDER VALLEY DR. APT 202 CHARLOTTE NC 28270 |
| JANARDANAN, DEEPAK | #904, 23B MHADA NEAR SM SHETTY SCHOOL POWAI, MUMBAI 400076 INDIA |
| JANCZEWSKI, JACEK S. | 628 BLOOMFIELD STREET APARTMENT 2 HOBOKEN NJ 07030 |
| JANCZEWSKI, PETER | 36-19 167TH STREET APT 5H FLUSHING NY 11358 |
| JANDHYALA, SRINATH | 8543 RUGBY DRIVE IRVING TX 75063 |
| JANE A. MAKER TRUST | JANET MAKER, GEORGE MAKER TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| JANELIA, S.L. | AV. DIAGONAL, 676 9-1 BARCELONA 80834 SPAIN |
| JANES, GEORGE W. | 1389 HARVARD AVE SALT LAKE CITY UT 84105 |
| JANES, NANCY E. | 16 MIDDLE LOOP ROAD STATEN ISLAND NY 10308 |
| JANG, JOON S | 206-02 LORI DRIVE BAYSIDE NY 11360 |
| JANGL, THERESA | 666 PELHAM RD APT 5F NEW ROCHELLE NY 10805 |
| JANICKE, WILLI | MARIENFELDER ALLEE 87 BERLIN 12277 GERMANY |
| JANICKI, ANNA | 69 ORIENT AVENUE BROOKLYN NY 11211 |
| JANIN-NUIS, C.K.C. | VIGNOBLE ST. URCISSE 47270 FRANCE |
| JANISZEWSKI, DANIEL | 49 BARKERS MILL ROAD HACKETTSTOWN NJ 07840 |
| JANIV, AMNON | 224 MOUNTAIN AVE PRINCETON NJ 08540 |
| JANJA ASSOCIATES SA | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| JANKOWSKI, ANIK | 3856 LINDSEY COURT NEWBURY PARK CA 91320 |
| JANMAAT, H.J.M. | SCHEVENINGSELAAN 155 S-GRAVENHAGE 2554 EW THE NETHERLANDS |
| JANMAAT, W.N. EN JANMATT-VAN OIJEN, M. | STERRENLAAN 100 WADDINXVEEN 2743 LV THE NETHERLANDS |
| JANMOHAMED, MEHDI | PO BOX 215989 DUBAI UNITED ARAB EMIRATES |
| JANNELLI, ETTORE | JANNELLI, MARIKA UNTER NANK 21, ALBSTADT D-72461 GERMANY |
| JANNEY MONTGOMERY SCOTT INC | 1801 MARKET ST PHILADELPHIA PA 18193-1675 |
| JANORSCHKE, JOSEF | KAMPENWANDSTRASSE 13 WASSERBURG AM INN D-83512 GERMANY |
| JANOWSKI, JOHN PATRICK | 183 SULLIVAN STREET APT. E1 NEW YORK NY 10012 |
| JANSARI, AJIT | 47 CLEVELAND MANSIONS WIDLEY ROAD MAIDA VALE LONDON W9 2LB UNITED KINGDOM |
| JANSEN INVESTCO LTD. | T/A/V F.J.M. JANSEN 2832 WEST 39TH AVENUE VANCOUVER BC V6N2Z4 CANADA |
| JANSEN JR., GARY | 65 ARCADIAN TRAIL MONROE NY 10950 |
| JANSEN, A.A.H.M. EN JANSEN-VAN DER SCHEE, E. | BEEMDEN 6 B MINDERHOUT B-2322 BELGIUM |
| JANSEN, A.H.P. | WESTEINDE 45A DEN HAAG 2512 GT NETHERLANDS |
| JANSEN, A.J.M. | BOYS 4 KANNE-RIEMST 3770 BELGIUM |
| JANSEN, C.M. | ONDER BEWIND VAN DE HEER N.C. JANSEN BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, J. & M.M.A. JANSEN-EL-ATTAR | AMSTELDIJK NOORD 169 AMSTELVEEN 1183 TK NETHERLANDS |
| JANSEN, JEFFERY | 3 DORCAS AVENUE SYOSSET NY 11791 |
| JANSEN, L.A.H. | OLDE BLENKESTRAAT 28 NIJVERDAL 7443 RH NETHERLANDS |
| JANSEN, M.C. | BUZIAULAAN 2 BEVERWIJK 1948 AK NETHERLANDS |
| JANSEN, MANFRED H. | BEI NORBERT PATZELT DUENNINGHAUSEN 22 BECKUM 59269 GERMANY |
| JANSEN, P. | VAN LEEUWENHOEKLAAN 464 ROOSENDAAL 4708 BE NETHERLANDS |
| JANSEN, P.M.J. EN JANSEN-VAN ERP, M. | DOUDE VAN TROOSTWIJKSTRAAT 34 ABCOUDE 1391 ET NETHERLANDS |
| JANSEN, S.P. | WISSELOORDLAAN 39 HILVERSUM 1217 DJ NETHERLANDS |
| JANSEN, SUSAN K. | 20 GREENHAVEN ROAD RYE NY 10580 |
| JANSEN, WALTER | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
| --- | --- |
| JANSENS, ANNE-MARIE | LEOPOLDSLEI 121 BRASSCHAAT 2930 GERMANY |
| JANSON, P. | SUEZWEG 62 PURMEREND 1448 MN NETHERLANDS |
| JANSSEN ANMI HOLDING, B.V. | LOTTUMSEWEG 65 GRUBBENVORST 5971 NL NETHERLANDS |
| JANSSEN, J.M. | MARGRIETLAAN 35 VOORTHUIZEN 3781 VJ NETHERLANDS |
| JANSSEN, M.J.C. | KERKSTRAAT 4 VLODROP 6063 AR NETHERLANDS |
| JANSSEN, MARIANNE | ARTHUR FRERELAAN 16 KOKSIJDE B 8670 BELGIUM |
| JANSSEN-DE BRUIJN, M.W.C. | HOEFSLAG 5 PIJNACKER 2641 ZZ NETHERLANDS |
| JANSSENS, FONDS M. | ROZENLAAN 24 SCHILDE 2970 BELGIUM |
| JANUARIO FIGUEREDO, HENRIQUE | QUINTA SANTA LUZIA COVAS VILA NOVA CERVEIRA 4920 PORTUGAL |
| JANULIS, THEODORE P. | 993 FIFTH AVENUE 10TH FLOOR NEW YORK NY 10028 |
| JANUS ADVISER CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER INTERNATIONAL GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LARGE CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER LONG/SHORT FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ADVISER MID CAP GROWTH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN FUNDAMENTAL EQUITY PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN GLOBAL LIFE SCIENC E FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN INTERNATIONAL GROWTH PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN LARGE CAP GROWTH P ORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ASPEN MID CAP GROWTH POR TFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL FUNDS PLC- JANUS US GLOBAL LIFE SCIE | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS CONTRARIAN FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ENTERPRISE FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS FUNDAMENTAL EQUITY FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS GLOBAL LIFE SCIENCES FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS INSTITUTIONAL INTERNATIONAL PORTFOLIO | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS ORION FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS OVERSEAS FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS RESEARCH FUND | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APTDO 10701, EL DORADO CITY OF KNOWLEDGE PANAMA |
| JANUS SYSTEMS S A | INTL TECNOPARK OF PANAMA BLDG 218, APT 10701 EL DORADO CITY OF KNOWLEDGE PANAMA |
| JANUS-PACIFIC MUTUAL LIFE INS (PAC 300) | C/O JANUS CAPITAL MANAGEMENT LLC 151 DETROIT STREET DENVER CO 80206 |
| JANUSKO, SCOTT | 17 CRANBURY BROOK DRIVE MILLSTONE TOWNSHIP NJ 08535 |
| JANUSKY, DOMINIC R & PATRICIA A | 105 MOUNTAIN VIEW DR CROSSVILLE TN 38558-4406 |
| JANZ, DR. ROLF-DIETRICH & GERTRUD | KAPITAN -DREYER-WEG 38 HAMBURG-BLANKENESE 22587 |
| JAPAN AIRLINES INTERNATIONAL CO., LTD. | 4-11, HIGASHI-SHINAGAWA 2-CHOME SHINAGAWA-KU, TOKYO SHINAGAWA-KU, TOKYO 140-8637 JAPAN |
| JAPAN BLOODHORSE BREEDRES ASSOC., THE | (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY -YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA 531-0072 JAPAN |
| JAPAN DIGITAL CONTENTS TRUST, INC. | (ATTN: HIDEKI WAKAMATSU, LEGAL DEPT.) 3-10, TORANOMON 4-CHOME, MINATO-KU TOKYO 105-0001 JAPAN |
| JAPAN INST. OF HUMAN POSTURE RESEARCH | KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO 100-0005 JAPAN |

| Claim Name | Address Information |
|---|---|
| JAPAN NET BANK, LIMITED, THE | LEGAL OFFICE C/O PRESIDENT NAOHITO MURAMATSU 2-1-1 NISHISHINJUKO SHINJYUKU-KU TOKYO 163-0406 JAPAN |
| JAPNGIE, KAREN TTEE | HE PERICH FAMILY TRUST 1745 MERRICK AVE #21 A MERRICK NY 11566 |
| JAQUEZ, ANGELICA | 4805 MCKINNEY AVE. UNIT 102 DALLAS TX 75205 |
| JAQUILLARD, FRANCOISE | HOTEL BYBLOS, VILLA 7 MIJAS COSTA, MALAGA 29650 SPAIN |
| JARACZ, CYNTHIA | 693 SERENDIPITY DRIVE AURORA IL 60504 |
| JARC, FRANCA | 40 DRAYCOTT PLACE, FLAT 4 LONDON SW3 2SA UNITED KINGDOM |
| JARDEN CORPORATION | 2381 EXECUTIVE CENTER DRIVE BOCA RATON FL 33431 |
| JARDIM, JOAO JOSE | RESIENCIAS MEDITERRANEO ED. RODHES, PISO 8 APART. 83 LA BOYERA CARACAS 1081 VENEZUELA |
| JAREKULL, JONAS C. | 68-11 CLYDE STREET 1ST FLOOR FOREST HILLS NY 11375 |
| JARMAN, DAVID | 132 RAVENSBURY ROAD EARLSFIELD LONDON SW18 4RU UNITED KINGDOM |
| JARMOSZUK, ALOYSEE HEREDIA | 240 RIVERSIDE BOULEVARD APT 5E NEW YORK NY 10069 |
| JARMY, GRAHAM H. | 6 IPSWICH ROAD LONG STRATTON NORFOLK NR15 2TF UNITED KINGDOM |
| JARNICH, MATTHEW | 450 EAST 63RD STREET APT. 7I NEW YORK NY 10065 |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA ZETLIN & DECHIARA LLP 801 SECOND AVENUE NEW YORK NY 10017 |
| JAROS, BAUM AND BOLLES | WALTER MEHL JAROS BAUM & BOLLES 80 PINE ST NEW YORK NY 10005 |
| JAROVI B.V. | T.A.V. DE HEER A.R. DE VRIES SALVIALAAN 3 5271 RL SINT MICHIELSGESTEL NETHERLANDS |
| JARQUIO, ROLAND M. | 237 EAST 2ND STREET APT. 6B NEW YORK NY 10009-8804 |
| JARRETT, MARJORIE ELLEN | 1321 VANTAGE POINTE UNIT 104 ASHLAND CITY TN 37015-4083 |
| JARVIS, CHRISTOPHER JOH | 15 CRITCHMERE HILL SURREY HASLEMERE GU271LS UNITED KINGDOM |
| JARVIS, DAVID NOEL | 67 DUCHESS DRIVE NEWMARKET SUFFOLK CB8 8AJ UNITED KINGDOM |
| JARVIS, DIXON T. | 277 GROSSE ANES DRIVE ROCHESTER HILLS MI 48309 |
| JARVIS, KATHERINE TESSA, MPT ASHLEY TTE | M PAGE ASHLEY, TTE 168 E. 74TH STEET, 1B NEW YORK NY 10021 |
| JARVIS, MITCHELL M. | 152 COVINGTON CIRCLE STATEN ISLAND NY 10312 |
| JAS HOLDING CORPORATION | 275 MADISON AVE. 36TH FLOOR NEW YORK NY 10016 |
| JASDANWALA, SHABBIR | 36 SHERWOOD ROAD SHORT HILLS NJ 07078 |
| JASO, BM | STREEPSTRAAT 58 KAPELLEN B-2950 BELGIUM |
| JASPAR FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JASPER COMMERCIAL PAPER TRUST | 100 WALL STREET, SUITE 1600 NEW YORK NY 10005 |
| JASPER FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JASPER FINANCE LIMITED SERIES 2005-1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY DUBLIN 1 IRELAND |
| JASPER, JANN | ATTN:JANN JASPER 1169 LORAINE AVE. PLAINFIELD NJ 07062 |
| JASPER, JANN | 828 ARLINGTON AVE PLAINFIELD NJ 70602408 |
| JASTI, RAVI | 81 TELEGRAPH HILL ROAD HOLMDEL NJ 07733 |
| JASUSATO CORP. | 444 BRICKELL AVE. #51-838 MIAMI FL 33131-2403 |
| JASWIG, JETTE & MANIG, DOREEN | BAHNHOFSTR. 11 ELSTERWERDA 04910 GERMANY |
| JAUCH, WOLFGANG AND GISELA | FRITZ-KRIEGER-STR. 1A JENA 07743 GERMANY |
| JAUREGUI HORACIO, DANIEL | SANTA FE 352 PCIA CORRIENTES BELLA VISTA 3432 ARGENTINA |
| JAVA, ALPANA | 7 BUNGLOWS VERSOVA ANDHERI WEST ANDHERI (W) MUMBAI 400061 INDIA |
| JAVA, PARIN | 601/602, RUGHANI PALACE 1/A SAROJINI NAIDU ROAD, CORNER OF SHANTILAL MODI RD, OPP. BHURABHAI HALL, KANDIVALI (WEST), MH MUMBAI - 400067. MAHARASHTRA 400067 INDIA |
| JAVAID, SAIYMA | 145 COOMBE ROAD SURREY CROYDON CR0 5SQ UNITED KINGDOM |
| JAVED, SYMA | 203 E. 76TH STREET NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JAVIER DIAZ ROMO, F. | FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA JAL 44690 MEXICO |
| JAVIER, ENID E | 319 11TH STREET APT 2 UNION CITY NJ 07087 |
| JAVIER, MARY CAROLINE | 73-34 198 STREET 2ND FLOOR FRESH MEADOWS NY 11366 |
| JAWA, VISHAL | A-304, THAKKAR PLAZA HEMU KALANI MAIN ROAD. IRANIWADI KANDIVALI-WEST KANDIVALI (W), MH MUMBAI 400067 INDIA |
| JAWDEKAR, RAVI | 605 CINDER ROAD EDISON NJ 08820 |
| JAWLE, BHUSHAN | B-1304 VIDEOCON TOWER THAKUR COMPLEX, NEAR GOKUL HOSPITAL KANDIVALI(E) KANDIVALI (E) MUMBAI 400101 INDIA |
| JAY AND KAY PROOPS FAMILY LIMITED PARTNERSHIP | 1430 N. LAKE SHORE DRIVE APT. 13 CHICAGO IL 60610-6682 |
| JAYABALAN, SUHARUPY | 116 WALTON DRIVE BUCKS HIGH WYCOMBE HP13 6TY UNITED KINGDOM |
| JAYANT, VIJAY | 860 UNITED NATIONS PLAZA APARTMENT 37/38C NEW YORK NY 10017 |
| JAYARAM, BALAJI | 903 ELLIS PARKWAY EDISON NJ 08820 |
| JAYARAM, SHALINI | 4, FIRST FLOOR, ANANT NIWAS, PURANDARE PARK, DADAR T.T, DADAR TT MUMBAI 400014 INDIA |
| JAYARAMAN, DILIP | 1015 FORREST HAVEN BLVD EDISON NJ 08817 |
| JAYASINGHE, PRAVEEN | 360 EAST 88TH STREET APARTMENT 4A NEW YORK NY 10128 |
| JAYAWEERA, MIHIRI | 23 ERSKINE HILL LONDON NW11 6EY UNITED KINGDOM |
| JAYLENE FRANCES PIRRO | 1942 DERBY DRIVE SANTA ANA CA 92705 |
| JAYNES, DAVID W. | 1400 MIDVALE AVE APARTMENT 203 LOS ANGELES CA 90024 |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | SAFEHAVEN CORPORATE CENTRE PO BOX 1100 GT GRAND CAYMAN CAYMAN ISLANDS |
| JBIL LEBF1352 | AUGUSTUS ASSET MANAGERS LIMITED BEVIS MARKS HOUSE 24 BEVIS MARKS LONDON EC3A 7NE UNITED KINGDOM |
| JBIM APFC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM OIMRA | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM PACIFIC | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBIM SADAQA | ARTIO GLOBAL MANAGEMENT LLC 330 MADISON AVENUE, 12A FLOOR NEW YORK NY 10017 |
| JBIM TRSL | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JBOSS, INC. | 3340 PEACHTREE ST. NE SUITE 1220 ATLANTA GA 30326 |
| JCB PARTNERS | 1050 17TH STREET, SUITE 1710 DENVER CO 80265 |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. 399 MAIN ST, STE 200 LOGAN UT 84321 |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER 511 OAKBOURNE RD. WEST CHESTER PA 19382 |
| JEAN B. SHAPIRO TRUST | JEAN B. SHAPIRO TRUSTEE 1705 N SHADY BROOK DRIVE FULLERTON CA 92831-1850 |
| JEAN-BAPTISTE, AMANDA S | 59 ONSLOW GARDENS LONDON SW7 3QF UNITED KINGDOM |
| JEAN-PIERRE, DUMONCEAU | MREITHRNE DUMONCEAU DLOMFAN 20 RUE DES ALLIES CHAPELLE-LEZ-HERLAIMONT B-7160 BELGIUM |
| JEANBAPTISTE, TIFFANY | 120 BENCHLEY PLACE APT. 26M BRONX NY 10475 |
| JEANES HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST. SUITE 3500E PHILADELPHIA PA 19102 |
| JEANS, RICHARD | 19 DEACON ROAD SURREY KINGSTON-UPON-THAMES KT2 6HD UNITED KINGDOM |
| JEDIDIAN, DONALD & IRENE | 424 COPPERMILL RD. WETHERSFIELD CT 06109 |
| JEDLICKA, JOHN J. | 9237 WARBLER WAY WEST HOLLYWOOD CA 90069 |
| JEDLISCHKA, GERHARD | HAUPTSTR. 44 BARSBUTTEL D-22885 GERMANY |
| JEFFERIES EXECUTION SERVICES INC | 520 MADISON AVE BSMT B NEW YORK NY 100224213 |
| JEFFERSON COUNTY WATER & SEWER SYSTEM, ALABAMA. | JEFFERSON COUNTY COURTHOUSE 716 RICHARD ARRINGTON BLVD. BITMINGHAM AL 35203 |
| JEFFERSON KY (COUNTY OF) | 517 COURT PLACE, SUITE 605 LOUISVILLE KY 40202 |
| JEFFERSON PILOT LIFEAMERICA INSURANCE COMPANY | 100 NORTH GREEN STREET GREENSBORO NC 27401 |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |

| Claim Name | Address Information |
|---|---|
| 2006-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| JEFFERY, MARGARET ISABEL | 17 COCKLESHELL GARDENS SOUTHSEA, HANTS UNITED KINGDOM |
| JEFFERY, WILLIAM S | 1190 GLEN RD LAFAYETTE CA 94549-3044 |
| JEFFREY, ALLISON F. | 2232 LORETTA ROAD FAR ROCKAWAY NY 11691 |
| JEFFREY, CAROLINE | 3 NIGHTINGALE CLOSE MANOR PARK SURREY EPSOM KT197EH UNITED KINGDOM |
| JEFFREY, IAIN | 2 YORK AVENUE W SUSX EAST GRINSTEAD RH19 4TL UNITED KINGDOM |
| JEFFREY, TORLISA L. | 344 BUTLER STREET APT 2 BROOKLYN NY 11217 |
| JEFFRIES, EMELIE | 765 FOURTH STREET APT. 1 SECAUCUS NJ 07094 |
| JEFFRIES, PAUL | 1158 PUTNAM BLVD WALLINGFORD PA 19086 |
| JEGEN, JOHN G | 5 BLUE SPRUCE CIRCLE WESTON CT 06883 |
| JELIAZKOV, KRASIMIR | 25 LYONS RD SCARSDALE NY 10583-5723 |
| JELICH, MILDRED J. | 625 LAKE BLUFF RD. THIENSVILLE WI 53092 |
| JEN, LIN SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JENA PROPERTIES INCORPORATED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JENCKES IV, GEORGE A. | 76 SCONSET DR FAIRFIELD CT 06824-3854 |
| JENDOCO CONSTRUCTION CORP | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| JENKE, HELMUT AND JENKE, ANNELIESE | NEUMARKTER STR. 31 B ALTDORF 90518 GERMANY |
| JENKIN, JOHN | 93 GLEBE STREET CHISWICK LONDON W42BB UNITED KINGDOM |
| JENKIN, MATTHEW T. | 341 JOHNSTON DRIVE WATCHUNG NJ 07069 |
| JENKINS III, THOMAS, MD | IRA FBO 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| JENKINS, ARTHUR B. | REV. TRUST UAD 12/22/99 ELIEEN JENKINS TRUSTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| JENKINS, COURTNEY | 224 PROSPECT STREET APARTMENT 3B WESTFIELD NJ 07090 |
| JENKINS, GARETH | 39C KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |
| JENKINS, JAMES | 30 SUTTON PL NEW YORK NY 10022 |
| JENKINS, JODY | 1014 DAVIS RD AMBLER PA 19002-2611 |
| JENKINS, PETER | 4 BEDFORD CT. STONY POINT NY 10980 |
| JENKINS, SIAN | 21 WENTWORTH ROAD THAME, OXON OX9 3XQ UNITED KINGDOM |
| JENKINS, STEPHEN ALLEN | CARDINALS LEWES HEATH LANE KENT HORSMONDEN TN128AF UNITED KINGDOM |
| JENKINS, TERRY | 42 CONIFER CIRCLE HONEY BROOK PA 19344 |
| JENKS AQUARIUM AUTHORITY | 202 E COMMANCHE BRISTOW OK 74010 |
| JENKYN, ALEXANDER | 360 WEST 22ND STREET APARTMENT 2E NEW YORK NY 10011 |
| JENNARO, JASON R. | 189 W 89TH ST PH 1N NEW YORK NY 10024-1981 |
| JENNEKENS, A | THOMSONSTRAAT 17 GRONINGEN 9721 AT NETHERLANDS |
| JENNEWEIN, RICHARD & GERHIET | BUCHENWEG 12 BUTZBACH 35510 GERMANY |
| JENNIFER J. WEBER REVOCABLE TRUST | MICHAEL WEBER AND JENNIFER WEBER, TRUSTEES 7373 SAHALEE DRIVE DENVER NC 28037 |
| JENNIFER, KRISTIN | 28414 FOXWOOD DRIVE PINEHURST TX 77362 |
| JENNINGS, BUFORD D. | 8607 SCENIC HILLS DRIVE PENSACOLA FL 32514 |
| JENNINGS, JEFFREY D. | 18 SCUDDER ROAD WESTFIELD NJ 07090 |
| JENNISKENS, J.H. | ENGELERVELD 14 HORST 5961 DP NETHERLANDS |
| JENSEN INVESTOR PARTNER APS | IMMORTELLEVEJ 15 VEDBAEK DK-2950 DENMARK |
| JENSEN, DARLENE MARIE | 18685-101 MAIN STREET PMB 246 HUNTINGTON BEACH CA 92648-1719 |
| JENSEN, EVAN | 2140 JONES ST. APT A SAN FRANCISCO CA 94133 |
| JENSEN, JOHN STEVEN, SR. | 2135 W. SAN RAMON FRESNO CA 93711 |
| JENSEN, KENNETH W. | PO BOX 494691 REDDING CA 96049 |
| JENSMA, E.C. E/O | JENSMA - VAN DER WAL, J.R. S. VAN ANDLAWEI 25 MINNERSGA 9047 VH NETHERLANDS |
| JEON, SOPHIE SOHYUN | 2-1304 DAELIM APT 361-1 HWAKOK-1 DONG KANGSUH-KU SEOUL KOREA, REPUBLIC OF |
| JEONG, EUNKYUNG | 1024 N ILLINOIS ST WEATHERFORD OK 73096-3226 |

| Claim Name | Address Information |
|---|---|
| JEONG, EUNKYUNG | 418 N. STATE ST WEATHERFORD OK 73096 |
| JEONG, MYOUNG-SEOK | 3-8-6 APT 307 MOTO-AZABU 13 MINATO-KU 106-0046 JAPAN |
| JEONG, MYOUNGSEOK | SHINGONGAH-APT 5-605 SEOBINGGO-DONG YONGSAN-GU SEOUL 140-751 KOREA, REPUBLIC OF |
| JEPP, JOANNE C | 35 LYNDHURST ROAD KENT BEXLEYHEATH DA76DG UNITED KINGDOM |
| JEPPESEN, DEANNA & CYNTHIA GARRICK | 24961 HENDON ST LAGUNA HILLS CA 92653 |
| JERCHAU, RYAN | 1486 CARROLL ST. WANTAGH NY 11793 |
| JEREISSATI, LEONARDO | 43 GREAT JONES STREET APT #4 NEW YORK NY 10012-1139 |
| JEREMY EDWARD CYPRES 1989 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| JERNIGAN, ADAM | 3230 MAPLE AVE #296 DALLAS TX 75201 |
| JERNIGAN, CORREEN H. | 30408 CRYSTAL AIRE DR GRAIN VALLEY MO 64029-8346 |
| JERNIGAN, JEFFREY L. | 1304 SW SURREY TRACE LEES SUMMIT MO 64081-3816 |
| JERROM, PETER | SILVER BIRCHES 1A RIDLEY ROAD SURREY WARLINGHAM CR6 9LR UNITED KINGDOM |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD. JERSEY CITY NJ 07302 |
| JERVIS, SHARON | PO BOX 1452 NEW YORK NY 10150 |
| JESKE, AXEL | CLAUDIUS WEG 13 DARMSTADT D-64285 GERMANY |
| JESKE, JAN PHILIPP | C/O AXEL JESKE CLAUSDIUS WEG 13 DARMSTADT D-64285 GERMANY |
| JESSUP, LEONARD D. | 1218 CAMERO DRIVE THE VILLAGES FL 32159 |
| JESTER, KRISTEN | 3210 BROOKLINE ROAD WILMINGTON DE 19808 |
| JESTIN, EDWARD | 167 MOUNTAINVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| JESUDAS, WILSON | SANT KAKKYA STREET, BASWESHWAR NAGAR, DHARAVI 35 MH MUMBAI 400017 INDIA |
| JESUS, JOAO | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| JETER, KATHERINE M | C/O ANNE M. BELL 310 HAYNESWORTH STREET SUMTER SC 29150 |
| JETHANI, AJAY | BK NO:1490,ROOM NO:13, SECTION NO:30-B ULHASNAGAR ULHASNAGAR 421004 INDIA |
| JETHANI, PREM | BLOCK NO A-509, NEAR RLY. STN., ULHASNAGAR MH MUMBAI 421004 INDIA |
| JETHI, DAVINDER SINGH | BUILDING NO-1, ROOM NO-21, G.T.B NAGAR, PUNJABI COLONY MUMBAI 400037 INDIA |
| JETHWA, NILESH | A-11, NAV DURGA ASHISH, M.G.ROAD, ANANDJI LANE, GHATKOPAR - EAST, MUMBAI - 400 077 MH MUMBAI 400077 INDIA |
| JETHWA, NILESH K | UNIT 2 10 MILL STREET LONDON SE1 2AY UNITED KINGDOM |
| JETHWANI, RANJEEV | 6 ELLIOTT SQUARE LONDON NW3 3SU UNITED KINGDOM |
| JEVONS, LAURA K | 2 JEYPORE ROAD WANDSWORTH LONDON SW18 2RJ UNITED KINGDOM |
| JEWELL, CLIFFORD H. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JEWELL, JOHN M. | 2 BUSHMEAD AVENUE BEDS BEDFORD MK403QL UNITED KINGDOM |
| JEWELL, MARY M. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES | 135 W 50TH ST FL 6 NEW YORK NY 10020-1201 |
| JEWISH CENTER OF BAY CITIES | RABBI RABINOWITZ 1130 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| JEWISH COMMUNITY FOUNDATION OF METROWEST | 225 MILLBURN AVE STE 202A MILLBURN NJ 070411712 |
| JEWISH FAMILY & CHILDRENS SERVICE | 705 SUMMERFIELD AVENUE ASBURY PARK NJ 07712 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | B.C. ZIEGLER C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 029073118 |
| JEYDEL, PATRICIA K. | 616 SOUTH ORANGE AVE APT 4L MAPLEWOOD NJ 07040-1040 |
| JFB FIRTH RIXSON INC. | C/O FIRTH RIXON LIMITED 11 FOUNDERS PLAZA, SUITE 1802 EAST HARTFORD CT 06108 |
| JHA, LAXMANCHANDRA | A/601, KREMLIN CO-OP HSG SOCIETY LTD JAYRAJ NAGAR BORIVALI (WEST) MH MUMBAI 400091 INDIA |

| Claim Name | Address Information |
| --- | --- |
| JHA, PANKAJ | 307, THE BAYSHORE 26, BAYSHORE ROAD SINGAPORE SINGAPORE |
| JHA, PREM | C/304 BLDG NO. C; GAURAV GALAXY PHASE-I. NEAR VIJAY PARK MIRA ROAD (EAST) MH THANE. MAHARASHTRA 401107 INDIA |
| JHA, SHIVESH | 3 BULRUSH CLOSE KENT WALDERSLADE ME5 9BN UNITED KINGDOM |
| JHA, SUMAN | 503,MANGLA TOWER,SECTOR 15 CBD BELAPUR CBD BELAPUR NAVI MUMBAI 400614 INDIA |
| JHALA, MANASWI | 166 E 34TH ST APT 10K NEW YORK NY 10016-0040 |
| JHANGIANI, DEEPA | 17 SEA MIST, 4TH FLOOR 14 MANUEL GONZALVES ROAD PALI ROAD MH MUMBAI 400050 INDIA |
| JHAVERI, DHWANI | TOWER 6, 65/H GRAND PROMEHADE 38 TAI HONG ST, SAI WAN HO HONG KONG HONG KONG |
| JHEETA, GURDIP S. | 8 HILL VIEW CRESENT ESSEX ILFORD IG1 3QD UNITED KINGDOM |
| JHUNJHNUWALA, KRISHAN | 1906 BERGEN CT. BELLE MEAD NJ 08502 |
| JI ACCIDENT & FIRE INSURANCE CO., LTD. | 20-5, ICHIBAN-CHO, CHIYODA-KU TOKYO 102-0082 JAPAN |
| JI, LEI | 224 SLOCUM WAY FORT LEE NJ 07024 |
| JI, YOON HWAN | #408-303 DOGOK REXLE APT 527 DOGOK-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JI, YOUNGGEUN | 101-902 HYUNDAI APT YOUNGDEUNGPO GU DANGSAN-DONG SEOUL KOREA, REPUBLIC OF |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR SAN JOSE CA 95129 |
| JIANDANI, DEEPA | 244 SHAHANI COLONY NAVGHAR ROAD MULUND (EAST) MH MUMBAI 400081 INDIA |
| JIANG, CATHERINE Y. | 1078 SEWARD AVE WESTFIELD NJ 07090-3514 |
| JIANG, GANG | 68 CABRINI BLVD. #21 NEW YORK NY 10033 |
| JIANG, JIANG | 33 NOTTINGHAM AVENUE PATCHOGUE NY 11772 |
| JIANG, QIUMING | 33 DUMONT AVENUE STATEN ISLAND NY 10305 |
| JIANG, SHAODONG | 48 WINDSWEPT ROAD HOLMDEL NJ 07733 |
| JIANG, SHAOKUN | 389 WASHINGTON STREET APT# 32K JERSEY CITY NJ 07302 |
| JIANG, WEN | 14 AYR COURT MONKS DRIVE LONDON W3 0EA UNITED KINGDOM |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT CUPERTINO CA 95014 |
| JIANG, YUJIAO NISA | 61-2-1202 JU YE ROAD PUDONG DISTRICT SHANGHAI CHINA |
| JIAO, CONGXIN | 3 COPPEL DR TENAFLY NJ 07670-2903 |
| JIAO, WEI | 1# 601, LANE 951 ZHANG YANG ROAD, PUDONG DISTRICT SHANGHAI 200122 CHINA |
| JICKS B.V. | T.A.V. DE HEER C.H. KLEIN KOERKAMP GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| JIH SUN INTERNATIONAL BANK | 12F. NO.111 SEC. 2 NANJING E. RD. TAIPEI CITY |
| JILANI, MOHAMMAD K. | 7 CUMMINGS ROAD MONMOUTH JUNCTION NJ 08852 |
| JILANY, ISSOUF | 56 GLENVILLE GROVE DEPTFORD LONDON SE8 4BP UNITED KINGDOM |
| JILTSOV, ALEXEI | 7, ALMA SQUARE ST JOHNS WOOD LONDON NW8 9QD UNITED KINGDOM |
| JIMENEZ CASADO, MARIA DEL CARMEN | C/ ONA, 183 - 5 2 MADRID 28050 SPAIN |
| JIMENEZ CASADO, SANTIAGO | C/ MALDONADO, 56 - 4 C MADRID 28006 SPAIN |
| JIMENEZ DE ARECHEGA, ALFREDO | MONTEVIDEO 1985 APT 1 - B 1021 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| JIMENEZ, ALEJANDRA | WOHLERSTRASSE 15 FRANKFURT 60323 GERMANY |
| JIMENEZ, ALEJANDRO | EFES BIRA GRUBU ESENTEBE MAN. ANADOLU CAD. 1 ISTANBUL 34870 TURKEY |
| JIMENEZ, CARLOS R. | 1441 VETERAN AVE. APT. 404 LOS ANGELES CA 90024 |
| JIMENEZ, JOAN | 25-58 48TH STREET ASTORIA NY 11103 |
| JIMENEZ, MIGUEL A. | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JIMENEZ, PAULINE | 8 VAN KEUREN COURT MONROE NY 10950 |
| JIMENEZ, STEPHANIE | 750 OCEAN AVE APT 1E BROOKLYN NY 11226 |
| JIN, FRANK | 16133 TRAVIS COURT WEST WINDSOR NJ 08550 |
| JIN, JIAMIN | 100 MORNINGSIDE DRIVE APT 3B NEW YORK NY 10027 |
| JIN, JIAN | 49 SHOWERS DR APT J225 MOUNTAIN VIEW CA 940401473 |
| JIN, MIYUKI | NANPEIDAICHO 6-4 FOREST NANPEIDAI205 13 SHIBUYA-KU 150-0036 JAPAN |
| JIN, OLIVIA | 6 BROOK COURT 92 CHINBROOK ROAD GROVE PARK LONDON SE12 9TY UNITED KINGDOM |
| JIN, XUESONG GLORIA | 5712 SOUTHAMPTON DR RICHARDSON TX 75082-4940 |

| Claim Name | Address Information |
| --- | --- |
| JIN, YE | 43 HARBOR DR. APT 502 STAMFORD CT 06902 |
| JINDAL, ANUJ | 404 -C VENUS SUNCITY APARTMENTS NEAR IIT MARKET GATE POWAI 400076 INDIA |
| JINDAL, NITIN | 235 E 40TH ST APARTMENT # 27B NEW YORK NY 10016 |
| JINDAL, PRIYANKA | #303 MIRENE HIGASHI AZABU 2-19-3 HIGASHI AZABU 13 MINATO-KU 106-0044 JAPAN |
| JING, KAI | 6146 WINTERBROOK DR SAN JOSE CA 95129 |
| JING, XIANGFENG | 289 DAVIS AVENUE 2ND FLOOR KEARNY NJ 07032 |
| JINI SCHNECK RACHIELE TRUST | 11110 HEATHCLIFF ST ORLANDO FL 32837 |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL 317 SW ALDER  SUITE 500 PORTLAND OR 97204 |
| JIWANG DAI & BING XU | 14 ROSELAND CT. PRINCETON JUNCTION NJ 08550 |
| JMG CAPITAL PARTNERS LP | C/O JMG CAPITAL MANAGEMENT, LLC ATTN: NOELLE NEWTON 11601 WILSHIRE BLVD., SUITE 2180 LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | JMG TRITON OFFSHORE FUND LIMITED C/O JMG CAPITAL MANAGEMENT, LLC PACIFIC ASSET MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JMH-SIJOITUS OY | LEHVANKATU 10 TAMPERE 33820 FINLAND |
| JMM MUTHALIB, KAMALUDEEN | 19 GREENFIELD DRIVE SINGAPORE |
| JMMB INTERNATIONAL LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| JNG. G. VAN THIEL PENSIOEN B.V. | HOFLAAN 9 ROERMOND 6041 NV NETHERLANDS |
| JNL SERIES TRUST - JNL PIMCO T OTAL RETURN BOND FU | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JO, CHANG | 341 WEST 11TH STREET APARTMENT 2B NEW YORK NY 10014 |
| JOACHIM, MARCUS | FLAT C203 16 HERTSMERE ROAD LONDON E14 4AX UNITED KINGDOM |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY SAN JOSE CA 95129 |
| JOAQUIM CAMACHO, HIPOLITO | CAMINHO ACHADA 28 - SAO PEDRO FUNCHAL 9000-028 PORTUGAL |
| JOAQUIM FRANCISCO SALGUEIRO LOPES SILVA | VIA JOSE REGIO: 784 VILAR DO PINHEIRO 4485-860 PORTUGAL |
| JOAQUIN FERNANDEZ ROMERO, JOSE | C/MAESTRO SERRANO 19, D 6 CHIRIVELLA (VALENCIA) 46950 SPAIN |
| JOB, OWEN | 46 UNION PARK GREENWICH LONDON SE10 0JA UNITED KINGDOM |
| JOBANPUTRA, NIMIT | 1 FRANCKLYN GARDENS EDGWARE LONDON HA8 8RT UNITED KINGDOM |
| JOBANPUTRA, SHEENA | 5 MARSHALL CLOSE SURREY SOUTH CROYDON CR2 9ED UNITED KINGDOM |
| JOBSON, CAROLINE | FLAT 8 109 SALTRAM CRESCENT LONDON W9 3JS UNITED KINGDOM |
| JOCELIN, DAPHNEY | 8 LESHER ST #2 ROSLINDALE MA 02131-1108 |
| JOE & MADGE FERGISON JT. CHARITABLE TR. | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| JOE, ALLEN | 3122 PARK GARDEN PLACE RICHARDSON TX 75082 |
| JOE, NAM-JUNE | 15 FIELDS LANE SCOTCH PLAINS NJ 07076 |
| JOENSUU PENTTI | SORITUNKATU 12 TAMPERE 33400 FINLAND |
| JOERGER, AGNES VIRGINIA | PO BOX 252 LANDISVILLE PA 17538-0252 |
| JOFFE, PHYLLIS | 14 TAMARACK LANE POMONA NY 10970-2010 |
| JOGI, NISHANT | C/33 PANCHAVATI APTS, JUHU LANE, ANDHERI- WEST ANDHERI (W) MUMBAI 400058 INDIA |
| JOH. BERENBERG, GOSSLER & CO. KG | TRANSFEROR: PILAWA, JOERG ATTN: FRANZ GRAF V. SCHWERIN BERENBERG BANK POSTFACH 30 05 47 HAMBURG 20302 GERMANY |
| JOHANNESSEN, TOM | MILL LANE COTTAGE MILL LANE HANTS MINSTEAD SO43 7FP UNITED KINGDOM |
| JOHANNS, HERMANN & WALTRAUD | GARTENSTRASSE 2 BRACKEL 2143 GERMANY |
| JOHANSEN, DIXIE L. | TRUSTEE OF THE DIXIE L. RAHN REVOCABLE TRUST JEFFREY CHRISTENSEN 1024 IRON POINT RD. FOLSOM CA 95630 |
| JOHANSEN, HANS PETTER | LILLO LENA 2850 NORWAY |
| JOHANSEN, MORTEN | LILLO LENA 2850 NORWAY |
| JOHANSEN, SVEIN | LENA 2850 NORWAY |
| JOHANSSON NITA, SANDRA CHARLOTT | 6 MAIDEN LANE COVENT GARDEN WC2E 7NW UNITED KINGDOM |
| JOHANSSON, ANDREAS | SMULTRONVAGEN 4 90435 UMEA SWEDEN UMEA SWEDEN |
| JOHANSSON, MAGNUS | VITTERVAGEN 178 LGH 1132 UMEA 90751 SWEDEN |

| Claim Name | Address Information |
|---|---|
| JOHANSSON, MATHIAS HANS | 819 NEW PROVIDENCE WHARF 1 FAIRMONT AVENUE CANARY WHARF LONDON E149PF UNITED KINGDOM |
| JOHARI, AARON O | 2 CHURCH FARM WAY HERTS ALDENHAM WD258BD UNITED KINGDOM |
| JOHARI, AMIT | A-901, FLORENTINE MAIN STREET, HIRANANDANI GARDENS POWAI MH MUMBAI 400076 INDIA |
| JOHN A. ACUFF REV TRUST 2/24/05 | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE., BLACKROCK,CO. DUBLIN, REP.OF IRELAND IRELAND |
| JOHN CURLEW TRUST | 7213 BRUNSWICK CIRCLE BOYNTON BEACH FL 33472 |
| JOHN D. & PATRICIA T. NOZELL | ADVION BIOSCIENCES, INC. 15 CATHERWOOD ROAD ITHACA NY 14850 |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE SILVERTON OR 97381-9012 |
| JOHN DURAN P/S/P TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN EATON REVOCABLE TRUST | 48 HOPI CARBONDALE CO 81623 |
| JOHN H. & JUDITH W BEACH TRUST | JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER WA 98684 |
| JOHN H. TUCKER TRUST | JOHN HAMILTON TUCKER TRUSTEE U/A DTD 11/21/2006 5601 PROMONTORY POINTE RD MIDLOTHIAN VA 23112 |
| JOHN HANCOCK BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK FUNDS II TOTAL RE TURN FUND | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK HIGH YIELD BOND FUND | MFC GLOBAL INVESTMENT MANAGEMENT US LLC 101 HUNTINGTON AVENUE H-7 BOSTON MA 02199 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOCK TRUST HIGH INCOME TRUST | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN HANCOCK TRUST TOTAL RETURN TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JOHN HANCOK FUNDS II HIGH INCOME FUND | 101 HUNTINGTON AVENUE 7TH FLOOR BOSTON MA 02199 |
| JOHN JAY COUGHLAN INVESTMENT TRUST | JOHN JAY AND JULE D. COUGHLAN 17550 BELFAST COVE EDEN PRAIRIE MN 55347 |
| JOHN KENNETY & BENE. FDL. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN LINDER | 21 GREEN AVENUE RYE NY 10580 |
| JOHN PATOIS ASSOC. INC. DBP | JOHN R. PATOIS TTEE U/A DTD 01-01-2003 FBO JOHN PATOIS 807 RAMAPO AVE POMPTON PLAINS NJ 07442 |
| JOHN R. & MELODY MCNULTY FAMILY TRUST | 7697 BODEGA AVE SEBASTOPOL CA 95472 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| JOHN THOMAS NELSON TRUST | CROSBY BARN ACKENTHWAITE MILNTHORPE CUMBRIA LA7 7DQ UNITED KINGDOM |
| JOHN W. NAREL TRUST | (LEONARD E. NAREL, NANCY NAREL AND LINDA NAREL BENEFICIARIES) C/O LEONARD E. NAREL 33391 DOSINIA DRIVE MONARCH BEACH CA 92629 |
| JOHN, ANDRE | 336 NORTH FULLERTON AVE UPPER MONTCLAIR NJ 07043 |
| JOHN, GARETH | MSASA 40 BEECH WAYE BUCKS GERRARDS CROSS SL9 8BL UNITED KINGDOM |
| JOHN, HUBERT & WRIGHT, LUCILLE | 731 E 22 ST BROOKLYN NY 11210 |
| JOHN, JOSE | FLAT 902, GOLDEN TOWER MANIPADA,KALINA,SANTACRUZ E MH MUMBAI 400098 INDIA |
| JOHN, MELVIN | 84 42 LITTLE NECK PARKWAY 2ND FLOOR FLORAL PARK NY 11001 |
| JOHN, OLAF WERNER | FLAT 17 2 BATTLEBRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| JOHN, PHILIP | 2 RUBAR DRIVE PARLIN NJ 08859 |
| JOHNE, KURT | LOHBERGER WEG 10 KAKENSTORF D-21255 GERMANY |
| JOHNS, ERIC | 200 BROMPTON COURT OSWEGO IL 60543 |
| JOHNS, JUDITH | FLAT 7 66A ST PAUL STREET ISLINGTON LONDON N1 7EE UNITED KINGDOM |
| JOHNS, WALTER F. | 7808 HEMLOCK EL PASO TX 79925 |
| JOHNSON | 0441 LEWIS LANE BASALT CO 81621 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON | 2336 S. FALCON POINT CT. GRAND JUNCTION CO 81503 |
| JOHNSON | 441 LEWIS LANE BASALT CO 81621 |
| JOHNSON | 403 RIVER BEND WAY GLENWOOD SPRINGS CO 81601 |
| JOHNSON | MS. ANNEKE SCHOLTEN P.O. BOX 1520 BASALT CO 81621 |
| JOHNSON & WALES UNIVERSITY | 8 ABBOTT PARK PLACE PROVIDENCE RI 02903 |
| JOHNSON, ALBERTEEN | 2720 WALNUT HAYS KS 67601 |
| JOHNSON, ANA F. | 11 EAST 1ST STREET APT. 621 NEW YORK NY 10003 |
| JOHNSON, ANDREW PAUL | 43 VISTA DRIVE FLANDERS NJ 07836 |
| JOHNSON, ARTHUR | 3320 AVENUE H, APT. 2B BROOKLYN NY 11210 |
| JOHNSON, AUBREY R | 4485 HIGHGROVE POINTE NE ATLANTA GA 30319 |
| JOHNSON, AUGUSTA MARGARET | 43 CANTERBURY CLOSE GRANTHAM LINCOLNSHIRE UNITED KINGDOM |
| JOHNSON, BENJAMIN P. | 820 WEST OAKDALE #1 CHICAGO IL 60657 |
| JOHNSON, BRIAN A. | 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSON, BROOKE | 321 TOWN VIEW DRIVE WAPPINGERS FALLS NY 12590 |
| JOHNSON, CARL | 23 PADDOCK LANE CINNAMINSON NJ 08077 |
| JOHNSON, CAROL M. | 518 PHILLIPS AVENUE ASHLAND OH 44805 |
| JOHNSON, CHRISTOPHER | 10 WEST END AVE APT 23-A NEW YORK NY 10023 |
| JOHNSON, CHRISTOPHER A | 970 KENT AVE 605 BROOKLYN NY 11205 |
| JOHNSON, CLARE | 91 OAKFIELD ROAD WALTHAMSTOW LONDON E175RN UNITED KINGDOM |
| JOHNSON, CRAIG | 45  RIVER DRIVE SOUTH APT. 3410 JERSEY CITY NJ 07310 |
| JOHNSON, CURTIS | 172-90 HIGHLAND AVENUE APT.4A JAMAICA NY 11432 |
| JOHNSON, DANIELLE | 90 WEST STREET APT. 4B NEW YORK NY 10006 |
| JOHNSON, DAVID THOMAS | 21 CHATHAM HILL ROAD KENT SEVENOAKS TN14 5AP UNITED KINGDOM |
| JOHNSON, DERRICK | 2-26-3-501 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| JOHNSON, E.F. REV TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSON, ERIC | 3517 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55408 |
| JOHNSON, ERIC STEVEN | 22340 OLD FOSSIL ROAD SAN ANTONIO TX 78261 |
| JOHNSON, GARY | 7 ASHNESS ROAD LONDON SW116RY UNITED KINGDOM |
| JOHNSON, GORDON L. | 520 WEST 43RD STREET APT. # 27-G NEW YORK NY 10036 |
| JOHNSON, JAN | PO BOX 8152 NEW YORK NY 10150-8152 |
| JOHNSON, JEAN C | 48 PAMRAPO AVENUE JERSEY CITY NJ 07305 |
| JOHNSON, JEFF | 1040 WARREN PKWY TEANECK NJ 07666 |
| JOHNSON, JUDITH L. | W233 N3049 # A OAKMONT CT. PEWAUKEE WI 53072 |
| JOHNSON, JUDY K. | 4952 MOUNTAIN VIEW PKWY BIRMINGHAM AL 35244 |
| JOHNSON, KAREN JANE | 4 FURZE FIELD OXSHOTT SURREY KT22 OUR UNITED KINGDOM |
| JOHNSON, KATHLEEN TTEE | 8124 145TH CT NE REDMOND WA 98052-3405 |
| JOHNSON, KELLY M | 52 HESPERUS CRESCENT LONDON E14 3AD UNITED KINGDOM |
| JOHNSON, KENNY | 6803 KENNEDY BLVD EAST APARTMENT 43 GUTTENBERG NJ 07093 |
| JOHNSON, KEY E. | 1310-19TH ST PORT TOWNSEND WA 98368 |
| JOHNSON, KIMBERLY | 77 JANE ST APT 2 NEW YORK NY 10014-1765 |
| JOHNSON, KURT A. | 133 FULLER ST NEWTON MA 02465 |
| JOHNSON, LEAH | 3230 BERNADA DRIVE SALT LAKE CITY UT 84124 |
| JOHNSON, LEROY R. | 2448 N BURLING ST. CHICAGO IL 60614 |
| JOHNSON, MARGARET | 165 EAST 71 STREET NEW YORK NY 10021 |
| JOHNSON, MARIE | 10230 SOUTH MAY STREET CHICAGO IL 60643 |
| JOHNSON, MARTHA E. | 215 WEST 75TH STREET NEW YORK NY 10023 |
| JOHNSON, MATTHEW W. | 77 PROSPECT HILL AVENUE SUMMIT NJ 07901 |
| JOHNSON, MAUDE E. REV. TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSON, MICHAEL | 507 N. LOMBARD AVENUE LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, PAULA | 48 GERSHWIN BOULEVARD ESSEX WITHAM CM81QY UNITED KINGDOM |
| JOHNSON, RAY L. & BETTY JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, RAY L. AND BETTY J. JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, RICHARD CHARLES | 5 BADMINTON ROAD LONDON SW12 8BN UNITED KINGDOM |
| JOHNSON, ROOSEVELT | 8423 LANDER ST. APT 3F BRIARWOOD NY 11435 |
| JOHNSON, SARA C | 3 DEAN FARM LANE SOULBURY BUCKS SOULBURY LU7 0DE UNITED KINGDOM |
| JOHNSON, SHELLEY | 291 MILITARY ROAD NSW SYDNEY 2030 AUSTRALIA |
| JOHNSON, THOMAS A. | 2217 DELAWARE DRIVE ANN ARBOR MI 48103 |
| JOHNSON, TIMOTHY | 801 OCEAN AVE #604 SANTA MONICA CA 90403 |
| JOHNSON, WELDON | 2720 WALNUT HAYS KS 67601 |
| JOHNSON, WENDY MARGARET | 15 RYEFIELDS ROAD STOKE PRIOR BROMSGROVE B60 4NA UNITED KINGDOM |
| JOHNSON, WILLIAM & PATRICIA | 4266 EAST GLORIA DR. HERNANDO FL 34442 |
| JOHNSON, WILLIAM C. | 1373 VALLEJO STREET SAN FRANCISCO CA 94109 |
| JOHNSON,AMANDA | 510 ATLANTA ST AUSTIN TX 78703-4532 |
| JOHNSON,SHIRLEY V. TTEE | 18606-52ND AVE W #245 LYNNWOOD WA 98037 |
| JOHNSON-ANDRES, JOSEPHINE | 401 E.58TH ST. APT. A11 NEW YORK NY 10022 |
| JOHNSTON, CHRISTOPHER | 2824 TULIP AVE BALDWIN NY 11510 |
| JOHNSTON, ERIC J. | 230 CENTRAL PARK WEST APARTMENT 6D NEW YORK NY 10024 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE LEITCHFIELD KY 42754-9038 |
| JOHNSTON, LAURA | 43-28 39TH PLACE APT #27 SUNNYSIDE NY 11104 |
| JOHNSTON, LYNNE E | 22 EAST 36TH STREET APARTMENT 5B NEW YORK NY 10016 |
| JOHNSTON, SIMON RIDLEY | BAYTREE HOUSE KIPLIN RICHMOND N YORK LONDON DL10 6AT UNITED KINGDOM |
| JOHNSTON, TIFFANY | 96 SEYMOUR PLACE FIRST FLOOR FLAT LONDON W1H 1NB UNITED KINGDOM |
| JOHNSTON, TRACEY | 230 CENTRAL PARK WEST APT. 6-D NEW YORK NY 10024 |
| JOINER, OWEN H. & LEATRICE | 120 FINLEY STREET GRIFFIN GA 30224 |
| JOINER, PATRICK | 2-17-8-301 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |
| JOLAPARA, HAMEL | 27 HARTINGTON CLOSE SUDBURY HILL HARROW MIDDLESEX HA1 3RJ UNITED KINGDOM |
| JOLEF, GOETSTOUWERS | GILDENLAAN 11 WUUSTWEZEL 2990 BELGIUM |
| JOLICOEUR, JUDITH M. | 69 STILLWELLS CORNER RD FREEHOLD NJ 07728 |
| JOLLON, LAURENCE R. | 57 W 75TH ST APT 10E NEW YORK NY 10023-2010 |
| JOLY, FRANCOISE PATRI | 50 NORTH WORPLE WAY AVONDALE ROAD LONDON SW14 8PZ UNITED KINGDOM |
| JOLY, JEFFREY | 3005 AVENUE I BROOKLYN NY 11210 |
| JOLY, JOHAN | FLAT 5 – THE ATRIUM LOWER QUEENS ROAD ESSEX BUCKHURST HILL IG9 6DL UNITED KINGDOM |
| JOLY, NATASHA POGREBI | 901 MADISON ST. UNIT #6D HOBOKEN NJ 07030 |
| JOLY, WELBY | 3005 AVENUE I BROOKLYN NY 11210 |
| JONAS, ANNETTE | SAARWEG 9 KONZ 54329 GERMANY |
| JONAS, CLAIRE | AV COGHEN 224 B.9 BRUSSELS B-1180 BELGIUM |
| JONAS, JEAN | AVENUE COEHEN, 224 BRUSSELS B-1180 BELGIUM |
| JONAS, LYNN | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONAS, PETER AND HEIKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| JONAS, PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONCKHEERE-GRYSOLLE | DUINENWEG 231C MIDDEL KERKE 8430 BELGIUM |
| JONEJAN, M.G. | BERGLSTRAAT 72 SITTARD 6131 AW NETHERLANDS |
| JONES DAY RETIREMENT PLAN | SUPPLEMENTAL SAVINGS PLAN AND PENSION PLAN 901 LAKESIDE AVENUE CLEVELAND OH 44114 |
| JONES JR., RUFUS E. | 395 RIVERSIDE DRIVE APARTMENT 5 E NEW YORK NY 10025 |
| JONES LANG LASALLE | RAYMOND QUARTARARO JONES LANG LASALLE 154 EAST 53RD ST NEW YORK NY 10022 |
| JONES LANG LASALLE PROPERTY CONSULTANTS PTE LTD. | C/O JOSEPH D. FRANK FRANK/GECKER LLP 325 N. LASALLE STREET, SUITE 625 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| JONES LANG LASALLE SP. Z O.O. | UL. KROLEWSKA 16 WARSZAWA 00103 POLAND |
| JONES, ADRIAN | BREWIN DOLPHIN LIMITED 2ND FLOOR, KINGSGATE HOUSE ST HELIER JERSEY JE2 3QB UNITED KINGDOM |
| JONES, ALAN | 23 ABBEY CLOSE AXMINSTER DEVON EX13 5QU UNITED KINGDOM |
| JONES, ANITA | 154 EAST 29TH STREET APARTMENT 4E NEW YORK NY 10016 |
| JONES, BERTRAM ANTHONY | 29 GREAT ELLSHAMS BANSTEAD SURREY SM7 2BA UNITED KINGDOM |
| JONES, BILL W., IRA | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| JONES, BRIAN | 605 THIRD AVENUE, 39TH FLOOR NEW YORK NY 10158 |
| JONES, BRIAN C | 7131 HARROW ST FOREST HILLS NY 11375-5957 |
| JONES, BRUCE W. | 19832 VILAMOURA STREET PFLUGERVILLE TX 78660 |
| JONES, CAITLIN | 22 ATLANTIC WALK BREEZY POINT NY 11697-1816 |
| JONES, CHARLES | STUART HOUSE 41 EAST STREET COGGESHALL ESSEX COGGESHALL CO6 1SJ UNITED KINGDOM |
| JONES, CYNTHIA L. | 467 CENTRAL PARK WEST APT 12B NEW YORK NY 10025 |
| JONES, DAFYDD O | 29E CHURCHFIELD ROAD EALING LONDON W13 9NF UNITED KINGDOM |
| JONES, DANIEL O | 48 DUDLEY FARM AMPNEY CRUCIS CFK GLOUCESTERHIRE GL7 5SG UNITED KINGDOM |
| JONES, DEREK C.W. & JUDITH A. | OLD POST HOUSE SWAN HILL HASELBURY PLUCKNETT CREWKERNE SOMERSET TA18 7QT UNITED KINGDOM |
| JONES, DUNCAN K | 74 VINSON CLOSE KENT ORPINGTON BR6 0EG UNITED KINGDOM |
| JONES, E.M. (DECEASED) TRUST | C/O GEORGE THOMAS JONES 2 HEXHAM WAY SUTTON ROAD SHREWSBURY 5Y2 6QX UNITED KINGDOM |
| JONES, EDWARD JOHN MUR | 29 HALDON ROAD LONDON SW181QF UNITED KINGDOM |
| JONES, FLORENCE F. TRUSTEE | DENNIS W. JONES INSURANCE TRUST 343 MOUNTAIN TERRACE CIRCLE MAUMELLE AR 72113 |
| JONES, G THOMAS | 300 EAST 85TH STREET APARTMENT 3002 NEW YORK NY 10028 |
| JONES, GARTH BRIAN | P.O. BOX 11441 GPO HONG KONG HONG KONG |
| JONES, GAYLE | 211 7TH STREET JERSEY CITY NJ 07302 |
| JONES, GLYN | JAMES HAY DUNNS HOUSE ST PAUL'S ROAD SALISBURY SP2 7BF UNITED KINGDOM |
| JONES, GREGORY D. | 169 E 90TH STREET APT 5 NEW YORK NY 10128 |
| JONES, GRIFFIN | 14004 JUNCTION CREEK LN CYPRESS TX 77429-5829 |
| JONES, H. RICHARD | 2620 E. ARICA WAY GREEN VALLEY AZ 85614 |
| JONES, HARRY | 201 ST. CHARLES AVE. STE 132 NEW ORLEANS LA 70170 |
| JONES, HOPE R. | 1401 N. HIGH ST., APT 110 FRANKLIN VA 23851 |
| JONES, JACQUELINE E. | 239 MAIN STREET APT. 5F RIDGEFIELD PARK NJ 07660 |
| JONES, JANET | 1211 PARKER AVE KALAMAZOO MI 49008 |
| JONES, JANET LOTOCKI | 700 SW 8 AVENUE FORT LAUDERDALE FL 33315 |
| JONES, JENNIFER | 154 SPARROW DRIVE HAMILTON SQUARE NJ 08690 |
| JONES, KEITH | 3/9 STERLING CIRCUIT CAMPERDOWN NSW SYDNEY 2050 AUSTRALIA |
| JONES, KEITH GRENVILLE | STRATHMERE BRANSFORD ROAD WORCESTER WR2 5SJ UNITED KINGDOM |
| JONES, LARUE J. | 1315 NASA PARKWAY, APT # 211 HOUSTON TX 77058 |
| JONES, LESTER E. | 20 LIBERTY SQUARE CIRCLE GREENSBORO NC 27455 |
| JONES, LINDSEY | 147 E 30TH STREET NEW YORK NY 10016 |
| JONES, LOIS | 148 BRADHURST AVE APT 5C NEW YORK NY 10039-2434 |
| JONES, MARION ADELE | 4 WELLINGTON COTTAGES CHARLBURY OXFORDSHIRE OX7 3AA UNITED KINGDOM |
| JONES, MATTHEW | 121 ORCHARD AVENUE HIGHTSTOWN NJ 08520 |
| JONES, MICHAEL C | 502 RUDELOFF RD SEGUIN TX 781559422 |
| JONES, NEIL MATTHEW | 23 COMPTON AVENUE GIDEA PARK ESSEX ROMFORD RM2 6ET UNITED KINGDOM |
| JONES, NIA | 2 GOLD STREET APT. # 905 NEW YORK NY 10038 |
| JONES, OWEN | 42 MILTON PARK LONDON N6 5QA UNITED KINGDOM |
| JONES, OWEN | 193C BRAVINGTON ROAD LONDON LONDON W9 3AR UNITED KINGDOM |
| JONES, PERRY | 35 MONKHAMS LANE ESSEX WOODFORD GREEN IG8 0NJ UNITED KINGDOM |
| JONES, REBECCA | APARTMENT 801 9 STEEDMAN STREET ELEPHANT & CASTLE SE17 3AF UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| JONES, RICHARD GRAHAM | 23 FREDERICK SQUARE ROTHERHITHE LONDON SE165XR UNITED KINGDOM |
| JONES, ROBERT J. ESQ. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| JONES, ROBERT N | 100 SPEER AVE 2ND FL CLIFTON NJ 07013 |
| JONES, RUBY A. | P.O. BOX 895 IMBODEN AR 72434 |
| JONES, SCOTT | UNIT 15 151-153 BERMONDSEY STREET LONDON SE13HA UNITED KINGDOM |
| JONES, SHAWN M. | 907A WELDON LN BRYN MAWR PA 19010-2225 |
| JONES, SHIRLEY PATRICIA | 23 ORMONDE DRIVE MAGHULL MERSEYSIDE L31 7AH UNITED KINGDOM |
| JONES, SIMON PEYTON | 71 HUMBERSTONE RD CAMBRIDGE CB4 1JD UNITED KINGDOM |
| JONES, STELLA | 201 ST. CHARLES AVE. SUITE 132 NEW ORLEANS LA 70170 |
| JONES, STEPHEN D. | 309 W. MOUNTAIN SKY AVE. PHOENIX AZ 85045 |
| JONES, STEPHEN FRANCIS | 60 LITTLETON STREET EARLSFIELD LONDON SW183SY UNITED KINGDOM |
| JONES, STEVEN R. | 3910 SWARTHMORE HOUSTON TX 77005 |
| JONES, TERESA, IRA | PO BOX 237 NEWTONVILLE OH 45158 |
| JONES, TERRY P. | 30 THOROGOOD WAY, RAINHAM ESSEX UNITED KINGDOM |
| JONES, WILBURN | TRADITIONAL IRA 11202 CHESTNUT WOODS TRL HOUSTON TX 77065 |
| JONES, WILLIAM R | 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| JONES-MUCKETT, JONI | 2078 OLIVER STREET RAHWAY NJ 07065 |
| JONG, EBBO DE | PRINS BERNHARDLAAN DOORN 3941EB NETHERLANDS |
| JONGE POERINK-SNELDERS, A.M. | HENGELOSESTRAAT 20 DELDEN 7491 BR NETHERLANDS |
| JONGERIUS, J.A.M. EN | J. VENNIK GAGELDIJK 37 MAARSSEN 3602 AH NETHERLANDS |
| JONKER, C.H. | PIETER DE HOOCHSTRAAT 20 HS AMSTERDAM 1071 EE NETHERLANDS |
| JONKERGOUW, M.C. AND H. JONKERGOUW-OUWEHAND | GENERAAL MACZEKSTRAAT 31 FLAT 2 BREDA 4818 BT NETHERLANDS |
| JONSSON, FRIDA | 10 GOPENG STREET ICON # 15-02 SINGAPORE 78878 SINGAPORE |
| JONSSON, JON | 10 REGENT ST APT #810 JERSEY CITY NJ 07302 |
| JOO, JEONG-HEE | 2-13-7 704 MITA 13 MINATO KU JAPAN |
| JOOMA, SCHOPUN | 208 EAST LANE WEMBLEY HA0 3LF UNITED KINGDOM |
| JOOS, WERNER DR | GARTENSTR. 6 BIBERACH 88400 GERMANY |
| JOOS-VANHOVE, W. | KRAANSCHOT 3 KASTERLEE B-2460 BELGIUM |
| JOOSTEN, G.F.J. | OOTMARSUMSEWEG 340 REUTEM 7667 PC NETHERLANDS |
| JOQUER PENEDES, S.L. | ATTN: MR. JORDI SOLE QUER C/ SALVADOR ESPRIU, 5 SANT MARTI SARROCA (BARCELONA) 08731 SPAIN |
| JORDAN AHLI BANK | ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN 11118 JORDAN |
| JORDAN AHLI BANK PLC., | P.O. BOX 1578 ATTN: MS. LINA BAKHIT DEPUTY CEO AMMAN 11118 JORDAN |
| JORDAN HOLDINGS, S.A. | ATTN: MR. RENATE MARGARETE ELI RUSTER URBANIZACION LA QUINTA, AVDA. DE RONDA. 194 B 29670 MARBELLA (MALAGA) SPAIN |
| JORDAN INTERNATIONAL BANK PLC | 103 MOUNT STREET LONDON W1K 2AP UNITED KINGDOM |
| JORDAN, BENJAMIN | 36 SECOR ROAD BROOKFIELD CT 06804 |
| JORDAN, CHRISTOPHER M. | ONE AVENUE AT PORT IMPERIAL APARTMENT 1327 WEST NEW YORK NJ 07093 |
| JORDAN, EDWARD B. | 1100 MARETT RD. PENDLETON SC 29670 |
| JORDAN, ELIZABETH FARLE | 137 HOLLOW TREE RIDGE RD APT 422 DARIEN CT 06820-4000 |
| JORDAN, ELIZABETH S. | 109 93 200TH STREET SAINT ALBANS NY 11412 |
| JORDAN, FRANCES | 895 BENSON RD ANGIER NC 27501-8522 |
| JORDAN, JAMES V | 4 HAWLEY AVE PITTSBURGH PA 15202 |
| JORDAN, KELLY | 99 CHELSEA GARDENS ESSEX HARLOW CM17 9RY UNITED KINGDOM |
| JORDAN, MARIA PAZ | 40 REGENT SQUARE KENT BELVEDERE DA17 6EP UNITED KINGDOM |
| JORDAN, NICHOLAS | 1A LANSDOWNE WALK LONDON W11 3LN UNITED KINGDOM |
| JORDAN, RICHARD W | 397 WESTGREEN LANE WESTERVILLE OH 43082 |
| JORDAN, SAMANTHA J | 76 BIRCH CRESCENT ESSEX HORNCHURCH RM112NJ UNITED KINGDOM |
| JORDAN, SARAH | APARTMENT E, 21 FLOOR, BLOCK 26 PARK ISLAND NO 8 PAK LAI MA WAN CHINA |

| Claim Name | Address Information |
|---|---|
| JORDAN, THEADOREA | 86 WASHINGTON AVENUE ROOSEVELT NY 11575 |
| JORDAN, WALTER E. & LOLA A. B. | 13003 SYCAMORE LANE CLARKS SUMMIT PA 18411-9656 |
| JORDAN-THOMAS, JANISE | 2 HOLLY CT FORKS TOWNSHIP EASTON PA 18040 |
| JORDON, KAREN | 9 NAUTON WAY ESSEX HORNCHURCH RM12 6TG UNITED KINGDOM |
| JORGE MARQUES VIEIRA, PAULO | UNIVERSAL N2 2 DTO CACEM AGUALVA CACEM 2735-106 PORTUGAL |
| JORGE, JOSE JOAO COELHO | RUA RUI LUIS GOMES, N 42-2 DTO ENTRONCAMENTO 2330-145 PORTUGAL |
| JORIITTI OY | HAMEENKATU 10 A 11 B TAMPERE 33100 FINLAND |
| JORISSER, JOS | RUNKSTERSTEENWEG 413 HASSELT 3500 BELGIUM |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JOSA FINANCE S.L. UNIPERSONAL | ATTN: FERNANDO MORIENTES SANCHEZ PASEO DE LA CASTELLANA 170, 4 IZQ. MADRID 28046 SPAIN |
| JOSE FERREIRA DE CORVELHO, NARCISO | RUA GUERRA JUNQUEIRO 397 4150-389 PORTO PORTUGAL |
| JOSE RIBEIRO PINHEIRO | RUA SENHORA PORTO 465-477 PORTO 4250-455 PORTUGAL |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOSE SIMON LANDA AND ELSA G. LANDA DE SIMON | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| JOSE, MELWIN | B-405, ARVINDO CO-OPERATIVE HOUSING SOCIETY, SECTOR8 CHARKOP, KANDIVALI (W) MUMBAI 67 KANDIVALI (W) MUMBAI 40000-067 INDIA |
| JOSE, NISHA | FLAT NO:1,PLOT NO248,PARAS PARADISE SECTOR 21,NERUL EAST NAVI MUMBAI 400706 INDIA |
| JOSEAN N.V. | REIGERWEG 9 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| JOSEF, UHL | TANZELSDORF 55 GROSS ST FLORIAN A-8522 AUSTRIA |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICH 61600 MEXICO |
| JOSEFINA FLORES OCHOA/SERGIO LEAL FLORES | ARCIGA 34 COL CENTRO PATZCUARO MICHOACAN 61600 MEXICO |
| JOSEPH C. REDMOND, JR REV. TRUST U/A | 04/06/09 43464 FOX GROVE COURT ASHBURN VA 20147 |
| JOSEPH, ASA | 125 ST THOMAS'S ROAD LONDON N4 2QJ UNITED KINGDOM |
| JOSEPH, CHRISTOPHER | 250 EAST 73RD STREET #3D NEW YORK NY 10021 |
| JOSEPH, DANIA | 2536 ORANGE TREE LOOP APT 202 TAMPA FL 33618-3342 |
| JOSEPH, DANIEL | 201, GOPINATH SMRUTI APARTMENTS DR NEMADE LANE,OLD DOMBIVILI DOMBIVILI (W) MH THANE 421202 INDIA |
| JOSEPH, ELIZABETH | 27 RICHARD LANE STATEN ISLAND NY 10314 |
| JOSEPH, GARY P | 24 ASTON WAY SURREY EPSOM KT8 5LZ UNITED KINGDOM |
| JOSEPH, GERARD | 723 E 212 STREET APT. 2R BRONX NY 10467 |
| JOSEPH, JACOB M | 30 NEWPORT PARKWAY APT # 2003 JERSEY CITY NJ 07310 |
| JOSEPH, JAMES A | 50 COUNTY BRIDGE ROAD EAST STROUDSBURG PA 18301 |
| JOSEPH, JIJI | B-602, KAMAL PARK NEAR MANGATHRAM PETROL PUMP LBS MARG, BHADUP (W) BHANDUP (W) 400036 INDIA |
| JOSEPH, MANOJ | G-1006, RAHEJA PALM COURT COMPLEX MALAD LINK ROAD, MALAD WEST MH MUMBAI 400064 INDIA |
| JOSEPH, SIBI | 201, DREAMLAND APARTMENT NEXT TO ACROPOLIS, NEAR RICHARD GARAGE MILITARY ROAD, MAROL,ANDHERI EAST MUMBAI 400059 INDIA |
| JOSEPH, SURESH | 2 INTREPID COURT JERSEY CITY NJ 07305 |
| JOSEPH, WILLIAM | 241 CENTRAL PARK W APT 13G NEW YORK NY 10024-4567 |
| JOSEY III, RONALD V. | 1027 N STAFFORD ST ARLINGTON VA 22201-5613 |
| JOSHI, AJ | 77 BLEECKER ST. APT. 322 NEW YORK NY 10012 |
| JOSHI, AMOL | 280 MARIN BOULEVARD APARTMENT 10 F JERSEY CITY NJ 07302 |
| JOSHI, GUNJAN | 701, OPAL POWAI VIHAR COMPLEX POWAI MULUND (W), MH MUMBAI 400072 INDIA |
| JOSHI, MITTAL | 7, NEW JAYLAXMI NIWAS SEVARAM LALWANI ROAD MULUND WEST MUMBAI 400-0080 INDIA |

| Claim Name | Address Information |
|---|---|
| JOSHI, POOJA | 779 HUNTINGTON AVE APT 10 BOSTON MA 02115-6330 |
| JOSHI, RAKESH | 1B MYCENAE ROAD BLACKHEATH LONDON SE3 7SF UNITED KINGDOM |
| JOSHI, RAMESH | AALANKAR CO-OPERATIVE HSG SOCIETY BLDG NO : 255, ROOM NO : 10101 KANNAMWAR NAGAR, VIKHROLI (E) MH MUMBAI 400083 INDIA |
| JOSHI, REKHA | 101/51, ROAD NO. 4 JAWAHAR NAGAR GOREGAON(W) GOREGAON (W) MUMBAI 400062 INDIA |
| JOSHI, RITESH V | FLAT NO. 5, FIRST FLOOR, MARBLE ARCH, CENTRAL AVENUE, SANTACRUZ (WEST), MH MUMBAI, MAHARASHTRA 400054 INDIA |
| JOSHI, SALEEL | A/4, VARSHA OLIVE SHRADHANAND ROAD VILE PARLE (E) MH MUMBAI 400057 INDIA |
| JOSHI, SARANG | 701,PANCH MAHAL,NEAR S.M.SHETTY SCHOOL RAMBAUGH POWAI CHANDIVALI, MH MUMBAI 411076 INDIA |
| JOSHI, SHAILESH | 106 B WING RAINBOW TOWERS SECTOR 20 AIROLI MH NAVI MUMBAI 400708 INDIA |
| JOSHI, SHARWANI | J 149, LOKMANYA NAGAR T H KATARIA MARG MAHIM MH MUMBAI 400016 INDIA |
| JOSHI, TEJAL | 399 EAST 72ND STREET APARTMENT 15K NEW YORK NY 10021 |
| JOSHI, VIVEK | 504 BLOOMING HEIGHTS C WING NEAR HIRANANDANI HOSPITAL POWAI MH MUMBAI 400076 INDIA |
| JOSHI, YOGENDRA | C-102, GAYATRI SATSANG BUILDING OPP. DOMINOS PIZZA THAKUR VILLIAGE KANDIVALI(E), MH MUMBAI 400101 INDIA |
| JOSHUA CONSULTANTS LIMITED | MILL MALL SUITE 6 WICKHAMS CAY 1 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JOSLIN, PAUL | 1 HIGHLAND COURT MEWS GORDON ROAD LONDON E18 1RE UNITED KINGDOM |
| JOSS, TAYLOR | 10 E 13TH ST APT 2H NEW YORK NY 10003-4433 |
| JOSYULA, DEEPA | 9 JOAN DR MILLSTONE TWP NJ 08510-2214 |
| JOSYULA, VIKRAM | 9 JOAN DR MILLSTONE TWP NJ 08510-2214 |
| JOTWANI, POOJA | 44 VISTA DRIVE SYOSSET NY 11791 |
| JOTWANI, TARUN | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| JOUGHIN, NEIL | 19 EYEBRIGHT CLOSE SHIRLEY OAKS VILLAGE CROYDON SURREY SURREY CR0 8XR UNITED KINGDOM |
| JOUKOV, ALEXEI | 7333 182ND STREET FRESH MEADOWS NY 11366 |
| JOURDAN, VIRGINIA L. | 156 ANNWOOD ROAD PALM HARBOR FL 34685 |
| JOURDREN, MARC | 48-49 MACREADY HOUSE CRAWFORD STREET LONDON W1H5LP UNITED KINGDOM |
| JOVANOVIC, VLADIMIR DRAGAN | 190 BOARDWALK PLACE LONDON E14 5SQ UNITED KINGDOM |
| JOVE RIS, ANA MARIA | AVDA. PRAT DE LA RIBA NI 59-61, 8 4 LERIDA 25004 SPAIN |
| JOVER SANSO, ANA MARIA | FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID 28006 SPAIN |
| JOVER SANSO, ANA MARIA | ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 "0" A MADRID 28006 SPAIN |
| JOWITT, PETER JOHN RUSSELL | 27 WOODFIELD GARDENS BELMONT HEREFORD HR2 9RN UNITED KINGDOM |
| JOY GLOBAL INDUSTRIES LIMITED | C/O WESTERN ASSET MANAGEMENT COMPANY & WESTERN ASSET MANAGEMENT COMPANY LIMITED ATTN: LEGAL DEPT. W-934 385 E. COLORADO BLVD. PASADENA CA 91101 |
| JOY, BIJU | 3-5-7-1103 FUNABORI FUNABORI EKIMAE TOKI TOWER 13 EDOGAWA-KU 134-0091 JAPAN |
| JOYCE, JAMES | 352 WEST 110TH STREET APT 13A NEW YORK NY 10025 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE CHAGRIN FALLS OH 44022 |
| JOYCE, RUTH B. | 3515 KICKAPOO DRIVE SINKING SPRING PA 19608 |
| JOYCE, SEAN JAMES | #19, WARWICK BUILDING 366 QUEENSTOWN ROAD LONDON SW8 4NJ UNITED KINGDOM |
| JP FIRST B.V. | T.A.V. MEVROUW J.M. VAN DER POL CARO VAN EYCKSINGEL 34 HOOFDDORP 2135 TC NETHERLANDS |
| JP MORGAN 2002-F8J | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | J.P. MORGAN INVESTMENT MANAGEMENT INC. 1 E. OHIO STREET, FLOOR 14 INDIANAPOLIS IN 46204-1912 |
| JP MORGAN BANK NA | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JP MORGAN BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |

| Claim Name | Address Information |
|---|---|
| JP MORGAN CHASE & CO | 270 PARK AVENUE 41ST FLOOR NEW YORK NY 10017-2070 |
| JP MORGAN CHASE 401K | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| JP MORGAN CHASE 401K | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| JP MORGAN CHASE BANK NA | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 FANNIN TX2-F135 HOUSTON TX 77252 |
| JP MORGAN CHASE RETIREMENT PLAN | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| JP MORGAN CHASE RETIREMENT PLAN | C/O BLACKROCK FINANCIAL MANGEMENT, INC. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| JP MORGAN COMMINGLED PENSION TRUST CORPORATE HIGH | FUND JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BO | JP MORGAN CHASE BANK C/O JP MORGAN INVESTMENT MGMT INC 522 FIFTH AVE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC BOND FUN | JP MORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC MORTGAGE | JPMORGAN CHASE BANK C/O J.P. MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JP MORGAN DISTRESSED DEBT MASTER FUND LTD | JP MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE LOBBY NEW YORK NY 10167 |
| JP MORGAN DIVERSIFIED FUND | 245 PARK AVENUE NEW YORK NY 10167 |
| JP MORGAN EUROPE LTD | 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INVESTMENT MANAGEMENT LIMITED | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JP MORGAN WHITEFRIARS INC. | 125 LONDON WALL LONDON ECY5AJ UNITED KINGDOM |
| JPMCB / EMERGING MARKETS FIXED INCOME FUND | J.P. MORGAN FLEMING J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB FIXED INCOME RV 4% VAR FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB INTERMEDIATE CREDIT FUND | JP MORGAN CHASE BANK C/O J.P MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG CREDIT FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMCB LONG DURATION INVESTMENT GRADE FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB LONG DURATION PLUS FUND | JPMORGAN CHASE BANK J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMCB/EMERGING MARKETS OPPORTUNITY FIXED INC FD | J.P. MORGAN FLEMING J.P.MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMFAM 533387 | 28 KING STREET LONDON SW1Y 6XA UNITED KINGDOM |
| JPMIM / 144350 JP MORGAN SHORT TERM BOND II FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM / 160990 JP MORGAN SHORT TERM BOND FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMIM/16152-0 JPM SERIES TRUST II-BOND PORTFOLIO | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JPMORGAN ALPHA STRATEGY LTD | JPMORGAN ALPHA STRATEGY, LTD. J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. 245 PARK AVENUE, FLOOR 3 NEW YORK NY 10167 |
| JPMORGAN AM (UK) LTDA/C JPM USD GLOBAL BOND FD | 6, ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK N.A. | MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK NA | 245 PARK AVENUE, 11TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | 245 PARK AVE., 11TH FL. MAIL CODE: NY1-Q603 NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN:  AMANDA MAURER NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN: KEVIN C. KELLEY, ESQ. NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL S.A. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL S.A. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL ASIA PTE LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE ATTN: SUSAN MCNAMARA ONE CHASE MANHATTAN PLAZA, 26TH FL. NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: VITOL ASIA PTE LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: ALEXSANDRA MARKOVIC, MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: NETAPP, INC. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 1 CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005-1401 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, L.P. ATTN: SUSAN MCNAMARA; MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FL 26 NEW YORK NY 10005 |
| JPMORGAN COMMINGLED PENSION TRUST CORPORATE HIGH Y | JP MORGAN CHASE BANK C/O J.P MORGAN INVESTMENT MANAGEMENT INC. 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN EMERGING MARKETS DEBT OPPORTUNITIES LLC | J.P. MORGAN INVESTMENT MGMT 522 FIFTH AVENUE NEW YORK NY 10036 |
| JPMORGAN FUNDS- EMERGING MARKETS DEBT FUND | EUROPEAN BANK AND BUSINESS CTR 6H ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE INCOME OPPO | JP MORGAN ASSET MANAGEMENT (UK) LIMITED FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AH UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE STATISTICAL | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN STRATEGIC INCOME FUND | J.P. MORGAN INVESTMENT MANAGEMENT INC. 245 PARK AVENUE, 8TH FLOOR NEW YORK NY 10167 |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1 303-01 SINGAPORE |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JSC "RIETUMU BANKA" | 7 VESETAS STREET RIGA LV-1013 LATVIA |
| JSM ANACAPA LLC | C/O JSM CONSTRUCTION INC 429 SANTA MONICA BLVD SUITE 270 SANTA MONICA CA 90401 |
| JUAN, HSIU-CHIH | 1512 SHEPHERD LANE CARROLLTON TX 75007 |
| JUAN, JENNY | 211 WEST 56TH STREET APT 7G NEW YORK NY 10019 |
| JUAN, PHILIP YINYI | 30 MAYERCIK COURT EDISON NJ 08820 |
| JUANAS, JORGE | VICTOR DE LA SERNA 10, 5B 28 MADRID 28016 SPAIN |

| Claim Name | Address Information |
|---|---|
| JUANOLA, LUIS ALONSO | CL MODESTO LAFUENTE 65 5-C 28003, MADRID SPAIN |
| JUAREZ, GABRIEL G. | 1901 POST OAK PARK DRIVE APARTMENT 13204 HOUSTON TX 77027 |
| JUAREZ, NELLS LEON & LUISA GENOVEVA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |
| JUBANDHU, KRIS | 5/13/2005 AKATSUTSUMI 13 SETAGAYA-KU 156-0044 JAPAN |
| JUDD, ANGELA E | 315 WARREN STREET SCOTCH PLAINS NJ 07076 |
| JUDD, BRIAN R. | 3133 BOWLING GREEN DRIVE WALNUT CREEK CA 94598 |
| JUDD, COLIN | 3A CAMBRIDGE PARK, ST. MARGARETS TW1 2PF UNITED KINGDOM |
| JUDD, IAN | HOLLY HEDGE ST JOHNS HILL ROAD ST JOHNS SURREY WOKING GU21 7RG UNITED KINGDOM |
| JUDGE, FRANCIS J. | 291 B LIBRA AVE MANDEVILLE LA 70471-2858 |
| JUDGE, JOHN | 21 ALEXANDER AVENUE HARRISON NY 10528 |
| JUDITH N. DAVIS REVOCABLE TRUST | 160 EAST 72ND STREET NEW YORK NY 10021 |
| JUDKINS, WAYNE | 120 MIDLAND AVENUE BRONXVILLE NY 10708 |
| JUDSON RETIREMENT | 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUENEMANN, LARRY & MARLENE | 20074 HOYA CT. LAKEVILLE MN 55044 |
| JUENKE, DIETER | 234 BROOKDALE LN PALATINE IL 60067 |
| JUERGEN, SALER | TREMMELWEG 6 SPIELBERG A-8724 AUSTRIA |
| JUH, STEVE | 196 ELIZABETH STREET APT 1 NEW YORK NY 10012 |
| JUHA MYLLYMAA OY | TEIVAALANTIE 76 C TAMPERE 33400 FINLAND |
| JUHNG, JANE M. | 21 CRABTREE LN TENAFLY NJ 07670-2401 |
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUILLET, SARAH MARIE CAT | 53 KERSHAW CLOSE ESSEX HORNCHURCH RM111SW UNITED KINGDOM |
| JUKARAINEN, JAAKKO | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| JULASANA, NIKEETA | 25 AVE AT PORT IMPERIAL APT 202 WEST NEW YORK NJ 07093-8352 |
| JULIAN, PETER A. | 21 STONY BROOK ROAD SOMERVILLE NJ 08876 |
| JULIANO, HELEN M. | 919 NEVADA AVE TRINIDAD CO 81082-0000 |
| JULICHER, P.J.M. | KWIR 1 NEER 6086 BJ NETHERLANDS |
| JULIEN, JUNE A. | 347 OLDE POST ROAD LAKE LUCE NC 28746 |
| JULIET, CHRYSTAL | LO BELTRAN 2340 VITACURA SANTIAGO CHILE |
| JULIUS BAER (MONACO) S.A.M. | MONTE-CARLO PALACE 7, BOULEVARD DES MOULINS MC-98000 MONACO |
| JULIUS BAER INVESTMENT MANAGEMENT INC. | BEVIS MARK HOUSE LONDON EC3A 7NE UNITED KINGDOM |
| JULIUS BAER/ABSOLUTE RETURN BOND FUND PLUS | JULIUS BAER INVESTMENT MANAGEMENT INC. 64 ST. JAMES`S STREET LONDON SW1A 1NF UNITED KINGDOM |
| JULLIARD SCHOOL | 60 LINCOLN CENTER PLAZA ROOM 227 NEW YORK NY 10023-6588 |
| JUNCADELLA, EDUARDO | FITZ ROY 2055 BA BUENOS AIRES 1414 ARGENTINA |
| JUNE JURICH REVOCABLE TRUST | JURICH, JUNE, TTEE 3336 SWALLOWS NEST LANE SACRAMENTO CA 95833 |
| JUNEJA, ANUP | C-801, VRINADVAN HSG SOCIETY BEHIND DINDOSHI BUS DEPOT, GOREGAON (E) GOREGAON (E) MUMBAI 400063 INDIA |
| JUNEJA, GAURAV | A/503, TULIP BUILDING HIRANANDANI, POWAI MUMBAI 400076 INDIA |
| JUNG, AYMERIC | FLAT 4 18 RUTLAND GATE LONDON SW7 1BB UNITED KINGDOM |
| JUNG, INGRID | ROEMERSTR. 9 HOCHSTAETTEN 55585 GERMANY |
| JUNG, KWANGSEOB | 1506-112 DAERIM APT HAENGDANG-DONG, SUNGDONG-GU SEOUL KOREA, REPUBLIC OF |
| JUNG, LYDIA | 98-51 QUEENS BLVD APT. 6J REGO PARK NY 11374 |
| JUNG, MOON SIK | SHINKAWA 2-19-6-1202 13 CHUO-KU JAPAN |
| JUNG, SAYOUNG | 32 SEYMOUR STREET FLAT 1 LONDON W1H 7JD UNITED KINGDOM |
| JUNG, WOOJIN | DIO SUPERIUM 2 CHA 1401HO BANGBAE 2 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| JUNG, YOUNG | 14 EVERGREEN DR SYOSSET NY 11791-4203 |
| JUNGEBLOED-STEIN, ELKE | HOHENSTR. 3 53506 AHRBRUCK DEUTSCHLANDL 53506 GERMANY |
| JUNGERMAN, BRITTA AND DR. SEBASTIAN | NEUMANNSTRASSE 20 FRANKFURT AM MAIN 60433 GERMANY |
| JUNGINGER, MARIANNE | WEILERWEG 13 WANGEN 73117 GERMANY |

| Claim Name | Address Information |
|---|---|
| JUNIAWATY, SELVY | 50 RILEY STREET TUART HILL WA 6060 AUSTRALIA |
| JUNIO, JOHN | 212 THELMA TERRACE LINDEN NJ 07036 |
| JUNKERMANN, OTTO | RUDOLF-DIESEL-STR. 20 KAISERSLAUTERN 67657 GERMANY |
| JUNQUEIRA ALMEIDA, ANTONIO JOSE CARLOS | RUA DO OUTEIRAL, CASA DA QUINTA   FRAIAO BRAGA 4710 PORTUGAL |
| JUNY, SUPARDI | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| JUPITER QUARTZ PLC 2004-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| JURAS, BIANCA | 203 ANTONINE HEIGHTS CITY WALK LONG LANE LONDON SE1 3DB UNITED KINGDOM |
| JURASIK ENTERPRISES LTD | MILL MALL SUITE 6 WICKHAMS CAY 1 PO BOX 176 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| JURGEN, WITTIG | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| JURJENDO BEHEER BV | RIJARIUMLAAN 8 DRIEBERGEN 3972 GJ NETHERLANDS |
| JUROKU BANK LTD (THE) | 8-26 KANDA-MACHI GIFU-SHI GIF 500-8516 JAPAN |
| JURY, DANNY | 19B CINTRA PARK CRYSTAL PALACE LONDON SE19 2LH UNITED KINGDOM |
| JUSKIN, STEVEN | 406 JEFFERSON STREET, APT. 205 HOBOKEN NJ 07030 |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUST, CRAIG | 49 MOUNTAINVIEW ROAD MILLBURN NJ 07041 |
| JUSTE, CARY | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| JUSTICE, ALEXIS | 10588 STONE CANYON ROAD APARTMENT 148 DALLAS TX 75320 |
| JUSTIN HARRIS CYPRES 1996 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| JUSTIN, MONIQUE DIANE | 20 HOMEMEAD ESSEX GALLEYWOOD CM28WA UNITED KINGDOM |
| JUSTUS, KARL | WOLFSGANGSTRASSE 81 HE FRANKFURT AM MAIN 60322 GERMANY |
| JUSTUS, SUSAN W. M. | 87 COLUMBIA STREET APARTMENT 20B NEW YORK NY 10002 |
| JUTSUM, WILLIAM A | 47 MORETON PLACE LONDON SW1V2NL UNITED KINGDOM |
| JUTTING, HANS & EUGENIA - STIFTUNG | SCHADEWACHTEN 48 STENDAL 39576 GERMANY |
| JUUL | 0290 SILVER MOUNTAIN DRIVE GLENWOOD SPRINGS CO 81601 |
| JUVENTIS INTERNATIONAL LIMITED | LEVEL 13 1 QUEEN'S ROAD CENTRAL HONG KONG |
| JYC OVERSEAS LIMITED | BEAUFORT HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| K INTERNATIONAL | CARINA BUILDING EAST SUNRISE PARKWAY, LINFORD WOOD MILTON KEYNES MK14 6PW UNITED KINGDOM |
| K P, CHANDAN | 702 B WING,TEAK WOOD CHSL SWAPNA NAGARI,NEAR VASANT GARDEN, OFF LBS MARG,MULUND(W) MUMBAI 400080 INDIA |
| K, JANARDHAN | #655, 4TH, 'A' MAIN ROAD, "A" SECTOR, YELAHANKA NEW TOWN KR BANGALORE 560064 INDIA |
| K, PAVITHRA | C-402, RAHEJA NEST OFF CHANDIVILI FARM ROAD POWAI POWAI MUMBAI 400072 INDIA |
| K, SEETHALAXMI | 22/1113 SION NAVRATNA C H S SARDAR NAGAR - 1 SION - KOLIWADA MH MUMBAI 400022 INDIA |
| K. HOOGERWERF | DREVENPARK 15 VLAARDINGEN 3137 HB NETHERLANDS |
| K. JANSEN, DE HEER | DE HOEF 0Z 1 DE HOEF 1426 AD NETHERLANDS |
| K.C. DAT LTD | 17TH FLOOR 3 LOCKHART ROAD WANCHAI HONG KONG |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KA MOORE LTD | C/O MOORE CAPITAL MANAGEMENT, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KAAE, KRISTIAN | 85 GREENHILL PRINCE ARTHUR ROAD LONDON NW3 5TZ UNITED KINGDOM |
| KABASHI, JERGENT | 310 EAST 44TH ST APT 509 NEW YORK NY 10017 |
| KABBABE, SIMON | 7 RANGER SQUARE GREENWICH LONDON SE10 8HR UNITED KINGDOM |
| KABBAJ, OTHMANE | FLAT 6 37 COURTFIELD ROAD LONDON SW7 4DB UNITED KINGDOM |
| KABLA, ROY | 110 WEST 26TH STREET APARTMENT 4B NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| KABRA, GIRISH | 43 INVERNESS DRIVE EDISON NJ 08820 |
| KABRA, RICHA | 401, SATSANG NADIAWALA COLONY NO. 1 SV ROAD MALAD (W), MH MUMBAI 400064 INDIA |
| KABRIK TRADING LLC (BILL LONG) #808 | PO BOX 2285 MORRISTOWN NJ 07962-2285 |
| KABULA, GINA P | 27 KIERSTEAD AVENUE NUTLEY NJ 07110 |
| KABURICK, PETE F. & CORAL C. JT TEN | 19 TREASURE HILL TEXARKANA TX 75501 |
| KACEL, BORIS | 4901 GOLF RD - AP 201 SKOKIE IL 60077-1402 |
| KADAM, MANISHA | A/1001-2,10TH FLOOR,YOGI PARADISE BLDG, YOGI NAGAR, BORIVALI(W),MUMBAI -91 MUMBAI 400091 INDIA |
| KADAM, MINAL | 16/23 POPULAR APTS, RAMESH NAGAR, AMBOLI ANDHERI (E), MH MUMBAI 400059 INDIA |
| KADAM, SANJAY | EKOPA CO.OP HSG. SOC, A-20, 4TH FLOOR GUNSAGAR NAGAR, STATION ROAD KALWA, KALWA - WEST MH MUMBAI 400605 INDIA |
| KADAM, SHRUTI | A-305, VIRAL APT, N.S.S.RD, NEAR CENTRAL BANK NEAR CENTRAL BANK, DOMBIVLI (W) DOMBIVLI (WEST) 421202 INDIA |
| KADAM, VRUSHALI | 59, SHUBH SADAN FLAT NO: 203, 2ND FLR TILAK NAGAR MH MUMBAI 400079 INDIA |
| KADAMBHI, VASAN | 3032 EDWARD STEC BLVD EDISON NJ 08837 |
| KADAR, ELIZABETH | 848 BRICKELL KEY DRIVE. APT. 2505 MIAMI FL 33131 |
| KADER, SAMIR AMR MOHAMED ZAKI ABDEL | 19 ISMAIL MOHAMED STR. ZAMALEK CAIRO EGYPT |
| KADIN, LISA, IRA A | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| KADLAC, JEFFREY A | 6422 HILLTOP AVENUE REYNOLDSBURG OH 43068 |
| KADOTA, SHINICHI | 3-3-12-203 AZABU-JYUBAN 13 MINATO-KU 106-0045 JAPAN |
| KAELBER, WOLFGANG | DUNANTSTR. 3 BACKNANG D-71522 GERMANY |
| KAFORK, SIEGLINDE & WILFRIED | HOCHGITZENSTRABE 66 BERGHEIM 5101 AUSTRIA |
| KAGAN, EUGENE | 650 PLEASANT ST CANTON MA 02021-3329 |
| KAGAN, MARIYA | 2531 MILL AVENUE BROOKLYN NY 11234 |
| KAGAN, SPENCER S. | 7 KNOLL ROAD PORT WASHINGTON NY 11050 |
| KAGAN-BURWELL, LOIS B. | PO BOX 368 BONDVILLE VT 05340-0368 |
| KAGANOVICH, DMITRIY | 2423 LEIGHTON STREET FORT LEE NJ 07024 |
| KAGARANA, RITESH | 4805 ABERDEEN DRIVE MOUNT LAUREL NJ 08054 |
| KAGINI, SIRISH | 50 TAXTER RD UNIT A IRVINGTON NY 10533 |
| KAGOME CO., LTD. | FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU TOKYO 103-8461 JAPAN |
| KAHAI, PAWANDEEP | 58 ORMOND DRIVE, HAMPTON MIDDLESEX TW12 2TN UNITED KINGDOM |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KAHL, STEVEN J. | 730 CLARK-BARR LANE MCDANIELS KY 40152 |
| KAHN ARCHIBALD, ABIGAIL | 16 BELSIZE LANE RAISED GROUND FLOOR FLAT LONDON NW3 5AB UNITED KINGDOM |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022-3301 |
| KAHN, DANIEL | AV DES FRENES 1 KRAAINEM 1950 BELGIUM |
| KAHN, DAVID | AV DES FRENES 1 BRUSSELS 1950 BELGIUM |
| KAHN, GERARD | AVENUE DES FRENES 1 KRAAINEM 1950 BELGIUM |
| KAHN, KENNETH M | 845 UNITED NATIONS  PLAZA APT 47A NEW YORK NY 10017 |
| KAHN, MARSHA S | 118 FOLSOM AVE CAPE MAY NJ 08204 |
| KAHN, PIERRE | 20 CARLISLE MANSIONS CARLISLE PLACE LONDON SW1P1HX UNITED KINGDOM |
| KAHN, RAYMOND A. | 6 CEDAR LANE PURCHASE NY 10577 |
| KAHN, SHAYNA | 123 EAST 75TH STREET APT 4B NEW YORK NY 10021 |
| KAHN, WILLIAM A. | 3168 PARSIFAL PLACE BRONX NY 10465 |
| KAHNE, MICHELE H. | 147 W 79TH ST # 9B NEW YORK NY 10024-6448 |
| KAHNER, ANDREW | 407 PARK AVENUE SOUTH APT. 15F NEW YORK NY 10016 |
| KAIER, GERALDINE | 36 LYNTHWAITE FARM LN WILMINGTON DE 19803-1544 |
| KAIKLIAN, LILLIAN O. | 4017 YORK HILL PLACE LOS ANGELES CA 90041 |
| KAIN, KUNAL | APT 11F 212 EAST 47TH STREET NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| KAINZ, MICHAEL & MARIA | OBERHAMER STR. 24 SAUERLACH/ARGET 82054 GERMANY |
| KAIO, PAUL | 14BELLFLOWER CLOSE BECKTON LONDON E6 5UD UNITED KINGDOM |
| KAISER FOUNDATION HOSPITALS INC | 1301 2ND AVE FL 18 SEATTLE WA 98101-3814 |
| KAISER TRADING, LLC | 6733 S YALE AVE TULSA OK 74136 |
| KAISER, BARBARA | ETZSTR. 1 ESSENBACH 84051 GERMANY |
| KAISER, CHRISTOPHER L | 3 LONG POND ROAD ARMONK NY 10504 |
| KAISER, DENNIS M. AND SALLY S. | 323 HIGH MEADOW DR. DILLON CO 80435 |
| KAISU, AVOTIE | HAANMAENTIE 50 SAHALAHTI 36420 FINLAND |
| KAJBAJE, SUDHANSHU | 31 RIVER CT APT 3201 JERSEY CITY NJ 07310-2038 |
| KAJIKI, TOMOKO | TOYOTAMA-KITA 3-26-11 SUNNY ROCK 1-C 13 NERIMA-KU 176-0012 JAPAN |
| KAK DOMA, LIKE HOME LTD. | RAIFFEIZENBANK ZAO BRANCH TVERSKAYA, 10 MOSCOW RUSSIAN FEDERATION |
| KAK, SHIVANI PRIYA | FLAT 2, ADAMSFIELDS 28 ADAMSON ROAD LONDON NW3 3JB UNITED KINGDOM |
| KAKAD, MANGESH LAXMAN | E-518,VRUNDAVAN MORWALA COMPLEX NEAR RAJ TOWER HOGESHWARI (EAST) MUMBAI 400060 INDIA |
| KAKALECIK, PAUL | 40 CRUSHER RD DOUGLASSVILLE PA 19518 |
| KAKALIA, JAMSHED J. | 124 W 60TH STREET APT. 36B NEW YORK NY 10023 |
| KAKAR, RAHUL | 25 TUDOR CITY PLACE APT. 1815 NEW YORK NY 10017 |
| KAKARLA, SYAMALA | 18 EDITH PLACE SOMERSET NJ 08873 |
| KAKIYA, TSUKASA | 3-17-7-208 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KAKO, TOMOAKI | 4-22-1 AIR TOWER 2906 SHIBAURA 13 MINATO-KU JAPAN |
| KAKODKAR, GAUTAM | 61 HORATIO ST APT 1F NEW YORK NY 10014 |
| KAKUDA, VERONICA M | 180 WEST END AVENUE APARTMENT 28B NEW YORK NY 10023 |
| KAKUTA, MAMI | 3-27-2-302 YAKUMO, MEGURO-KU 13 TOKYO 152-0023 JAPAN |
| KALABIC, ANTHONY & MICHAELINA | 10813 DONNA LN. ORLAND PARK IL 60467 |
| KALAHER, KATHLEEN M | 4 WYCHWOOD ROAD MORRISTOWN NJ 07960 |
| KALAPALA, SUMAN | 10 WILLIAM STREET WEST HAVEN CT 06516 |
| KALARGIROS, PAULINE | 16 OLD ESTATE ROAD MANHASSET NY 11030 |
| KALATHIL, PRADEEP | E-24 RAM NAGAR (EXT) HAWA SADAK SODALA JAIPUR 302019 INDIA |
| KALBAG, ASHWIN | 800 RIVERSIDE DR APT 2E NEW YORK NY 10032-7404 |
| KALBAG, NAMRATA | 11-OM NIVAS 11TH ROAD CHEMBUR EAST CHEMBUR (E) MUMBAI 400071 INDIA |
| KALBER, WOLFGANG & MONIKA | DUNANTSTR. 3 BACKNANG D-71522 GERMANY |
| KALCHEIM, ANNETTE | 1451 NORTH AVE DEERFIELD IL 60015 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KALDAU, KRISTOF P | 298 BROMPTON PARK CRESCENT LONDON SW6 1SE UNITED KINGDOM |
| KALDROVICS, CHRISTOPHER | 133 FOUR WINDS DRIVE MIDDLETOWN NJ 07748 |
| KALE, KINSHUK | AAROHI, RUNANUBANDH SOCIETY D.P.ROAD, AUNDH PUNE 411007 INDIA |
| KALFF, J.M. | DE BOOG 8 SCHAGEN 1741 MN NETHERLANDS |
| KALIAMOURIS, THOMAS | 815 N. STILES AVENUE MAPLE SHADE NJ 08052 |
| KALIAPERUMAL, HARI | 1210 AZALEA DR NORTH BRUNSWICK NJ 08902 |
| KALIASKAROVA, INDIRA | FLAT # 3 46 HARRINGTON GARDENS LONDON SW7 4LT UNITED KINGDOM |
| KALIDINDI, SURENDRA | 213 BARRINGER DR NUTLEY NJ 07110-3924 |
| KALINA, THEODORE | CGM ROLLOVER CUSTODIAN 16 SUNRISE DRIVE MORRIS PLAINS NJ 07950-2019 |
| KALININ, DIMITRY | 3C CHILWORTH MEWS LONDON W2 3RG UNITED KINGDOM |
| KALINOWSKI, MICHAEL & NORMA | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINOWSKI, MICHAEL, MS C/F | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALINSKY, TODD | 16 MILFORD DR PLAINVIEW NY 11803-3233 |
| KALISH, SPENCER | 1 BIALLA PLACE HUNTINGTON NY 11743 |
| KALISPERAS, COSTAS | 167 PORTLAND ROAD LONDON W11 4LR UNITED KINGDOM |
| KALITH INVESTMENTS B.V. | T.A.V. DE HEER D.T. JAQUES GOUDSBLOEMPLEIN 8 AERDENHOUT 2111 ZK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KALKAR, AMIT | B-103, PREMRAJ APTS, BEHIND PATRA CHAWL, NEAR DR.C.D.DESHMUKH GARDEN, OFF M.P. ROAD, MULUND EAST, MUMBAI 400081 INDIA |
| KALKWARF, M.J. | RAADHUISLAAN 34 LEIMUIDEN 2451 AW NETHERLANDS |
| KALLEN, ERIC | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC. 121 FAIRHOPE AVE FAIRHOPE AL 36532 |
| KALLEN, JOEL | 11801 ROCKVILLE PIKE #410 ROCKVILLE MD 20852 |
| KALLERT, ILEANA | 122 OAK STREET WEEHAWKEN NJ 07086 |
| KALLGREN, D. & S TTEE | KALLGREN FAMILY TRUST U/A DTD 2/25/09 3440 TANNEN CREST DR DUARTE CA 91010 |
| KALLIS JR., JOHN H | 295 CAMERON RIDGE DRIVE ATLANTA GA 30328 |
| KALLURI, RAVISHANKAR | 82, JYESHTHA, TARANGAN POKHRAN ROAD 1 MH THANE 400606 INDIA |
| KALMAN, HARVEY H. | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETURN FUND LEVEL 2, 575 BOURKE STREET MELBOURNE 3000 AUSTRALIA |
| KALMICHAEL BERMUDA INCOME TRUST | BUTTERFIELD TRUST (BERMUDA) LIMITED ATTN: PATTI-ROSE SMITH 11 BERMUDIANA ROAD PEMBROKE HM 08 BERMUDA |
| KALO, MARIAMA | 414 LENOX AVENUE APT. 5A NEW YORK NY 10037 |
| KALRA, ABHIMANYU | D 2203 LLOYD ESTATE SALTPAN ROAD WADALA(E) MUMBAI 400037 INDIA |
| KALRA, ABHISHEK | 1 WEST STREET APT 3304 NEW YORK NY 10004 |
| KALT, EDGAR | RIETEREWEG 6 BIRMENSTORF AG 5413 SWITZERLAND |
| KALT, RALF | CORDULAPLATZ 6 AG BADEN 5400 SWITZERLAND |
| KALTENBACH, KURT | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KALUCHA, SAMEER | ROAD #28, HOUSE #11 EAST PUNJABI BAGH NEW DELHI 110026 INDIA |
| KALUDIS, KIRK J. | 1256 LOMBARD STREET SAN FRANCISCO CA 94109 |
| KAM MING SUN | FLAT F, 20/F, BLOCK 2, BAYVIEW GARDEN TSUEN WAN, N.T. HONG KONG |
| KAM MING SUN | 12792 SHEPHERDS WAY FISHERS IN 460376221 |
| KAM, ALVIN SIEW WAH | APARTMENT 502 GRAND PLAZA APARTMENTS 42 PRINCES SQUARE LONDON W2 4AD UNITED KINGDOM |
| KAM, BOON SEONG | BLOCK 124 #11-149 BEDOK NORTH ROAD 460124 SINGAPORE |
| KAM, OR YIN | G/F 47 HEUNG SZE WUI STREET TAI PO HONG KONG |
| KAM, SUNNY SZE YUEN | FLAT E, 33/F, BLOCK 2 METROTOWN, 8 KING LING ROAD, TSEUNG KWAN O HONG KONG HONG KONG |
| KAMADA, HITOMI | 3-8-11 APT#405 NISHI-OCHIAI 13 SHINJUKU-KU 161-0031 JAPAN |
| KAMAL, RAHUL | S/O,MR.ANAND K. MISHRA, C/O-MR.PURAN SINGH'S HOUSE BESIDES SHAHI GAS AGENCY,GOPALGANJ AT+ PO+ DISTT = GOPALGANJ BI GOPALGANJ 841425 INDIA |
| KAMALOV, ELDAR | 26 EDISON COURT LONDON SE10 0DN UNITED KINGDOM |
| KAMATH, AARTI | 305 VASANTHI APT NAVGHAR ROAD MULUND EAST MULUND (E), MH MUMBAI 400081 INDIA |
| KAMATH, BAKTESH | 401, YASHRAJ APARTMENTS K. A. SUBRAMANIUM ROAD, MATUNGA (E) MH MUMBAI 400019 INDIA |
| KAMATH, GANESH | B/18, SANTOSHI MA NAGAR CHS. LTD, LT. ROAD, OPP SAVARKAR UDYAN, BORIVALI ( WEST ) MUMBAI 400092 INDIA |
| KAMATH, VENKATRAY MANOO | 117 GARRISON AVE FLOOR #2 JERSEY CITY NJ 07306 |
| KAMBHAMMETTU, BHARADWAJA | FLAT A320, NATRAJ APARTMENTS MULUND-GOREGOAN LINK ROAD, NEAR CONTAINER YARD MULUND WEST MH MUMBAI 400080 INDIA |
| KAMBLE, VRUSHALI | 3/9,SHILPAKAR CHS LTD. ARYA CHANAKYA NAGAR AKURLI ROAD NO.1 MUMBAI 400101 INDIA |
| KAMBLI, GIRISH | FLAT 502/A SHANTI COMPLEX, TUNGA VILLAGE, OFF SAKIVIHAR ROAD, ANDHERI(E) ANDHERI (E) MUMBAI 400072 INDIA |
| KAMBLI, PRAJAKTA | 601, SHARADA BLDG J.J. CAMPUS BYCULLA (E), MH MUMBAI 400008 INDIA |
| KAMBO ASSOCIATES LLC | 909 EAST 21 STREET CHEYENNE WY 82001 |
| KAMBO, PARMJIT | 15 WOODSTOCK AVENUE BERKS LANGLEY SL3 7LJ UNITED KINGDOM |
| KAMDAR, RAJESH DHIRAJLAL | 22 SHERMAN BLVD. EDISON NJ 08820 |
| KAMDEM, JEAN JACQUES | ROOM 115 3 BELVEDERE PLACE LONDON SE1 0AD UNITED KINGDOM |
| KAMEL, CAROL | 310 E 44TH ST APT 621 NEW YORK NY 10017-4415 |

| Claim Name | Address Information |
|---|---|
| KAMEN, MICHAEL W | 181 EAST 65TH STREET APARTMENT 24B NEW YORK NY 10065 |
| KAMIJIMA, RYOKO | 3-24-12-302 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KAMINSKY, GARY JAY | 77 THE INTERVALE ROSLYN NY 11576 |
| KAMINSKY, GERALD P. | 136 HAROLD ROAD WOODMERE NY 11598 |
| KAMINSKY, MICHAEL J | 112 WOODHOLLOW ROAD ROSLYN HEIGHTS NY 11577 |
| KAMITSIS, MAUREEN | 20-71 47TH STREET ASTORIA NY 11105 |
| KAMLESH, PRASHANTH | 7A/802 KUKREJHA APARTMENTS LBS MAIN ROAD ,BHANDUP(W) MUMBAI INDIA |
| KAMMER, MIRIAM | NIBELUNGENALLEE 55 FRANKFURT 60318 GERMANY |
| KAMMERER, JOHANN | VOGELTENN 5 SCHREMS A3943 AUSTRIA |
| KAMMERGRUBER, KLAUS | SALINWEG 21 STEPHANSKIRCHEN 83071 GERMANY |
| KAMMINGA, M.I.E. | KROMME LEIMUIDENSTRAATE 26-1 AMSTERDAM 1059 EN NETHERLANDS |
| KAMOCHI, KUMIKO | #302 SUNSTAGE SAKAUE, 1-13-4, HORINOUCHI 13 SUGINAMI-KU 166-0013 JAPAN |
| KAMOI, KENJI | 6-5-20-301 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KAMPEL, SUSAN | 8708 VIA PRESTIGIO E WEST PALM BCH FL 33411-6514 |
| KAMPFE, DAVID | 38 CARMINE ST APT 2E NEW YORK NY 10014-4432 |
| KAMPS, F.A.L. | WILHELMINASTRAAT 21 SITTARD 6131 KL NETHERLANDS |
| KAMPS-MENTINK, J.A.F. (CA KAMPS MAASTRICHT PENSIOE | MINCKELERSSTRAAT 24 MAASTRICHT 6211 GX NETHERLANDS |
| KAMPSCHOER, WTM, MRS. | WITTE JUTTERSTRAAT 7 ZEDDAM 7038 AB NETHERLANDS |
| KAMSAN, YULIAN | 1840 EAST 13TH STREET APT. 5L BROOKLYN NY 11229 |
| KAMUNTING STREET MASTER FUND LTD | ATTN: GEORGE MARINOPOULOS 300 ATLANTIC ST  STE 701 STAMFORD CT 06901-3520 |
| KAMZE, SEDA | 233 VAN BUREN ST LYNDHURST NJ 07071-1312 |
| KAN WAICHUN | FLAT J / 26/F., BLOCK 5 KINGFORD TERRACE 8 KING TUNG STREET KOWLOON HONG KONG |
| KAN, JIMMY K. | 2-1-31-201 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAN, KIM YING | FLAT 3C, ROCKWIN COURT 14 FING FAI TERRACE HAPPY VALLEY HONG KONG HONG KONG |
| KAN, PAUL WEI HUNG | FLAT D, 2/F 52 ROBINSON ROAD MID LEVELS, HK SAR HONG KONG HONG KONG |
| KAN, PUI | FLAT 3 66 MARESFIELD GARDENS LONDON NW3 5TD UNITED KINGDOM |
| KANAAN, KHALIL A. | 63 WHIPPOORWILL CROSSING ARMONK NY 10504 |
| KANADE, SHUNICHI | 130 PENROSE DR PITTSBURGH PA 15208-2742 |
| KANAGASABAI, KARTHIKEYAN | 1314 BLUEBERRY COURT EDISON NJ 08817 |
| KANAGENDRA, SUSAN | 1 GARRICK MEWS WARGRAVE HILL, WARGRAVE READING RG10 8JG UNITED KINGDOM |
| KANAKAKIS, ASTYANAX | FLAT 62, CASTELLAIN MANSIONS CASTELLAIN ROAD MAIDA VALE LONDON W9 1HA UNITED KINGDOM |
| KANAME, MASATO | 3-5-3-309 TOYOGAOKA 13 TAMA CITY 2060031 JAPAN |
| KANAMORI, HIROTAKA | 1-11-6-2708 TSUKUDA 13 CHUO-KU 104-0051 JAPAN |
| KANAMORI, YASUMICHI | 302 COMMODORE TERRACE EDGEWATER NJ 07020 |
| KANAZAWA, RYOJI | 2-38-12 MOMOZONO 202 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KANCHINADAM, SUNITA | 1 ORIOLE CT PLAINSBORO NJ 08536 |
| KANDALAM, JAYANTH | #103, WING E RAHEJA NEST CHANDIVLI, POWAI KR MUMBAI 400072 INDIA |
| KANDARPA, HIMA BINDU | 1009 CUNNINGHAM COURT BELLEVILLE NJ 07109 |
| KANDASAMY, SIVARAJA | 302, IDAHO BUILDING DEALS GATEWAY DEPTFORD BRIDGE SE13 7QG UNITED KINGDOM |
| KANDATHIL, MATHEW | 141 PRINCETON HIGH STREET HIRANANDANI BUSINESS PARK MH MUMBAI INDIA |
| KANDERS, ALAN J. | 500 WEST END AVE APT 2A NEW YORK NY 10024 |
| KANDIAKOUNDER, CHANDRA | 59 ROCKY HILL ROAD PRINCETON NJ 08540 |
| KANDOLA, HARNEK SINGH | 21 BRENT AVENUE SOUTH WOODHAM FERRERS ESSEX CHELMSFORD CM3 5SE UNITED KINGDOM |
| KANDULA, MALLIKARJUN | 365 W. 52ND STREET APT 3E NEW YORK NY 10019 |
| KANE, ANTHONY LEE & SHEILA R. | 701 N. ELM NORTH VERNON IN 47265 |
| KANE, BEVERLY J. | 19792 WATERVIEW LANE HUNTINGTON BEACH CA 92648-3008 |
| KANE, ERIN | 1736 SECOND AVENUE APT 4C NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| KANE, JEANNE M. | 24 SCHERMERHORNE STREET BROOKLYN NY 11201 |
| KANE, MARY T. O'BRIEN | 10235 S OAKLEY AVE CHICAGO IL 60643 |
| KANE, THOMAS | 400 W. ONTARIO APT. 903 CHICAGO IL 60610 |
| KANE, THOMAS CHRISTOP | 24 PADDOCKHALL ROAD W SUSX HAYWARDS HEATH RH161HH UNITED KINGDOM |
| KANEHYO, MASAKI | IWAI 230 CHO HODOGAYA 14 YOKOHAMA 240-0023 JAPAN |
| KANEKO, JOSHUA SHINICHI | 3-33-5 KAMIMEGURO 13 MEGURO-KU 153-0051 JAPAN |
| KANEKO, MEGUMI | APT. 316  ARENTS DAIKANYAMA 11-1 HACHIYAMA-CHO 13 SHIBUYA-KU 150-0035 JAPAN |
| KANEKO, NORIKO | 1/19/2007 TOSHINCHO 13 ITABASHI-KU 174-0074 JAPAN |
| KANEKO, TETSURO | 5-9-14-203 MIZONUMA 11 ASAKA CITY 351-0023 JAPAN |
| KANEMATSU ELECTRONICS(EX MEMOREX TELEX ) | 17-5 KYOBASHI 2-CHOME CHUO-KU TOKYO 104-8338 JAPAN |
| KANESHANATHAN, JANAHAN | 78 WELLINGTON COURT 55-67 WELLINGTON ROAD CENT LONDON NW89TD UNITED KINGDOM |
| KANG, BONGJAE | 109-803 HANGANG DAEWOO APT ICHON 1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| KANG, CHINSUK | 403 ANDERSON AVENUE APT 3A FAIRVIEW NJ 07022 |
| KANG, CHOONGOH | GANCHON APT 102-1603 ICHON 1-DONG, YONGSAN-GU SEOUL 140031 KOREA, REPUBLIC OF |
| KANG, DANIEL | EBISU 1-20-16 E-CUORE #502 13 SHIBUYA-KU 150-0013 JAPAN |
| KANG, EDWARD C. | 171 EAST 84TH STREET APARTMENT 11A NEW YORK NY 10028 |
| KANG, JENNIFER HEE SO | 501 KYOUNGIN LIVING TELL 837-31 YEOKSAMDONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KANG, JIM JOONMIN | 102-5406 HYPERION APT MOK-DONG YANGCHON-KU SEOUL KOREA, REPUBLIC OF |
| KANG, LU SIU | BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| KANG, MICHAEL | 7-18-1 ROPPONGI #902 13 MINATO-KU 106-0032 JAPAN |
| KANG, MINJEONG | 101-1501 HANVIT SAMSUNG APT SEOCHODONG SEOCHOGU SEOUL KOREA, REPUBLIC OF |
| KANG, SUJI | 273 KITCHAWAN ROAD SOUTH SALEM NY 10590 |
| KANG, YONG T. | 400 WEST 55TH STREET APARTMENT 8B NEW YORK NY 10019 |
| KANGA-ROO REALTY, LLC | 101 WEST 55TH STREET NEW YORK NY 10019 |
| KANGAS, SAMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANITKAR, SANTOSH | 4 VALLATA PLACE EDISON NJ 08820 |
| KANJANAPALAKUN, APICHAI | ROOM 801,  WHITE HILLS SHIROKANE BUILDING 2-3-17, SHIROKANE, MINATO-KU 13 TOKYO 108-0072 JAPAN |
| KANJANAWENICH, KEERATI | MISSING ADDRESS |
| KANKE, KAORU | 5-18-22 NISHISAKADO 11 SAKADO-SHI 350-0247 JAPAN |
| KANKKUNEN, PIRJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KANNAMPILLY, ANN | 670 VILLAGE ROAD WEST PRINCETON JUNCTION NJ 08550 |
| KANNAN, HEMAMALINI | 75-46  164TH STREET FRESH MEADOWS NY 11366 |
| KANNAN, KAVITHA | 48, SATPURA ANUSHAKTINAGAR MH MUMBAI 400094 INDIA |
| KANNAN, MAIVIZHI BHARATHI | 2617 ANNELANE BLVD COLUMBUS OH 43235 |
| KANNAN, PRAKASH | #1111, 1-1-36, SEISHIN MINAMI HEIGHTS SEISHIN-CHO 13 EDOGAWA-KU JAPAN |
| KANNAN, RENEESH | B-11, SWAGAT NEAR FANTASY LAND, JOGESHWARI VIKHROLI LINK RPAD ANDHERI(E) MH MUMBAI 400093 INDIA |
| KANNAN, VENKATESH | 201, EXCLUSIVE TOWERS, OPP. TO IIT MAIN GATE HIRANANDANI POWAI THANE (W), MH MUMBAI 400076 INDIA |
| KANNANCHERI, KIRAN | 305 W 45TH STREET APT 3C NEW YORK NY 10036 |
| KANNANKERIL, JUDE | 31 ASHLAWN AVENUE OSWEGO IL 60543 |
| KANNO, WILFRED N. | 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KANNOLY, SRILESH | 3/101 KANJUR PRASAD DATAR COLONY, BHANDUP (EAST) MH MUMBAI 400042 INDIA |
| KANO, HITOSHI | 4-15-1-102 MINAMINAGOME 13 OTA-KU 132-0024 JAPAN |
| KANOFSKY, DOV | 300 MERCER ST APT. 19I NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KANOS, THOMAS | 250 WEST 50TH STREET APT. 22G NEW YORK NY 10019 |
| KANSAI ELECTRIC POWER CO | OSAKA MAIN OFFICE, 3-6-16 NAKANOSHIMA, KITA-KU OSAKA 530-8270 JAPAN |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. BOX 418679 KANSAS CITY MO 64141-9679 |
| KANSAS ENERGY LLC | 6733 S YALE AVE TULSA OK 74136 |
| KANT, MAYURA AMIT | 402, CHUN ON BUILDING, MERCER ST SHEUNG WAN HONG KONG ISLAND HONG KONG 601 HONG KONG |
| KANTER, NEAL & PAULA | 2029 CONDOLEA DRIVE LEAWOOD KS 66209 |
| KANTER, PATRICIA F. | 7936 ZIMPLE STREET NEW ORLEANS LA 70118 |
| KANTHAN, ANUPKUMAR | 202, C2, PANCHGANGA LOK UPVAN PHASE-I, OFF GLADYS ALWARES ROAD MH THANE 400610 INDIA |
| KANTHETY, ARJUN | 4-19-6-407 MINAMI-AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KANTOROS, IOANNIS | 47, BOUZIANI STR. DAFNI 17234 GREECE |
| KANUMILLI, KUMAR | 8345 VIETOR AVENUE APARTMENT 2R ELMHURST NY 11373 |
| KANURI, NANDA | 3 RICHMOND DRIVE SKILLMAN NJ 08558 |
| KANVINDE, PRACHI | 61A LEE ROAD LONDON SE3 9EN UNITED KINGDOM |
| KANWAL, VINEET | B-4 SWAGAT JV LINK ROAD, OFF MAHAKALI CAVES ROAD ANDHERI (E) HADASPAR MUMBAI INDIA |
| KAO, PATTY C. | 20 RIVER TER APT 12E NEW YORK NY 10282-1211 |
| KAO, SHIRLEY | 160 WEST END AVENUE APT 7R NEW YORK NY 10023 |
| KAPADI, SUGANDHA | 71-A-44, RAMAN RATHI CHS LTD, VRINDAVAN THANE (W) THANE 400601 INDIA |
| KAPADIA, FEE | FLAT 1B 12 TUNG SHAN TERRACE STUBBS ROAD HONG KONG HONG KONG |
| KAPADIA, PIYUSH | 8 NALESNIK DRIVE FAIRFIELD NJ 07004 |
| KAPADIA, POONAM | 33 FOWEY AVENUE ESSEX REDBRIDGE IG4 5JT UNITED KINGDOM |
| KAPADIA, SHWETA | 50 CHRISTOPHER COLUMBUS DR APT 3510 JERSEY CITY NJ 07302-7017 |
| KAPADIA, SUJAL J. | 400 WEST END AVENUE #12E NEW YORK NY 10024 |
| KAPALCZYNSKI, RALPH | 3130 MCLIN ROAD SAINT JOSEPH MI 49085 |
| KAPALLA, KURT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KAPDEE, DINITA B | BASEMENT FLAT 14 ELIOT PARK LONDON SE13 7EG UNITED KINGDOM |
| KAPDI, RUCHA P | B/402, SAI AASHA-DAYA NEELAM NAGAR PHASE-II MULUND (E) MH MUMBAI 400081 INDIA |
| KAPELA, JANINE | 211 POMANDER ROAD MINEOLA NY 11501 |
| KAPFERER, FRANZ | FORCHETSIEDLVNG 7 HAIMING 6425 AUSTRIA |
| KAPILA, DEEPAK | PACIFIC RESIDENCE SHIBAURA #407 4-18-30 SHIBAURA 13 MINATO-KU 106-0032 JAPAN |
| KAPIT, JONATHAN | 375 LLOYD AVE APT 1C PROVIDENCE RI 02906-4258 |
| KAPITALSKA DRUZBA POKOJNINSKEGA IN INVALIDSKEGA ZA | ATTN: BORUT JAMNIK & ANJA STROJIN STAMPAR MSC. DUNAJSKA CESTA 119 LJUBLJANA 1000 SLOVENIA |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KAPLAN, ANDREW G. | 46 LINCOLN RD SCARSDALE NY 10583-7246 |
| KAPLAN, DANIEL M. | 10 BRIDGE ROAD SETAUKET NY 11733 |
| KAPLAN, DAVID | MIRIAM HACHASHMINAI'T STREET 44/1 MODIIN ISRAEL |
| KAPLAN, ERIC SCOTT | 128 WEST 74TH STREET #4A NEW YORK NY 10023 |
| KAPLAN, GLORIA | 128 ROLLING MEADOWS S. BLVD OCEAN NJ 07712 |
| KAPLAN, IRMA | 8 WOODSIDE ROAD SPRINGFIELD NJ 07081 |
| KAPLAN, JEAN | FLAT 4 12 -14 DE VERE GARDENS KENSINGTON W8 5AE UNITED KINGDOM |
| KAPLAN, RENEE | 250 W 89 STREET APT 11K NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| KAPLAN, ROSALIND P. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KAPLAN, SAMUEL | 42 EIGHTH STREET APARTMENT 3203 CHARLESTOWN MA 02129 |
| KAPLAN, SANDI M | 3970 NOSTRAND AVENUE APT. #3 BROOKLYN NY 11235 |
| KAPLAN,M ROBERT | 4390 SENTINEL VIEW ATLANTA GA 30327 |
| KAPLANOVICH, GREGORY | 5 GALLO WAY EDISON NJ 08820 |
| KAPLOWITZ, ANDREW A. | 9 LANTERN LANE EAST BRUNSWICK NJ 08816 |
| KAPLUN, ALEX | 2950 OCEAN AVENUE APT B11 BROOKLYN NY 11235 |
| KAPOOR, BIKRAM | 435 E 70TH STREET APT 5-D NEW YORK NY 10021 |
| KAPOOR, HARISH | 3 CYPRESS COURT EDISON NJ 08820 |
| KAPOOR, MANISH | 210 CLINTON STREET APT. 3B HOBOKEN NJ 07030 |
| KAPOOR, VINAY | 41H READING RD EDISON NJ 08817 |
| KAPPERS, A.B. | NOORDKANT 35 SINT AHTHONIUS 5845 EX NETHERLANDS |
| KAPRELIAN, VIVIAN | 904 JEFFERSON STREET APT. 4D HOBOKEN NJ 07030 |
| KAPROWSKI, BRETT M. | 18 ROCK RIDGE ROAD MAHWAH NJ 07430 |
| KAPRUNER FREIZEITZENTRUM GMBH & CO KG | NR. 700 KAPRUN 5710 AUSTRIA |
| KAPTEIJN, R.E. AND/OR H.B.J.P. PRINS | DIAMANT 19 MYDRECHT 3643 AK NETHERLANDS |
| KAPTEIN, J.J. | POSTBUS 48 VENLO 5900 AA NETHERLANDS |
| KAPUSCINSKI, JAMES J. | 5734 W SUNNYSIDE CHICAGO IL 60630 |
| KAR, ANUPAM | PREMDEEP SOCIETY, PLOT NO. 53, FLAT # 301 GREEN LANE, SHER-E-PUNJAB COLONY ANDHERI (E) MUMBAI 400093 INDIA |
| KAR, ARPITA | SUNCITY SOCIETY, MERCURY BUILDING. B-WING, FLAT-304, ADI SHANKARACHARYA MARG, POWAI POWAI-MUMBAI 400076 INDIA |
| KAR, NIRMALA | 300 DEBORAH DR. LATROBE PA 15650 |
| KAR, SAROJ | SUNCITY APT, PLOT NO-43, FLAT NO-202 NEAR PETROL PUMP SECTOR 44, NERUL (W), NAVI MUMBAI OR INDIA |
| KAR, SHAMIN | 68/A/150,RAJA S.C. MALLICK ROAD, P.O. REGENT ESTATE,KOLKATA-700092 WEST BENGAL WB KOLKATA 700092 INDIA |
| KAR, SOURAV | 41-12 41ST STREET APT 4G SUNNYSIDE NY 11104 |
| KAR, SUCHARITA | 704, BUILDING 2A, NG SUNCITY, PHASE 3 THAKUR VILLAGE, KANDIVALI EAST MH MUMBAI 400101 INDIA |
| KARA, MAHER | 10 VIOLET LANE SAN CARLOS CA 94070 |
| KARABANOV, VLADIMIR | 2471 OCEAN AVE, APT 5A BROOKLYN NY 11229 |
| KARABARDAK, OMER | CLAYMORE' SOUTHFLEET AVENUE NEW BARN KENT LONFIELD DA3 7JG UNITED KINGDOM |
| KARADI, PRAVEEN | H NO 4544/A, SHETTY GALLI BELGAUM KR BELGAUM 590002 INDIA |
| KARADIA, NIMIKA | 33 HAIG ROAD WSTMID DUDLEY DY2 7QR UNITED KINGDOM |
| KARAKURT, FATIH | 187 WARREN ST APT 207 JERSEY CITY NJ 07302 |
| KARAMCHANDANI, SANJEET | B 11 OFFICERS ACCOMADATION, AIR FORCE STATION THANE (W) MH MUMBAI 400607 INDIA |
| KARANAM, NAREN NIKHIL | FLAT 11, 214 PLAISTOW ROAD PLAISTOW LONDON E130AQ UNITED KINGDOM |
| KARANAM, SEKHAR | 317 MICHELLE CIRCLE EDISON NJ 08820 |
| KARANDE, ADITYA S. | 424 HARTFORD DRIVE NUTLEY NJ 07110 |
| KARANDE, AMIT | 18 E KINCAID DR PRINCETON JUNCTION NJ 08550 |
| KARANI MACANLAZ MATHRADAS & KARANI | R.C.M & KARANI DILIP M. PO BOX 778 DUBAI UNITED ARAB EMIRATES |
| KARANI, LALIT KHUSHALDAS/ | ASHWIN KUMAR KHUSHALDAS BHATIA PO BOX 7023 DUBAI UNITED ARAB EMIRATES |
| KARANJEKAR, MUGDHA | B-1301, WHISPERING PALMS XXCLUSIVE, LOKHANDWALA KANDIVALI (W) MALAD (W) MUMBAI INDIA |
| KARANOVIC, DRAGAN | 24-59 28TH STREET ASTORIA NY 11102 |
| KARAPETYAN, NELLA | 300 EAST 40 STREET APT. 7K NEW YORK NY 10016 |
| KARAS, SNEZHANA | 16-05 SADDLE RIVER ROAD FAIR LAWN NJ 07410 |
| KARCHER, CHRISTIAN | PARKSTRASSE 12 HE KOENIGSTEIN 61462 GERMANY |
| KARCHER, GUIDO G. | 38 NORTH BOOM WAY LITTLE EGG HARBOR NJ 08087-231 |

| Claim Name | Address Information |
|---|---|
| KARDELL, STACEY E. | 25 SYCAMORE COURT WESTWOOD NJ 07675 |
| KARETSKY, MARC I. | 435 EAST 57TH STREET 8A NEW YORK NY 10022 |
| KARFA, NILANJAN | 1406, PANCH LEELA PANCH SRISHTI COMPLEX, BEHIND S M SHETTY SCHOOL CHANDIVALI, POWAI MH MUMBAI 400076 INDIA |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIM, ABDUL | 1604 THE PATERSON 63 PATERSON ROAD SINGAPORE |
| KARIM, RAHIM NIZAR | FLAT 8 SOMERSET LODGE 1 BRIAR WALK LONDON SW15 6UE UNITED KINGDOM |
| KARIM, SAM | FLAT 68 THISTLEY COURT GLAISHER STREET MILLENNIUM QUAY ESSEX LONDON SE8 3JW UNITED KINGDOM |
| KARIMOV, TIMERBULAT | ULITSA GILYAROVSKOGO, 50-123 MOSCOW 129110 RUSSIAN FEDERATION |
| KARKERA, PRIYA | 4B-304,DREAMS, NEAR BHANDUP STATION, BHANDUP(W)-78. BHANDUP (W), MH MUMBAI 400078 INDIA |
| KARKHANIS, ASAARI | 21 FULTON STREET APARTMENT 3 WEEHAWKEN NJ 07087 |
| KARKHANIS, ASHISH | 19 GURUGANESH CHS SANT DNYANESHWAR ROAD MULUND (E) MH MUMBAI 400081 INDIA |
| KARKHANIS, GAURAV | 23 ANAM APTS., VAZIRA BORIVALI WEST MUMBAI 400091 INDIA |
| KARKOSKI, KELLY ROSE | 6177 HAWKS EYE COURT CASTLE ROCK CO 80108 |
| KARL LIMITED | C/O LINDSEY LEGGET SMITH 24 BD PRINCESSE CHARLOTTE MONTE CARLO MC-98000 MONACO |
| KARL, ANTON | B-CHLERSTRASSE 38 ZH KILCHBERG 8802 SWITZERLAND |
| KARLE, DHRUVA | 101 E 16TH ST APT 6F NEW YORK NY 10003-2151 |
| KARLE, VINAY | 31 RIVER CT APT 1103 JERSEY CITY NJ 07310-2024 |
| KARLHEINZ LOEHR STIFTUNG | ATTN: FRANK WEIBERG QUEDLINBURGER WEG 8C HANNOVER 30419 GERMANY |
| KARLIN, ROMAN | 69B MECHANIC STREET MILLBURN NJ 07041 |
| KARLO, THOMAS R. | 2166 1/2 BEACHWOOD TER LOS ANGELES CA 90068-3450 |
| KARLSEN, HARRY | STALLERUDVEIEN 71 OSLO 0693 NORWAY |
| KARLSEN, ROGER | BURHOLHAGEN 11 BJORKELANGEN N-1940 NORWAY |
| KARLSSON, MATTIAS | FRIDHEMSV-GEN 1B VASTERBOTTENS 90337 UME- SWEDEN |
| KARMAKAR, SAMIRAN | B2/304, MALLIKARJUN APT., MADHAV SANSAR, BAROE VILLAGE ROAD, KHADAKPADA KHADAKPADA CHOWK, KALYAN (W) KALYAN 421301 INDIA |
| KARMALI, KARIM P | 11A BENNERLEY ROAD LONDON SW11 6DR UNITED KINGDOM |
| KARMARKAR, NEEL | 440 WEST 24TH STREET APT. 11F NEW YORK NY 10011 |
| KARNA, ANGIE | 215 WEST 88TH STREET APARTMENT 5CD NEW YORK NY 10024 |
| KARNAUKH, ANTON | 43 MAIDENHEAD ROAD PRINCETON NJ 08540 |
| KARNI, NOGA & KARNI, ZIV | ORANIM ST NO. 3 PO BOX 9319 KFAR SHMARYAHOO 46910 ISRAEL |
| KARNIEL, OUZIEL | HAKARMEL 5 RAMAT HASHARON 47230 ISRAEL |
| KARNO, ANDREW | 9 RICHMOND HILL SURREY RICHMOND TW106RE UNITED KINGDOM |
| KARNTNER LANDESVERSICHERUNG AUF GEGENSEITIGKEIT | ATTN WALTER SUSSENBACHER DOMGASSE 21 KLAGENFURT 9020 AUSTRIA |
| KARODE, ABHIJIT | 99 WOODLAKE DRIVE PARLIN NJ 08859 |
| KAROL, AIMEE E | 188 MINNA ST APT 22C SAN FRANCISCO CA 94105 |
| KAROONYAVANICH, ANURUK | 1 ESSEX ROAD #27-01 STRATA SINGAPORE |
| KAROONYAVANICH, UKRIT | 1 AUSTIN ROAD WEST, RM#5203 KOWLOON HONG KONG HONG KONG |
| KAROVA, KHLOE | 2055 N. SPAULDING CHICAGO IL 60647 |
| KARP, FREDERICK | 2124 KITTREDGE ST. PMB 86 BERKELEY CA 94704 |
| KARP, JOSEPH S. TTEE OF THE MCLEE LIVING TRUST | C/O THE KARP LAW FIRM 2875 PGA BLVD. SUITE 100 PALM BEACH GARDENS FL 33410 |
| KARP, MATTHEW | 120 GIBBS ST UNIT 471 ROCKVILLE MD 20850-0364 |
| KARPOV, VALERI | 2-10 30TH STREET FAIR LAWN NJ 07410 |
| KARRA, EVDOKIA | FLAT 1, CITY APPROACH 190 CITY ROAD LONDON EC1V2QH UNITED KINGDOM |
| KARRA, SIDDESH | 9/F CYRUS RESIDENCE 393 SHANGHAI STREET YAU MA TEI HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| KARREMAN BEHEER B.V. | GELEENSTRAAT 34 MUNSTERGELEEN 6151 EX NETHERLANDS |
| KARRI, SABITHA | 3, CENTRAL HOUSE 14 CAMBRIDGE ROAD BARKING ESSEX LONDON IG11 8NZ UNITED KINGDOM |
| KARRIM, ANIKA | 1742 26TH AVENUE SAN FRANCISCO CA 94122 |
| KARS, JURGEN | FROHSINNSTR 16 UEBERLINGEN 88662 GERMANY |
| KARTAK, BERND | ANGELWEG 33 HEIDELBERG 69121 GERMANY |
| KARTIK, SWAPNA | 12, SANGEETA - 1, OPP. DIAMOND GARDEN, S.T. ROAD, CHEMBUR, CHEMBUR MUMBAI 400071 INDIA |
| KARTZINEL, RONALD | 12127 TURNBERRY DR. RANCHO MIRAGE CA 92270 |
| KARULKAR, MUGDHA | 503, SUNSHINE ENCLAVE, CHOLE VILLAGE, OPP. GAONDEVI MANDIR, MH THAKURLI (EAST) 421201 INDIA |
| KARUPPIAH, KANNAN | BLK 601, #08-79 WOODLANDS DRIVE 42 730601 SINGAPORE |
| KAS BANK N.V. | LEGAL DEPARTMENT ATTN: REMKO DIEKER SPUISTRAAT 172 AMSTERDAM VT 1012 THE NETHERLANDS |
| KAS, A. & WIECHERS, B.Y. | INSINGERSTRAAT 47 SOEST 3766 MA NETHERLANDS |
| KASA, GANGADHAR R. | 288 KRAEMER COURT EAST BRUNSWICK NJ 08816 |
| KASAHARA, SHIN | 260 WEST 54STREET #26B NEW YORK NY 10019 |
| KASAI, HISASHI | 5-9-10-1503 HIGASHI-OI 13 SHINAGAWA-KU 143-0023 JAPAN |
| KASAI, RURIKO | NO.201 LIGE OKUSAWA EST 2-18-1 ISHIKAWA-CHO 13 OTA-KU 145-0061 JAPAN |
| KASAR, AJIT | C/302 BARKHA SECTOR NO 3 VASANT NAGRI VASAI (EAST) THANE 401202 INDIA |
| KASBEKAR, RAJ S. | 6 HERITAGE ROAD SHREWSBURY MA 01545 |
| KASHANSKY, JORDAN | 6 VENUS COURT TIBURON CA 94920 |
| KASHDIN, DANIEL A. | 301 EAST 66TH STREET APARTMENT 2N NEW YORK NY 10065 |
| KASHINO, YOSHIAKI | 7-1-14-1010 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KASHIWABARA, ERI | 6-19-50-307 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| KASHIWAGI, SHINICHI | 6-12-2-B2502 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KASHYAP, ADITYA | 320 W 38TH ST APT 1124 NEW YORK NY 10018-5251 |
| KASHYAP, SANTOSH S | NEEL SIDHI ORNATE, PLOT NO 4 & 4A, FLAT NO A-501 , SECTOR 8, KHARGHAR  - 410 210 MH NAVI MUMBAI 410210 INDIA |
| KASICH, JOHN R. | 7825 LANETTA LANE WESTERVILLE OH 43082 |
| KASKELA, WILLIAM N | 6 JESSICA PLACE WHITESBORO NY 13492 |
| KASODHAN, PALASH | 225 GRAND ST APT 330 JERSEY CITY NJ 07302-7458 |
| KASOJJALA, MADHAV | 3 SHEFFIELD CT MORGANVILLE NJ 07751-4244 |
| KASPAR, MALTE- MICHAEL & BIRGIT | WUERZBURGER STR. 28 MARKTBERGEL D-91613 GERMANY |
| KASPER, ERIC | 325 51ST ST. APT 4B NEW YORK NY 10019 |
| KASPER, LYDIA | FELDBERGSTRASSE 28A HE KELKHEIM 65779 GERMANY |
| KASPERKIEWICZ, KRIS J | 17A PARK VIEW LONDON N211QS UNITED KINGDOM |
| KASS, JASON | 43 SHERMAN AVENUE PLAINVIEW NY 11803 |
| KASS, MILDRED S. | 173 SOUTH ORANGE AVE 3E SOUTH ORANGE NJ 07079 |
| KASSECKERT, LIESELOTTE | UHLANDSTR. 35 KAUFERING D-86916 GERMANY |
| KASSENAERZLICHE VEREINIGUNG | BRANDENBURG K.D.OE.R. Z. HD. HERRN CHR. WOINAR PERSOENLICH / VERTRAULICH GREGOR-MENDEL-STR 10-11 POTSDAM 14469 GERMANY |
| KASSENS, ELKE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KASSLER, LEE | 14 TONI COURT PLAINVIEW NY 11803 |
| KASTNER, ERIKA & MANFRED, DR. | RICARDA-HUCH-STR. 4 NEUMUNSTER 24536 GERMANY |
| KASTNER, JUTTA | ZUR SCHANZ 9 SINSHEIM 74889 GERMANY |
| KASTNER, THOMAS & JUTTA | ZUR SCHANZ 9 SINSHEIM 74889 GERMANY |
| KASTNER, ULRICH | FLAT 1 45 BRAMHAM GARDENS LONDON SW5 0HQ UNITED KINGDOM |
| KASU, EBRAHIM A | 161 STREATFIELD ROAD HARROW ROAD MIDDLESEX LONDON HA3 9BL UNITED KINGDOM |
| KASUGA, AYUMI | 5-27-20-313 KOENJI-MINAMI 13 SUGINAMI-KU 1660003 JAPAN |

| Claim Name | Address Information |
|---|---|
| KASYANAU, ANDREI | 3 CRESCENT PLACE MATAWAN NJ 07747 |
| KATABAS LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KATAIN OVERSEAS, S.A. | ECKHART PUSCHENDORF UBS AG, WEALTH MANAGEMENT C/O ANDREAS EHLEBRACHT 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| KATALINIC, MARKO | 8 CHERRY GARDEN HOUSE CHERRY GARDEN STREET LONDON SE16 4PE UNITED KINGDOM |
| KATARI, HIMA | 90 WEST STREET APARTMENT 10F NEW YORK NY 10006 |
| KATARIA, KOMAL | 206, JAI SHREE KRISHNA APT CENTRAL AVENUE NAGPUR 440008 INDIA |
| KATASE, YUKARI | 3-42-8-1302 HIGASHI-NIPPORI 13 ARAKAWA-KU 116-0014 JAPAN |
| KATAYAMA, SHUNJI | 213, AZABU DAIICHI MANSIONS, 4-2-50 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KATDARE, SHISHIR | FLAT NO. 23 , II FLOOR SHRAVAN &#039;A&#039; , TARANGAN COMPLEX NEAR SAMTA NAGAR, THANE(W) MUMBAI 400606 INDIA |
| KATHOLISCHE KIRCHENGEMEINDE MATER DOLOROSA | KURFURSTEN STR. 59 BERLIN D-12249 GERMANY |
| KATHPALIA, SONNY | 777 AVENUE OF THE AMERICAS APT 28J NEW YORK NY 10001-6330 |
| KATHREIN & CO PRIVATE BANK VIENNA | WIPPLINGERSTRASSE 25 WIEN A-1010 AUSTRIA |
| KATHRYN E. BARBIERI REVOCABLE TRUST | U/A/D 02/28/02, AS AMENDED KATHRYN E. BARBIERI, TRUSTEE 10540 PURDEY ROAD EDEN PRAIRIE MN 55347 |
| KATHRYN J. EKLE REVOCABLE LIVING TRUST | KATHRYN J. & THOMAS C. EKLE CO-TRUSTEES WELLS FARGO, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| KATHRYN WARREN- PANDOLFO REVOCABLE TRUST U/ A/ D 1 | 2440- 14 S. FERERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| KATHURIA, KAPIL KUMAR | B/601, RAHEJANEST APARTMENTS NEAR TO LAKE HOMES CHANDIVALI MH POWAI 400076 INDIA |
| KATHURIA, TARUN | 678 SKYLINE DRIVE LAKE HOPATCONG NJ 07849 |
| KATIYAR, SAURABH | 41, RAM GURUDEO APARTMENTS PUMP HOUSE ANDHERI (E) MUMBAI 400093 INDIA |
| KATO, AYUMI | PARK HOUSE MEGURO HIGASHIYAMA 304 1-10-6 MEGURO HIGASHIYAMA 13 MEGURO-KU 153-0043 JAPAN |
| KATO, KUMIKO | TSURUGAOKA 4-9-23 11 FUJIMINO-SHI 356-0045 JAPAN |
| KATO, MAYUMI | MITA CITY HOUSE #1103 5/8/2008 13 MINATO-KU 108-0073 JAPAN |
| KATO, NAONORI | 3-17, AZABU-JUBAN 2-CHOME GREEN COURT AZABU-JUBAN 302 13 MINATO-KU 106-0045 JAPAN |
| KATO, SHINICHIRO | 4-1-4-204 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KATO, TAKASHI | 1298-3 KASHIWA 12 KASHIWA 277-0005 JAPAN |
| KATO, TETSURO | 6-3-2-3522, KACHIDOKI 13 CHUO-KU 104-0054 JAPAN |
| KATO, YUJI | 5/29/2008 HONCHO 13 NAKANO-KU 164-0012 JAPAN |
| KATOH, TOMOYA | 3-16-1-801 SHIRAITODAI 13 FUCHU CITY 1830011 JAPAN |
| KATONA, GLORIA L. | 2 INDIAN RUN LAWRENCEVILLE NJ 08648 |
| KATONO, JUN | 3-1-25-411 MIYAUCHI, NAKAHARA-KU 14 KAWASAKI-SHI 211-0051 JAPAN |
| KATORI, YUKO | 3-2-6-409 HIGASHI-AZABU 13 MINATO-KU 106-0044 JAPAN |
| KATRAK, KERMAN R | 901/902, VIOLA ALBA, CHANDIVALI, MUMBAI 400072 INDIA |
| KATSUMI YOSHIDA | 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| KATSUMORI, NATSUKI | #302, 1-26-10 SHIROGANE 13 MINATO-KU 108-0072 JAPAN |
| KATSURAGI, AKIO | 5-13-6-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KATTA, DILEEP R | 253 W. RIVER STREET UNIT 2 MILFORD CT 06460 |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE ATTN: JEFF J. FRIEDMAN NEW YORK NY 10022 |
| KATTERJOHN, CHARLES K. | 125 WILLOWCREEK RD. PADUCAH KY 42003 |
| KATZ, ADAM | 58 DAKOTA STREET PASSAIC NJ 07055 |
| KATZ, AMOS KEITH | 280 FAIRWAY DR NEW ORLEANS LA 70163 |
| KATZ, BENJAMIN | 16 LONG POND RD ARMONK NY 10504 |
| KATZ, BENJAMIN | 114 EAST 1ST STREET APT. 17 NEW YORK NY 10009 |

| Claim Name | Address Information |
| --- | --- |
| KATZ, BENJAMIN S. | 10 ROCKHILL TERRACE LARCHMON NY 10538 |
| KATZ, BLANCHE | 27825 DETROIT RD. APT 312F WESTLAKE OH 44145 |
| KATZ, CALVIN | 9 VICENTE COURT EAST AMHERST NY 14051-2024 |
| KATZ, DAVID | SARA ZEITUNE DE KATZ & MARIO KATZ 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KATZ, EMILY | 67-126 CLYDE STREET FOREST HILLS NY 11375 |
| KATZ, GERALD | 5311 S BRAESWOOD HOUSTON TX 77096 |
| KATZ, JEREMY J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KATZ, JONATHAN R. | 580 THAMES ST. NEWPORT RI 02840 |
| KATZ, KRESEL | 3 COLONIAL WAY ALLENTOWN NJ 08501 |
| KATZ, MARIO | MONICA VIVIANA BANCHIK 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KATZ, MARK | 2166 BROADWAY APT. 9B NEW YORK NY 10024 |
| KATZ, NICOLE A. | 201 WEST 77TH STREET APARTMENT 10A NEW YORK NY 10024 |
| KATZ, SAMANTHA | 15762 SEABOLT PLACE ADDISON TX 75001 |
| KATZ, STEPHEN K | 66-08 AUSTIN STREET 6J REGO PARK NY 11374 |
| KATZ, WARREN & ELLEN | 132 MAHOGANY WAY UPPER GWYNEDD PA 19446 |
| KATZEN, HARRISON | 10 EAST 29TH ST. APT 5G NEW YORK NY 10016 |
| KATZKI, STEVEN | 4514 DRUMMOND AVENUE CHEVY CHASE MD 20815-5435 |
| KATZMANN, GUALTBRIO & DE POLI, LUISA & KATZMANN, A | SUCRE 2112 PISO 2, APT A BUENOS AIRES 1428 ARGENTINA |
| KAUFHOLD, DIETER | MUHLGRABEN 13 HEILBAD HEILIGENSTADT 37308 GERMANY |
| KAUFMAN, ALEX | 715 WILLOUGHBY WAY ASPEN CO 81611 |
| KAUFMAN, DAVID | 35 NEWHARD PLACE HOPEWELL JUNCTION NY 12533 |
| KAUFMAN, ERNEST | 129 WOODSIDE DR LUMBERTON NJ 08048 |
| KAUFMAN, HENRY | HENRY KAUFMAN & COMPANY, INC. 660 MADISON AVENUE NEW YORK NY 10021 |
| KAUFMAN, RICHARD | 800 FIFTH AVE APT 21F NEW YORK NY 10065 |
| KAUFMAN, RICHARD A. | 525 KINGS LINKS ST HENDERSON NV 89012 |
| KAUFMAN, VIVIENNE H TRUSTEE | VIVIENNE H KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467 |
| KAUFMANN, GUENTHER | THUJAVEG 6 KARDSRUHE 76149 GERMANY |
| KAUFMANN, RENE | KAPPELIMATTSTRASSE 5 HERGISWIL CH-6052 SWITZERLAND |
| KAUKONEN, ROBIN | 30 UNERHILL ROAD MILL VALLEY CA 94941 |
| KAUL, PRATIMA | HOUSE NO 673 SECTOR 9 FARIDABAD HARYANA 121006 INDIA |
| KAUL, SHAILESH | TOKYO, CHUO-KU, KACHIDOKI 6-3-2 1202, MID TOWER, THE TOKYO TOWERS 13 TOKYO 104-0054 JAPAN |
| KAUMKOTTER, HUBERT | C/O ROTTER RECHTSANWAILLE LUISE-ULLRICH STR 2 GRUNWALD 82031 GERMANY |
| KAUPPILA, RYAN | 4760 FAIRPARK AVENUE DAYTON OH 45431 |
| KAUR, ANEET | 68 LENGKONG TIGA #01-21 STARVILLE 417472 SINGAPORE |
| KAUR, GURJIT | 97 SECOND AVENUE LONDON E126EN UNITED KINGDOM |
| KAUR, JASJEET | 305,SUNDEW BUILDING RAHEJA VIHAR, POWAI MUMBAI 400072 INDIA |
| KAURA JAAKKO ILMARI | KYLAOJANKATU 25 TAMPERE 33700 FINLAND |
| KAURIC, BRANKO AND DIANA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT-AM-WORTHERSEE 9020 AUSTRIA |
| KAUSHANSKIY, VICTORIA | 508 BUEL AVE STATEN ISLAND NY 10305 |
| KAUSHIK, MADHU | 402, FRANGIPANI NAHAR'S AMRIT SHAKTI CHANDIVALI MH MUMBAI 400072 INDIA |
| KAUSHIK, PRAFULL | B11,TRISHUL CHS OPP.CANNOSSA CONVENT SCHOOL MAHAKALI CAVES ROAD,ANDHERI (E) MUMBAI 400-0093 INDIA |
| KAUSHIK, SANJEEV | B1603 ELDORA HIRANANDANI POWAI MH MUMBAI 400076 INDIA |
| KAUSHIK, TUSHITA | FLAT H, 19TH FLOOR, TOWER 21, MEI CHUN COURT, 21 SOUTH HORIZON DRIVE H HONG KONG |
| KAVALIPURAPU, SESHU B | 77 PROSPECT AVE APT 5I HACKENSACK NJ 07601-1920 |
| KAVALIS, ARTHUR | 34 E 81ST ST APT 4A NEW YORK NY 10028-0218 |

| Claim Name | Address Information |
|---|---|
| KAVALOV, ANDREW | 3 GARNET LANE WEST WINDSOR NJ 08550 |
| KAVANAGH, JAMES R | 29 THE MALL ESSEX HORNCHURCH RM11 1FS UNITED KINGDOM |
| KAVANAGH, JESSE ALBERT | FLAT 31A, DRAGON VIEW COURT 5 KOTEWALL ROAD HONG KONG HONG KONG |
| KAVANAGH, KIM | 844 HOME AVE OAK PARK IL 60304-1016 |
| KAVANAUGH, ROBERT J. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| KAVESH, SHELDON | 16 NORTH POND ROAD WHIPPANY NJ 07981 |
| KAWABATA, EMIKO | 2-36-17 D-203 AOBA-KU, FUJIGAOKA 14 YOKOHAMA CITY 227-0043 JAPAN |
| KAWACHI, LEINA | 1-18-15 NOGE LE VENT TODOROKI 401 13 SETAGAYA-KU 158-0092 JAPAN |
| KAWAJIRI, YUKA | 1/22/2001 NIHONBASHI KAKIGARA-CHO 13 CHUOKU 103-0014 JAPAN |
| KAWAKAMI, SAKURA | APT SHIROKANE SANKOZAKA #104 3-19-10 SHIROKANE 13 MINATO-KU 108-0072 JAPAN |
| KAWAMURA, MAKIKO | 1-17-5-401 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KAWANABE, ISAO | MINATO MIRAI MM TOWERS EAST #1607 NISHI-KU 14 YOKOHAMA-SHI JAPAN |
| KAWARABAYASHI, WAYNE I. | 422 E 72ND ST APT 26B NEW YORK NY 10021-4640 |
| KAWASAKI, HARUNA | 1-38-5-201 GOHONGI 13 MEGURO-KU 153-0053 JAPAN |
| KAWASAKI, KENICHI | 1-8-1-2701 IRIFUNE 12 URAYASU-SHI 279-0012 JAPAN |
| KAWASE, AYA | 3-11-26 MAESAWA 13 HIGASHIKURUME-SHI 203-0032 JAPAN |
| KAWASHIMA, HIROKO | IKEJIRI 4-10-1 E-602 13 SETAGAYA-KU 154-0002 JAPAN |
| KAWATOGUCHI, ERI | 2-7-5-806 AZABU JUBAN 13 MINATO-KU 106-0045 JAPAN |
| KAWAUCHI RALHAN, VIJAY M. | 3 LURGAN MANSIONS 32/34 SLOANE SQUARE LONDON SW1W 8BH UNITED KINGDOM |
| KAY, BEN | MISSING ADDRESS |
| KAY, ELIZABETH M | 55 WEST 83RD STREET APT. 1B NEW YORK NY 10024 |
| KAY, THOMAS R. | 1814 N. PEBBLE BEACH BLVD. SUN CITY CENTER FL 33573 |
| KAY, ZANIA M. | 405 W. SHORELINE DRIVE SUNSET BEACH NC 28468-4303 |
| KAYA, OZGUR | 600 COLUMBUS AVENUE APARTMENT 13A NEW YORK NY 10024 |
| KAYAGAKI, SHIN | 3-27-16-1402 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KAYAL, THOMAS | 83 FARLEY AVENUE FANWOOD NJ 07023 |
| KAYAMA, SHINGO | 4-22-1-1713 SHIBAURA 13 MINATO-KU 108-0023 JAPAN |
| KAYANO, TAKAFUMI | 2-7-19 KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KAYE C. WARD | 35712 WCR 19 WINDSOR CO 80550 |
| KAYE, PATRICK J. | 18 TAI TAM ROAD, HOUSE 2B TAI TAM HONG KONG HONG KONG |
| KAYE, PATRICK J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KAYESTHA, SALONI | 14 PARK CLOSE ILCHESTER PLACE LONDON W148ND UNITED KINGDOM |
| KAYIIRA, ANDREW | 145 EAST 27TH STREET APT 9A NEW YORK NY 10016 |
| KAYLOR, JANICE | 242 S. EDSON AVENUE LOMBARD IL 60148 |
| KAYLOR, RANDALL | 316 N. MAPLE #2 OAK PARK IL 60302 |
| KAYLOR, RICHARD C. | 1416 NADEAU DR LOS ANGELES CA 90019-4201 |
| KAYNE ANDERSON CAPITAL INCOME FUND LTD | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYNE ANDERSON CAPITAL INCOME PARTNERS (QP) LP | 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KAYUM, ABDUL | R. JOAO BARROS 540 MAPUTO MOZAMBIQUE |
| KAZ, YURY | 521 AVENUE Y BROOKLYN NY 11223 |
| KAZAN, ROSE M. | 300 DELAVAN AVE. NEWARK NJ 07104 |
| KAZARIAN, DICK A. | 225 TREASURE ROAD FAIRFIELD CT 06824 |
| KAZEEM, ADEBAYO | 64 ST KILDA ROAD LONDON W139DE UNITED KINGDOM |
| KAZEFET | ATTN: LIRON NOYMAN FOREIGN INVESTMENTS HAREL BUILDING, 3 ABBA HILLEL ST RAMAT-GAN 52118 ISRAEL |
| KAZI, MOHAMMED SAQUIB | 8/18, M.I.G. COLONY, V.B. NAGAR, KURLA [WEST], MH MUMBAI. 400070 INDIA |
| KAZI, SAMEER | SHEETAL CHANDRIKA FLAT NO. 6 NEW HALL ROAD KURLA (W) MUMBAI 400-0070 INDIA |

| Claim Name | Address Information |
|---|---|
| KAZMI, HASSAN | 128, ALDBOROUGH RD SOUTH NEWBURY PARK ESSEX ILFORD IG388EZ UNITED KINGDOM |
| KAZMI, WASIM | A-503, SUNRISE TOWERS NR BHARAT GEARS KAUSA MUMBRA, MH THANE 400612 INDIA |
| KAZWAIER, ERICH | MUULEISENSTR. 2 GRABENSTETTEN 72582 GERMANY |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBC BANK N.V. | HAVENLAAN 12 B-1080 BRUSSELS, BELGIUM B-1080 BRUSSELS, BE BELGIUM |
| KBC DIVERSIFIED MASTER FUNDA/C KBC AIM MASTER FUND | KBC ALTERNATIVE INVESTMENT MANAGEMENT, LTD 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | 140 WEST 45TH STREET 42ND FLOOR NEW YORK NY 10036 |
| KBC INVESTMENTS CAYMAN ISLANDS V LTD. | C/O KBC FINANCIAL PRODUCTS USA, INC. 1177 AVENUE OF THE AMERICAS FL 7 NEW YORK NY 10036-2714 |
| KBR UK COMMON INVESTMENT | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-5329 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KC CLO I LIMITED | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UNITED KINGDOM |
| KC CLO II PLC | TRINTY TOWER 9 THOMAS MOORE LONDON E1W1YT UNITED KINGDOM |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10 CHIYODA-KU TOKYO 102-8460 JAPAN |
| KDF HALLMARK, L.P. | KDF HALLMARK, L.P. 1301 DOVE STREET, SUITE 720 NEWPORT BEACH CA 92660 |
| KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHI | C/O BRET H. REED, JR., A LAW CORPORATION 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |
| KEAGY, MATTHEW | 13 PENN LANE MIDDLETOWN NJ 07748 |
| KEANE INC. | ATTN:GENERAL COUNCIL 100 CITY SQUARE BOSTON MA 02129 |
| KEANE, ANDREW M. | 123  EAST  54TH STREET APT. 5A NEW YORK NY 10022 |
| KEANE, PAUL D | 5B BROADWAY HANWELL LONDON W7 3SS UNITED KINGDOM |
| KEARNEY, GAVIN W | 2 LAUREL GARDENS SOUTHBOROUGH ROAD KENT BICKLEY BR12US UNITED KINGDOM |
| KEARNEY, KEVIN J. | 3974 TAFT AVE SEAFORD NY 11783 |
| KEATING, DIANE M | 77 NORWOOD AVENUE HAMDEN CT 06518 |
| KEATING, MATTHEW J | 701 HICKORY HILL RD. WYCKOFF NJ 07481 |
| KEATON, IDA EASTERLING | 205 MARINA DR. FORT PIERCE FL 34949 |
| KEAVEY, PETER | 3 ADAMS PLACE GLEN RIDGE NJ 07028 |
| KEAY, STEPHANIE | MASTER'S NISHIHARA, #101 3-44-26, NISHIHARA, SHIBUYA-KU 13 TOKYO 151-0066 JAPAN |
| KEAY, STEPHANIE | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| KEBEDE, ABEBUAL A. | 682 GROVE ST RIDGEWOOD NJ 07450 |
| KECHEJIAN, SARAH | 338 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| KECK, JON CARL | 43 BAYSIDE TERRACE JERSEY CITY NJ 07305 |
| KEDMI, AYELET | HOUSE 102 SHIKUN BANIM NETAYIM ISRAEL |
| KEE, JAKE TANG SENG | FLAT 32A, SOUTHTOWER 6 RESIDENCE BEL-AIR PHASE 2 CYBERPORT HONG KONG HONG KONG |
| KEEFER, NEAL L. | 4025 NE COUCH ST PORTLAND OR 97232 |
| KEEGAN, GERALD T. | PO BOX 2497 PORT ANGELES WA 98362-0318 |
| KEEGAN, GERALD T. | 315 SHADE TREE LN PORT ANGELES WA 98362 |
| KEELER, COLIN & SUSAN | I HILL VIEW CHURCH ROAD BERGH APTON NORWICH NR15 1BS UNITED KINGDOM |
| KEELER-MATTHEWS CHARITABLE FUND | ATTN: LYNDA FOX, PRESIDENT 1704 EL CAMINO PONCA CITY OK 74604 |
| KEELEY, PATRICK | 122 S. COUNTY FARM ROAD WHEATON IL 60187 |
| KEELS, BETTY J | 11503 PINEWOOD HIGHWAY MANNING SC 29102 |
| KEEN, M. WHITNEY | 64 OAK AVENUE TENAFLY NJ 07670 |
| KEENA, MICHELE J | 6 HIGHLAND MEWS GLEN COVE NY 11542-2763 |
| KEENAN, CARON | 139 MIRO ST FAIRFIELD CT 06825 |
| KEENAN, MATTHEW | 205 WEST 79TH STREET APT. 1C NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| KEENAN, RAYNA: TRUSTEE FBO MAURICE GERSH TRST | 808 KITTERING WAY WORCESTER MA 01609 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| KEENEY, MICHAEL J. | 4104 HAIN DRIVE LAFAYETTE HILL PA 19444 |
| KEER, PRABHAT | 19 KUMBHARWADA, TAWADE WADI GROUND FLOOR, CHITALE PATH, NEAR VARTAK HALL, DADAR (W) MUMBAI 400028 INDIA |
| KEETMAN, A. & G.S. KEETMAN-GEETZEMA | SPORTLAAN 2 HEERHUGOWAARD 1701 GN NETHERLANDS |
| KEETON, DARRYL | 15515 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| KEEVER, DORINE M. & COLLEEN REED | 207 BRANDON ROAD AIKEN SC 29801 |
| KEFAIFI, NADJIM | 95 RARCLIFFE COURT GREAT DOVER STREET LONDON SE1 4LD UNITED KINGDOM |
| KEHINDE, ADETORO S | 486 CABLE STREET WAPPING E1W 3DR UNITED KINGDOM |
| KEHOE, MICHAEL J. & ELIZABETH J. | TRUSTEES OF THE DOUBLE EAGLE 1996 TRUST DTD 2-2-96 6617 PINE VALLEY PLACE FORT WORTH TX 76132 |
| KEILL, KORNELIA | GUSTAV-HEINEMANN-STR. 60 WUPPERTAL 42111 GERMANY |
| KEINER, WERNER | BAUMACKERWEG 1 SINN D-35764 GERMANY |
| KEITH, IRENE | 97 ST MICHAEL'S ROAD BLUNDELLSANDS LIVERPOOL L23 7UL UNITED KINGDOM |
| KEIZER, E. | SPYRIDON LOUISWEG 92 1034 WR AMSTERDAM NETHERLANDS |
| KEKATPURAY, SONAL | 71 FELLER DRIVE CENTRAL ISLIP NY 11722 |
| KELA, ASHISH | 102, PANCH MAHAL, PANCH SRISHTI COMPLEX, NEAR S. M. SHETTY SCHOOL, POWAI, MUMBAI 400076 INDIA |
| KELAWALA, MANAN N | 9 HARISHNAGAR SOCIETY, NR. SARDAR BRIDGE,ADAJAN ROAD, SURAT 395009 INDIA |
| KELL, CAROL ANN | 326 S. 19 STREET, 11-A PHILADELPHIA PA 19101 |
| KELL, CAROL ANN | 326 S. 19TH STREET, 11-A PHILADELPHIA PA 19103 |
| KELLARD, CRAIG J | 8 JESMOND ROAD ESSEX CANVEY ISLAND SS8 0AH UNITED KINGDOM |
| KELLEHER, BRIAN | 3417 SUNNYSIDE AVE. PHILADELPHIA PA 19129 |
| KELLEHER, EDWARD | 419 16TH STREET BROOKLYN NY 11215 |
| KELLEHER, MARY KAY | 2 DICKINSON ROAD BASKING RIDGE NJ 07920 |
| KELLER, HEATHER MCLEAN | 1605 LASSEN WAY BURLINGAME CA 94010 |
| KELLER, JOHN F. | 79-45 215TH STREET BAYSIDE NY 11364 |
| KELLER, MARTHA R. | 308 ROSEMONT PL ENGLEWOOD NJ 07631 |
| KELLER, ULRICH-MICHAEL | REUTLINGERSTR. 59/1 ESSLINGEN 73728 GERMANY |
| KELLER, WOLFGANG | ALTMARK STR.7 BERLIN 12157 GERMANY |
| KELLERMUELLER, LAWRENCE | 90 WINDING BROOK DRIVE MATAWAN NJ 07747 |
| KELLERT, JOAN | 234 WESTERVELT LANE MAHWAH NJ 07430 |
| KELLEY & FULTON, P.A. | 3024 NW 25TH AVE POMPANO BEACH FL 33069-1027 |
| KELLEY & FULTON, PA | MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI FL 33178 |
| KELLEY, DEAN R. | 426 W. 58TH STREET, 2A NEW YORK NY 10019 |
| KELLEY, JACOB | MISSING ADDRESS |
| KELLEY, JUNE - IRA | UBS C/FBO 3719  99TH ST SE EVERETT WA 98208 |
| KELLEY, JUNE MYERS IRA | UBS C/FBO 3719 99TH ST SE EVERETT WA 98208-3122 |
| KELLEY, KRISTINA E | 150 W 51ST ST APT 1808 NEW YORK NY 10019-6848 |
| KELLMER, CHRISTIAN | MARTIN-HEBELWEG 4 HECHENDORF 82229 GERMANY |
| KELLNER, DOV & DORIT | POB 271 KFAR VRADIM 25147 ISRAEL |
| KELLNER, KRISTIN | 1416B WASHINGTON BLVD SAN FRANCISCO CA 94129-1740 |
| KELLNER, MARTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KELLOGG CAPITAL MARKETS LLC | 48 WALL ST FL 30 NEW YORK NY 10005-2915 |
| KELLOGG CO RETIREE EMPLOYEES' WELFARE BENEFIT TRUS | BARGAINED EMPLOYS WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| KELLOGG COMPANY MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KELLOGG COMPANY MASTER TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KELLOGG COMPANY MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KELLOGG, DOUGLAS E. | 2770 BLACK CANYON RD. COLORADO SPRINGS CO 80904-4603 |
| KELLY | 96 BENT GRASS DRIVE GLENWOOD SPRING CO 81601 |
| KELLY, CHRISTIE | 140 BLACK ROCK TURNPIKE REDDING CT 06896 |
| KELLY, COURTNEY | 380 FOREST AVE RYE NY 10580 |
| KELLY, DAMIAN | 3359 DECATUR AVE BRONX NY 10467-3401 |
| KELLY, DANIEL & DIANE | 4535 ZARAHEMLA DR. SALT LAKE CITY UT 84124 |
| KELLY, DANIEL J. | 380 GRAYDON TERRACE RIDGEWOOD NJ 07450 |
| KELLY, FRANK J. | 78 04 84TH STREET GLENDALE NY 11385 |
| KELLY, JENNIFER | 11 FOX HUNT LANE COLD SPRING HARBOR NY 11724 |
| KELLY, JOAN M. | P.O. BOX 41526 FAYETTEVILLE NC 28309 |
| KELLY, JOHN | 62 GOSTER ROAD SURREY WOKING GU22 9EX UNITED KINGDOM |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL 104 5TH AVE, 19TH FL NEW YORK NY 10011 |
| KELLY, MARTIN | 14 EAST 90TH STREET APARTMENT 6A NEW YORK NY 10128 |
| KELLY, MEGHAN | 433 WEST 34TH ST. 3G NEW YORK NY 10001 |
| KELLY, MICHAEL J. | 800 WASHINGTON STREET APT. 3 HOBOKEN NJ 07030 |
| KELLY, REED | 109 MADISON AVENUE RIVER EDGE NJ 07661-2108 |
| KELLY, SEAN | 1300 AUGUSTA DRIVE # 21 HOUSTON TX 77057 |
| KELLY, SEAN | 1002 MILL VALLEY DRIVE SUGARLAND TX 77478 |
| KELLY, STEPHEN | 64 BIERTON ROAD BUCKS AYLESBURY HP20 1EJ UNITED KINGDOM |
| KELLY, THOMAS F. | 3220 HILARY CRICLE PALM HARBOR FL 34684 |
| KELLY-RAND, SEAN | 17 SUNNYSIDE STREET BOSTON MA 01230 |
| KELLYS THE FLOWER & GIFT SHOP | 175 W JACKSON INSURANCE EXCHANGE BLDG CHICAGO IL 60604 |
| KELM, JASON | 11818 GATESDEN DRIVE TOMBALL TX 77377 |
| KELP, ELSA MARIE | 12 ELSMERE AVENUE EXT DELMAR NY 12054-9300 |
| KELSO, DAVID DOUGLAS | FLAT B 5 LAMBOURN ROAD LONDON SW4 0LX UNITED KINGDOM |
| KEMBERG INV LID | 5 FLOOR GENEVA PALACE WATERFOOT DRIVE ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KEMMER, IRIS | GRABENWEG 6 NEUBRUNN 97277 GERMANY |
| KEMMOTSU, MEGUMI | 1-11-23-302 MITA 13 MINATO-KU 1080073 JAPAN |
| KEMP, SAMUEL | 20 MUNSTER ROAD TEDDINGTON MDDSX LONDON TW119LL UNITED KINGDOM |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | 2500 PLAZA FIVE # 2501 JERSEY CITY NJ 07311-4026 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | (IN REFERENCE TO KEMPER INVESTOR MVA) ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPINK, ROGER | 35A NEWTON ROAD LONDON W2 5JR UNITED KINGDOM |
| KEMPKES, KURT | PO BOX 307  (16 ROCKLEDGE ROAD) APARTMENT 5L-2 SCARBOROUGH NY 10510 |
| KEMPSEY CONSULTANTS LTD | 292A MAIN STREET GIBRALTAR GIBRALTAR |
| KENARY, JAMES | 121 COOLIDGE RD WORCESTER MA 01602 |
| KENDAL AT HANOVER | 80 LYME ROAD HANOVER NH 03755 |
| KENDAL AT ITHACA | 2230 NORTH TRIPHAMMER ROAD ITHACA NY 14850 |
| KENDAL ON HUDSON | 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDALL, NAKEYSHIA | 275 PARK AVENUE APT 2O BROOKLYN NY 11205 |
| KENDALL, STEPHEN MELVILL | KIDMORE HOUSE KIDMORE END OXON READING RG4 9AR UNITED KINGDOM |
| KENDALL, SUSAN V. | 878 WEST END AVENUE APARTMENT 9AB NEW YORK NY 10025 |
| KENDELL, CARL F. | 625 SOUTH ANGEL STREET LAYTON UT 84041 |
| KENDIS, AMY J | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| KENDRICK | 3964 PARADISE VIEW DR. PARADISE VALLEY AZ 85253 |

| Claim Name | Address Information |
|---|---|
| KENDURKAR, SUMIT | 22 AMBASSADOR SQUARE LONDON E14 9UX UNITED KINGDOM |
| KENEMANS, J.B.P. | POSTBUS 209 2130 AE HOOFDDORP NETHERLANDS |
| KENG-CHONG, CHEN | FLAT B, 11/F GRAND FORTUNE MANSION 1 DAVIES STREET KENNEDY TOWN HONG KONG |
| KENGE, AMIT | 301 BHARAT SHATRUGHNA TOWER SECTOR 18 VASHI NAVI MUMBAI, MH MUMBAI 400705 INDIA |
| KENIA, BHAKTI | 80 PAINE AVENUE NEW ROCHELLE NY 10804 |
| KENIEL, KAVITA | 4/404, PRATHAMESH TOWER B' WING , MMGS MARG DADAR (E) MH MUMBAI 400014 INDIA |
| KENNAMETAL RETIREMENT INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| KENNEDY ASSOCIATES PROFIT SHARING PLAN | PAUL L. KENNEDY - TRUSTEE 415 TERRACE PLACE TERRACE PARK OH 45174 |
| KENNEDY, ALEX | 24 POLLYHAUGH KENT DARTFORD DA4 0HF UNITED KINGDOM |
| KENNEDY, CHARLES S. | 1113 OLD WHITEBRIDGE RD WAYNESBORO VA 22980-6434 |
| KENNEDY, FELTUS | 5740 KENSINGTON BLVD NEW ORLEANS LA 70127 |
| KENNEDY, HUGH | 33 EATON COURT BOXGROVE AVENUE SURREY GUILDFORD GU1 1XH UNITED KINGDOM |
| KENNEDY, IAIN S. | 99 JANE STREET 2F NEW YORK NY 10014 |
| KENNEDY, JOHN L DR | 1428 COLUMBIA DRIVE, NE ALBUQUERQUE NM 87106 |
| KENNEDY, PATRICK | 125 COURT STREET #5HS BROOKLYN NY 11201 |
| KENNEDY, ROXANNA | 38 RODWELL EAST DULWICH SE22 9LF UNITED KINGDOM |
| KENNEDY, STEPHANIE | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNEDY, STEPHANIE FALBO | 84 DEVOE ST BROOKLYN NY 11211 |
| KENNEDY, TOM | 4 HEATHER GARDENS RISE PARK ESSEX ROMFORD RM1 4ST UNITED KINGDOM |
| KENNELLY, FIONA | 5 LAIRD AVENUE GRAYS, ESSEX RM16 2NL UNITED KINGDOM |
| KENNERLY, KEITH W. | 330 OXFORD RD. NEW ROCHELLE NY 10804 |
| KENNETH SCHLIEPER REV. INTER VIVOS TRUST 11/12/02 | SHEILA KERNAN, TTEE 1785 SHASTA ST ANDERSON CA 96007-3249 |
| KENNEY, DAVID E. | 1600 VISTA OAKS WAY WESTLAKE VILLAGE CA 91361 |
| KENNEY, MEGAN RACHEL | 25 FULLERTON ROAD LONDON SW18 1BU UNITED KINGDOM |
| KENNIFF, MICHAEL J. | 11641 BRADFORD PLACE CARMEL IN 46033 |
| KENNISH, LISA | 300 E 85TH ST APT 2902 NEW YORK NY 10028 |
| KENNY, MARY R. | 22 CEDAR AVENUE ROCKVILLE CENTRE NY 11570 |
| KENNY, PATRICK R | 55 RIVERWALK PLACE APT 359 WEST NEW YORK NJ 07093 |
| KENSICO ASSOCIATES LP | 55 RAILROAD AVENUE, 2ND FLOOR GREENWICH CT 06830 |
| KENSICO DRAWDOWN FUND LP | KENSICO PARTNERS, L.P. 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO OFFSHORE FUND LTD | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSICO PARTNERS LP | 55 RAILROAD AVENUE GREENWICH CT 06830 |
| KENSINGTON INTERNATIONAL LTD. | C/O ELLIOT CAPITAL ADVISORS, INC. 712 FIFTH AVENUE 36TH FLOOR NEW YORK NY 10019 |
| KENT, BARBARA A. | 4655 VICTORIA ST N # 114 SHOREVIEW MN 55126 |
| KENT, EILEEN C | 1626 HUNTING CREEK DR. ALEXANDRIA VA 22314 |
| KENT, ELIZABETH A. | 111 EAST 85TH STREET APT. 23E NEW YORK NY 10028 |
| KENT, GEMMA | 3 TEES CLOSE ESSEX UPMINSTER RM14 1RD UNITED KINGDOM |
| KENT, JOEL S. | 77 CATHERINE ROAD SCARSDALE NY 10583 |
| KENT, NICOLA | 23 GREENACRES OXTED SURREY SURREY RH8 0PA UNITED KINGDOM |
| KENT, ROBERT A AND SALLY M | 2309 LINDA VISTA KLAMATH FALLS OR 97601 |
| KENTUCKY DEVELOPMENT FINANCE AUTHORITY | 300 WEST BROADWAY FRANKFORT KY 40601-1975 |
| KENTUCKY FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| KENTUCKY RETIREMENT SYSTEMS | C/O ROBERTO RAMIREZ ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| KENWORTHY, GARY L. | 1667 RYDER CUP DR. WESTLAKE VILLAGE CA 91362 |
| KENWORTHY, MARY MATT | FOUR LOANTOWN ROAD REDDING CT 06896 |

| Claim Name | Address Information |
|---|---|
| KENWORTHY, SCOTT B. | 120 SULLIVAN STREET APARTMENT 3E NEW YORK NY 10012 |
| KENWRIGHT, GILES | 44 STANLEY HILL AVENUE BUCKS AMERSHAM HP7 9BB UNITED KINGDOM |
| KENZHTE LLC | NEW YORK STATE DEPARTMENT OF STATE AND UNIFORM COMERCIAL CODE ALBANY NY 12231 |
| KEON, LAWRENCE H | CGM IRA ROLLOVER CUSTODIAN 2 NORTH HIGHLAND PLACE CROTON ON HUDSON NY 10520-2014 |
| KEOPS CAPITAL INC. | ATTN: PABLO KAMINSKY AV. SAN MARTIN 1664-2B, (B1602BWO) FLORIDA BUENOS AIRES ARGENTINA |
| KEOWN, ROBERT W | 42 CROSSLANDS DR KENNETT SQ PA 193482009 |
| KEPEZENSKY, WILLIAM R. | 32 SHARON LANE STATEN ISLAND NY 10309 |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH 17 RESEARCH ROAD PRINCETON NJ 08542 |
| KEPPEL CREDIT UNION CO-OPERATIVE LTD | BLOCK 1 JALAN BUKIT MERAH #01-4532 SINGAPORE 150 001 SINGAPORE |
| KEPPLER, ERNEST & MAXINE | 14104 ROKILIO ROAD KIEL WI 53042 |
| KERALA GROUP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KERCHNER, ANDREA | 297 7TH AVE APT 4 NEW YORK NY 10001 |
| KERESTURY, JEFFREY | 1720 W. DIVERSEY PARKWAY UNIT #1 CHICAGO IL 60614 |
| KERFAX INTERNATIONAL INC | AV. PRAIA VITORIA 48-1-ESQ. LISBOA 1050-184 PORTUGAL |
| KERGARAVAT, CHARLES | 44-14 NEWTOWN ROAD APT # 1B ASTORIA NY 11103 |
| KERK SCHEVENINGEN, GERETORMEERDE | JURRIAAN KOKSTRAAT 175 'S-GRAVENHAGE 2586 SG NETHERLANDS |
| KERKHOF, G.A.T. AND M.P.A. KERKHOF-SCHEENAARD | DORPSSTRAAT 26 2343 BA OEGSTGEEST NETHERLANDS |
| KERKHOF, ROBERT J. | MOSBERG 23 ROOSENDAAL 4708 NA NETHERLANDS |
| KERMEN, SINAN | 1 W. SUPERIOR APT 1302 CHICAGO IL 60610 |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KERN RIVER GAS TRANSMISSION COMPANY | 2755 EAST COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY UT 84121 |
| KERN, CHRISTIAN | THE KNOLL ELIOT HILL LONDON SE13 7EB UNITED KINGDOM |
| KERN, MATTHIAS | GOEPPERT-MAYER-STR 25 MONHEIM AM RHEIN 40789 GERMANY |
| KERN, RUDOLF | ALTE STR. 8 KIRCHBERG AN DER JAGST 74592 GERMANY |
| KERN, SANDRA | 5333 ADAMS ROAD DELRAY BEACH FL 33484 |
| KERNER, PATRICK | 34 MOTLEY STREET MALVERNE NY 11565 |
| KERNZAHL AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| KERR, DIANNA | 86 EUCALYPTUS BOULEVARD CANNING VALE WA 6155 AUSTRALIA |
| KERR, HUGH T. TTEE, KERR FAMILY TRUST | 2505 HEADLAND CIRCLE OTIS OR 97368 |
| KERR, JAMES | STOVERNS HALL 366 RICKSTONES ROAD RIVENHALL ESSEX WITHAM CM8 3HQ UNITED KINGDOM |
| KERR, MAUREEN B. | 170 EAST 78TH STREET APT 5 B NEW YORK NY 10075 |
| KERR, NAIWEN | 6F, #9-1, LANE 14, SECTION 1 HUNG CHAO SOUTH ROAD TAIPEI 100 TAIWAN, PROVINCE OF CHINA |
| KERR, NICHOLAS | MISSING ADDRESS |
| KERRICH-WALKER, PAULA | 89 MERTON MANSIONS BUSHEY ROAD WIMBLEDON LONDON SW20 8DG UNITED KINGDOM |
| KERRIGAN, DOMINIC | 7 THORNBURY AVENUE HEADINGLEY 7 THORNBURY AVENUE, HEADINGLEY WYORKS LEEDS LS16 5RN UNITED KINGDOM |
| KERSEY, TASHA | 424 4TH ST ELMONT NY 11003-2827 |
| KERSHAW, LINDSEY | 319 EAST 53RD ST APT 3A NEW YORK NY 10022 |
| KERSHNER, DANIEL | 2-7-19 SHIROKANE PREMIERE SHIROKANE APT 202 13 MINATO-KU 108-0072 JAPAN |
| KERSTEIN, DANIEL Y. | 1000 BARBERRY LANE WOODMERE NY 11598 |
| KESARWANI, PARTH | FLAT NO 202, A-WING ASHWAMEGH CHS, PLOT NO. 30 SECTOR 16, NEW PANVEL SECTOR 16, NEW PANVEL NAVI MUMBAI- MAHARASHTRA 410206 INDIA |
| KESHAVARZI, ASSLAN | FLAT 8 ALBANY COURT 9 WIMBOURNE ROAD DORSET BOURNEMOUTH BH2 6LX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| KESHET, KEREN | 44 KING GEORGE STREET JERUSALEM 91710 ISRAEL |
| KESLING, M.J.J. | LIEFTINCKPLAATS 315 ROTTERDAM 3066 XB NETHERLANDS |
| KESLOSKY, MICHAEL A. | 78 W 85TH ST APT 2D NEW YORK NY 10024-4543 |
| KESSELS, H.H.J. | VERGEET 1 BAARLO 5991 PJ NETHERLANDS |
| KESSELS, T.J.C. & GEELEN, M.M.P. | DROSS VAN ZUENESTR 16 ELSLOO 6181 EG NETHERLANDS |
| KESSEN, GUENTER AND HELGA | TRARBACHER STR. 36 DUISBURG 47259 GERMANY |
| KESSLER, ALYSSA J | 3 GABLES WAY JACKSON NJ 08527 |
| KESSLER, JEFFREY | 74 TEAKETTLE SPOUT ROAD MAHOPAC NY 10541 |
| KESSLER, JEFFREY T. | 11 SAGAMORE ROAD MAPLEWOOD NJ 07040 |
| KESSLER, STEPHEN G. | 5354 SHANNON LANE COLUMBUS OH 43235-7291 |
| KESSLER, SUSAN | 1716 BELLEMEAD AVENUE HAVERTOWN PA 19083 |
| KESTENBAUM, EVELYN | CGM IRA CUSTODIAN 25 NEPTUNE BLVD, APT. 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, EVELYN | 25 NEPTUNE BLVD APT 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KESWANI, MOHIT | 255 WARREN ST APT 910 JERSEY CITY NJ 07302-3707 |
| KESWANI, NAND | 1-5-10-606 , KOMATSUGAWA , EDOGAWA-KU 13 EDOGAWA-KU 132-0034 JAPAN |
| KESWANI, YOGESH | B407, MAPLE LEAF RAHEJA VIHAR, CHANDIVALI FARM ROAD POWAI ANDHERI (E) MUMBAI 400076 INDIA |
| KETAVARAPU, BHASKER | 209 FIFTH AVE APT 2W PELHAM NY 10803-1533 |
| KETCHAM, THOMAS G. (IRA) | JOAN F. KETCHAM TRUST 13608 AVISTA DR. TAMPA FL 33624 |
| KETS, JOHAN VAN | KRISTUS KONINGPLEU 2A-1 EKEREN B-2180 BELGIUM |
| KETTER, JOSHUA L. | 12655 WEST HOUSTON CENTER BLVD APPT #3101 HOUSTON TX 77082 |
| KETTERER, GWYNETH M | 652 HUDSON ST APT 3S NEW YORK NY 10014-1629 |
| KETTERER, WILLIAM E. | 100 COUNTRYGATE LANE TONAWANDA NY 14150 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KETTLER, R. KYLE | 154 PLANTATION HOUSTON TX 77024 |
| KETTNER, NORMA | 6012 5TH AVENUE SO MINNEAPOLIS MN 55419 |
| KEUKER, H.H. & KEUKER-PLOEGER, C.J | ACHTERWEG 9 GASSELTE 9462 TM NETHERLANDS |
| KEUNG, WONG CHIK | FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK HONG KONG |
| KEUNG, WU CHI | 4/F NO. 21 HA HEUNG ROAD TO KWA WAN HONG KONG |
| KEVA (LOCAL GOV PENSIONS INSTITUTION) | P.O. BOX 425 HELSINKI FI-00101 FINLAND |
| KEVELAM, H. | KOUDHOORNSEWEG 16 GARDEREN 3886 PK NETHERLANDS |
| KEVIN LIEU, CAM-QUE | PFAUENWEG 9C HAMBURG 22305 GERMANY |
| KEVINS, EDWARD B. | 2950 S.E. OCEAN BLVD 39-6 STUART FL 34996 |
| KEVORKIAN, HAIK | 30 ELLSWORTH ST RYE NY 10580-2708 |
| KEY, BARRY | 7117 JUMP ST OWENS CROSS ROADS AL 35763 |
| KEY, TIM | 57 ENNERSDALE ROAD HITHER GREEN LEWISHAM LONDON SE13 6JE UNITED KINGDOM |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS PENSION FUND 4900 TIEDERMAN RD. BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | CUSTODIAN FOR CLEVELAND BAKERS & TEAMSTERS HEALTH AND WELFARE FUND 4900 TIEDEMAN RD. BROOKLYN OH 44144 |
| KEYCORP | 127 PUBLIC SQUARE CLEVELAND OH 44114-1306 |
| KEYDATA INVESTMENT PRODUCT NOMINEES LTD | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING RG1 7QF UNITED KINGDOM |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS 777 MARINERS ISLAND BLVD. SAN MATEO CA 94404 |
| KEYS, NOAH H. | 125 WEST 88TH STREET APARTMENT C NEW YORK NY 10024 |

| Claim Name | Address Information |
| --- | --- |
| KEYS, PAUL J | FLAT 10 THE MANOR MANOR WAY LONDON SE23 3AT UNITED KINGDOM |
| KEYSER, S. BRETT | 306 GOLDEN GATE PT  # 3 SARASOTA FL 34236 |
| KEYSPAN CORPORATION NON-UNION LIFE VEBA MASTER TRU | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN CORPORATION PENSION MASTER TRUST | WESTERN ASSET MANAGEMENT CO. 117 EAST COLORADO BLVD PASADENA CA 91105 |
| KEYSPAN CORPORATION PENSION MASTER TRUST (MW # 608 | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN CORPORATION UNION VEBA MASTER TRUST (MW # | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSPAN ENERGY CORPORATION VEBA TRUST | STANDISH, AYER & WOOD ONE FINANCIAL CENTER 26TH FLOOR BOSTON MA 02111 |
| KEYSPAN GAS EAST CORPORATION D/B/A KEYSPAN ENERGY | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| KEYSPAN INSURANCE COMPANY ( MW # 214) | 865 S FIGUEROA ST STE 2100 LOS ANGELES CA 900172588 |
| KEYSTONE ENERGY PARTNERS I, L.P. | 1111 BAGBY STREET HOUSTON TX 77002 |
| KEYZER-ELST B.V. | T.A.V. DE HEER P.M.F. KEIJZER AND A.B.C. KEIJZER-ELST DENNEMARKENHOF 19 ROERMOND 6042 NE NETHERLANDS |
| KFW (ALSO KNOWN AS KREDITANSTALT FUER WIDERAUFBAU) | ATTN: DEPT. RCE / SPECIAL ASSET GROUP PALMENGARTENSTRASSE 5-9 FRANKFURT 60325 GERMANY |
| KGI ASIA LTD. | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KGLNVES 100 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGLNVES 109 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGLNVES 5 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KGNLNVES 13 SICAV | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| KHADE, MILIND SHIVAJI | 1106 BLUEBERRY COURT EDISON NJ 08817 |
| KHADEM, VARQA KIYYAN | 2 PALM COURT 40-42 FITZJOHN'S AVENUE LONDON NW3 5LY UNITED KINGDOM |
| KHADILKAR, DEEPY B | OM SHRI GANESH CHSL, 1ST FLOOR FLAT NO:  4 DAHANUKAR WADI, GOKHALE ROAD, OPP : MILAN KORNER KANDIVALI(W) MH MUMBAI 400067 INDIA |
| KHAILANI, AJAY | BUILDING NO. 1, FLAT NO. 30 MAYA NAGAR CHS KOPRI COLONY MH THANE (E) 400607 INDIA |
| KHAIMOVA, SUSANNA | 65-32, 110 STREET FOREST HILLS NY 11375 |
| KHAIRA, SHINDY | 224 RUSKIN PARK HOUSE CHAMPION HILL SE5 8TG UNITED KINGDOM |
| KHAIRNAR, KETAN D | POKHRAN ROAD 2 F-2/204, LOK UPVAN 2 POKHRAN ROAD 2 MH THANE 400607 INDIA |
| KHAIT, YEVGENY | 1347 77TH STREET BROOKLYN NY 11228 |
| KHAITOV, OLEG | 147-03 HOOVER AVENUE APARTMENT B BRIARWOOD NY 11435 |
| KHAKI, NICKY | 16 ABINGDON SQUARE APARTMENT 1C NEW YORK NY 10014 |
| KHALE, SANJANA | 1, APARNA SHAILESH ADARSH COLONY OPP. KOPRI POST OFFICE MH MUMBAI 400603 INDIA |
| KHALID, ARSALAN | 923 VAN HOUTEN AVE. APARTMENT # B3 CLIFTON NJ 07013 |
| KHALID, MUHAMMAD | 201 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KHALIF, SIMON | 573 GRAND STREET D1206 NEW YORK NY 10002 |
| KHALIFA, TARIQ | 18 COMMODORE HOUSE BATTERSEA REACH JUNIPER DRIVE LONDON SW18 1TW UNITED KINGDOM |
| KHALIL, SAAD A. | 310 W 52ND ST APT 4G NEW YORK NY 10019-6286 |
| KHALILI, FARID | 18 RAMSEY ROAD GREAT NECK NY 11023 |
| KHALIQ, NAVID | 189 RICHMOND ROAD LEYTONSTONE LONDON E11 4DA UNITED KINGDOM |
| KHALLEEL, YASMIN | 103-31 109TH STREET RICHMOND HILL NY 11419 |

| Claim Name | Address Information |
|---|---|
| KHAMKAR, AMEETA | 6, SARJU COTTAGE LATIF COMPD KONDIVITA,M.I.D.C MH MUMBAI 400059 INDIA |
| KHAN, AAMIR | JUMEIRAH ISLANDS, CLUSTER 40, VILLA 1 DUBAI UNITED ARAB EMIRATES |
| KHAN, ABDUL H. | 16 LENORE ROAD CALIFON NJ 07830 |
| KHAN, ALI MOHAMMED | 128 NEW ATLAS WHARF 3 ARNHEM PLACE LONDON E143ST UNITED KINGDOM |
| KHAN, AMIR A. | 215 EAST 24TH STREET APARTMENT 120 NEW YORK NY 10010 |
| KHAN, ANIS | 3, ST FRANCIS CHAWL, KEVNI PADA, S.V. ROAD, JOGESHWARI (WEST) MH MUMBAI 400102 INDIA |
| KHAN, ASIF SHAIDAR | B-114/5, BANDRA GOVT COLONY BANDRA (EAST) MUMBAI 400051 INDIA |
| KHAN, ATHER J | 45 VIKING AVENUE SOMERSET NJ 08873 |
| KHAN, FARIYAL | HOUSE NO. 76 KALINA KHOLIVARY VILLAGE SANTACRUZ (E) MUMBAI 400098 INDIA |
| KHAN, FERUZA | 2851 48TH STREET ASTORIA NY 11103 |
| KHAN, FIROZ | 1157 MHB COLONY ADASH NAGAR JOGESHWARI (W) MH MUMBAI 400102 INDIA |
| KHAN, HAMMAD | 6 GALAXY BUILDING, 5 CREWS STREET LONDON E14 3SP UNITED KINGDOM |
| KHAN, HARIS | 41 VIKING AVE SOMERSET NJ 08873 |
| KHAN, IBRAHIM | HAZRAT SHAH BABA FAKHRUDDIN LANE MAHIM (W) MH MUMBAI 400016 INDIA |
| KHAN, JAWAD M. | 102-45 86TH AVENUE RICHMOND HILL NY 11418 |
| KHAN, KUSHAL | 200 BOWERY #4E NEW YORK NY 10012 |
| KHAN, MAHFOOZ | 303 VILLA ENDOU 3-5 MINATO 12 ICHIKAWA-SHI 272-0131 JAPAN |
| KHAN, MASOOD A. | 1-1-3 SEISHINCHO #507 MINAMI HEIGHTS 13 EDOGAWA-KU 134-0087 JAPAN |
| KHAN, MOHAMMAD NADEEM | 300 TERRACE AVE #1 JERSEY CITY NJ 07307-3954 |
| KHAN, MOHAMMED B. | 1101 BELLE FACE NISHI AZABU 3-5-10 NISHI AZABU, MINATO-KU 13 TOKYO 106-0031 JAPAN |
| KHAN, MOHAMMED G | ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KHAN, MOHAMMED G. | NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KHAN, MOHD IMRAN | 402, EMP - 65 EVERSHINES APPARTMENT - SECTOR I THAKUR VILLAGE, KANDIWALI EAST GOKULSHAM, GOREGAON MUMBAI 400101 INDIA |
| KHAN, NADEEM ASIF | YUNHE JIE 5-4 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KHAN, NAYEF | 46 MARLBOROUGH COURT PERMBROKE ROAD LONDON W86DF UNITED KINGDOM |
| KHAN, NAZIA | DRONAGIRI A/3, MODERN USHA COLONY EVERSHINE NAGAR MALAD (W), MH MUMBAI 400064 INDIA |
| KHAN, NOMAN AHMED | 601 , C , GOYAL PLAZA NEAR SHIVHAR GARDEN MIRA-BHAYANDER ROAD MIRA ROAD(E) MUMBAI INDIA |
| KHAN, PARVEZ | 004, MAKHDOOM SEA PALACE CADELL ROAD, OPP TO KAPAD BAZAR, CADELL ROAD, MAHIM MAHIM (W) MUMBAI 400016 INDIA |
| KHAN, RAHELA | 703 HILL PARK TOWER B2 JOGESHWARI WEST MH MUMBAI 400102 INDIA |
| KHAN, SALIM | 401 MAIN ST APT 2A METUCHEN NJ 08840 |
| KHAN, SHAFAAT | 88 MORGAN ST APT 403 JERSEY CITY NJ 07302-1476 |
| KHAN, SHAHINA | 144 ORCHARD RISE WEST BLACKFEN DA158TB UNITED KINGDOM |
| KHAN, SOHAIL | LANSDOWNE HOUSE FLAT 6 LANSDOWNE ROAD LONDON W11 3LP UNITED KINGDOM |
| KHAN, TABREJ | 701, BUILDING NO 4, PAREL SHIVSMRITI CHS. DR. E. MOSES ROAD WORLI WORLI MUMBAI INDIA |
| KHANANUSAPKUL, PHANWADEE | 24 MAIN MILL, MUMFORD MILL GREENWICH HIGH ROAD LONDON SE10 8ND UNITED KINGDOM |
| KHANCHANDANI, RAMESH TARACHAND & LAJWANTI RAMESH | PO BOX 12822 DUBAI UNITED ARAB EMIRATES |
| KHANCHANDANI, RAVI | FLAT NO 103, HILLQUEEN APT. O.T. SECTION ULHASNAGAR ULHASNAGAR, MH THANE DISTRICT 421004 INDIA |
| KHANDELWAL, ANKIT | 70, MEDLAND HOUSE BRANCH ROAD, LIMEHOUSE LONDON E14 7JT UNITED KINGDOM |
| KHANDELWAL, ANSHUL | D-602, BLUE FIELDS, PACIFIC ENCLAVE G.L. COMPOUND, POWAI MH MUMBAI 400076 INDIA |
| KHANDELWAL, ANUJ | C-105 KRISHNA HEIGHTS UPPER GOVIND NAGAR MALAD EAST MUMBAI 400097 INDIA |

| Claim Name | Address Information |
|---|---|
| KHANDELWAL, KARN | 22 SUSAN CONSTANT ROAD 14 NEW PORT AVENUE LONDON E14 2DL UNITED KINGDOM |
| KHANDELWAL, MOHIT | 520W 43 STREET 10-AVENUE NEW YORK NY 10036 |
| KHANDELWAL, PANKAJ | AVALON COVE 444 WASHINGTON BLVD, #1202 JERSEY CITY NJ 07310 |
| KHANDELWAL, ROHIT | 501, WHISPERING WOODS POWAI VIHAR POWAI MUMBAI 400076 INDIA |
| KHANDELWAL, SATYAM | C/O GUWAHATI TEA WAREHOUSING (P) LTD. G.S. ROAD, DISPUR GUWAHATI 781005 INDIA |
| KHANDELWAL, VINAY | 444 WASHINGTON BOULEVARD APT. #6242, AVALON COVE JERSEY CITY NJ 07310 |
| KHANNA, RAJA | 2590 SIBEL CIRCLE LANSDALE PA 19446 |
| KHANNA, RENU | 6702 PACIFIC CREST CT KINGWOOD TX 77346 |
| KHANNA, RITIKA | 345 E 94TH ST APT 29B NEW YORK NY 10128-5699 |
| KHANNA, ROHIT | FLAT NO. 403; C WING VALENTINE APRTMENT(B-I); PIMPRIPADA MALAD(EAST) MH MUMBAI 400097 INDIA |
| KHANOLKAR, KUNDAN | BUILDING A, FLAT 201 PARIVAR CHS, NEHRU NAGAR BEHIND SBI BANK KANJUR MARG (EAST) MH MUMBAI 400042 INDIA |
| KHANOLKAR, YOGESH | P-2/14, SUNDER NAGAR, S.V.ROAD, MALAD (W), MH MUMBAI, MAHARASHTRA 400064 INDIA |
| KHANUK, RUSSEL | 1 MARIGOLD DRIVE MANALAPAN NJ 07726 |
| KHARAT, VARSHA | 23 / 794 TILAK NAGAR CHEMBUR MH MUMBAI 400089 INDIA |
| KHARE, ASEEM | A-101,REGENCY PARK NAHAR&#039;S AMRIT SHAKTI, POWAI MUMBAI 400072 INDIA |
| KHARE, DEEPASHRI | D-1101, LAKE FLORENCE PHASE I, LAKE HOMES NEAR GOPAL SHARMA HIGH SCHOOL MALAD (WEST), MH POWAI 400076 INDIA |
| KHARE, PRABODH | B-102/ PNG, NEAR CUSTOMS COLONY, POWAI MH MUMBAI 400076 INDIA |
| KHARVI, SONALI | SONABAI WADI, NEAR METAL BOX COMPANY NO. 2, DEONAR, MH MUMBAI 400088 INDIA |
| KHASIDY, GARRY | 15 RODMARTON STREET LONDON W1U8BL UNITED KINGDOM |
| KHATAW, ALIKASSIM | 36E ST JOHNS ROAD CAMBS ELY CB6 3BB UNITED KINGDOM |
| KHATCHATRIAN, ANDRANIK | 1476 S PRAIRIE AVE UNIT F CHICAGO IL 60605-3343 |
| KHATIBLOO, SHOURA | 23592 WINDSONG APT 271 ALISO VIEJO CA 92656-2342 |
| KHATKHATE, SIDDHARTH | 103 PEACEFUL POND CV CLINTON MS 39056-6324 |
| KHATRI, ANILKUMAR | MG 110/17 THAKKER BAPPA COLONY NEAR SANGAM RESTAURANT, CHEMBUR MUMBAI 400071 INDIA |
| KHATRI, HEENA | 2, RAM DARSHAN SOCIETY PARSIWADI, BAKERY LANE KOPRI COLONY MH THANE EAST 400603 INDIA |
| KHATRI, MANISH | FLAT 2, 8B UNION ROAD MDDSX WEMBLEY HA0 4AU UNITED KINGDOM |
| KHATRI, MANISH VALJI | 61, CHAPMAN CRESCENT HARROW MIDDLESEX HA3 0TG UNITED KINGDOM |
| KHATRI, NILESH AMRITLAL | FLAT 3, 7 STANHOPE GARDENS HIGHGATE LONDON N65TT UNITED KINGDOM |
| KHATRI, SITAL | 62-54 97TH PLACE APARTMENT 7L REGO PARK NY 11374 |
| KHATSANSKY, ANNA | 9281 SHORE ROAD APT 204 BROOKLYN NY 11209 |
| KHATU, ONKAR | 2/5 PADMAVATI SOCIETY, S.V.ROAD UNNAT NAGAR-2 GOREGAON(WEST) MH MUMBAI 400062 INDIA |
| KHAVANEKAR, ABHIJEET | 121 ORION RD PISCATAWAY NJ 08854-5433 |
| KHAYAT, YOUSSEF | 275 STATE ST APT. 3C HACKENSACK NJ 07601 |
| KHEDEKAR, PRIYA | 1-1010 RIVER COURT JERSEY CITY NJ 07310 |
| KHEMCHANDANI, GITA | C/O 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| KHETAN, JAGRITI | 402-V, ANMOL APTS. SIR M.V ROAD ANDHERI (E) MH MUMBAI 400059 INDIA |
| KHETLE, SANDIP | A-704,SUPERNAL GARDEN, NEAR DHOKALI NAKA,KOLSHET ROAD, THANE(W) MH MUMBAI 400607 INDIA |
| KHIMJI, ASHAR VIJAYSHINH/ | SHITAL BHAGWANDAS ASHAR PO BOX 13766 DUBAI UNITED ARAB EMIRATES |
| KHIRSARIYA, NEEL | 150-35 87TH ROAD JAMAICA NY 11432 |
| KHMILEVSKA, NATALIYA | 30 RIVER COURT APT.2501 JERSEY CITY NJ 07310 |
| KHONJI MOHAMED EBRAHIM ABDUL WAHID & ABBAS ALI RED | PO BOX 26176 ADLIYA MANAMA BAHRAIN |
| KHOO, CHIEW CHENG | 28B FLOURISH COURT, 30 CONDUIT ROAD, MID-LEVELS HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| KHOO, EUGENE | BLK 429 TAMPINES STREET 41 #06-495 SINGAPORE 520429 SINGAPORE |
| KHOO, KEVIN | 16 WALKER CLOSE NEW SOUTHGATE LONDON N11 1AQ UNITED KINGDOM |
| KHOO, KOK KHENG | BLK 24, HOUGANG AVE 3 #04-404 SINGAPORE 530024 SINGAPORE |
| KHOSLA, NEHA | 11, SATYA SADAN ,PRABHAT COLONY NEAR YOGA ASHRAM SANTACRUZ EAST MH MUMBAI INDIA |
| KHOT, AARTI PRAKASH | 3RD FLOOR,SHIV SHAKTI CPHSG HANUMAN NAGAR, OFF M G RD GOREGAON WEST GOREGAON (W) MUMBAI 400090 INDIA |
| KHOT, AKSHATA | P/S/MHB/112, KALYAN COMMITEE HANUMAN NAGAR OFF M.G. ROAD GOREGOAN(W), MH MUMBAI 400090 INDIA |
| KHOURY, LORRAINE G. | 8216 AURORA PEAK AVE LAS VEGAS NV 89131 |
| KHRENOV, VLADIMIR | 25, BANK ST LONDON E14 5LE RUSSIAN FEDERATION |
| KHRYSTYUK, OLENA M. | 13119 HUNTERS SPRING ST SAN ANTONIO TX 78230-2850 |
| KHUBCHANDANI, BHAGWAN R. | 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL HONG KONG |
| KHULLAR, RUSTAM | 502, A-WING, GUNDECHA HEIGHTS, LBS MARG KANJURMARG (W) MH MUMBAI 400078 INDIA |
| KHURANA, PRABHJOT | 6 BERNADETTE CIRCLE MONMOUTH JUNCTION NJ 08852 |
| KHURANA, PRANAY | 2002 NORTH OAKS BLVD NORTH BRUNSWICK NJ 08902 |
| KHURANA, PRIYANKA | B202, GUNDECHA GARDENS NEAR BOMBAY GAS COMPOUND LAL BAUG MUMBAI 400012 INDIA |
| KHUTORSKY, MICHAEL | 240 E 86TH ST APT 9O NEW YORK NY 10028-3029 |
| KIAN, TSU TE | 2/F 1A TAK HING ST HONG KONG |
| KIANOVSKY, EMILIA | 317 16TH STREET APT 3C BROOKLYN NY 11215 |
| KIDA, TAKUMA | 4-4-8-605 HIGASHI-OOI 13 SHINAGAWA-KU 140-0011 JAPAN |
| KIDA, YUKINORI | 4-1-1 KOISHIKAWA 13 BUNKYO-KU 112-0002 JAPAN |
| KIDD, ERIK RONN | 2820 MCKINNON ST. APT. 3117 DALLAS TX 75201 |
| KIDD, STEVEN EDWARD J | 61 MONTPELIER ROAD SURREY PURLEY CR8 2QF UNITED KINGDOM |
| KIDDER PEABODY & CO INCORPORATED | 10 HANOVER SQUARE 17TH FL NEW YORK NY 10005 |
| KIDDIE, DOUGLAS B. | 156-08 RIVERSIDE DRIVE WEST APARTMENT 1-I NEW YORK NY 10032 |
| KIDDLE, DONNA LIANNA | 11 CRESCENT AVENUE ESSEX LITTLE THURROCK RM176AZ UNITED KINGDOM |
| KIDELPAK S.A. | ZONA FRANCA - PREDIO NO.27 COLONIA URUGUAY |
| KIDS COMPANY | 1 KENBURRY STREET LONDON SE5 9BS UNITED KINGDOM |
| KIECHEL, ANNE-LAURE S | 3, SQUARE DE L'AVENUE DU BOIS 75 PARIS 75116 FRANCE |
| KIECOLT-WAHL, PIERRE | FLAT 4 30 BRECHIN PLACE LONDON SW7 4QA UNITED KINGDOM |
| KIEFER, JOSEFINE | ESCHENRIEDER STR. 72 GROEBENZELL 82194 GERMANY |
| KIEFHABER, ERNST & CLAIRE ISABELLE | FUEHRICHGASSE 4/10 VIENNA A-1010 AUSTRIA |
| KIEL, ALEC | 7 COTTONTAIL ROAD MELVILLE NY 11747 |
| KIEN KOTCHER, LAURI | 250 EAST 87TH ST, APT 16F NEW YORK NY 10128 |
| KIENE, KATRIN | GOLDBECKER STR. 12 EXTERTAL D-32699 GERMANY |
| KIERATH, THOMAS | RAGLAN UNIT 6, 223 NSW MOSMAN 2088 AUSTRALIA |
| KIERKLO, EDWARD | 1538 FILBERT ST #9 SAN FRANCISCO CA 94123 |
| KIERNAN, JOANNE | 1/4 AVENUE ROAD HIGHGATE N6 5DW UNITED KINGDOM |
| KIEWIK, T.J. | 10C. CASTELLO DI CACCIANO, 1 PERGINE VALDARNO 52020 ITALY |
| KIFFIN, WINIFRED | 3383 DEER CREEK ALBA WAY DEERFIELD BEACH FL 33442 |
| KIGER, NICHOLAS | 315 HADLEY #4323 HOUSTON TX 77002 |
| KIJIMA, KENGO | 1-1-3-304 MINAMI-AZABU 13 MINATO-KU 106-0047 JAPAN |
| KIJIMA, MIWA | 1-22-1-1003 GINZA 13 CHUO-KU 104-0061 JAPAN |
| KIJIMA, TAKAHITO | 3/2/2016 SENGENCHO 13 HIGASHI-KURUME CITY 203-0012 JAPAN |
| KIJIMA, TSUTOMU | 1-21-4-206 WAKABA 13 SHINJUKUKU 160-0011 JAPAN |
| KIKANO, BASSEL | 50 PRINCE ST PH D NEW YORK NY 10012-3342 |
| KIKANO, BASSEL | 50 PRINCE ST APT 5J NEW YORK NY 10012 |
| KIKKO, JOHN | 6-19-50 AKASAKA #216 13 MINATO-KU 107-0052 JAPAN |
| KIKUCHI, YU | 1-6-4-305 HARAMACHI 13 MEGURO-KU 152-0011 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| KILCOYNE JR., JAMES R | 392 CENTRAL PARK WEST APT. 15B NEW YORK NY 10025 |
| KILDUNNE, MARY ELLEN | 11 CENTER COURT WALNUT CREEK CA 94595 |
| KILE, FRED S. | 8075 OLD STATE ROUTE 161 PLAIN CITY OH 43064 |
| KILFEATHER, MICHAEL F | 77 FAIR HAVEN ROAD FAIR HAVEN NJ 07704 |
| KILGALLON, JOHNINE | 530 PARK AVENUE NEW YORK NY 10065 |
| KILGALLON,JOHNINE | 1065 PARK AVE # 16A NEW YORK NY 101281001 |
| KILGARIFF, JASON G. | 259 21ST STREET APT. 1F BROOKLYN NY 11215 |
| KILICKIRAN, HANZADE | TRT BASIN SITESI G BLOK A GIRISI D:11 YENI LEVENT ISTANBUL TURKEY |
| KILJE, VAISHALI | 501-SIDDHIVINAYAK APT (B WING) K. K. MARG, SATRASTA, BYCULLA MUMBAI 400011 INDIA |
| KILLACKEY, CARA | 31 BEDFORD STREET APT. 3 NEW YORK NY 10014 |
| KILLEEN, CAROL | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| KILMARTIN, CHRISTOPHER | 225 EAST 34TH STREET APT. 7I NEW YORK NY 10016 |
| KILMER, JENNIFER L. | IRA FBO 1625 N GEORGE MASON DRIVE SUITE 465 ARLINGTON VA 22205-3684 |
| KILPIN, ROBERT S. | POA PAMELA YATES 6, THE SPIRES, GREAT BADDOW CHELMSFORD CM2 8JN UNITED KINGDOM |
| KILROY, WILLIAM P., JR. | 73 BEECHNUT ROAD WESTWOOD MA 02090 |
| KIM CHO, JANE J | 9A COVE LANE NORTH BERGEN NJ 07047 |
| KIM YOON, KYUNG JIN | THE SPRINGS 3 MOULMEIN RISE #10-01 SINGAPORE 308144 SINGAPORE |
| KIM, AH YOUNG | 65 CAMBRIDGE PL APT 4 BROOKLYN NY 11238-1983 |
| KIM, ALFRED | 157 STONEBRIDGE BLVD APT 1617 EDMOND OK 73013-4695 |
| KIM, BRADY JAE | 322 W 57TH ST 24L NEW YORK NY 10019 |
| KIM, BRIAN | 3 MT CARMEL CHAMBERS DUKES LANE LONDON W8 4JW UNITED KINGDOM |
| KIM, BRYAN | 3-28-24 KAMI-NAKAMEGURO PRIME URBAN NAKAMEGURO 107 13 MEGURO-KU 153-0051 JAPAN |
| KIM, CHANGHEE | 242-14 JUNGGOK-DONG GWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHARLES | NOBLE HAIM VILLA 201 HO BANGBAE 4 DONG SEOCHO GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHONGHEE | 104-1210 HYUNDAI APT DOWHA-DONG MAPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, CHRISTINA | UNIT 3 98 THORN STREET KANGAROO POINT QLD 4169 AUSTRALIA |
| KIM, CHRISTINA YOUNG | 5 BEAUMONT DRIVE MELVILLE NY 11747 |
| KIM, CHUCK | 8B MANHATTAN HEIGHTS 28 NEW PRAYA H KENNEDY TOWN HONG KONG |
| KIM, DAVID | 145 ROOSEVELT PLACE PALISADES PARK NJ 07650 |
| KIM, DAVID J. | THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE HONG KONG |
| KIM, ELIZABETH Y. | FLAT 3105, 31/FL, J RESIDENCE, 60 JOHNSTON ROAD H WANCHAI HONG KONG |
| KIM, GEEYEON | 1049 FIFTH AVENUE APT 5B NEW YORK NY 10028 |
| KIM, HAN CHUL | 45C MANHATTAN HEIGHTS, 28 NEW PRAYA, KENNEDY TOWN HONG KONG HONG KONG |
| KIM, HARRY | 1662 FOOTHILL BLVD. SANTA ANA CA 92705 |
| KIM, HAYEON | 315-2301 WOOSUNG APT SANGROK-MAEUL JUNGJA-DONG SUNGNAM, KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, HENRY | 100 CENTRAL AVENUE APT. 4E FORT LEE NJ 07024 |
| KIM, HONG IL | FLOAT 38, BLOCK B, BELLEVUE COURT, 41 STUBBS ROAD HONG KONG HONG KONG |
| KIM, HOWARD J. | JANG CHUNG RESIDENCE #204 JANG CHUNG-DONG 106-1 JUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, HYANGYI | 101-1304 HONGJEWON HYUNDAI APT HONGJE-DONG, SEODAEMUN-GU SEOUL 120788 KOREA, REPUBLIC OF |
| KIM, HYEUN | 1350 15TH STREET APT. 8G FORT LEE NJ 07024 |
| KIM, HYUNSOO | 392 CENTRAL PARK WEST APARTMENT 17Y NEW YORK NY 10025 |
| KIM, IL YOON | 107-506 SAMSUNG CHUNGDAM-KONGWON APT. CHUNGDAM-DONG 60 KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JAE | 301 E. 45TH STREET APT 3E NEW YORK NY 10017 |
| KIM, JAMES | 10431 ALMAYO AVE LOS ANGELES CA 90064 |
| KIM, JAMES D | 593 HILLSIDE STREET RIDGEFIELD NJ 07657 |

| Claim Name | Address Information |
|---|---|
| KIM, JAMES JISUNG | ACROVISTA B-3301 SEOCHO 4-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JENNIFER S. | 200 WEST 102ND STREET APT 3E NEW YORK NY 10025 |
| KIM, JIHYUN | 464-4 JAYANG 3-DONG KWANGJIN-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JINA-MANHEE | 510 WEST 52ND STREET APT. 6A NEW YORK NY 10012 |
| KIM, JINYONG | FLAT E, 18/F, ONE ROBINSON PLACE 70 ROBINSON ROAD H MID-LEVELS HONG KONG |
| KIM, JIYEON CLARA | KYUNGGHEEDOH YONGINSHI SUJIGU JOOKJUNDONG HYUNDAI 1-CHA APT. 103-DONG 903-HO YONGINSHI KOREA, REPUBLIC OF |
| KIM, JONG-HOO | 211 PORTSIDE DR EDGEWATER NJ 07020 |
| KIM, JOON HEE ERIC | 225 E. 46TH ST. APT. 8K NEW YORK NY 10017 |
| KIM, JOON-SONG | NOBLE HOUSE 503 BANGBAE-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JOSEPH | #105-802 DAELIM KANGBEUN TOWN APT EUNGBONG-DONG SUNGDONG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, JUHEE | 24-706 MISUNG APT APGUJONG-DONG GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, JULIA S. | 350 W. 43RD STREET APARTMENT #17F NEW YORK NY 10036 |
| KIM, JUNGMIN | 158-13 MIA 3-DONG KANGBUK-GU SEOUL 142803 KOREA, REPUBLIC OF |
| KIM, JUWON | WOOBANG APT 101-702 GANGNAMGU, CHUNGDAMDONG SEOUL KOREA, REPUBLIC OF |
| KIM, KIPAN | 307-303 MOKDONG APT 903 MOK-DONG YANGCHUN-KU SEOUL 158753 KOREA, REPUBLIC OF |
| KIM, KYOUNGAH | 101-GA-DONG HYEGWANG JUTAEK 627-8 SIMGOKBON 1-DONG SOSA-GU BUCHEON-SI KYUNGGI-DO KOREA, REPUBLIC OF |
| KIM, KYUNGRAN | 1401-1404 MOKDONG APT SHINJEONG-DONG YANGCHEON-GU SEOUL KOREA, REPUBLIC OF |
| KIM, LISA WONHEE | 23C IVY'S ON BELCHER'S 26 BELCHER'S STREET HONG KONG HONG KONG |
| KIM, LUCILLE | 9 ARTHUR COURT MONTVALE NJ 07645 |
| KIM, MALSOON | UNIT 205L. 29-46, NOKBON-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| KIM, MARY | 9641 AVALON DRIVE FRISCO TX 75035 |
| KIM, MATTHEW | 343 W 14TH ST APT 5FW NEW YORK NY 10014-5067 |
| KIM, MICHELLE S. | 409 E 82ND STREET 2B NEW YORK NY 10028 |
| KIM, MIN DAVID | 320 W 38TH ST APT 1009 NEW YORK NY 10018-5232 |
| KIM, MINA | 170 E 87TH ST APT W7B NEW YORK NY 10128-2216 |
| KIM, MINJI | 24 AVE AT PORT IMPERIAL APT 106 WEST NEW YORK NJ 07093-8402 |
| KIM, MINKYU | 3-3-1-1107 NIHONBASHI-HAMACHO 13 CHUO-KU 103-0007 JAPAN |
| KIM, MONICA | FLAT 4 170 HOLLAND PARK AVENUE LONDON W114UH UNITED KINGDOM |
| KIM, PETER | FLAT 13B, LODGE ON THE PARK 4 KENNEDY TERRACE MIDLEVELS H HONG KONG |
| KIM, RICHARD SANG W | 102-2108 KANGCHON APT ICHON-DONG YONGSAN-GU SEOUL 140030 KOREA, REPUBLIC OF |
| KIM, SANDRA | 3-2-6-401 AZABU-JUBAN MINATO-KU 13 TOKYO 106-0045 JAPAN |
| KIM, SANGAH | #112-704 SAMSUNG APT DOHWA DONG MAPO GU SEOUL 121772 KOREA, REPUBLIC OF |
| KIM, SEHEE | #301, BLDG B, 741-31 YEOKSAM-DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SEUNGSIK | 603 HO 1 DONG SEOUL APT YOIDO DONG, YOUNGDEUNGPO GU SEOUL KOREA, REPUBLIC OF |
| KIM, SHULAMMITE | 31 RIVERBANK ROAD WESTON CT 06883 |
| KIM, SINAE | A-507, HANYANG APT YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SO-OK | 14781 MEMORIAL DR #2437 HOUSTON TX 77079-5210 |
| KIM, SOORO | 134-25 FRANKLIN AVE # 514 FLUSHING NY 11355 |
| KIM, STEVE SANGYONG | 2-1307 WOOSUNG 1CHA APT DAECHI 3-DONG KANGNAM-KU SEOUL KOREA, REPUBLIC OF |
| KIM, STEVE T. | 273 ROSLYN CT WEST NEW YORK NJ 07093 |
| KIM, STEVEN | 125 W 31ST STREET APT 34C NEW YORK NY 10001 |
| KIM, STEVEN HYUNG | 8 FINANCE ST 26/ F IFC TWO HONG KONG HONG KONG |
| KIM, SUN HYUNG | 40 CLINTON ST. 6L BROOKLYN NY 11201 |
| KIM, SUN M. | 12290 CIRCULA PANORAMA SANTA ANA CA 92705-1372 |
| KIM, SUNG EUN | 116-401 HYUNGDAI I PARK DEUNGCHON-DONG GANGSEO-GU SEOUL KOREA, REPUBLIC OF |
| KIM, SUNI | #303 KOEI AOBADAI RESIDENCE 3-19-22 AOBADAI MEGURO-KU 13 TOKYO JAPAN |
| KIM, THOMAS | 1849A N HUDSON AVE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| KIM, YONG H. | 30 MAYFLOWER AVENUE WILLISTON PARK NY 11596-1518 |
| KIM, YOUNG JU | 105-902, SAMSUNG RIVER SUITE APT ICHON DONG YONGHSAN-KU SEOUL KOREA, REPUBLIC OF |
| KIM, YOUNG-KI | ONE HARBOUR ROAD CONVENTION PLAZA APT FLAT 3815 HONG KONG HONG KONG |
| KIM, YOUNGSEON | 2-302 HAENGBOK MANSION 91-6 SHINGIL 1-DONG YOUNGDEUNGPO-KU SEOUL KOREA, REPUBLIC OF |
| KIMANI, ANNE | 18909 LLOYD CIRCLE APT. 822 DALLAS TX 75252 |
| KIMBALL, BRENT | 519 EAST CENTER STREET KAYSVILLE UT 84037 |
| KIMBERLY CLARK CORPORATION | 52 ALFRED STREET MILSONS POINT NSW 2061 AUSTRALIA |
| KIMBLE, VALERIE A. | 12560 GLENWOOD TRAIL FORNEY TX 75126 |
| KIMBROUGH, JACQUELINE | 315 WARREN STREET CALUMET CITY IL 60409 |
| KIME, RICHARD L. | 4510 SOUTHAMPTON CT TAMPA FL 33618 |
| KIMMEL, BLAIR SIEFF | 1 INDEPENDENCE CT APT 601 HOBOKEN NJ 07030-6762 |
| KIMMEL, CAROL | 14482 EDDINGTON DR CHESTERFIELD MO 63017 |
| KIMSEU, DIANE U. C. | 205 2ND AVENUE #5 SAN FRANCISCO CA 94118 |
| KIMURA, AKITOSHI | 7-6-2-203 MINAMI AOYAMA 13 MINATO-KU 107-0062 JAPAN |
| KIMURA, KANAKO | NOZAWA 1-28-11-202 13 SETAGAYA-KU 154-0003 JAPAN |
| KIMURA, KAORU | 2-4-12 MEGURO HONCHO # 303 MEGURO-KU 13 TOKYO 152-0002 JAPAN |
| KIMURA, MITSUKO | 18 OLD PEAK ROAD HILLSBOROUGH COURT, TOWER 1, 24B HONG KONG HONG KONG |
| KIMURA, YASUAKI | 4-14-2 NAKAMURAKITA NERIMA-KU 13 TOKYO 176-0023 JAPAN |
| KINALEKAR, MITHIL | ROOM NO 21 PLOT 116 POOJA CHS RSC 24 GORAI II BORIVALI WEST MUMBAI 400092 INDIA |
| KINARD, ATHENA PECK | 9709 LYNNHAVEN AVENUE LUBBOCK TX 79423 |
| KINARD, GLENN E. & BEVERLY A. | 2281 BISHOP RD ALLENTOWN PA 18103 |
| KINCADE, STEPHEN M. | 310 BRIARLEY LANE FRANKLIN LAKES NJ 07417 |
| KINCAID, SANDRA K. | 405 BERGEN STREET BROOKLYN NY 11217 |
| KIND, RUDOLF | PERLASGASSE 20 BIEDERMANNSDORF 2362 AUSTRIA |
| KINDER MORGAN TEXAS PIPELINE LLC | 500 DALLAS STREET - SUITE 1000 HOUSTON TX 77002 |
| KINDER, STUART C | 70 BATTERY PLACE APT 205 NEW YORK NY 10280 |
| KINDER-HELD, MANFRED ET MICHELINE | CHEMIN DE LA MILLIERE 7 LE MONT S/LAUSANNE CH-1052 SWITZERLAND |
| KINDINGSTAD, ROBERT EINAR | BRENNASTUBBEN 10 OSLO 1279 NORWAY |
| KINDL, GERTRUDE | WEINFELDSTRASSE 17 WIESBADEN 65187 GERMANY |
| KINDLER, DAVID JOHN | 78 ELSINORE STREET CONCORD MA 01742-2316 |
| KING III, GEORGE D. | 515 WEST 52ND STREET APARTMENT 21C NEW YORK NY 10019 |
| KING III, WILLIAM J | 3555 LANGLEY OAKS CT SE MARIETTA GA 30067-4987 |
| KING SANG, LEUNG | FLAT/ROOM C 20/F BLOCK 5 CITY ONE SHATIN TAK KEI STREET SHATIN N.T. HONG KONG |
| KING STREET ACQUISITION COMPANY, L.L.C | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL LTD | C/O BANK OF BERMUDA LTD. 6 FRONT STREET HAMILTON HM11 BERMUDA |
| KING STREET CAPITAL MASTER FUND, LTD | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BARCLAYS BANK PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: BARCLAYS BANK PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | TRANSFEROR: MORGAN STANLEY & CO INTERNATIONAL PLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING TAK ENTERPRISES CO. LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING, BYRON | 3410 SUNNINGDALE LANE MISSOURI CITY TX 77459 |
| KING, CHARLES | 15 N. CRESCENT MAPLEWOOD NJ 07040 |
| KING, DANIEL | 651 EAST 14TH STREET APT. 7G NEW YORK NY 10009 |
| KING, DANIEL HARVEY | 164A BARNSBURY ROAD ISLINGTON LONDON N10ER UNITED KINGDOM |
| KING, DANNY | 5 WHITE OAK DRIVE LIVINGSTON NJ 07039 |
| KING, DAVID TIMOTHY | 52 TURNSTONE KENT NEW BARN DA3 7NR UNITED KINGDOM |
| KING, DENNIS | 271 HAMILTON ROAD CHAPPAQUA NY 10514 |
| KING, ERIC TY | 132 BRIAR LN ARAB AL 35016 |
| KING, GAYNOR | 3 ANTHONY ROAD 01-03 ORCHARD SCOTTS SINGAPORE 229953 SINGAPORE |
| KING, GEORGE W | 4 CLAREMONT AVE RYE NY 10580 |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KING, JACOB N & AMANDA M | JTWROS 6038 MONITOR PL WEST NEW YORK NJ 07093 |
| KING, JAMES M. | 11B LAUREL ROAD WEST WIMBLEDON LONDON SW200PP UNITED KINGDOM |
| KING, JOHN W | 50 PINEWILD DRIVE PINEHURST NC 28374 |
| KING, JOSEPH R. | 72 BENNETT AVENUE HUNTINGTON STATION NY 11746 |
| KING, KEVIN DONALD | 118 WEST 79TH ST. APARTMENT 5-B NEW YORK NY 10024 |
| KING, KIRSTIE | NORINO A 7-15-12 OKUSAWA 13 SETAGAYA-KU 150-0083 JAPAN |
| KING, LAURENCE | 2-235-1 CEREMARKS 113 KOSUGI CHO, NAKAHARA KU 14 KAWASAKI 211-0063 JAPAN |
| KING, MALIK | 117 W, 132ND STREET, APT. 1 NEW YORK NY 10027 |
| KING, MARK S. | 62 PRIESTLANDS PARK RD KENT SIDCUP DA15 7HJ UNITED KINGDOM |
| KING, MELANIE | FLAT 20 BUILDING 36 MARLBOROUGH ROAD LONDON SE18 6XD UNITED KINGDOM |
| KING, NICOLA KATHRYN | 21 QUEEN BEE COURT SALISBURY VILLAGE HERTS HATFIELD AL10 9PR UNITED KINGDOM |
| KING, RICHARD B. | 1884 BEANS BIGHT ROAD NE BAINBRIDGE ISLAND WA 98110-2332 |
| KING, RICHARD YUN ZIN | MISSING ADDRESS |
| KING, RONALD C. | 6946 HARVARD STREET CHICAGO IL 60626 |
| KINGDOM OF SWEDEN | RIKSGALDEN LEGAL DEPARTMENT STOCKHOLM SE 10374 SWEDEN |
| KINGDON, DAVID | 168 MOSELLE AVENUE WOOD GREEN LONDON N22 6EX UNITED KINGDOM |
| KINGFISHER CAPITAL CLO LIMITED | KINGFISHER CAPITAL BRAAKSTRAAT 22 LOSSER 7581 EZ NETHERLANDS |
| KINGFISHER PENSION SCHEME | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KINGHAR, SIDDHARTH | 25 RIVER DR SOUTH APT 2910 JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| KINGHORN, JAMES | FLAT A 32 FULHAM PARK GARDENS LONDON SW6 4JX UNITED KINGDOM |
| KINGS CROSS ASSET FUNDING 17 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGS CROSS ASSET FUNDING 2 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGS CROSS ASSET FUNDING 26 SARL | LASALLE GLOBAL TRUST SERVICES 10TH FLOOR 5 CANADA SQUARE LONDON E14 5AQ UNITED KINGDOM |
| KINGS RIVER LIMITED | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| KINGSLEY, KEVIN | 1394 YORK AVE. APT. 6A NEW YORK NY 10021 |
| KINGSNORTH, ANTHONY | 15 MANSION HOUSE CLOSE BIDDENDEN KENT ASHFORD TN278DE UNITED KINGDOM |
| KINGSPORT NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| KINHA, KAPIL | 27/1,DAKSH ROAD STREET NO . 6,NEAR MATACHINTPURNI MANDIR RAMBAGH SHAHDARA(VISHWASNAGAR) DELHI32 INDIA |
| KINKEAD CEMETERY ASSOCIATION | 903 VIKING STREET ALEXANDRIA MN 56308 |
| KINKEL, KLAUS DR. RECHTSANWALT | SONNENRAIN 46 ST. AUGUSTIN 53757 GERMANY |
| KINKENBERG, P.J. | NIEUWENDIJK 24 GELDROP 5662 AE NETHERLANDS |
| KINLOCH, SCOTT S. | 36 PAYNE WHITNEY LANE MANHASSET NY 11030 |
| KINNEAR-NOCK, SCOTT | 7A GLENDALE 8 DEEP WATER BAY DRIVE SHOUSON HILL, HONG KONG SAR CHINA |
| KINNEY HILL CREDIT OPPT. FUND | 660 MADISON AVENUE 17TH FLOOR NEW YORK NY 10021-8405 |
| KINOKUNI SHINKIN BANK, THE | 2-38 HONMACHI WAKAYAMA CITY PREF. JAPAN |
| KINOSHITA, ATSUSHI | 1-1-61 NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KINOSHITA, NORIKO | 3-18-20 MISONO-CHO 13 KODAIRA-SHI 187-0041 JAPAN |
| KINSELLA, MATTHEW J | 8 HAZLEMERE ROAD SEASALTER KENT WHITSTABLE CT5 4AN UNITED KINGDOM |
| KINZLER, HANNELORE | FAHIGASSE 25 FRANKFURT 60311 GERMANY |
| KIOWA POWER PARTNERS LLCA/C TENASKA POWER SERVICES | TENASKA POWER SERVICES CO. 1701 E. LAMAR BLVD. SUITE 100 LAMAR MO 76006 |
| KIPCAK, HUSNU | 244 WEST 72ND STREET APARTMENT 9F NEW YORK NY 10023 |
| KIPCO | KUWAIT PROJECTS COMPANY P.O. BOX 23982 SAFAT 13100 KUWAIT |
| KIPFMUELLER, ERWIN AND HEIDI | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KIPNIS, MIKHAIL | 1483 SHORE PARKWAY APARTMENT 1G BROOKLYN NY 11214 |
| KIRBY, ANDREW LEO | L3 SCENIC VILLAS 18 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| KIRBY, LEO | 115 WENDELL ROAD LONDON W129SD UNITED KINGDOM |
| KIRBY, NICOLA | 17 MAGNOLIA LANE STEEPLE VIEW ESSEX LAINDON SS154HL UNITED KINGDOM |
| KIRCHBRUECHER, JENS WERNER | ROEMERSTRASSE 9 HE DIEBURG 64807 GERMANY |
| KIRCHENKREISAMT WESERMUNDE-HADELN | MATTENBURGER STR. 30 BAD BEDERKESA 27624 GERMANY |
| KIRCHER, MARILYN R. | 1607 S. 126TH STREET OMAHA NE 68144-1431 |
| KIRCHICK, ROBIN | 29 MEADOW COURT STATEN ISLAND NY 10309 |
| KIRCHLICHE ZUSATZVERSORGUNGSKASSE RHEINLAND-WESTFA | SCHWANENWALL 11 DORTMUND 44135 GERMANY |
| KIRCHMAYR, ALFRED | DORNBACHERSTRASSE 107/12 VIENNA 1170 AUSTRIA |
| KIRCHNER, MONICA M. | 3062 CALLE DE MAREJADA CAMARILLO CA 93010 |
| KIRIN, BIBA | 73 WATER'S EDGE RYE NY 10580 |
| KIRK, BRIAN | HALCYON 15 DRUMALINE RIDGE WORCESTER PARK KT4 7JT UNITED KINGDOM |
| KIRKEGAARD, BARBARA J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKEGAARD, THOMAS W. (IRA) | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKENIER, R.C. EN KIRKENIER-TEMPELMAN, A.C.L. | SNIP 3 ZUID-SCHARWOUDE 1722 HD NETHERLANDS |
| KIRKHOFF, MICHAEL J. | 12126 RED OAK COURT S BURNSVILLE MN 55337 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER 153 EAST 53RD ST. NEW YORK NY 10022 |
| KIRKLAND, PAUL JOHN | BACHTELWEG 29 EGG B ZH Z_RICH 8132 SWITZERLAND |
| KIRKMAN, RUTH MARY | 83 HENNIKER ROAD SUFFK IPSWICH IP1 5HF UNITED KINGDOM |
| KIRKS, ELLIS B. & MARCELENE B. | 2107 ENCHANTED LAKE DR LEAGUE CITY TX 77573 |
| KIROU, BEN | 57  KEXBY STREET BALCATTA WA 6021 AUSTRALIA |
| KIRPALANI, RAVI | 3308, TOYOSU CIEL TOWER 5-5-1 TOYOSU 13 KOTO-KU 135-0061 JAPAN |
| KIRRAGE, MARK | 3 TRENCHARD STREET GREENWICH LONDON SE109PA UNITED KINGDOM |
| KIRREH, MICHAEL | 81 ALBERT HALL MANSIONS KENSINGTON GORE LONDON SW7 2AG UNITED KINGDOM |
| KIRSCH, RICHARD J. | 251 SCOTT AVENUE WINNETKA IL 60093 |
| KIRSCHNER, MARILYN | MELVILLE KIRSCHNER TTEE 88 BAYBERRY HILL RD AVON CT 06001 |
| KIRSCHNER, MELVILLE | 88 BAYBERRY HILL RD AVON CT 06001 |
| KIRSHEN, ROBERT | 11857 N.W. 2ND MANOR CORAL SPRINGS FL 33071 |
| KIRSHENBAUM, JEFFREY | 23 WAVERLY PLACE APT. 4R NEW YORK NY 10003 |
| KIRSTEIN, BARRY | MORGAN STANLEY, SMITH BARNEY 301 NORTH LAKE AVENUE PENTHOUSE SUITE PASADENA CA 91101-4107 |
| KIRSTEN, CHRISTOPHER D. | 1035 PARK AVENUE APARTMENT 10A NEW YORK NY 10028 |
| KIRSTEN, FRANZ ALFRED | ZWISCHEN BERGEN 16 GENSINGEN D-55457 GERMANY |
| KIRTON, GARY | 141-10 82ND DRIVE, SUITE 637 JAMAICA NY 11435 |
| KIRTON, JAMES P | 18 OXFORD DRIVE LONDON SE1 2FB UNITED KINGDOM |
| KIRUTTINAN, THOLKAPPIAN | 45 TALBOT STREET SOMERSET NJ 08873 |
| KISHI, SACHIKO | 2-46-10-108 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |
| KISHIE, TOKIYA | 3-2-47 NISHI-AZABU 502 ESUNA ROPPONGI 13 MINATO-KU 106-0031 JAPAN |
| KISHIMOTO, RYUTARO | 1-17-1 SHIROKANE SHIROKANE TOWER #402 13 MINATO-KU 108-0072 JAPAN |
| KISHIMOTO, TATSUSHI | 8-8-11 OKUSAWA 13 SETAGAYAKU 158-0083 JAPAN |
| KISHINCHAND, BHATIA DUSHYANT KUMAR | DEEPIKA DUSHYANT BHATIA PO BOX 393 SHARJAH UNITED ARAB EMIRATES |
| KISSELL, LINDA | 615 E 14TH ST APT 5F NEW YORK NY 10009-3214 |
| KISSELL, LINDA K. | 4720 CENTER BLVD. #1611 LONG ISLAND CITY NY 11109 |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM 900 17TH ST, NW WASHINGTON DC 20006 |
| KISSOUM, ABDELHANI | 30-92 44TH STREET APT. 3L ASTORIA NY 11103 |
| KITA-NIPPON BANK, LTD., THE | TREASURY AND INTERNATIONAL DIVISION 6-7, CHUODORI 1-CHOME, MORIOKA IWATE 020-8666 JAPAN |
| KITAEFF, RACHEL | 24 5TH AVENUE APT 429 NEW YORK NY 10011 |
| KITAGAWA, KOICHI | 1-33-23-603 HAKUSAN 13 BUNKYO-KU JAPAN |
| KITAGUCHI, AKIHIKO | 4-44-1-2702 SUGAMO 13 TOSHIMA-KU 170-0002 JAPAN |
| KITAHORA, HARUKO | 6-46-14-104 SHIMOUMA SETAGAYA-KU 13 TOKYO 154-0002 JAPAN |
| KITAMURA, SHOKO | 2-22-5 KAMIOKA-CHO MEITO-KU 23 NAGOYA 465-0083 JAPAN |
| KITANE, MINAKO | 2-29-9 KOJIMA-CHO LIONS GARDEN CHOFU #304 13 CHOFU-SHI 182-0026 JAPAN |
| KITANO, HIROMI | 307 GARDEN SHIBUYA HIKAWA 2-6-1 HIGASHI 13 SHIBUYA-KU 150-0011 JAPAN |
| KITAURA, SHIGEHIRO | 1/19/2013 UMEGAOKA 13 SETAGAYA-KU 154-0022 JAPAN |
| KITAYAMA, SAWAKA | 3-12-12-605 NISHIGOTANDA 13 SHINAGAWA-KU 141-0031 JAPAN |
| KITAZAWA, ATSUKO | 2-21-8 REGALO NISHIWASEDA 204 NISHIWASEDA 13 SHINJUKU-KU 169-0051 JAPAN |
| KITAZAWA, CHIKA | GRACE ICHIBANCHO 301 3-1, ICHIBANCHO 13 CHIYODA-KU 102-0082 JAPAN |
| KITCHEN, TAYLOR TIMOTHY | 3835 8A STREET SW CALGARY AB T2T 3B6 CANADA |
| KITCHIN, SHERRY | 1598 PETUNIA WAY SANDY UT 84092 |
| KITE-STRYCHARZ, CATHERINE A. | 41 ALCAZAR AVENUE LAWRENCEVILLE NJ 08648 |
| KITEI, JONATHAN M. | 46 WEST 83RD STREET APT. 4B NEW YORK NY 10024 |
| KITMITTO, FIRAS | 2078 OAK SPRING ROAD OAKVILLE ON L6H 5P6 CANADA |
| KITSAKIS, NIKOLAOS | PO BOX 122 PREVEZA 48100 GREECE |
| KITT, CYNTHIA | 22056 SW 128TH CT MIAMI FL 33170-2636 |

| Claim Name | Address Information |
|------------|---------------------|
| KITTELL, ROBERT W. | 172 RIVERSIDE AVENUE RIVERSIDE CT 06878 |
| KITTON, ANDREW | 4 BUTLER AVENUE MDDSX HARROW HA1 4EH UNITED KINGDOM |
| KITZ, H.B. | AND/OR WALET, M.J. APPELBOOMHOF 23 ( 23 ) ALMERE 1326 EC NETHERLANDS |
| KIUCHI, MIHARU | 4-27-1-801 SHIMOMARUKO 13 OTA-KU 146-0092 JAPAN |
| KIVICH, NIKOLA | 133 HOME AVENUE RUTHERFORD NJ 07070 |
| KIVITILA RIITTA | HAMEENKATU 30 C 7 TAMPERE 33200 FINLAND |
| KIYANI, NADEEM MAQSOOD | 4 WORDSWORTH AVENUE SOUTH WOODFORD LONDON E182HE UNITED KINGDOM |
| KIYO BANK, LTD, THE | TREASURY & SECURITIES DIVISION 1-35 HONMACHI WAKAYAMA 640-8656 JAPAN |
| KIYO BANK, LTD. | C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KIYOTA, CHIZU | #501, 1-7-17 HIGASHI-IZUMI 13 KOMAE-SHI, TOKYO 201-0014 JAPAN |
| KIZAKURA CO., LTD. | 53 KAJIWARA-CHO, SHIMOMISU YOKO-OOJI, FUSHIMI-KU KYOTO 612-8242 JAPAN |
| KIZILBASH, RAZA | KAMIYACHO MT COURT 406 TORANOMON 5-2-5 13 MINATO-KU 101-0005 JAPAN |
| KJOME, BENJAMIN L. | 72 2ND PL APT 4 BROOKLYN NY 11231-4162 |
| KKR DEBT INVESTORS II (2006) (IRELAND) L.P. - KKR | (2006) (IRELAND) L.P. - KKR STRATEGIC CAPITAL HOLDINGS GP, LTD. 555 CALIFORNIA STREE 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR STRATEGIC CAPITAL HOLDING I LP | 555 CALIFORNIA STREET, 50TH FL. SAN FRANCISCO CA 94104 |
| KLAAIJSEN, L. | VINKENLAAN 22 GOES 4461 RG NETHERLANDS |
| KLAASSEN, G. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| KLAASSEN, M.J.G. | STALBERGWEG 154 VENLO 5913 BV NETHERLANDS |
| KLAES, F. EDGAR III | 103 OVERBROOK DRIVE GREER SC 29650-1246 |
| KLAHR, PHILLIP | 144-48 70 RD FLUSHING NY 11367 |
| KLAJMAN, ALEXANDER | 1230 AVENUE Y APT C8 BROOKLYN NY 11235 |
| KLAPPEMBACH CHILDE, CELTA | BENITO BLANCO 1293 AP. 1001 MONTEVIDEO CP 11300 URUGUAY |
| KLAR, LISA | 303 W 21ST ST APT 6D NEW YORK NY 10011-3085 |
| KLARNER, CHRISTL | LAMBRECHTSTR. 17 ANSBACH D-91522 GERMANY |
| KLARREICH, LYNN MALEN (FMT CO CUST IRA | ROLLOVER FBO LYNN MALEN KLARREICH) 150 E 77TH ST., #9E NEW YORK NY 10021 |
| KLASS, GREGORY A | 10 HANOVER SQAURE APARTMENT 7N NEW YORK NY 10005 |
| KLAUSEN, J. & H. ELBERS | HOU FYRVEJ 11 TRANEKAER DK 5953 DENMARK |
| KLAVER, F.W. EN | C.M.L.G KUYPERS GRENSSTRAAT 19 EKSEL B 3940 BELGIUM |
| KLD RESEARCH AND ANALYTICS INC | 121 HIGH ST STE 400 BOSTON MA 21102475 |
| KLEAGER | 0214 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KLEBBE, MEGAN | 1621 HOLLY AVENUE DARIEN IL 60561 |
| KLEEBERG, BERNHARD | ST.-GEBHARD-PLATZ 4 KONSTANZ 78467 GERMANY |
| KLEEFELD, KENNETH R. | 14 FOREST STREET APT. 107 MONTCLAIR NJ 07042 |
| KLEES, HOLGER | FLAT 7 290 BOARDWALK PLACE LONDON E145GD UNITED KINGDOM |
| KLEIGREWE, FRANZ | LINNEFANTSTRASSE 15 GEILSENKIRCHEN D-45894 GERMANY |
| KLEIN KOERKAMP, C.H. & G.J.A.M. KLEIN KOERKAMP-KLE | GENTIAAN 17 DALFSEN 7721 HA NETHERLANDS |
| KLEIN, ARLENE | 9 RED ROOF DRIVE RYE BROOK NY 10573 |
| KLEIN, BERD AND HEDWIG | AM SELDER 10 KEMPEN D-47906 GERMANY |
| KLEIN, CHRISTEL | DROEHNENSTR. 68 HANNOVER 30455 GERMANY |
| KLEIN, CLAIRE & LAWRENCE, TTEE CLAIRE KLEIN REV TR | 4728 FANCY LEAF COURT BOYNTON BEACH FL 33436 |
| KLEIN, DANIEL | P.O. BOX W1128 MONKS HILL, COBBS-CROSS ST. PAUL ANTIGUA AND BARBUDA |
| KLEIN, EVELYN H. | 989 NW SPRUCE ST, # 126 CORVALLIS OR 97330 |
| KLEIN, JENNIE LEE | FLAT 3 245 TURNERS HILL HERTS CHESHUNT EN8 9DG UNITED KINGDOM |
| KLEIN, JOSEPH MR. | 6367 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| KLEIN, KARYN, I.R.A. | 21 MOUNTAIN RIDGE DRIVE LIVINGSTON NJ 07039 |
| KLEIN, KATHARINA & MANFRED | HEINRICH-KEMP-WEG 16 52499 BAESWEILER GERMANY |

| Claim Name | Address Information |
|---|---|
| KLEIN, LARA | 31 BAY BREEZE DRIVE TOMS RIVER NJ 08753 |
| KLEIN, LAUREN | 22 KOLBERT DRIVE SCARSDALE NY 10583 |
| KLEIN, LAWRENCE AND CLAIRE TTEE | CLAIRE KLEIN REV. TRUST 4728 FANCY LEAF CT. BOYNTON BEACH FL 33436 |
| KLEIN, MARTIN P. | 2 SHERWOOD FARM ROAD FAR HILLS NJ 07931 |
| KLEIN, PETER M. & ELLEN M. | 22 SANDALWOOD DR. LIVINGSTON NJ 07039-1409 |
| KLEINBAUM, KIMBERLY | 1035 5TH AVENUE NEW YORK NY 10028 |
| KLEINEBERG, ANDRE | AN DER NACHTWEIDE 24 HE NIEDERDORFELDEN 61138 GERMANY |
| KLEINLEIN, M.A. | DIEPENBROCKLAAN 12 BILTHOVEN 3723 KL NETHERLANDS |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KLEINMAN, LEONID | 250 GORGE ROAD APARTMENT 16H CLIFFSIDE PARK NJ 07010 |
| KLEINMANN, PETER | PO BOX 5495 NEW YORK NY 10185 |
| KLEINPENNING, H.J.H. | SCHILDERSPOORT 3 ZEVENAAR 6901 DR NETHERLANDS |
| KLEMANN, C.M.M. EN KLEMANN-SURENDONK, J.S.M. | MOLENACKER 90 OISTERWIJK 5061 KT NETHERLANDS |
| KLEMMER, PETER | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| KLEMZ, BENJAMIN | 4906 MONTGOMERY AVE DOWNERS GROVE IL 60515-3418 |
| KLERKEN-WELLES, J.E.E. | NELLENWEG 8 VENLO 5927 PN NETHERLANDS |
| KLIER, CORINNA-KIM | BUSCHUNGSTRASSE 32 HE WIESBADEN 65205 GERMANY |
| KLIEWE, JESSICA L. | 936 GARDEN STREET APT. 1 HOBOKEN NJ 07030 |
| KLIMM, WERNER | GOETHESTRASSE 48 OHRINGEN D-74613 GERMANY |
| KLIMOV, VYACHESLAV | 215 EAST 95TH ST APT. 7C NEW YORK NY 10128 |
| KLINDWORTH, MICHAEL | BARENHAST 2A D-30916 ISERNHAGEN 30916 GERMANY |
| KLINE GALLAND CENTER | C/O CAIN BROTHERS NEW YORK NY 10017 |
| KLINE, DIXIE T. | PO BOX 1796 ALMA AR 72921 |
| KLINE, FAYE B. | 303 ROUTE 39W ARCADE NY 14009-9743 |
| KLINE, SARAH | 330 E 75TH ST APT 5F NEW YORK NY 10021 |
| KLINE, STEPHEN | 55 CEDAR DRIVE MASSAPEQUA NY 11758 |
| KLINGE, JUERGEN | KAAKWEG 8A GOETTINGEN D37077 GERMANY |
| KLINGER, CHARLES F | 313 NORTH STATE STREET WESTERVILLE OH 43082 |
| KLINK, ARNO & ERIKA | AHORNALLE 32 ERKNER 15537 GERMANY |
| KLIPPEL, ALMUT | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLISCHAN, THOMAS | HILGENDORFWEG 7 HAMBURG 22587 GERMANY |
| KLOBERDANZ, DAVID KRUNCH W. | 561 LORIDANS DR. NE ATLANTA GA 30342 |
| KLODASKI, BRIAN | 12 THIRD STREET RUMSON NJ 07760 |
| KLOHN, HENNING | AN DER ALTEN SCHULE 3 G BARSBUTTEL D-22885 GERMANY |
| KLONSKY, DANIEL S. | 34 FLAMINGO ROAD ROSLYN NY 11576 |
| KLOOSTERBOER, HARRY | PRINSENDREEF 10 BUS 2 KAPELLEN 2950 BELGIUM |
| KLOOSTERGEMEENSCHAP BROEDERS VAN LIEFDE | STROPSTRAAT 119 GENT 9000 BELGIUM |
| KLOOSTERGEMEENSCHAP ZUSTERS ST. VINCENTIUS GYZEGEM | PACHTHOFSTRAAT 1 GYZEGEM 9308 BELGIUM |
| KLOP, G.B., DRS. | HERMELIJNVLINDER 21 OOSTERHOUT 4904 ZD NETHERLANDS |
| KLOPPENBORG SKR, DORTE | THE OAKS, 2 HIGHVIEW PLACE ARTERBERRY ROAD LONDON SW20 8AL UNITED KINGDOM |
| KLOSS, BURKHARD | 41 GREAT DELL HERTS WELWYN GARDEN CITY AL8 7HP UNITED KINGDOM |
| KLOSTER, RYAN | GROUND FLOOR FLAT 31 COMYN ROAD BATTERSEA SW11 1QB UNITED KINGDOM |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KLS DIVERSIFIED MASTER FUND LP | 140 EAST 45TH STREET, 39TH FLOOR NEW YORK NY 10017 |
| KLUG, KIM | WASSERSTR. 21 EITORF 53783 GERMANY |
| KLUG, KLAUS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KLUGE, ROLAND | 133 ESSEX ST APT 603 NEW YORK NY 10002-2381 |

| Claim Name | Address Information |
|---|---|
| KLUMB, CHRISTOPHER | 175 SKILLMAN AVE BROOKLYN NY 11211 |
| KLUS, NANCY L., TTEE | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KLUS, RICHARD - IRA | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KLUSAK, GEORG | KLEINSCHMIDTSTRASSE 22 FRANKFURT 60431 GERMANY |
| KLUSMEYER, ANKE | ACKERSTR. 43 OLDENBURG 26121 GERMANY |
| KLVINHAAR, A. | ERICAPARK 32 ALPHEN AAN DEN RYN 2403 EG NETHERLANDS |
| KM IMMOBILIENSERVICE GMBH | ERLERSTRASSE 7 INNSBRUCK 6020 AUSTRIA |
| KNABLE | 0043 WILD ROSE GLENWOOD SPRINGS CO 81623 |
| KNAPMAN, ANGELA C | 1 HIGHLAND COURT MEWS OFF HIGHLAND COURT GORDON ROAD SOUTH WOODFORD E18 1RE UNITED KINGDOM |
| KNAPP, ADAM | 235 EAST 95TH STREET APT. 27K NEW YORK NY 10128 |
| KNAPP, BARRY C. | 205 SYLVANIA PLACE WESTFIELD NJ 07090 |
| KNAPP, BRIAN | 53 PARK PLACE PH J NEW YORK NY 10007 |
| KNAPP, JONATHAN J. | APARTMENT 164 PAPAGAYO RESORT WILLEMSTAD NETHERLANDS ANTILLES |
| KNAPP, RONALD | 8785 N AWL RD PARKER CO 80138 |
| KNAUER, WILLIAM J | POA DONNA KNAUER 404 ROYAL CRESCENT COURT ST. AUGUSTINE FL 32092 |
| KNAUS, PETER | POSTFACH 232 TEUFEN AR 9053 SWITZERLAND |
| KNAUSS, ELIZABETH | 320 E 22ND ST APT 8B NEW YORK NY 10010-5706 |
| KNAUT, JASON | 350 SOUTH JACKSON STREET APARTMENT 439 DENVER CO 80209 |
| KNAUT, MALITTA L. | 192 PRECINT ST MIDDLEBORO MA 02346 |
| KNEE, RICHARD W. | 212 AMHERST CT UNIT C BLOOMINGDALE IL 60108-2033 |
| KNEIPPER, RYAN | 249 EAST 10TH STREET APT 14 NEW YORK NY 10009 |
| KNELLER, MAKSIM | 101 SHELDRAKE PL APT 20 MAMARONECK NY 10543-5902 |
| KNEPPER, GREGG B. | 166 E 34TH ST APT 2L NEW YORK NY 10016-0289 |
| KNESBACH, DEAN J | 50 SAW MILL RD UNIT 4106 DANBURY CT 06810-5146 |
| KNIAJER, YARON | 3 TOWER COURT MACKENNAL STREET LONDON NW87DL UNITED KINGDOM |
| KNIER, LAUREN | 191 EAST 76TH STREET APARTMENT 6E NEW YORK NY 10021 |
| KNIER, SARAH ANN | 201 E 87TH ST PH NEW YORK NY 10128-3203 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KNIGHT RIDDER INC MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KNIGHT, DEBORAH | 1400 DAPHINE ST PENSACOLA FL 32506 |
| KNIGHT, KEVIN M | 24 UPLANDS PARK ROAD ESSEX RAYLEIGH SS6 8AJ UNITED KINGDOM |
| KNIGHT, NICHOLA | 40 HAREBELL CLOSE ESSEX BILLERICAY CM12 0TB UNITED KINGDOM |
| KNIGHT, RILEY | 344 WEST 72ND STREET APARTMENT 3-G NEW YORK NY 10023 |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND LP | 623 FIFTH AVENUE 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTHEAD MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC ATTN: LAURA TORRADO 623 FIFTH AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| KNIGHTLY, DIANA B. | 700 HIGH STREET DEDHAM MA 02026 |
| KNIGHTS OF COLUMBUS | SCHOLARSHIP ACCOUNT 4 LONGWOOD AIKEN SC 29803 |
| KNIGHTS OF COLUMBUS CHARITIES USA, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS MUSEUM, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS PENSION FUND | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS, JILL DESMONDE | 8 PARRETT MEAD SOUTH PERROTT, NEAR BEAMINSTER DORSEY DT8 3PQ UNITED KINGDOM |
| KNIGHTSBRIDGE 2007-1 CLO LTD | 60 WALL STREET 18TH FLOOR NEW YORK NY 10005 |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL 2001 BUTTERFIELD RD STE 700 DOWNERS GROVE IL 605155471 |
| KNIJFF, A.V.D. | HEIRSTRAAT 9 BEEK 6191 JR HOLLAND |
| KNIJFF, P.J. | MEVROUW P.C. KNIJFF-VAN DER TOORN GRAVIN JACOBALAAN 23 'S GRAVENHAGE 2553 GX |

| Claim Name | Address Information |
|---|---|
| KNIJFF, P.J. | NETHERLANDS |
| KNIPE, DANIEL | 1218 WASHINGTON STREET APT 7 HOBOKEN NJ 07030 |
| KNIPP, JAMES | 13002 SOUTHEAST 285TH ST AUBURN WA 98092 |
| KNIPSCHILD, S.A.G & M.H.J. KNIPSCHILD-DELIEGE | AVENUE CERAMIQUE 22 K MAASTRICHT 6221 KV NETHERLANDS |
| KNITTEL, ANNEMARIE * 18.02.1949 | GEISLATSRIEDER STR. 21 BIDINGEN 87651 GERMANY |
| KNOBIAS.COM  LLC | 875 NORTH PARK DR. BLDG 2- SUITE 500 RIDGELAND MS 39157 |
| KNOFF, GUENTER UND WOEGER-KNOFF, ELISABETH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KNOL, C. EN/OF A. KNOL-VAN HOUDT | SPARRENLAAN 6 HUIZEN 1272 RN NETHERLANDS |
| KNOL, S.G. | NEKKERWEG 65 1461 LE ZUIDOOSTBEEMSTER NETHERLANDS |
| KNOLLER, PETER UND MAVITTA | KURPFULFSTR. 10 MAXDORF 67133 GERMANY |
| KNOPMAN, ELIZABETH | 2900 THOMAS AVE S APT 2103 MINNEAPOLIS MN 55416-4106 |
| KNOPP, DARRYL | 2-3-1 ATAGO #2210 ATAGO FOREST TOWER 13 MINATO-KU 105-0002 JAPAN |
| KNORLE, ALFRED | FRIEDRICH - EBERT - STR. 45 BUDENHEIM D-55257 GERMANY |
| KNOTEK, ANDREW J. | 806 GREY AVE. EVANSTON IL 60202 |
| KNOUS | 575 RIVERSIDE DRIVE BASALT CO 81621 |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA PO BOX 10066 KNOXVILLE TN 37939 |
| KNOWLES, ALEXANDER B. | 108 SOUTHWEST AVENUE JAMESTOWN RI 02835 |
| KNOWLES, SANDRA J. | 31 YORKSHIRE GARDENS LONDON N182LD UNITED KINGDOM |
| KNOWLTON II, HAROLD | 229 HAFLINGER ROAD NORCO CA 92860 |
| KNOWLTON, MARIE NOELLE | 402 EAST 74 STREET APARTMENT 2D NEW YORK NY 10021 |
| KNOX | PO BOX 2084 BASALT CO 81621 |
| KNOXVILLE NOMINEE LP | 10350 ORMSBY PARK PL #300 LOUISVILLE KY 40223 |
| KNOXVILLE UTILITIES BOARD | 445 SOUTH GAY STREET #500 KNOXVILLE TN 37902 |
| KNP/LBTI/LBIK | LEHMAN BROTHERS INVESTMENTS KOREA INC 110 HANWHA BUILDING SOGONG-DONG, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| KNUDSEN, CHRISTOPHER | FLAT F, 41/F, BLOCK 3, THE ZENITH 258 QUEEN&#039;S ROAD EAST H WAN CHAI HONG KONG |
| KNUDSVIG, BELKIS J | 2 ONONDAGA RYE NY 10580 |
| KNUPP, WALTER & EDITH | GROSSACHERSTRASSE 27 OBERWIL-LIELI 8966 SWITZERLAND |
| KNUTH, ALLISON | 400 W 63RD ST APT 408 NEW YORK NY 10069-0443 |
| KNUTH, JOHAN | 52 WENDOVER COURT CHILTERN STREET LONDON W1U 7NU UNITED KINGDOM |
| KNUTSON | 104 WILLIAMS WAY ASPEN CO 81611 |
| KO CHING WAH AND LO LAI KWAN ALICE | FLAT B, 37/F LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG |
| KO, HO YIN DAMIEN | FLAT 18D, BLOCK 17 PROVIDENT CENTER H NORTH POINT HONG KONG |
| KO, I TLEN | 16F-10, XING YI ROAD, SEC. 5 TAIPEI TAIWAN, PROVINCE OF CHINA |
| KO, MATTHEW | KACHIDOKI HEIGHTS 808 9-7 KACHIDOKI 3-CHOME, CHUO-KU 13 TOKYO 104-0054 JAPAN |
| KO, MYLLIE | 53 HUME AVENUE #02-05 PARC PALAIS 589751 SINGAPORE |
| KO, RAYMOND P. | 240 RIVERSIDE BOULEVARD APARTMENT 20C NEW YORK NY 10069 |
| KO, SERENA F. | 400 CHAMBERS STREET APARTMENT 12E NEW YORK NY 10282 |
| KO, SIMON CHUN WING | 490 QUEEN'S ROAD WEST,  SUN ON BUILDING, 3/F, FLAT 'N', WESTERN DISTRICT HONG KONG HONG KONG |
| KO, SIU TING | ROOM 2115 YIU HEI HOUSE TUNG HEI COURT SHAUKEIWAN HONG KONG HONG KONG |
| KOAY, SIU CHOON | 22B BELLA VISTA 3 YING FAI TERRACE CENTRAL HONG KONG HONG KONG |
| KOAY, SWEE SIN | 35B GOLDWIN HEIGHTS, 2 SEYMOUR ROAD, MIDLEVELS, HONG KONG HONG KONG |
| KOBAYASHI, HARUKA | INADA HOUSE 202 1-13-14 TAKABAN 13 MEGURO-KU 152-0004 JAPAN |
| KOBAYASHI, MAIKO | 1-15-19, KAKINOKIZAKA 13 MEGURO-KU 152-0022 JAPAN |
| KOBAYASHI, NAOKI | URAWA-KU HIGASHI-NAKACHO 18-3 LUMIERE NIGOUKAN #202 11 SAITAMA-SHI 330-0056 JAPAN |

| Claim Name | Address Information |
|---|---|
| KOBAYASHI, NOZOMI | 307-3-5-6 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOBELL, STACEY | 10322 VENITIA REAL AVE APT 103 TAMPA FL 33647-4028 |
| KOBI, D. CASEY | 303 WEST 66TH STREET APT. 3BW NEW YORK NY 10023 |
| KOBIELSKI, CAROL | 15 HOLIDAY LANE ENFIELD CT 06082 |
| KOBIELSKI, CAROL A. | 90 PROSPECT AVENUE APARTMENT 8C HACKENSACK NJ 07601 |
| KOBIELSKI,CAROL A. | 18 HILLCREST RD ENFIELD CT 60824014 |
| KOBKE, ESBEN ANDREAS | 2 SEACON TOWER 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| KOBLER, TYHOA | ROOM 2630 FOUR SEAONS PLACE CENTRAL HONG KONG HONG KONG |
| KOBRIN, ROBERT H. | 36 EASTMONT RD. HOLLYWOOD FL 33021 |
| KOBYLECKYJ, OKSANA L. | 62 KIERNAN ROAD CAMPBELL HALL NY 10916 |
| KOCH FINANCIAL CORPORATION | 17550 NORTH PERIMETER DRIVE SUITE 300 SCOTTSDALE AZ 85225 |
| KOCH GLOBAL PARTNERS LLC | KOCH GLOBAL PARTNERS, LLC C/O KOCH CAPITAL MARKETS, LLC 20 EAST GREENWAY PLAZA, SUITE 800 HOUSTON TX 77046 |
| KOCH SUPPLY & TRADING LP(MNSA) | 4111 E. 37TH ST. NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | 260 ORCHARD ROAD, #11-01/09 THE HEEREN THE HEEREN 238855 SINGAPORE |
| KOCH, ALBRECHT AND GISELA | LUTHERSTR. 9 DREIEICH D63303 GERMANY |
| KOCH, ANDREAS | AM BAUM 32 HAMBURG 21029 GERMANY |
| KOCH, DAVID L. | 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W2 5DL UNITED KINGDOM |
| KOCH, GERTRUDE B. | 1224 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| KOCH, JOHANN | STOCKHAM 6 AUGER 83454 GERMANY |
| KOCH, KLAUS | AM RING 33 TECKLENBURG D-49545 GERMANY |
| KOCH, LORE | RAHLSTEDTER STR. 29 HAMBURG 22149 GERMANY |
| KOCH, MATTHEW | 2035 LARKIN ST. SAN FRANCISCO CA 94109 |
| KOCH, PAULINE | AM RING 33 TECKLENBURG D49545 GERMANY |
| KOCH, PETER, DR. | STEINSTR. 44 HUERTH D-50354 GERMANY |
| KOCH, RENATE | DAHLIENWEG 18 ISERNHAGEN 30916 GERMANY |
| KOCH, THOMAS H | 215 EAST 68TH STREET APT 14B NEW YORK NY 10021 |
| KOCHAR, SAHIL | 115 MORRIS STREET APARTMENT 1337 JERSEY CITY NJ 07302 |
| KOCHAR, SHARAD | A1401 LAKE PLEASANT, LAKE HOMES PHASE II CHANDIVALI MUMBAI INDIA |
| KOCHER, SHARON | 3345 STAR CREEK CT. GREEN BAY WI 54311 |
| KOCHHER, SUNIL | 40 PINFOLD COURT MORRIS PLAINS NJ 07950 |
| KOCINSKI, CHRISTOPHER | 4343 N WESTERN AVE APT 401 CHICAGO IL 60618-5265 |
| KOCKELBERGH, ANTONIA | LEESTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| KOCMAN, JOSHUA J | 25332 GETTYSBURG ROAD PLAINFIELD IL 60544 |
| KODA, EISEI | 4-16-17-408 KAMINOGE 13 SETAGAYA-KU 158-0093 JAPAN |
| KODAK RETIREMENT INCOME PLAN | C/O BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| KODALI, MOSES R | 1440 BROOKSIDE DR UNION NJ 07083 |
| KODANCHA, ROHIT | A-603, 6TH FLOOR, CIRRUS - "A", COSMOS PARADISE, OPP. DEV DAYA NAGAR, POKHRAN ROAD NO.1, MH THANE 400606 INDIA |
| KODAPULLY, RAJAT | 301, MARATHON VASTHU SECTOR 20, AIROLI MH NEW MUMBAI 400708 INDIA |
| KODDERMANN, RALF | SAALGASSE 14 FRANKFURT 60311 GERMANY |
| KODIBAGKAR, ARCHANA | 4036 LANTANA LANE. PLANO TX 75093 |
| KODIS, M. MILTON | 991 SLIGO RD N YARMOUTH ME 04097-6210 |
| KODLAPUR, KEDAR | 120 SPRINGRIDGE DRIVE BERKELEY HEIGHTS NJ 07922 |
| KOEBELI, MARCEL | GEHRENBOECKLI SZ SCHINDELLEGI 8834 SWITZERLAND |
| KOEBERLE, CHRISTA & HERMANN | BUHNHOFSTR. 2 WALDENHOFEN 87448 GERMANY |
| KOECHELER, JOHN E. | 1 ADELAIDE ST RYE NY 10580-3701 |
| KOECHLIN, MARY BETH | 276 OCEAN BLVD ATLANTIC BEACH FL 32233-5226 |
| KOECHLING, HERMANN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |

| Claim Name | Address Information |
|---|---|
| KOEHNKE, KENNETH | 201 SCHEMMER ST. BURLINGTON WI 53105-1833 |
| KOEKKOEK, WILLEM BASTIAAN | FLAT 12 HAYS GALLERIA 2 BATTLE BRIDGE LANE LONDON SE1 2HL UNITED KINGDOM |
| KOELBEL, DANA | 138 BURNEY BLVD MASTIC NY 11950-1336 |
| KOELLEN, DR.ING.OTTMAR | HAMMERSTRASSE 9 BREMEN 28199 GERMANY |
| KOEMAN, A.C. AND C. PAASSE | SURINAMELAAN 6 HILVERSUM 1213 VN NETHERLANDS |
| KOENEN, AUSTIN V. | 117 OSPREY POINT LANE KIAWAH ISLAND SC 29455 |
| KOENIG, ANDREA | LERCHENWEG 17 HE ALTENSTADT-WALDSIEDLUNG 63674 GERMANY |
| KOENIG, ERIKA | SCHAFSTRIFT 14 HAMBURG 22175 GERMANY |
| KOENIGS, M.C. | JOHANNES VERHULSTSTRAAT 58 II AMSTERDAM 1071 NG NETHERLANDS |
| KOENIGSBERG, DAVID I. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENIGSBERG, JUDY Z. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENRAAD, BOEL | OOSTMEERS 31 BRUGGE 8000 BELGIUM |
| KOEPCHEN, ALMUT | GERARDSBROICH 77 GEMMENICH B-4851 BELGIUM |
| KOEPEL, JOAN | 296 RACQUET CLUB RD. #105 WESTON FL 33326 |
| KOEPPEN, CHRISTINE | 17 COURTER STREET BASKING RIDGE NJ 07920 |
| KOERNER, PETER | BURGSTALLSTRASSE 8 73344 GRUIBINGEN GERMANY |
| KOFMAN, LEON | 16 LORI LANE HOLMDEL NJ 07733 |
| KOFMAN, YAAKOV | 0-79  27TH STREET FAIR LAWN NJ 07410 |
| KOGA, EMI | #3306, 2-16-7 KONAN 13 MINATO-KU 108-0075 JAPAN |
| KOGAN, ELIAS | C/O DANIEL BORSUK AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| KOGAN, EUGENE | 800 GREENWOOD AVE APT 3C BROOKLYN NY 11218-1332 |
| KOGAN, JOE | 500 WEST 56TH ST, #2101 NEW YORK NY 10019 |
| KOGAN, SVETLANA | 1245 AVENUE X, APT: 1-M BROOKLYN NY 11235 |
| KOGLER, HUBERT DR | AM ELLERSDAHL 5 METTMANN 40822 GERMANY |
| KOGOI, GIOVANNI & INGRID MARIA | DR.-KARL-ASCHOFF-STR. 24 BAD KREUZNACH 55543 GERMANY |
| KOGUT, KAYSHA | 94 CREST DRIVE MANHATTAN BEACH CA 90266 |
| KOH, DAE SUK | 16C TOWER 7, BEL-AIR ON THE PEAK, 68 BEL-AIR PEAK AVENUE, ISLAND SOUT HONG KONG SAR CHINA |
| KOH, JAY | FLAT 5 87 MARYLEBONE HIGH STREET MARYLEBONE W1U 4QU UNITED KINGDOM |
| KOH, STEPHEN | 1770 GEORGE COURT GLENVIEW IL 60025 |
| KOHAN, SAMI | 500 DRIGGS #604 BROOKLYN NY 11211 |
| KOHL, RUEDIGER | HENNIGESSTR. 10 HANNOVER 30451 GERMANY |
| KOHLER, CHRISTIAN | WEINBERGSTR. 4511 WEINHEIM 69469 GERMANY |
| KOHLER, KAROLIN | WEINBERGSTR. 4511 WEINHEIM 69469 GERMANY |
| KOHLHAMMER, HERTA | BRANDAVERWEG 13B A-8054 GRAZ AUSTRIA |
| KOHLI, RANJIT | FLAT 2 43 SLOANE GARDENS LONDON SW1W 8ED UNITED KINGDOM |
| KOHLI, SUNNY | PANCHDEEP SOCIETY SEC 29 E4 0:2 VASHI NAVI MUMBAI 400703 INDIA |
| KOHLI, UPKAR SINGH | 5 KESSLER FARM DRIVE, APT #162 NASHUA NH 03063 |
| KOHLMEYER, KURT | 400 WASHINGTON ROAD LAKE FOREST IL 60045 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KOHN, PHILIP F. AND BETTY | JOINT LIVING TRUST 2235 THROOP AVE BRONX NY 10469-5818 |
| KOHN, ROSEMARIE | 571 AVELLINO ISLES CIR. APT. 27202 NAPLES FL 34119 |
| KOHYA, SAJID S | 51 LAWRENCE CLOSE LONDON E3 2BQ UNITED KINGDOM |
| KOIDE, JUNKO | 5-19-32  I-313 SEKIMACHI KITA 13 NERIMA-KU 177-0051 JAPAN |
| KOIKE, SONOKO | 1308-33 OSAWA 11 KOSHIGAYA CITY 343-0025 JAPAN |
| KOIVISTO, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOJIMA, AIKO | 3-22 MOEGINO AOBA-KU 14 YOKOHAMA CITY 227-0044 JAPAN |
| KOJIMA, MIDORI | PHOENIX HIGASHIAZABU 802 2-4-6 HIGASHI-AZABU 13 MINATO-KU 1060044 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, G.M. | VAN HEEMSKERKCKLAAN 9 DOORN 3941 WB NETHERLANDS |
| KOK, H.A.J. | OVERMEERSEWEG 111B NEDERHORST DEN BERG 1394 BH NETHERLANDS |
| KOK-SLUIJK, M.C. & N.C.M. KOK | HET PRIEEL 7 ZUTPHEN 7207 MR NETHERLANDS |
| KOKATE, SAMEER | 8, ADITYA PLOT 42, SECTOR 29 VASHI MH NEW MUMBAI 400705 INDIA |
| KOKS, T.L.M. EN | KOKS-VAN ZWET, J.A. DU MEELAAN 534 ZOETERMEER 2722 ZL NETHERLANDS |
| KOLADE, NIYI | 4 CUTHBERT GARDENS SOUTH NORWOOD SE256SS UNITED KINGDOM |
| KOLAK, GABE | 205/1 SERGEANTS LANE NSW ST LEONARDS 2065 AUSTRALIA |
| KOLB, CHRISTOPHER | 4424 BELLA VISTA DR LONGMONT CO 80503 |
| KOLBO, ALICIA H | 2401 NE BLAKELEY ST APT 256 SEATTLE WA 98105-3252 |
| KOLBRENER, MICHAEL M | 7891 SCENIC DR BOULDER CO 80303 |
| KOLE, JAMES | 65 NORTH FULLERTON AVE. MONTCLAIR NJ 07042 |
| KOLENIK, LAUREN | 24 HARRIET PLACE MASSAPEQUA NY 11758 |
| KOLEV, BORISLAV | 4-74 48TH AVENUE APT PH-2F LONG ISLAND CITY NY 11109 |
| KOLHAR, KAUSTUBH | 903, JAMNADAS TOWER LBS MARG BEHIND HOTEL AIRWAYS GHATKOPAR (W), MH MUMBAI INDIA |
| KOLISETTY, RAMGOPAL | 31 CORNELL DRIVE EAST BRUNSWICK NJ 08816 |
| KOLL, CHRISTIAN | 6426 ROPPEN HNR 125 AUSTRIA |
| KOLLA, RAVIKANTH | 32 HADLER DRIVE SOMERSET NJ 08873-3357 |
| KOLLANDER, RAHN | 1001 27TH AVE., S.E. MINNEAPOLIS MN 55414-2701 |
| KOLLIN, JEFFREY J. | 12 STONEHAM DRIVE LIVINGSTON NJ 07039 |
| KOLLMANN, IDA & MEIR | 37 EINSTEIN ST RAANANA 43272 ISRAEL |
| KOLOBOV, ALEXANDER | BEOLINDER STRABE 3 OFFENBURG 77656 GERMANY |
| KOLOGY, KEVIN PAUL | 225 WASHINGTON AVENUE CHATHAM NJ 07928 |
| KOLOSSOVSKY, DMITRI | 45 OCEANA DR E #3B BROOKLYN NY 11235 |
| KOLOVOS, JOHN K. | 72 BYRANT PLACE WESTWOOD NJ 07675 |
| KOLTAS, SONIA S. | 6708 W. 90TH STREET OAK LAWN IL 60453 |
| KOLYMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN LTD. 4TH FLOOR HARBOUR CENTER, NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| KOMAE, SUSAN | 5251 ORCHARDRIDGE COURT CINCINNATI OH 45239 |
| KOMAEE, NOOSHIN | 750 COLUMBUS AVENUE APT 9Q NEW YORK NY 10025 |
| KOMAROMY, LUCY | FLAT2 17 STRATHBLAINE ROAD LONDON SW11 1RG UNITED KINGDOM |
| KOMATSU, YUMIKA | TAKABASHI 12-1-1005 KOUTOU-KU 13 TOKYO 135-0005 JAPAN |
| KOMATSUBARA, YAYOE | 601 ADENIUM TAKANAWA 2-1-9 TAKANAWA 13 MINATO-KU 108-0074 JAPAN |
| KOMER, MILU E | 236 NAVESINK AVE. ATLANTIC HIGHLANDS NJ 07716 |
| KOMMUNALBANKEN AS | POSTBOKS 1210 VIKA 0110 OSLO NORWAY |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL P.O BOX 56018 LIMASSOL CY-3304 CYPRUS |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | C/O KOMMUNALKREDIT AUSTRAI AG ATTN : MAG. GERLINDE MAYERHOFER-FRAS - LEGAL DEPARTMENT TURKENSTRASSE 9 VIENNA A-1092 AUSTRIA |
| KOMMUNEKREDIT | KOMMUNEKREDIT KULTORVET 16 BOX 1120 COPENHAGEN K 1009 DENMARK |
| KOMMUNINVEST I SVERIGE AB | DROTTNINGG. 2 70142 OREBRO SWEDEN |
| KOMORIYA, TAKAKI | 3-16-8 #808 SHIROKANEDAI 13 MINATO-KU 108-0071 JAPAN |
| KOMP, ROY AND ELIZABETH | HILL HARLING FARM EAST HARLING NORWICH NORFOLK NR162LL UNITED KINGDOM |
| KOMURA, TADATSUGU | 1-10-301 ICHIGAYA-NAKANO-CHO 13 SHINJUKU-KU 162-0064 JAPAN |
| KON, MOTOKO | 3-4-1-1-206 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| KONAN, ATAKAN | CIFTEHAVUZLAR, GULDEN SOKAK OZDEN APT. NO 11 D. 11 KADIKOY, ISTANBUL TURKEY |
| KONASANI, RAMACHANDRA RED | MISSING ADDRESS |
| KONCZATY, SERGE | FLAT 55, STOURCLIFFE CLOSE STOURCLIFFE STREET LONDON W1H 5AR UNITED KINGDOM |
| KONDO, KORETADA | 50 BURROUGHS RD EASTON CT 06612-1410 |
| KONDO, TAKAAKI | 504 ESTARDHILLS 1-44-12 NISHIHARA 13 SHIBUYA-KU 151-0066 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| KONDO, TOMOKI | 5-11-9-404 KAMIIKEDAI 13 OTAKU 145-0064 JAPAN |
| KONDZIOLKA, HARRIET A. | 1111 W. PRAIRIE PARK RIDGE IL 60068 |
| KONE, ITHIA | 99 MCNEIL ROAD LONDON SE5 8PZ UNITED KINGDOM |
| KONECNY, MANFRED | DONAUFELDER STR. 52/26 WIEN 1210 AUSTRIA |
| KONFAL, TIMOTHY J. | 496 ARDEN ROAD COLUMBUS OH 43214 |
| KONG, BYRON J. | 665 PARK HILL ROAD DANVILLE CA 94526 |
| KONG, CHERUN | 309 BAY 8 STREET BROOKLYN NY 11228 |
| KONG, JUNBO | 359 W 53RD ST APT 3B NEW YORK NY 10019-5719 |
| KONG, LUKE KWOK | FLAT B6 19/F CHEUNG WAH BLDG 293 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| KONG, PATRICIA X. | 6622 17TH AVE. BROOKLYN NY 11204 |
| KONG, WENG YAN | #602 APARTMENTS NISHIAZABU 4-15-2 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KONGREGATION DER BARMHERZIGEN SCHWESTERN VOM HEILI | KONRADISTR. 4 ALLENSBACH 78476 GERMANY |
| KONGREGATION DER SCHWESTERN | VON D. GOETTLICHEN VORSEHUNG PROVINZ EMMANUEL V. KETTLER STEFANSSTR 8 MAINZ 55116 GERMANY |
| KONIECZNY, ANDRAEJ AND ROSWITHA | NEUHAUSER STR. 13 AUGSBURG 86154 GERMANY |
| KONIG, DORI | 252 WEST 74TH STREET #4 NEW YORK NY 10023 |
| KONIG, P.C. | WIJNKOOPSBAAI 98 CAPELLE A/D IJSSEL 2904BR NETHERLANDS |
| KONIG, STEFANIE | AUJ KAUPE 8 BIDEFELD 33729 GERMANY |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGINSTRASSE I S.A.R.L. | C/O PACIFIC INVESTMENT MANAGEMENT CO. , CA 840 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| KONIGSBERG, MICHAEL J. | 7 GRACIE SQUARE APARTMENT 9A NEW YORK NY 10028 |
| KONIGSBERG, NEIL B. | 90 LAS QUEBRADAS LANE ALAMO CA 94507 |
| KONING, D.D.M. AND M.C. LORIE | MOLENLAAN 20 DINTELOORD 4671 JB NETHERLANDS |
| KONINGS-DIRVEN, J.F.J.C. | SPINAKER 48 ETTEN-LEUR 4871 DH NETHERLANDS |
| KONINGSBERG, NEIL B. | 90 LAW QUEBRADAS LANE ALAMO CA 94507 |
| KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | AMSTERDAMSEWEG 55 1188 GP AMSTELVEEN NETHERLANDS |
| KONISHI, RYUNOSUKE | 2 WATER ST APT 12G NEW YORK NY 10004-8803 |
| KONKAR, RHUCHA SUHAS | DR RP ROAD MUMBAI 400080 INDIA |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA SETAGAYAKU TOKYO JAPAN |
| KONNO, KENJI | 6-18-2-801 SHIMOUMA 13 SETAGAYAKU 154-0002 JAPAN |
| KONNO, RIKA | 2-10-15-308 TAMAGAWADAI 13 SETAGAYA-KU 158-0098 JAPAN |
| KONNOVA, VICTORIA | APT 113 BOULEVARD 2A SIMFEROPOLSKY MOSCOW 117149 RUSSIAN FEDERATION |
| KONOIKE, CHIE | 5-14-28-1001 HONCHO 11 SHIKI 353-0004 JAPAN |
| KONOPASEK, MEA | 20 MARIAN AVENUE POUGHKEEPSIE NY 12601 |
| KONRAD, HORST J. | PO BOX 1239 GROSSHEUBACH D-63920 GERMANY |
| KONRAD, LISA A. | 845 UNITED NATIONS PLZ APT 50D NEW YORK NY 10017-3535 |
| KONSTADT, JOSHUA | 33 JORDAN RD HASTINGS ON HUDSON NY 10706 |
| KONSTANTINOS KONTOMINAS | 92 CENTRIAN BUILDING CHELSEA BRIDGE WHARF 376 QUEENS ROAD LONDON SW8 4NZ UNITED KINGDOM |
| KONSTANTY, ROBERT H. | 22096  SOMERSET CT. FRANKFORT IL 60423 |
| KONTARGYRIS, ERIC | 2901 WASHINGTON ST APT 3 SAN FRANCISCO CA 94115 |
| KONURU, VENKATA S. | 551 MEADOW SWEET CIR OSPREY FL 34229-8979 |
| KOO, BYUNGCHUL | 211-206 MOKDONG WOOSUNG APT SHUNJUNG 7-DONG YANGCHUN-KU SEOUL KOREA, REPUBLIC OF |
| KOO, GINAM | 303 HO 42-7 CHUNGPA DONG 2GA, YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| KOO, JENNIFER ZIN GI | 33 PERKINS ROAD APT. 7B, BLOCK 5, CAVENDISH HEIGHTS JARDINES LOOKOUT HONG KONG |

| Claim Name | Address Information |
|---|---|
| KOO, JENNIFER ZIN GI | HONG KONG |
| KOO, THOMAS | FLAT 3A, ELEGANT TERRACE, BLOCK 1 36 CONDUIT ROAD HONG KONG HONG KONG |
| KOO, YOUNG BUM | TORANOMON 3-14-1-2204 13 MINATO-KU 105-0001 JAPAN |
| KOO, ZAYONG | 128-18 CHUNGDAM DONG SANGJ 2-CHA, #301 GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KOOIJMANS, A. | BROEKSEWEG 7B MEERKERK 4231 VC NETHERLANDS |
| KOOKE, SIMON | SOMMERBERGWEG 38 DORTMUND 44267 GERMANY |
| KOOKMIN BANK | 10 TH FLOOR, SEWOO BLDG, 10 YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TTEE FOR THE ACCT OF SAMSUNG SPAS | ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG YOUNGDEUNGPO-DU SEOUL KOREA, REPUBLIC OF |
| KOOL, J.P. & Y.M.A. KOOL-ONSTENK | HOGE DUIN EN DAALSEWEG 36 BLOEMENDAAL 2061 AH NETHERLANDS |
| KOOL, P. EN KOOL-FAANHOF, F. | HEVERINGSEWEG 12 OOSTVOORNE 3233 SC NETHERLANDS |
| KOOLE, A. | ZUIDDIJK 2 HELLEVOETSLUIS 3221 LJ NETHERLANDS |
| KOOLHAAS,  B.H., DE HEER EN/OF | MEVROUW J.M.E. KOOLHAAS-GOTTGENS OUDE RETIESBAAN 12 2360 OUD TURNHOUT BELGIUM |
| KOOMEN-MERKX, H.C.M. | NIEUWE KEIZERSGRACHT AMSTERDAM 1018VG NETHERLANDS |
| KOONTZ, JULIE | 346 E. 18TH STREET APT. 2D NEW YORK NY 10003 |
| KOOPAL, D.A. | J.J. VIOTTASTRAAT 23 HS AMSTERDAM 1071 JN NETHERLANDS |
| KOOPMAN, F. | DIRK STAALWEG 35 ERMELO 3851 LG NETHERLANDS |
| KOOPMAN, TOMMY | C/O BANK WEST PO BOX 3130 RAPID CITY SD 57709-3130 |
| KOOPMAN-ZWANEVELD, M | HOOFDWEG 207 HARKSTEDE 9617 AE NETHERLANDS |
| KOOS, JESSICA | 2065 18TH STREET APT 1A ASTORIA NY 11105 |
| KOOSMANN, ANNA | 200 W. GRAND AVENUE # 1805 CHICAGO IL 60610 |
| KOOT-MOLENAAR, M. | P/A VIJVERLAAN 2 BERGEN 1861 ER NETHERLANDS |
| KOPE, RAMANUJAM | BLK 410, #09-319 SERANGON CENTRAL SINGAPORE 550410 SINGAPORE |
| KOPESKY, VIRGINIA JOY | PO BOX 15 HAWLEYVILLE CT 06440 |
| KOPLAN, ADAM | 47 CORTE ROYAL MORAGA CA 94556 |
| KOPLIK, MICHAEL | 213 EAST 61ST ST. NEW YORK NY 10065 |
| KOPMAZ, YUSUF KAYIHAN | AYAZMA SOKAK NO:15 KEMERKOY, KEMERCOUNTRY GOKTURK ISTANBUL 34077 TURKEY |
| KOPP, JAMES R. | 7007 WEST PALMER LAKE DRIVE BROOKLYN CENTER MN 55429 |
| KOPP, JOACHIM | LESSINGSTRASSE 9 HE BAD VILBEL 61118 GERMANY |
| KOPP, STEVEN | 231 GRAND STREET #5R HOBOKEN NJ 07030 |
| KOPPELLA, CHANDRASEKHARAR | 36 BRIGHTON AVE APT# 3L KEARNY NJ 07032 |
| KOPPENHAGEN, HELMUT | ODENWALDSTRASSE 12 BERLIN 12161 GERMANY |
| KOPPENHAVER, KRISTIN | 245 EAST 57TH STREET APT. 3F NEW YORK NY 10022 |
| KOPPLE, CORA | 1372 BRUSH HILL RD APT B302 MILTON MA 02186-2337 |
| KORA, RAVI | 4401 BRISTOL STATION COURT CARTERET NJ 07008 |
| KORANDO SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| KORANTZOPOULOS, PANOS D | 25 BANK STREET LONDON E14 5LS UNITED KINGDOM |
| KORAPATY, PRAVEEN | 106 W 69TH ST APT 2C NEW YORK NY 10023-5126 |
| KORBMACHER, EMILY DOLAN | 1864 N SHEFFIELD AVE APT. A CHICAGO IL 60614 |
| KORDA, CONSTANTINA D. | 14-25 139TH STREET WHITESTONE NY 11357 |
| KORDE, ANUP | 40, 89TH STREET, APT 4C BROOKLYN NY 11209 |
| KORE FIXED INCOME FUND LTD (KORE) | 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| KOREA CENTRAL MORTGAGE, INC. | C/O SAMJONG KPMG AMC INC. GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK | FINANCIAL ENGINEERING DEPARTMENT 16-3, YEOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-973 KOREA, REPUBLIC OF |
| KOREA DEVELOPMENT BANK, LONDON BRANCH | 16TH FLOOR 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| KOREA DEVELOPMENT BANK, NEW YORK BRANCH | ATTN: TREASURY TEAM 320 PARK AVENUE NEW YORK NY 10022 |
| KOREA DEVELOPMENT BANK, SEOUL | ATTN: TRADING DEPARTMENT 16-3, YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL 150-973 |

| Claim Name | Address Information |
|---|---|
| KOREA DEVELOPMENT BANK, SEOUL | KOREA, REPUBLIC OF |
| KOREA EAST-WEST POWER CO.,LTD. | 167 SAMSONG-DONG KANGNAM-GU SEOUL 135-791 S. KOREA |
| KOREA EXCHANGE BANK | 460 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022-1906 |
| KOREA INVESTMENT & SECURITIES CO., LTD. | KOREA INVESTMENT & SECURITIES CO., LTD. 19/F KOREA INVESTMENT & SECURITIES BUILDING 27-1, YEOUIDO-DONG, YEOUNGDEOUNGPO-GU SEOUL 150-745 KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KORELL, STEVEN | 160 W 97TH ST APT 9C NEW YORK NY 10025-9235 |
| KOREMANS-HIJBEEK, M.H. | VOLKERAK 10 ZWIJNDRECHT 3332 VE NETHERLANDS |
| KOREN, ROBERT J | 31631 NEWBURY DRIVE AVON LAKE OH 44012 |
| KORENHOF, M.H.E. EN/OF W.M. KORENHOF EN/OF | A.W.K. KORENHOF MALIESINGEL 98 3582 AB UTRECHT NETHERLANDS |
| KORES LTD. | PO BOX 307 THIRD FLOOR EXCH. HOUSE 54-58 ATHOL STREET DOUGLAS ISLE OF MAN IM99 2 BE UNITED KINGDOM |
| KORES, DARICE Y | 419 E CHESTER ST LONG BEACH NY 11561-2303 |
| KORETSKY, JACK | 511 BAYSHORE DR APT 311 FT LAUDERDALE FL 33304 |
| KORFF, C. EN | KORFF-ARISZ, W. WESTERDIJK 159 HOORN 1621 LN NETHERLANDS |
| KORIN, HERNAN PABLO | L.M. DRAGO 26 3RD FLOOR (1414) BUENOS AIRES ARGENTINA |
| KORLEY, RICHARD K. | 30 NEWPORT PKWY, #3114 JERSEY CITY NJ 07310 |
| KORMAN, DALE J. | 401 EAST 83RD ST., APT. 5C NEW YORK NY 10028 |
| KORMANN, HILMAR | STERNBERGSTR. 1 96215 LICHTENFELS GERMANY |
| KORN | 0149 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| KORN CONSULTING GROUP INC | ATTN: DONNA BOUDREAUX 28 WEST 44TH STREET SUITE 1011 NEW YORK NY 10036 |
| KORN, MATTHEW | 7 BERKELEY ROAD MAPLEWOOD NJ 07040 |
| KORNGOLD, ERIC | 235 E 40TH APT 5B NEW YORK NY 10016 |
| KORNMAIER, BARBARA | GROTTEN KAMP 18 SENDEN D 48308 GERMANY |
| KORNMESSER, INGRID | KOHLTURTE STR 4 BERLIN 10999 GERMANY |
| KORNREICH | 73 BLUE RIVER DRIVE PALM DESERT CA 92211 |
| KORNREICH, SPENCER S. | 490 WEST END AVENUE APT. 11E NEW YORK NY 10024 |
| KORO, MARKUS P. & KIMBERLY M. KORO AS TRUSTEES FOR | 15168 RANCHO REAL DEL MAR CA 92014-4200 |
| KOROBKIN, GENNADIY | 85 RIVERSIDE AVE C2 STAMFORD CT 06905 |
| KOROBKO, MIKHAIL | 1877 EAST 12 APT. 3G BROOKLYN NY 11229 |
| KOROBOV, VADIM | 786 GREENWOOD ROAD NORTHBROOK IL 60062 |
| KOROL, KIRILO | 2 E. OAK STREET #3302 CHICAGO IL 60611 |
| KORPI ANTERO JUHANI | RISTIMAENKATU 7 KANGASALA 36270 FINLAND |
| KORPIKARI, HENNA | 18A PETTICOAT TOWER PETTICOAT SQUARE MIDDLESEX ST LONDON E1 7EF UNITED KINGDOM |
| KORRODI, PETER & SUSANNA | SCHONENBERGSTRASSE 1 HIRZEL CH-8816 SWITZERLAND |
| KORSHUNOV, ALEXANDER | 328 BROMLEY COURT EAST BRUNSWICK NJ 08816 |
| KORSKY, YURY | 333 RIVER STREET APT. 1202 HOBOKEN NJ 07030 |
| KORSTANJE, J.H. AND G.J.M. KORSTANJE-VAN LEEUWEN | GRIMALDIHOF 20 DORDRECHT 3329 BA NETHERLANDS |
| KORTE, INDIRA | 244 WATERMAN BUILDING 14 WESTFERRY ROAD LONDON E14 8NG UNITED KINGDOM |
| KORTEKAAS, P.T. AND A.A.S. KORTEKAAS-RIJKERS | JOHAN VERMEERSTRAAT 12 LISSE 2162 BJ NETHERLANDS |
| KORTFELT, DOUGLAS | 2-14TH STREET 1107 HOBOKEN NJ 07030 |
| KORTLANDER, FREDERICK | 850 NORTH DEWITT PLACE APT 14K CHICAGO IL 60611-7320 |
| KORVER BEHEER B.V. | HOLZSTRAAT 24 KERKRADE 6461 HN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KORZENKO, RICHARD | 841 PINE AVE WEST ISLIP NY 11795-2726 |
| KOSAKOWSKI, ABBEY B. | 251 E. HUNTING RIDGE ROAD STAMFORD CT 06903 |
| KOSAYA, YULIYA | 454 DEWEY AVENUE SADDLE BROOK NJ 07663 |
| KOSCHNITZKE, KURT | 16 PERNA LANE STAMFORD CT 06903 |
| KOSEI SECURITIES CO., LTD., THE | 2-1-10 KITAHAMA, CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KOSHIN LIMITED | ATTN. DIRECTOR HIROYUKI KAWASUMI 5-9-25, KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| KOSHITA, MASARU | 1-19-18-1011 SHIBUYA 13 SHIBUYA-KU 150-0002 JAPAN |
| KOSHY, THOMAS | FLAT 105, A-1, NEELKANTH VALLEY DHOKALI NAKA KOLSHET ROAD MH THANE - 400607 400607 INDIA |
| KOSINSKI, JACOB P. | 222 VAN WINKLE STREET EAST RUTHERFORD NJ 07073 |
| KOSINSKI, MICHAEL | 28 RARITAN REACH RD SOUTH AMBOY NJ 08879 |
| KOSLOH, PHILIPP | AUF DER HAUSSTELLE 25 WENDISCH EVERN 21403 GERMANY |
| KOSS, MATT | 13 WESTMINSTER COURT KING & QUEEN WHARF ROTHERHITHE STREET LONDON SE16 5SY UNITED KINGDOM |
| KOSTAREVA, GENYA | 2390 PALISADES AVENUE APT. 5B BRONX NY 10463 |
| KOSTER, B.W. | MUSEUMLAAN 18 ZWARTSLUIS 8064 XN NETHERLANDS |
| KOSTER, SARAH ELIZABETH | STALWORTHY MANOR FARM SUTON LANE WYMONDHAM NR18 9JG UNITED KINGDOM |
| KOSTI, ANDREAS | THERESIENGASSE 38/15 WIEN 1180 AUSTRIA |
| KOSTMAN, DAVID | 62 BEACH STREET APARTMENT 3D NEW YORK NY 10013 |
| KOTA, LAKSHMI | 2 COTTONWOOD COURT EDISON NJ 08820 |
| KOTA, PAVITHRINI | 2 FARM HOUSE DRIVE PLAINSBORO NJ 08536 |
| KOTAK, AMIT | B/I MOTI NAGAR OPP MAHIM RAILWAY STATION S.B MARG MAHIM, MH MUMBAI 400016 INDIA |
| KOTAMARAJU, RAHUL | 1910 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| KOTECHA, VIKESH | 26 HILLWOOD GROVE HUTTON MOUNT SHENFIELD, ESSEX CM13 2PD UNITED KINGDOM |
| KOTEK, DAVID | MOMMSENSTR 65 BERLIN 10629 GERMANY |
| KOTEKAR, KISHAN | D D UPADHYAY MARG 102, LAVENDER, NEPTUNE COLORSCAPE NEAR CHECK NAKA BUS DEPOT MP MULUND WEST 400080 INDIA |
| KOTHAPALLI, PRASHANT RAO | 6010 BOULEVARD EAST APT. 16 WEST NEW YORK NJ 07093 |
| KOTHARI, AMIT | 164-ENTERPRISES APTS,FORJETT HILL, TARDEO MUMBAI 400036 INDIA |
| KOTHARI, ANJLI | 14 HICKORY LN GREEN BROOK NJ 08812-1824 |
| KOTHARI, ASHOK S. | 2607 QUEENS ROAD CENTRAL HONG KONG |
| KOTHARI, BHAVIK | 80/84 MOTI BHUVAN, ROOM# 24, 3RD FLOOR, DR. A. M. ROAD BHULESHWAR, MUMBAI-400002 MUMBAI 400002 INDIA |
| KOTHARI, DINESH CHANDRA | P.O. BOX 23007 SHARJAH UNITED ARAB EMIRATES |
| KOTHARI, MIHIR | 401, GUNJAN-B CO-OPERATIVE HOUSING SOCIETY, GAURAV GARDEN-2 COMPLEX, NEAR GANESH CHOWK, BUNDER PAKHADI ROAD, MH KANDIVALI(WEST), MUMBAI 400067 INDIA |
| KOTHARI, NIKIT | 204 H-S IIT BOMBAY MH MUMBAI 400076 INDIA |
| KOTHARI, PRIYA | 332 WEST 101ST APT 4R NEW YORK NY 10025 |
| KOTIAN, ABHIJITH | A-1, 1202, LOKGAURAV, LBS MARG VIKHROLI (WEST) MUMBAI 400083 INDIA |
| KOTIAN, JAYANTHA | 13, ROHILLA MANSION TELLY GALLY ANDHERI (E) MH MUMBAI 400069 INDIA |
| KOTIAN, NIKHIL | B/1304, AKRUTI ELEGANCE, GAWANPADA, OPP ANJALI BLDG., MULUND EAST, MH MUMBAI 400081 INDIA |
| KOTIAN, SURAJ | SAINATHWADI CO-OP HSG SOC FLAT NO - 505 5TH FLOOR. ASALPHA VILLAGE GHATKOPAR (W) MUMBAI 400084 INDIA |
| KOTIAN, VISHALKUMAR | FLAT NO. 6, DATTA PRASAD, 274-A, VEER SAVARKAR MARG, DADAR WEST, MUMBAI 400028 INDIA |
| KOTIBHASKAR, ADITYA | 131, IVOR COURT GLOUCESTER PLACE LONDON NW1 6BT UNITED KINGDOM |
| KOTIN, NEIL | 20 EAST 9TH ST APT 4H NEW YORK NY 10003 |
| KOTINA, LINGAMURTHY | FLAT -G-2; CITY VILLA APARTMENTS J.R. NAGAR; NEW VENKOJIPALEM JB NAGAR, |

| Claim Name | Address Information |
|---|---|
| KOTINA, LINGAMURTHY | ANDHERI (E) VISAKHAPATNAM 530022 INDIA |
| KOTLYAR, ILYA | 167 BAY 23RD STREET BROOKLYN NY 11214 |
| KOTLYAR, INNA | 116 PELICAN CIRCLE STATEN ISLAND NY 10306 |
| KOTOBUKI PHARMACEUTICAL CO., LTD | 6351 SAKAKI SAKAKI MACHI HANI SHINA GUN NAGANO-KEN JAPAN |
| KOTTER, NINA | 135 EAST 83RD STREET APT # 11D NEW YORK NY 10128 |
| KOTWANI, KHUSHAL V | 2/10 MAHALAXMI SOCIETY 120 MANMALA TANK ROAD MAHIM (W) MUMBAI 400016 INDIA |
| KOUCHI, HIDEKI | 2-44-1-309 SHIN-MATSUDO 12 MATSUDO-SHI 270-0034 JAPAN |
| KOURES, ANTONIOS | 35 MAYAPPLE ROAD STAMFORD CT 06903 |
| KOURI, CONSTANCE L. | 8018 E. SANTA ANA CYN. RD., # 100-187 ANAHEIM CA 92808 |
| KOURI, RAMSAY | 127 N MOUNTAIN AVE MONTCLAIR NJ 07042-2347 |
| KOURNETAS, IOANNIS | 31, IRINIS STR. AG. PARASKEVI 15341 GREECE |
| KOUROU, DIMITRA | 8 BIZANIOU STR ATHENS 15237 GREECE |
| KOUSEMAKER, J.H. | BOGERDWEIE 35 SEROOSKERKE 4353 BW NETHERLANDS |
| KOUTOULAKI, AIKATERINI | 5 THE DRIVE KENT TONBRIDGE TN92LP UNITED KINGDOM |
| KOUTOUPIS, JOHN T. | 1516 NORTH STATE PARKWAY #14B CHICAGO IL 60610 |
| KOUTOUVIDES, ARISTIDES | 61 SEAVIEW AVE. UNIT 20 STAMFORD CT 06902 |
| KOUTROS, GEORGE N. | 1745 EAST 51ST STREET BROOKLYN NY 11234 |
| KOUWENHOVEN, M.P.M. & E.M.J. KOUWENHOVEN-ZWINKLES | KOKKEL 14 NAALDWIJK 2673 BV NETHERLANDS |
| KOVACS, DAVID J. & PAMELA J. | 10803 FOXMOORE AVE. RICHMOND VA 23233 |
| KOVACS, ROZALIA | 25, AMSTERDAM ROAD LONDON E14 3UU UNITED KINGDOM |
| KOVAL, PAVEL | 75 LITTLE BRITAIN 21 MILTON HOUSE LONDON EC1A 7ES UNITED KINGDOM |
| KOVALERCHIK, ALEX | 9 MARIA COURT HOLMDEL NJ 07733 |
| KOVALICK, KURT W. | 295 MERCER ST. PRINCETON NJ 08540 |
| KOWALCZYK, RAYMOND A. | 3 COURT OF NANTUCKET LINCOLNSHIRE IL 60069-3214 |
| KOWALSKI, JOHN CHARLES | 146 FALCON CIRCLE MEAD CO 80542 |
| KOWALYK, ALBERTO ESTEBAN I. | RUTA 8, KM 17.500, CZ, 0F402 MONTEVIDEO 91600 URUGUAY |
| KOYAMA, SATOKO SUTO | 415 NEWARK ST. UNIT 12G HOBOKEN NJ 07030 |
| KOYANAGI, KINJI | 376-58 KAWAHARAMACHI MAEBASHI-SHI, GUNMA GUNMA 371-0046 JAPAN |
| KOYANAGI, MASATO | 1-1-26-819 NAKAMEGURO 13 MEGURO 153-0061 JAPAN |
| KOYCHEV, PLAMEN | 6 FAIRSTEAD WALK POPHAM STREET LONDON N1 8QU UNITED KINGDOM |
| KOYDEMIR, KIMBERLY D. | 14615 BROADGREEN HOUSTON TX 77079 |
| KOYFMAN, LEONID | 3178 NOSTRAND AVENUE APT. 1L BROOKLYN NY 11229 |
| KOZACHKOV, MIKHAIL | 1577 W. 10TH STREET APT. 3B6 BROOKLYN NY 11204 |
| KOZADOI, VLADIMIR | 1840 76TH STREET APARTMENT #2A BROOKLYN NY 11214 |
| KOZAK, BRIAN J. | 27 GALAHAD LN NESCONSET NY 11767-2239 |
| KOZAK, BRIAN J. | 73 RICHMOND BLVD. 4B RONKONKOMA NY 11779 |
| KOZAK, UZAY | 4 ST MICHAELS MEWS LONDON SW1W 8JZ UNITED KINGDOM |
| KOZAKIEWICZ, DOROTHY | 12021 WETHERFIELD LANE POTOMAC MD 20854 |
| KOZINETS, MICHAEL | 36-06 HALE PLACE FAIR LAWN NJ 07410 |
| KOZIOROWSKI, KURT AND URSULA | HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR GERMANY |
| KOZLOV, ANATOLY | 3804 SEAGATE AVENUE APARTMENT A BROOKLYN NY 11224 |
| KOZLOV, MAX | 7000 BLVD EAST APT 42 J GUTTENBERG NJ 07093 |
| KOZLOVA, DARIA | 2 CAVERSHAM STREET LONDON SW3 4AH UNITED KINGDOM |
| KOZLOWSKI, ANTHONY | 11 EAST 12TH STREET APT. 1F NEW YORK NY 10003 |
| KP GERMANY ZWEITE GMBH | KP GERMANY ZWEITT GMBH KLOCKNER PENTAPLAST GMBH AND CO. KG P.O BOX 1165 , INDUSTRIESTRASSE 3-5 HEILIGENROTH, MONTABAUR 56412 GERMANY |
| KPMG AG WIRTSCHAFTSPRUFUNGSGESELLSCHAFT | KLINGELHOFERSTRASSE 18 BERLIN 10785 GERMANY |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST P.O BOX 92876 RIYADH 11663 SAUDI ARABIA |

| Claim Name | Address Information |
|---|---|
| KPMG AUDIT | BURGERMEESTER RIJNDERSLAAN 10-20 AMSTELVEEN 1185 MC NETHERLANDS |
| KPMG AUDIT PLC | DEPT 791 58 CLARENDON ROAD WATFORD HERTFORDSHIRE WD17 1DE UNITED KINGDOM |
| KRAAIJENBRINK-DRIESSEN, D.E.M. | HANZEWEG 24 DOESBURG 6981 BX NETHERLANDS |
| KRAAIJEVELD VAN HEMERT, M.A. AND/OR KRAAIJEVELD, J | LES MARTELLES 76 CHEMIN DES HAUTS CRETES COLOGNY-GENEVE CH1223 SWITZERLAND |
| KRAAZ, ANTON | GLARNISCHSTR. 46A STAFA CH 8712 SWITZERLAND |
| KRACINOVICH, THOMAS | 218 SPRUCE DRIVE BRICKTOWN NJ 08723 |
| KRAEMER, KARIN & GERHARD | AN DER LEITE 8 NIEDERWERRN D-97464 GERMANY |
| KRAEMER, MARTY | 7838 6TH AVE KENOSHA WI 53143 |
| KRAEMER, WILHELM | FINTHER ZANDSTRASSE 89 MAINZ D-55124 GERMANY |
| KRAFT, ERIC V. | 875 COMSTOCK AVE. 15E LOS ANGELES CA 90024 |
| KRAFT, LUISE | GAUSSSTR. 5 NUREMBERG 90459 GERMANY |
| KRAFT, WERNER | ANNETTE-KOLB-STR. 70 NUREMBERG 90471 GERMANY |
| KRAGT, Y.I. | RUSSELLAAN 5 SITTARD 6132 AS NETHERLANDS |
| KRAHTZ-HERHOLZ, ANITA | WALTER FREITAG STR. 2 HAMBURG 21031 GERMANY |
| KRAIMA BEHEER EN MANAGEMENT B.V. | T/A/V N. KRAIMA ILTALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KRAIMA, N. | ITALIESTRAAT 5 ALPHEN A/D RIJN 2408 CD NETHERLANDS |
| KRAKOWER, MELANIE | 240 EAST 27TH STREET APT 2G NEW YORK NY 10016 |
| KRAMAR, STARLA | 3507 DEEDS ROAD HOUSTON TX 77084 |
| KRAMARENKO, MYKHAYLO | 34 SELWOOD ROAD WOKING SURREY SURREY GU22 9HT UNITED KINGDOM |
| KRAMER SR., THOMAS | 1810 W. RIDGEWOOD LANE GLENVIEW IL 60025 |
| KRAMER, CATHERINE CHASE | 2829 N VALLEY DR MANHATTAN BCH CA 90266-2409 |
| KRAMER, KEVIN R | 2829 N VALLEY DR MANHATTAN BCH CA 90266-2409 |
| KRAMER, MICHAEL J.G. | 5290 RIVER OAKS DR. NEW BRAUNFELS TX 78132 |
| KRAMER, MICHAEL S. | 30 WEST 61ST STREET APARTMENT PHE NEW YORK NY 10023 |
| KRAMER, SUSANNE | 28 ROSARY GARDENS LONDON SW74NT UNITED KINGDOM |
| KRAMER, THOMAS & DIANA | UBER DEN BACHELWIESEN 12 HOCHSPEYER 67691 GERMANY |
| KRAMER, WAYNE E | 240 SILBERHORN DRIVE FOLSOM CA 95630 |
| KRAMM, NILS ALEXANDER | 500 E 77TH ST APT 1525 NEW YORK NY 10162-0006 |
| KRANENBURG, BJ | ZILVERSCHOON 18 ELBURG 8081 SC NETHERLANDS |
| KRANT, KELLEY | 155 EAST 34TH STREET APT. 6F NEW YORK NY 10016 |
| KRANZLER, CHRISTOPH | HAFERGASSE 3 GUNTRANSDORF 2353 AUSTRIA |
| KRAPIVIN, YURI Y. | 23 DAISEY ROAD BERKELEY HEIGHTS NJ 07922 |
| KRAPOHL, PETER ODER ADELHEID KRAPOHL | FICHTESTR. 11 NEUSS 41464 GERMANY |
| KRASIK, VLADIMIR | FLAT 306, MARSHAM STREET 47 LONDON SW1P 3DR UNITED KINGDOM |
| KRASKIEWICZ, JASON | 224 SW 9TH AVE FT LAUDERDALE FL 33312 |
| KRASNER, LAWRENCE | 17 PUTNAM ROAD LIVINGSTON NJ 07039 |
| KRASNER, SIDNEY D. | 387 BEECH SPRING RD SOUTH ORANGE NJ 07079 |
| KRASTEVA, IVA | 4304 NEWTOWN RD ASTORIA NY 11103-2225 |
| KRAUS, CLIFFORD & SUSANNE K. | PO BOX 72 ELEPHANT BUTTE NM 87935 |
| KRAUSE, ALBERT H. TRUST | ALBERT H. KRAUSE TTEE DTD 12/27/2000 58 MORNINGSIDE DRIVE CHAGRIN FALLS OH 44022-4213 |
| KRAUSE, BENJAMIN D. | 250 EAST 65TH ST APT 7A NEW YORK NY 10065 |
| KRAUSE, ELIZABETH | TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP 120 BROADWAY, 18TH FLOOR NEW YORK NY 10271 |
| KRAUSE, JON F. & LOUISE A. | 1468 N. 8TH MANITOWOC WI 54220 |
| KRAUSE, JUTTA | BARSTR. 31 BERLIN 10713 GERMANY |
| KRAUSE-HEISE, BEATE | FREUDENBERGERHOF GONNERSDORF D-53498 GERMANY |
| KRAUSS, ERNEST | 830 MONTGOMERY AVENUE, #108 BRYN MAWR PA 19010 |
| KRAUZE, ANDRZEJ | 649 EAST 14TH STREET APARTMENT 11C NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| KRAVETS, YAKOV | 35 HEREFORD DR PRINCETON JCT NJ 08550-1507 |
| KRAVETZ, JEFFREY | 19 GOODHART DRIVE LIVINGSTON NJ 07039 |
| KRAWINKEL, ODO | C/O NABER PC 300 CNETRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| KRAY & CO | ONE FINANCIAL PL 440 S LASALLE ST CHICAGO IL 60605 |
| KREBSBACH, THEODORE | C/O KREBSBACH & SNYDER, P.C. ONE EXCHANGE PLAZA 55 BROADWAY SUITE 1600 NEW YORK NY 10006 |
| KREDIETBANK SA LUXEMBOURGEOISE | 43 BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDIETBANK SA LUXEMBOURGEOISE, LONDON | 43, BOULEVARD ROYAL LUXEMBOURG L-2955 LUXEMBOURG |
| KREDITANSTALT FUR WIEDERAUFBAU | GENERAL NOTICES: PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60046 GERMANY |
| KREIFUS, SAMUEL | 71 ELMWOOD DRIVE LIVINGSTON NJ 07039 |
| KREILING, DINA | SCHILLERSTR 37 HEUCHELHEIM 35452 GERMANY |
| KREIMERMAN, ROBERTO | SILVESTRE BLANCO 2531 B15 MONTEVIDEO CP 11300 URUGUAY |
| KREINER, DANIEL | 410 SEVENTH AVE. APT. 2R BROOKLYN NY 11215 |
| KREINES, BARBARA E, IRA FBO | 71 89TH STREET BROOKLYN NY 11209 |
| KREISSPARKASSE PEINE | ATTN: THORSTEN BEYER CELLER STRASSE 25 PEINE 31224 GERMANY |
| KREISSPARKASSE VULKANEIFEL | ATTN: MANFRED MEYER LEOPOLDSTRASSE 13 DAUN 54550 GERMANY |
| KREITCHMAN FAMILY FOUNDATION | 62 CREST DR SOUTH ORANGE NJ 07079-1037 |
| KREITZ, SCOTT F | 29 NORTH POINT DRIVE COLTS NECK NJ 07722 |
| KRELL MELAMED, ENRIQUE | MONES ROSES 6274 MONTEVIDEO URUGUAY |
| KREMER-MIN, M.E.TH. | BOSBEEKLAAN 21 SANTPOORT-NOORD 2071 AK NETHERLANDS |
| KRENGEL, RUSSEL | 108 VILLAGE CIR SAN ANTONIO TX 78232-2827 |
| KRENT, THOMAS | BLOCK 60 # 25-113 LORONG 4, TOA PAYOH 310060 SINGAPORE |
| KRENWINKEL, NICK P. | CGM IRA AS CUSTODIAN 336 JUSTINA DR. OCEANSIDE CA 92057 |
| KRENZ, GERD | ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN 13409 GERMANY |
| KRESSE, KENNETH L. | 11267 ARDENCROFT DR S JACKSONVILLE FL 32246 |
| KRET-VERSTOEP, L. & KRET, A.S. | POSTBUS 65 BROEK OP LANGEDIJK 1720 AB NETHERLANDS |
| KREUTER, BERT | MEDICAL CONSULTING GMBH C/O WALTRAUD REINECKE IGNAZ-HARRER-STR. 57/VII - TOP 61 A 5020 SALZBURG AUSTRIA |
| KREUTER, BERT, DR. | MEDICAL CONSULTING GMBH FRIEDRICHSTRASSE 15 MUNCHEN 80801 GERMANY |
| KREUTZ, HECTOR S. | 1017 GARDEN ST. HOBOKEN NJ 07030 |
| KREUTZBERGER, ROLF | SCHICKHARDTSTR. 3 WAIBLINGEN D-71334 GERMANY |
| KREUTZMANN, LARS | 34 SPENCER HILL HANOVER COURT, FLAT 1 LONDON SW19 4NY UNITED KINGDOM |
| KREUZBERGER, ROBERT | SPARKASSENSTRABE 14 ST.JOHANN IM PONGAU 5600 AUSTRIA |
| KREUZER, MARY | 108 STATE COURT MILFORD PA 18337 |
| KRICH, HERSHIE M., CGM IRA CUSTODIAN | 459 N. LA JOLLA AVE. LOS ANGELES CA 90048 |
| KRIEGER, JURGEN A | SCHAUMAINKAI 5A HE FRANKFURT AM MAIN 60594 GERMANY |
| KRIEGER, KAREN M | 19 MARSHALL COURT GREAT NECK NY 11021-4538 |
| KRIEGER, KAREN M. SIMON | 19 MARSHALL COURT GREAT NECK NY 11021 |
| KRIJTHE, M. & F.A. KRIJTHE-KLUIVING | JOEST LEWELAAN 9 PEIZE 9321 AL NETHERLANDS |
| KRIKHELI, ETERI E. | 62-60 99TH ST. APT. 1012 REGO PARK NY 11374 |
| KRINOS, DIMITRI NICHOLAS | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, DIMITRI NICHOLAS & MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINSKY, BENJAMIN F. | 650 WEST 42ND ST, #2206 NEW YORK NY 10036 |
| KRIPALANI, RAKESH | KANDIVLI (E) MUMBAI INDIA |
| KRISHNA, AWDHESH | 2901, 29TH FLOOR HERITAGE BUILDING HIRANADANI GARDENS MH POWAI 400076 INDIA |
| KRISHNA, GOPI | 601, GANESHKUNJ MAHESWARI NAGAR MODEL, ANDHERI EAST MUMBAI INDIA |
| KRISHNA, VAMSEE | 3-22-6-810 NISHI-KASAI 13 EDOGAWA-GU 134-0088 JAPAN |
| KRISHNA, VENU J. | 7 LIMERICK COURT WHITE PLAINS NY 10603-1550 |

| Claim Name | Address Information |
|---|---|
| KRISHNAKUMAR V, CHIRAKKAL | A/5, 402 VEDANT COMPLEX VARTAK NAGAR MH THANE 400606 INDIA |
| KRISHNAMOORTHY, PREM | 10 HURON AVENUE 2H JERSEY CITY NJ 07306 |
| KRISHNAMURTHY, BALAJI | 3003 HERITAGE HIRANANDANI GARDENS MUMBAI 400076 INDIA |
| KRISHNAMURTHY, KISHORE | #101,VISHNU TOWERS,BAKTIDHAM COMPLEX PK ROAD, KESHAV PADA MULUND WEST MUMBAI 400080 INDIA |
| KRISHNAMURTHY, RAMKUMAR | 613 CHERYL DRIVE ISELIN NJ 08830 |
| KRISHNAN, ANANTHAKRISHNAB | F-37,1:1, VRINDAVAN CO-OP HSG SOCIETY, SECTOR-4, SANPADA-(E), NAVI MUMBAI MH MUMBAI 400705 INDIA |
| KRISHNAN, CHITRA GANESH | 75 TAUNTON WAY MDDSX STANMORE HA7 1DE UNITED KINGDOM |
| KRISHNAN, LAKSHMI | B 402 FLORENTINE HIRANANDANI GARDENS POWAI MUMBAI 400076 INDIA |
| KRISHNAN, RAJESH | FLAT D,  22ND FLOOR, BLOCK 1 CHIANTI, DISCOVERY BAY CITY LANTAU ISLAND HONG KONG HONG KONG |
| KRISHNAN, SANDEEP | 603, SHIV SHRISTI APPARTMENTS CHANDIVILLI ANDHERI EAST MUMBAI 400073 INDIA |
| KRISHNAN, UMA | 10 BERNICE STREET EDISON NJ 08820 |
| KRISHNASWAMI, SOUNDARARAJAN | 3025 SANDY BLUFF PL HENRICO VA 23233-8702 |
| KRISHNASWAMY, SRIDEVAN | 17A ROSEANNE COURT NESCONSET NY 11767 |
| KRISNATHEVIN, KANYARAT | 16/140 SOI RATCHADA 36 CHATUCHAK BANGKOK 10900 THAILAND |
| KRISSOW, MARGARET | 79-42 77TH AVENUE GLENDALE NY 11385 |
| KRISTEN, A.B.J. | VEERSTRAAT 39 5831 JM BOXMEER NETHERLANDS |
| KRISTENSEN, MINA BIRGITTE | 10 RAQUEL COURT 147 SNOWSFIELDS LONDON SE1 3TE UNITED KINGDOM |
| KRITIKOS, DIMITRIOS | 38 SERENITY LANE LAGUNA NIGUEL CA 92677 |
| KRITZ, ERIC W., TRUSTEE | 203A DONALD STREET GRATON CA 95444 |
| KRIVINSKY, JOHN | ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK NY 10007 |
| KRIVINSKY, JOHN | NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK NY 10007 |
| KRIVOCAPICH, SERGIO DANIEL | CARLOS ANTONIO LOPEZ 3783 BUENOS AIRES 1419 ARGENTINA |
| KRIVORCHUK, DEBRA L. | 397 PENNYFIELD AVENUE BRONX NY 10465 |
| KROEKER, CRYSTAL | 45 WALL ST APT 1620 NEW YORK NY 10005-1920 |
| KROGER CO MASTER RETIREMENT TRUST | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KROGER COMPANY DEFINED BENEFIT PLAN (CORE) | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| KROGER COMPANY DEFINED CONTRIBUTION PLAN | WESTERN ASSET MANAGEMENT CO. 385 E. COLORADO BLVD PASADENA CA 91101 |
| KROGER, JONAS | CIRKELGATAN 42 UMEA UMEA 90421 SWEDEN |
| KROHA, LINDA | 1001 WORCASTER PLACE CHARLOTTE NC 28211 |
| KROL, SEBASTIEN | FLAT 322 THE CIRCLE LONDON SE1 2JU UNITED KINGDOM |
| KROLL, ELISABETH | GLEMMTALER LANDESSTR. 48 HINTERGLEMM 5754 AUSTRIA |
| KROLL, JOSEF | GLEMMTALER LANDESSTR. 48 HINTERGLEMM 5754 AUSTRIA |
| KROLL, OSCAR | 34 MARJORIE AVE WILKES BARRE PA 18702 |
| KROLL, REINHOLD & GUDRUN | ST ANTONIUS STR 6 URBAR D55430 GERMANY |
| KRONE, OTTO | KOTTERSTR. 22 IBBENBUREN D-49479 GERMANY |
| KRONGOLD, ELEANOR EICHLER | 5862 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| KRONISH, STUART | 1525 FOREST AVE HIGHLAND PARK IL 60035 |
| KROON, J. EN | KROON-VROEGINDEWEI, C. KONINGIN EMMAPLEIN 2 DAN BOMMEL 3258 AN NETHERLANDS |
| KROON, M. AND DRONK, S. | P/A HARINGVLIET 387 ROTTERDAM 3011 ZP NETHERLANDS |
| KROOSWYK, JOHN L. | 1173 TROUTWINE ROAD CROWN POINT IN 46307-8249 |
| KROPP, THERESIA MRS | SCHILLER STR 6 PFULLENDORF 88630 GERMANY |
| KRUEGER, HARVEY M. | 150 E. 69TH STREET, # 4K NEW YORK NY 10021 |
| KRUGEL, R | WILDERHOPSERWEG 5 JJUCHEM JD 9939 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KRUGER INC | KRUGER INC 3285 BEDFORD ROAD MONTREAL QC 835165 CANADA |
| KRUGER INC. MASTER TTRUST | 3285 BEDFORD RD MONTREAL QC H3S 1G5 CANADA |
| KRUGER, ERIKA | MUHLENSTR. 11 WALSRODE 29664 GERMANY |
| KRUGER, HORST AND INGRID | ZECHLINER STR. 9 BERLIN 13055 GERMANY |
| KRUGER, LISSA | 245 E 84TH ST APT 9D NEW YORK NY 10028-2900 |
| KRUIJSHOFF, C | DROSSAERTWEIDE 3 OIRSBEEK 6438 HS NETHERLANDS |
| KRUIS, R. | KOEKOEKLAAN 16 BILHOVEN 3722 AN NETHERLANDS |
| KRUITHOF, JW | NOORDZIJDE 33 NOORDELOOS 4225 PH NETHERLANDS |
| KRUK HANNA, JAMIE L | 25 TERRY DRIVE UNIT A ROSELLE IL 60172 |
| KRUM, ALVIN L. | 8432 SEALROCK DRIVE HUNTINGTON BEACH CA 92646-4430 |
| KRUMHOLTZ, NIRA | 8/73 EHUD MANOR ST' NETANYA ISRAEL |
| KRUMM, RICHARD R. | 8969A SW 95TH ST OCALA FL 34481 |
| KRUP, DANIEL | 4128 CAMERO AVE LOS ANGELES CA 90027-4517 |
| KRUPINSKI, THOMAS | 6 MARIA COURT BRICK NJ 08724 |
| KRUPITSKY, ALEXANDER E. | 97 N. HILLSIDE AVE LIVINGSTON NJ 07039 |
| KRUPKIN, LEON | 336 E 73RD STREET #4B NEW YORK NY 10021 |
| KRUPNIK, ALEXANDER | 1921 AVENUE K #E6 BROOKLYN NY 11230 |
| KRUPNIK, ANNA | 852 AVENUE Z BROOKLYN NY 11235 |
| KRUSE, PETER | 21 WELBECK MANSIONS INGLEWOOD ROAD LONDON NW61QX UNITED KINGDOM |
| KRUSEN RESIDUARY TRUST DTD 07/21/66 | ATTN: W. ANDREW KRUSEN, JR. - TRUSTEE 1414 W. SWANN AVENUE, SUITE 100 TAMPA FL 33606 |
| KRUSTEV, ANGEL | 252 E 77TH ST. APT. 14 NEW YORK NY 10075 |
| KRUTZMANN, A. EN/OF | KRUTZMANN-GRUNNING, T.L.J. KEIZERSGRACHT 112 AMSTERDAM 1015 CV NETHERLANDS |
| KRUYTHOF, J. AND M.A. LIZZO | STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KRUYTHOF, J. EN | M.A. LIZZO STRAATWEG 134 A 3603 CS MAARSSEN NETHERLANDS |
| KRYSINSKI, BOGUSLAW | FLAT 7 15 TRINITY SQUARE LONDON EC3N 4AA UNITED KINGDOM |
| KRYWOSZEJ, BARBARA | 5003 CRUSADE SAN ANTONIO TX 78218 |
| KRZANICKI, DANIEL JAKUB | FLAT 5 7 CANFIELD GARDENS LONDON NW6 3JP UNITED KINGDOM |
| KS CAPITAL PARTNERS, LP | 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL, INC. | C/O KC CAPITAL 11 WEST 42ND STREET 19TH FLOOR NEW YORK NY 10036 |
| KSHATRIYA, DHARA | D -1, ARPITA SOCIETY, RAJARAM TAWADE ROAD DAHISAR (WEST) MH MUMBAI 400068 INDIA |
| KSHIRSAGAR, JUDE | 86 CULVER'S AVENUE CARSHALTON LONDON SM5 2BJ UNITED KINGDOM |
| KSHIRSAGAR, PRATHAMESH | 1/7, JAYAS COOP HSG SOC, JAI PRAKASH NAGAR, RD. NO. 5, GOREGAON (EAST) MH MUMBAI 400063 INDIA |
| KSV - KLAUS SCHULTE VERWALTUNGS GMBH | KORNERSTR. 64 GEVELSBERG 58285 GERMANY |
| KT CORPORATION | 206 JUNGJA-DONG PUNDANG-GU, SONGNAM KYUNGGI-DO 63711 S. KOREA |
| KT EVENTS INCENTIVOS S.L.U. | CL ALEGRE DE DALT 55 4-B BARCELONA 08024 SPAIN |
| KTORZA, PATRICE | RANELAGH HOUSE 29 ELYSTAN PLACE LONDON SW3 3LD UNITED KINGDOM |
| KU KAM BIU AARON | FLAT B, 4/F, BLK 8, PROVIDENT CENTRE 35 WHARF ROAD, NORTH POINT HONG KONG |
| KU KIT | FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD HUNG HOM KLN HONG KONG |
| KU SZE CHAI / CHAN SAP MUI | FLAT 20 33/F PO CHUNG HOUSE PO MING COURT TSEUNG KWAN O, NT HONG KONG |
| KU, JEFFREY | 33 GOLD ST APT 208 NEW YORK NY 10038-2817 |
| KUAN, CARLA | 1ST FLOOR FLAT 48 SARRE ROAD LONDON LONDON NW2 3SL UNITED KINGDOM |
| KUAN, MELISSA C. | 259 WEST 10TH STREET, #4F NEW YORK NY 10014 |
| KUANG, HOU JUI | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUANG, JENNIFER | 2313 BENSON AVENUE, APT. 4B BROOKLYN NY 11214 |
| KUANG, JENNIFER (YANG CHUN) | 1642 W. 9TH STREET APT. 4A BROOKLYN NY 11223 |
| KUANG, XIAO MIN | 25 DEVON DRIVE EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| KUBESCH, CORNELIA | JOHANNES FREUMBICHLERWEG 19 SALZBURG A 5020 AUSTRIA |
| KUBLY, MICHAEL C. | TRUSTEE OF THE MICHAEL C. KUBLY TRUST 1442 GALLEON DR. NAPLES FL 34102 |
| KUBO, IZUMI | 4-16-11 MINAMI-YUKIGAYA 13 OTA-KU 145-0066 JAPAN |
| KUBODERA, NORIKO | 3-9-20-304 EBISU 13 SHIBUYAKU 150-0013 JAPAN |
| KUBOTA, MASAYA | 2-3-1-402 ATAGO 13 MINATO-KU 105-0002 JAPAN |
| KUCHHAL, VAIBHAVE | A -202, PUSHKAR ACCORD LOKHANDWALA TOWNSHIP KANDIVALI (EAST) MH MUMBAI 400101 INDIA |
| KUCHLER, TANIA | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| KUCINSKI, JAMES EDWARD | 649 EAST 192ND STREET GLENWOOD IL 60425 |
| KUCK, WERNER AND ROSEMARIE | HEEMSTR. 15 WILDESHAUSEN 27793 GERMANY |
| KUCKIAN, VEDAVATI M | B/006, GROUND FLOOR KSHITEEJ CHS PATILWADI, KOPRI THANE (E), MH THANE DISTRICT 400603 INDIA |
| KUCKS, HOWARD H JR. | P.O. BOX 1386 EAST ORLEANS MA 02643-1386 |
| KUCUK, ALTINAY | 23 BELGRAVE GARDENS FLAT 2 LONDON NW8 0QY UNITED KINGDOM |
| KUDLICKA, MILO | 11147 DOVERHILL RD. SAN DIEGO CA 92131 |
| KUDO, MASANAO | 4-3-17-202 TSUCHIHASHI MIYAMAE-KU 14 KAWASAKI CITY 216-0005 JAPAN |
| KUEN, LEE TAD | RM 2201 BLOCK J ALL WAY GARDENS TSUEN WAN HONG KONG |
| KUFALK, WARREN & MARCIA, TTEE | 915 PARK VIEW LANE MUKWONAGO WI 53149 |
| KUGELMAN, JANE S. TTEE | D. JACK KUGELMAN MARITAL DED TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUGELMAN, JANE TTEE | JANE S KUGELMAN TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUHLING, GISELA | SOOR STRASSE 64 BERLIN 14050 GERMANY |
| KUHN | 303 1/2 E MAIN ST. ASPEN CO 81611 |
| KUHN | 0130 PITKIN MESA DR. ASPEN CO 81611 |
| KUHN, GUNTHER AND WALTRAUD | VERDENER STR. 79 OTTESBERG 28870 GERMANY |
| KUHNAST, FRANK-ROLAND | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| KUHRMEYER, ERWIN A | KARLSBADER STREET 35 HEMSBACH 69502 GERMANY |
| KUIJF, J.M. | NOORDENSEWEG 39 NIEUWKOOP 2421 XW NETHERLANDS |
| KUIJPERS, J.M. | ELEONORASTRAAT 71 VLAARDINGEN 3135 PA NETHERLANDS |
| KUIPERS, J.M. EN/OF D.M. KUIPERS-STEGEHUIS | OOSTERBOERWEG 18-A MEPPEL 7943 KG NETHERLANDS |
| KUIPERS, JMJ | VIJHUIZERWEG 9 UDEN 5401 PE NETHERLANDS |
| KUIT, C.J.M. | ORANJE NASSAULAAN 56 H5 AS AMSTERDAM 1075 NETHERLANDS |
| KUIT, K.F. | MOLENSTRAAT 42 LIENDEN 4033 AV NETHERLANDS |
| KUIVALAINEN, KIRSTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUKLINSKI, PAUL DBA BOSTON ENERGY RESEARC | PO BOX 40252 SANTA BARBARA CA 93140-0252 |
| KUKLINSKI, PAUL S | 610 ANACAPA STREET SUITE A3 SANTA BARBARA CA 93101 |
| KUKOWSKI, GERALD | 3214 NORTH SOUTHPORT AVENUE APT. 1 CHICAGO IL 60657-3204 |
| KUKREJA, BRIJESH | 1420 POWDER HORN DRIVE ALGONQUIN IL 60102 |
| KUKREJA, CHETAN | 70/A, KISHNI NIWAS, CHEMBUR, SINDHI SOCIETY MUMBAI 400071 INDIA |
| KUKREJA, DEEPAK | RNA LIBERTY APARTMENT, TYPE-1/FLAT-403, NEAR JANGID COMPLEX ULHASNAGAR, THANE MIRA-ROAD(E) 401104 INDIA |
| KULANDER, BYRON R. | SEG ROLLOVER IRA 1541 STORMY CT. XENIA OH 45385 |
| KULCHINSKAYA, DIANA | 322 101ST STREET APARTMENT 38E BROOKLYN NY 11209 |
| KULIG, CARRIE NOLA | 70 SALEM ROAD LONGMEADOW MA 01106 |
| KULIKOV, MAXIM S. | 450 E 83RD ST APT 11A NEW YORK NY 10028-6265 |
| KULISH, DWAYNE | 156 IVY ST KEARNY NJ 07032 |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| KULKARNI, ABHIJEET | 102-B, SANKALP APT, NR STAR COLONY, MANPADA ROAD MANPADA, DOMBIVLI (E) DOMBIVLI 421201 INDIA |
| KULKARNI, ABHIJEET SHRIPA | 302, SWAPNA APARTMENTS, PARANJAPE B SCHEME OPP. MAHILA SANGH VILE PARLE EAST MH MUMBAI 400057 INDIA |
| KULKARNI, AJEY | A6-14/60 LIC COLONY ELIGIBLE SOCIETY BORIVLI (W) MH MUMBAI 400103 INDIA |
| KULKARNI, AJIT | 8/31 VIJAY GARDEN , KAVESAR, NEAR SURAJ WATER PARK GHODBANDAR ROAD THANE(W) 400601 INDIA |
| KULKARNI, ANAND | 11 VILLAGE ROAD KENDALL PARK NJ 08824 |
| KULKARNI, JEEVAN | 404, EASTERN MAJESTY, NEAR TATA COLONY, NAVGHAR ROAD, MULUND (EAST) MUMBAI 400081 INDIA |
| KULKARNI, NILESH R | FF-2,SHITAL APTS, NEAR FIGUEIREDO GROUNDS GO CURCHOREM - GOA 403706 INDIA |
| KULKARNI, PARESH | A1/206, NEELKANTH VALLEY DHOKALI NAKA, THANE (W) MH THANE 400607 INDIA |
| KULKARNI, PRANAB | E - 302 JAL VAYU VIHAR A S MARG, HIRANANDANI GARDENS MH POWAI 400076 INDIA |
| KULKARNI, SANDEEP | FLAT C, 39/F, TOWER 11 TIERRA VERDE, TSING YI RD H TSING YI, NT HONG KONG |
| KULKARNI, SANDEEP | BUILDING NO.4 FLAT NO.12, VIJAY VATIKA, NEAR VIJAY GARDEN, GHOD BUNDER ROAD MH THANE(W) 400606 INDIA |
| KULLA, ERBOR | 76 KING AVENUE YONKERS NY 10704 |
| KULLER, MARK D. | 160 OLD FARM ROAD LEVITTOWN NY 11756 |
| KULMAN, GUY M. | 601 WEST 57TH STREET APT. 30S NEW YORK NY 10019 |
| KULO CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| KULSCHUN, HEINZ | GARTENSTR. 23 BARSBUTTEL D-22885 GERMANY |
| KULSHRESTHA, GARIMA | 33-24 93RD STREET, APT#1L APT. 1L JACKSON HEIGHTS NY 11372 |
| KUM, SAM | 9101 SHORE ROAD APT #419 BROOKLYN NY 11209 |
| KUMAGAI, RYO | 2/14/2016 HIGASHITAMAGAWA 13 SETAGAYA-KU 158-0084 JAPAN |
| KUMAKURA, HIRONOBU | 5-1-11, NAKAZUMA 11 AGEO-SHI 362-0072 JAPAN |
| KUMAR, ABHISHEK | 603, WING 3-B, SHIV BHAGTANI HOUSING SOCIETY NEAR SM SHETTY SCHOOL CHANDIVALI,POWAI MUMBAI 400072 INDIA |
| KUMAR, AJAY | B 404, JHEEL DARSHAN NEAR RAMBAUG, ADI SHANKARACHARYA MARG POWAI MH MUMBAI 400076 INDIA |
| KUMAR, AJIT | 22 CREEKSIDE CT SECAUCUS NJ 07094-3750 |
| KUMAR, AMIT | FLAT# 1308 , WING 2/B DREAMS APARTMENTS BHANDUP(W) MUMBAI 460-0078 INDIA |
| KUMAR, ANAND | 1-1-3, MINAMI HEIGHTS ROOM # 807 SEISHINCHO 13 EDOKAWA-KU 134-0087 JAPAN |
| KUMAR, ANIL | 15 MULBERRY DRIVE LANGLEY BERKS SLOUGH SL3 7JU UNITED KINGDOM |
| KUMAR, ANUJ | 211WEST 56TH STREET 27A NEW YORK NY 10019 |
| KUMAR, ASHISH | H. NO. 3/162 SENAPAT STREET UP FARRUKHABAD 209625 INDIA |
| KUMAR, DEVENDRA | 1-5-7-502  SERA KOMATSUGAWA KOMATSUGAWA GREENTOWN, KOMATSUGAWA 13 EDOGAWA-KU 132-0034 JAPAN |
| KUMAR, GANESH | 245 EAST 40TH STREET APARTMENT 17H NEW YORK NY 10016 |
| KUMAR, GINESH | ROOM NO 15 E10 MUNCIPAL BUILDING DEONAR GOWANDI MH MUMBAI INDIA |
| KUMAR, JATINDER | APT # 2104, HERITAGE HIGH ST,HIRANANDANI GARDEN,POWAI MH MUMBAI 400076 INDIA |
| KUMAR, JAYANTH | KOMATI STREET NEAR MARKET SQUARE PARLAKHEMUNDI OR 761200 INDIA |
| KUMAR, JITESH | FLAT NO. 1005, 10TH FLOOR, SHIV SHRISHTI, NEAR S. M. SHETTY SCHOOL, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUMAR, KRISHNA | FLAT NO 304, C- WING, TULIP APARTEMENTS, P.K. ROAD EXTENSION, MH MULUND WEST 400080 INDIA |
| KUMAR, KUNAL | A-804,LOTUS VALLEY OF FLOWERS,THAKUR VILLAGE KANDIVALI-EAST MH MUMBAI 400101 INDIA |
| KUMAR, KUSHAL | 13 ST. MARY'S PLACE KENSINGTON GREEN LONDON W85UE UNITED KINGDOM |
| KUMAR, LARA | 346 CONEY ISLAND AVENUE APT.# 607 BROOKLYN NY 11218 |
| KUMAR, MANISH | A25/202, HAPPY VALLEY NEAR TIKUJINIWADI OFF GHODBANDER ROAD MH THANE WEST 400607 INDIA |

| Claim Name | Address Information |
|---|---|
| KUMAR, MANISH | 3139 JOHN F KENNEDY BLVD APARTMENT 305 JERSEY CITY NJ 07306 |
| KUMAR, MANOJ | FLAT NO : 403 ,C – WING BUILDING NO: 32 MHDA COLONY CHANDIVALI, ANDHERI (E) MUMBAI 400072 INDIA |
| KUMAR, MUKESH | 20 RIVER COURT APT# 3108 JERSEY CITY NJ 07310 |
| KUMAR, NAVEEN | 303 JEWEL MAHAL 7 BUNGLOWS , ANDHERI WEST KR MUMBAI 400061 INDIA |
| KUMAR, NEHA | 20 WEST STREET APT. 15H NEW YORK NY 10004 |
| KUMAR, NITIN | #810, 2-1-1 TSUKISHIMA EKI MAE EAST URBAN LIFE, TSUKISHIMA, TOKYO 13 CHUO-KU 104-0052 JAPAN |
| KUMAR, NIVESH | 15-27 ICHIBANCO, CHIYODA-KU FLATS ICHIBANCHO # 602 13 TOKYO JAPAN |
| KUMAR, PANKAJ | FLAT NO – A-103. SHRISHTI COMPLEX. SAKI VIHAR ROAD. OPPOSITE TO LNT GATE NO – 7. POWAI. MUMBAI. 400072 INDIA |
| KUMAR, PAWAN | B 203 HILL VIEW PARK THAKUR VILLAGE KANDIVALI(E) MUMBAI 400101 INDIA |
| KUMAR, PUNIT | 37 STRATFORD CIRCLE EDISON NJ 08820 |
| KUMAR, RAJNISH | 19,CHOICEVIEWAPARTMENTS AXON PLACE HIGH ROAD ESSEX ILFORD IG1 1NA UNITED KINGDOM |
| KUMAR, RAKESH | FLAT 601 BUILDING NO : 25 E NEW MAHADA COLONY ,BEHIND NNP COLONY ANDHERI (E), MH GOREGAON (E), MUMBAI INDIA |
| KUMAR, ROSHAN | 1502 EVELINA, HIRANANDANI ESTATE PATLIPADA THANE (W) 400607 INDIA |
| KUMAR, RUPALI | 140 – 10 84TH DRIVE APT. 1A BRIARWOOD NY 11435 |
| KUMAR, SARVOTTAM | FLAT NO – A202, BUILDING NO – 82 AMARDEEP APARTMENT TILAK NAGAR, CHEMBUR SM ROAD, CHUNNABHATTI (E) MUMBAI 400089 INDIA |
| KUMAR, SATISH | LLYOD ESTATE C 2104, WADALA EAST WADALA (E) MUMBAI 400050 INDIA |
| KUMAR, SHANIT | 141 THE VIMAL NEAR BORIM BRIDGE, BETKI, BORIM PONDA GO GOA 403401 INDIA |
| KUMAR, SHARAD | 2-1-9 FUKASAWA E-203 FUKASAWA HOUSE 13 SETAGAYA-KU 158-0081 JAPAN |
| KUMAR, SHIVA | "INCHARA", 13TH WARD, TEKKELAKOTA (POST), BELLARY (DIST) SIRAGUPPA(TALUK) KR TEKKELAKOTA 583122 INDIA |
| KUMAR, SHRAWAN | 425 WASHINGTONG BLVD. MARBELLA, APT. 2504 JERSEY CITY NJ 07310 |
| KUMAR, SUDHIR | FLAT#C-1601;PHASE 1 LAKE HOMES CHANDIVILLI POWAI,POWAI RAJI REDDY NAGAR MUMBAI 400086 INDIA |
| KUMAR, SWAROOP | E-917 ROCK ENCLAVE HINDUSTAN NAKA KANDIVILI (W) MH MUMBAI 400067 INDIA |
| KUMAR, T SENTHIL | 401, ANAND NIVAS, PLOT NO.83, SECTOR-6, KOPERKHAIRNE, KOPERKHAIRNE, NAVI MUMBAI 400709 INDIA |
| KUMAR, VIKRAM | FLAT NO. 3, PARK VISTA APARTMENTS 250 HERMIT ROAD LONDON E16 4LG UNITED KINGDOM |
| KUMAR, VIPIN | 69, RAVIDAS COLONY, SARAI PEEPAL THALA POWAI, MUMBAI POWAI MUMBAI 400076 INDIA |
| KUMAR, WARUN | 19 BEACH STREET #3 NEW YORK NY 10013 |
| KUMARAVEL, RAMESH | 22/1113, NAVRATNA CHS SARDAR NAGAR NO 1 SION (EAST) SION (E) MUMBAI 400022 INDIA |
| KUMBHAM, MALLIKARJUN RAV | 509 WOODBRIDGE COMMONS WAY ISELIN NJ 08830 |
| KUMELA, MICHAEL | 1910 SOUTH STATE ST. APT. 428 CHICAGO IL 60616 |
| KUMHO INDUSTRIAL CO., LTD. | KUMHO  ASIANA BLDG, 1-57 SHINMUN-RO ATTN: VP AN SEOK KIM OF STRATEGIC MGMT HEADQUARTERS OF KUMHO ASIANA GROUP JONGNO-GU, SEOUL KOREA, REPUBLIC OF |
| KUMLER, LESLIE | 6151 KELLER DRIVE BURR RIDGE IL 60527 |
| KUNDE, KUNAL | 30 RIVER COURT APARTMENT 0912 JERSEY CITY NJ 07310 |
| KUNDER, PRADEEP | 202 SARASWATI APTS., SAI COMPLEX KANDARPADA, NEW LINK RD. DAHISAR (W). MH MUMBAI 400068 INDIA |
| KUNDI, NARINDER | 49 QUEENS ROAD LEYTONSTONE LONDON E11 1BA UNITED KINGDOM |
| KUNDRIK, SLAVOMIR | 9 WODEN AVENUE STANWAY ESSEX COLCHESTER CO3 0QY UNITED KINGDOM |
| KUNDU, LATIKA S | E3 RAVI DARSHAN SHIRLEY RAJAN ROAD OFF CARTER ROAD MUMBAI 400050 INDIA |
| KUNG CHEN YI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| KUNG, CHRISTINA | 7 STONINGHAM DRIVE WARREN NJ 07059 |
| KUNG, JEAN AIDA | 15250 SOBEY RD SARATAGA CA 950706239 |
| KUNG, SU HSIN & JEAN AIDA | 15250 SOBEY RD SARATOGA CA 95070-6239 |
| KUNG, WINSTON | 38 COLEMAN AVENUE EAST CHATHAM NJ 07928 |
| KUNKA, MARY E. | 393 HIGHLAND AVE MONTCLAIR NJ 07043 |
| KUNREUTHER, JASON | 128 E GARDEN RD LARCHMONT NY 10538-1404 |
| KUNST, M. EN | A.M. KUNST-VAN DER WULP SPECHTSTRAAT 9 1171 SR BADHOEVEDORP NETHERLANDS |
| KUNTE, SUJIT | SINGLE RESIDENCE KOMAZAWA KOEN NO. 305 4-11-2 KOMAZAWA 13 SETAGAYA-KU 154-0012 JAPAN |
| KUNTZ, ROBERT | SCHULSTRASSE 33 SCHWEGENHEIM 67365 GERMANY |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET ISLAND MA 02554-4801 |
| KUNTZ, WILLIAM III | INDIA STREET, PO BOX 1801 NANTUCKET MA 02554-4801 |
| KUNTZE-BRAACK, NILS | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNTZE-BRAACK, SILVIA | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNVARIA, SAMIR | PLOT NO.262,C-24,JAI SANTOSHI SOC, GORAI, BORIVALI(W) BORIVALI (W) MUMBAI 400092 INDIA |
| KUNZEL-BOOIMAN, J. TH. E. | SCHOOLWEG 46 NUNSPEET 8071 BC NETHERLANDS |
| KUO, CHANG CHIEN | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUO, JOHN | 3-8-15, NAKAMEGURO 13 MEGURO-KU 153-0061 JAPAN |
| KUO, LI YU | RM 2, 14F, NO. 57 LN 83, SEC 2 DUNHUA S. RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| KUO-ZELNIK, FENNEY | 635 W. 42ND STREET APT. 24C NEW YORK NY 10036 |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | YEHUDA HALEVI ST NO. 9 TELAVIV 65135 ISRAEL |
| KUPFER, DAVID ROBERT | MUSIKANTENWEG 16 HE FRANKFURT 60316 GERMANY |
| KUPFER, TODD S. | 16323 SHADOW MOUNTAIN DRIVE PACIFIC PALISADES CA 90272 |
| KUPFERSCHMIDT, MARCUS L. | 215 E 68TH ST APT 4A NEW YORK NY 10065-5720 |
| KUPPANNAN, ELAIYARAJA | 40 NEWPORT PKWY APT 3015 JERSEY CITY NJ 07310-1530 |
| KUPPENS-VAN DEN BROECK | PROVINCIEBAAN 11 RETIE B-2470 BELGIUM |
| KUPPERS, OLIVER | ROTLINTSTR. 22A 60316 FFM GERMANY |
| KUPPUSAMY, PRABAKAR | #2-301 COSMO KOPO 1-14-HIGASHI JYUJO 13 KITA-KU 114-0001 JAPAN |
| KUPRO B.V. | T.A.V. DE HEER R.M.A. KURSTJENS AKELEILAAN 7 SINT MICHIELSGESTEL 5271 NL NETHERLANDS |
| KURA, SRIDHAR | 119 CANAL VIEW DRIVE LAWRENCEVILLE NJ 08648 |
| KURACHI, YASUMASA | 5-22-3-110 NAKANO 13 NAKANO-KU 164-0001 JAPAN |
| KURALI, ZOLTAN | H-1021 BUDAPEST OTVOS JANOS UTCA 1/A/2 HUNGARY |
| KURBATSKIY, DANIIL | 4190 BEDFORD AVENUE APT. 6F BROOKLYN NY 11229 |
| KURELLA, VISHNU K | TOKYO MIDTOWN RESIDENCES #2004 9-7-2 AKASAKA MINATO-KU 13 MINATO 107-0052 JAPAN |
| KURIAKOSE, JUBIN | PALLATTU (H), CHALUNKALPADI PUTHUPALLI KE KOTTAYAM INDIA |
| KURIAN, SHIBU | 313 ALASKA BUILDING DEALS GATEWAY LONDON SE13 7QU UNITED KINGDOM |
| KURIHARA, YUKIKO | 7-FEB SUIDOCHO 13 SHINJUKU-KU 162-0811 JAPAN |
| KURITA, MASAHIRO | 1-6-74 MATSUGAOKA 14 CHIGASAKI-SHI 253-0025 JAPAN |
| KURIYAN, VIKRAM J. | 15 E 30 ST APT 502 NEW YORK NY 10016 |
| KURKJIAN, CHRISTOPHER W | PO BOX 332 STEPHENTOWN NY 12168 |
| KURKURE, CHANDAN | 29 WICKFORD RD UPPR NEW ROCHELLE NY 10801-1417 |
| KURLANCHEEK, GARY | 6102 SOUTH HAMPSHIRE CT WINDEMERE FL 34786 |
| KURMADAS, GREGORY JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURMADAS, NIKOLAS JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |

| Claim Name | Address Information |
|---|---|
| KURNICKA, ELWIRA | 77 VALENTINE STREET GLEN COVE NY 11542 |
| KURODA, CHIEKO | 2-42-11-302 NAKAMACHI 13 MEGURO-KU 153-0065 JAPAN |
| KURODA, KAORI | 4-7-6-101 NISHIAZABU 13 MINATO-KU 106-0031 JAPAN |
| KURODA, NAOHIRO | 5/13/2002 YAKUMO 13 MEGURO-KU 152-0023 JAPAN |
| KURODA, NAOHITO | 3-8-1-507 SHIBA 13 MINATO-KU 105-0014 JAPAN |
| KUROKAWA, KANAKO | MOTO-AZABU CB HOUSE 2/7/1930 MINATO-KU 13 TOKYO 106-0046 JAPAN |
| KUROVSKAYA, OLGA | 292 MAJOR AVENUE STATEN ISLAND NY 10305 |
| KURRASCH, KAREN | 211 HARDSCRABBLE RD NORTH SALEM NY 10560 |
| KURSMAN, SCOTT | 225 CENTRAL PARK W APT 520 NEW YORK NY 10024-6031 |
| KURT LANGE STIFTUNG | Z. HD. FRAU ANTJE KRUSE MILANWEG 34 BIELEFELD 33659 GERMANY |
| KURTARAN, UNAL | D_ZG+REN SOKAK G_LAN SITESI B BLOK KAT 5 ETILER YSTANBUL TURKEY |
| KURTZ, ADAM KYLE | 524 W. DIVERSEY PKWY 2 CHICAGO IL 60614 |
| KURUP, ANISH | 1716 RIVENDELL WAY EDISON NJ 08817 |
| KURUP, SATHYABAL | A-103, ASHOKA COMPLEX, BEHIND SNEHALAYA, CHULNA ROAD, VASAI ROAD (W), THANE DISTRICT. VASAI MUMBAI 401202 INDIA |
| KUSAKA, DAISUKE | 68 MARINE PARADE ROAD MARINE PARADE ROAD #21-19 COTE D&#039; AZUR 449301 SINGAPORE |
| KUSAKABE, RICHARD DEN | 132-13 11TH AVE COLLEGE POINT NY 11356 |
| KUSANO, TOMOYUKI | 3-14-1-401 MINAMISUNA 13 KOUTOU-KU 136-0076 JAPAN |
| KUSCHE, MONIKA | GUTERSTR. 12 HAMMINKELN 46499 GERMANY |
| KUSENBACH, PETER | RISPENWEG 12 KOLN D-50933 GERMANY |
| KUSH, ANTHONY | 185 KATHERINE RD RIDGEWOOD NJ 07450 |
| KUSH, NATHAN B. | 345 E OHIO ST APT 3512 CHICAGO IL 60611-4558 |
| KUSHALKA, PRACHEER | C-701, SYNCHRONICITY BUILDING, NAHAR AMRIT SHAKTI ROAD, CHANDIVALI, POWAI MUMBAI 400072 INDIA |
| KUSHNER, JASON | 141 WEST 16TH STREET APARTMENT 6A NEW YORK NY 10011 |
| KUSHNIR, VITALY A. | 7148 S SHADOW CAVE SALT LAKE CITY UT 84121 |
| KUSLANSKY, ANDREW | 400 EAST 71ST STREET APT 15A NEW YORK NY 10021 |
| KUSTERS, F. EN | KUSTERS-KWIST, A.C.M. PAUKENSLAG 21 KLAASWAAL 3286 TD NETHERLANDS |
| KUSTERS, H.P.A.J. EN | A.M. KUSTERS-WINTERBERG NIEUWEWEG 10 6561 AD GROESBEEK NETHERLANDS |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUSTNER, A.T.M. & POSTHUMA, L.J.J. | SCHERPENCAMP 40 NIJKERK 3861 LT NETHERLANDS |
| KUSUDA, YOSHIHIKO | 3/5/2004 KOHINATA 13 BUNKYO-KU 112-0006 JAPAN |
| KUSUMAWATI, INEKE | 735/4 LACHLAN STREET NSW WATERLOO 2017 AUSTRALIA |
| KUSZEL, VINCENT | 2 MARINE AVE, APT 3F BROOKLYN NY 11209 |
| KUTAY, AYSE | ZOLLRAIN 10 AARAU 5000 SWITZERLAND |
| KUTCH, DONALD A. | 1 COLUMBUS PL APT N17L NEW YORK NY 10019-8226 |
| KUTINSKY, JOHN | 406 S. 3RD STREET FLOOR 3 BROOKLYN NY 11211 |
| KUTSCH LOJENGA-RIETBERG, A.M. | VEERPOORTSTRAAT 12 DOESBURG 6981 BN NETHERLANDS |
| KUTT, FABIAN | 185 GOLDHURST TERRACE FLAT 2 SOUTH HAMPSTEAD LONDON NW6 3ER UNITED KINGDOM |
| KUTTKOWSKI, MONIKA | EIBENWEG 28 BIELEFELD D-33609 GERMANY |
| KUTXAINDEX15, FI | C/GARIBAY NO 15 DONOSTIA-SAN SEBASTIAN SPAIN |
| KUVIJITSUWAN, TITIWAT | 1111/141 MOU-BAN KRANG MUANG, LADPRAO RD. JATARAKASEM, JATUJAK BANGKOK 10900 THAILAND |
| KUWAHARA, KAZUTOSHI | 8-32-17 KINUTA SETAGAYA-KU 13 TOKYO 157-0073 JAPAN |
| KUWAIT FUND FOR ARAB ECONOMIC DEVELOPMENT | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KUYKENDALL, CHARLES L | 6573 EAGLE RIDGE DRIVE BETTENDORF IA 52722 |
| KUYKENDALL, RONALD L | 162 MILL SPRINGS COATESVILLE IN 46121 |

| Claim Name | Address Information |
|---|---|
| KUZMICH, FRANK RICHARD | 6593 GREENLEAF LANE FORESTHILL CA 95631 |
| KVAAL, JEFFREY T. | 180 WEST END AVENUE 23M NEW YORK NY 10023 |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD WINNERSH TRIANGLE WOKINGHAM BERKS RG41 5RB UNITED KINGDOM |
| KVELDSRO EIENDOM AS | P.B.20 LENA 2851 NORWAY |
| KW VERMOGENSMANAGEMENT GMBH | RHEINALLEE 2A KONIGSWINTER D-53639 GERMANY |
| KWAI, CHU MUI | 8/F, KWONG HING BLDG. 959 CANTON ROAD MONGKOK HONG KONG |
| KWAK, ALEX JEONGAH | APARTMENT 302 693-25 YEOKSANG 1 - DONG KANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| KWALWASSER, CHARLES | 100 JAY STREET APARTMENT 27H BROOKLYN NY 11201 |
| KWAN, CHAN KING | FLAT A1 7/F FAIRWAY GARDEN 7 PEACE AVE HONG KONG |
| KWAN, CHI WAI | FLAT D, 2/F, BLOCK 12 SCENEWAY GARDEN LAM TIN HONG KONG HONG KONG |
| KWAN, DAISY | PO BOX NEW YORK NY 10166 |
| KWAN, EDMUND | 2004 STILLWATER ROAD ARLINGTON HEIGHTS IL 60004 |
| KWAN, FLORENCE FUNG P | 27/F, FLAT H, BLOCK 7 NAN FUNG SUN CHEUN QUARRY BAY HONG KONG HONG KONG |
| KWAN, KENNY W. | 6957 N. WESTERN AVENUE UNIT B CHICAGO IL 60645 |
| KWAN, KRISTINE | 11 WILLIS ROAD NSW CASTLE COVE 2069 AUSTRALIA |
| KWAN, PONG SO | 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG |
| KWAN, STEVEN | 78-14 KNEELAND AVENUE ELMHURST NY 11373 |
| KWAN, TANG CHE | ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON HONG KONG |
| KWAN, WONG SUK | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| KWANSEI GAKUIN EDUCATIONAL FOUNDATION | 1/155 UEGAHARA ICHIBAN-CHO NISHINOMIYA HYOGO 662-8501 JAPAN |
| KWEE, OLIVIA | 12 HUNG LOK ROAD, HARBOURVIEW HORIZON TOWER 2, UNIT 3018 HUNGHOM BAY, KOWLOON HONG KONG HONG KONG |
| KWEE, OLIVIA | 5 JURONG EAST ST. 32 #02-07 SINGAPORE 609479 SINGAPORE |
| KWIATKOWSKI, WALTER N. | CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA 46715 ESPAÑA |
| KWIECINSKA, AGNIESZKA | 4 LOUISE COURT GROSVENOR ROAD LONDON E11 2HJ UNITED KINGDOM |
| KWOK HING KI | FLAT 1 A, KAM YUEN MANSION 22-26 CASTLE PEAK ROAD YUEN LONG N.T. HONG KONG |
| KWOK WAI HING SELINA | FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| KWOK, EMILY | 7 CADOGAN ROAD LONDON KT6 4DQ UNITED KINGDOM |
| KWOK, PARON LAI SHUN | 6-12-4-716 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| KWOK, ROY | FLAT B, 20/F, TOWER 8 ONE SILVERSEA 18 HOI FAI ROAD HONG KONG HONG KONG |
| KWOK, SHERRY TUNG & DANNY T F | 871 BREVINS LOOP SAN JOSE CA 95125 |
| KWOK, SO KAM JAMIE | ROOM B, 14/F, BLOCK 2, NO. 22 CONDUIT ROAD MID-LEVELS HONG KONG HONG KONG |
| KWOK, VINCENT | IIDABASHI MAISONNETTE #B, 6-12 TSUKUDO HACHIMAN-CHO, 13 SHINJUKU-KU, 162-0815 JAPAN |
| KWOK, YUEN SUM & MA, MICHAEL LEUNG WU | 7C MARINE VIEW DISCOVERY BAY LANTAU ISLAND NT HONG KONG |
| KWON, CHI YOUNG | 904-1001 JUGONG APT BYUKJUKGUL 970-3 YOUNGTONG DONG YOUNGTONG GU SUWON SI KOREA, REPUBLIC OF |
| KWON, JAE YUNG | 33 HORIZON BUILDING 15 HERTSMERE ROAD LONDON E14 4AW UNITED KINGDOM |
| KWON, JIN W. | 915 W 57TH ST APT 9H NEW YORK NY 10019-3141 |
| KWON, JOHN C. | 52 COLONIAL ROAD MIDLAND PARK NJ 07432 |
| KWON, YOOMI | NISHIAZABU 1-12-3 GRAND GARA NISHIAZABU #216 13 MINATO-KU 106-0031 JAPAN |
| KWON, YOUNG CHO | HUMANSIA APT 507 DONG 1103 HO JUNGSAN-DONG 1800 ILSNADONG-GU KYUNGGIDO KOREA, REPUBLIC OF |
| KWON, YOUNG SUN | FLAT E, 40F, TOWER 5 THE BELCHERS 89 POK FU LAM ROAD H CENTRAL HONG KONG |
| KWONG, LIU MING | FLAT C 16/F BLK 1 THE LEIGHTON HILL 2B BROADWOOD RD HONG KONG |
| KX SYSTEMS INC. | 555 BRYANT ST. #375 PALA ALTO CA 94301 |
| KYAL, ASHISH | 4/43, MALAD CHS PODDAR PARK MALAD EAST MUMBAI 400097 INDIA |
| KYEI-FORDJOUR, RICHMOND | 134 LAIDLAW AVENUE FLOOR 1 JERSEY CITY NJ 07306 |
| KYOBO LIFE INSURANCE CO., LTD. | YOONJUNG YANG 1, JONGNO-1GA JONGNO-GU SEOUL 110-714 KOREA, REPUBLIC OF |
| KYOBO SECURITIES CO., LTD. | #26-4 YUIDO-DONG YUNGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |

| Claim Name | Address Information |
|---|---|
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O DIAMOND MCCARTHY, LLP STEPHEN T. LODEN 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOEI FIRE AND MARINE INSURANCE CO., LTD., THE | C/O STEPHEN T. LODEN, DIAMOND MCCARTHY, LLP 909 FANNIN, SUITE 1500 HOUSTON TX 77010 |
| KYOGOKU, REI | MINAMIAZABU 13 MINATO-KU 106-0047 JAPAN |
| KYOTO CHUO SHINKIN BANK | 91, KANKOBOKOCHO, HIGASHIIRU, MUROMACHI SHIJODORI, SHIMOGYO-KU ATTN: TOSHIO TAKEUCHI KYOTO 600-8009 JAPAN |
| KYRIAKAKIS, JONATHAN | 2-01 50TH AVE APT 3K LONG ISLAND CITY NY 11101 |
| KYRIAKIDES GEORGOPOULOS & DANIOLOS ISSAI | 28, DIMITRIOU SOUTSOU STREET ATHENS 11521 GREECE |
| KYRIOS, DEMETRIOS J | 96 SAGAMORE ROAD WELLESLEY MA 02481 |
| KYUNG, SEWON | MISSING ADDRESS |
| KYUSHU LABOR BANK | OTEMON 3-3-3 TYUOKU-FUKUOKASHI FUKUOKAKEN JAPAN |
| L RAM I, INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| L'HERITIER, JEAN-JACQUES | 453 WEST 43RD STREET #4C NEW YORK NY 10036 |
| L'HOTELLIER, MAYLIS | 11BIS RUE THEODORE DE BANVILLE PARIS 75017 FRANCE |
| L-JAC ONE SPECIAL PURPOSE COMPANY | 2-1 MINAMI AOYAMA 7 -CHOME, MINATO-KU, TOKYO C/O. AOYAMA SOGO ACCOUNTING OFFICE 107-0062 JAPAN |
| L.A.J. DER VRLES | VAN HOVELL TOT WESTERFLIERHOF 45 HOENSBROCH 6431 DG NETHERLANDS |
| LA BANQUE POSTALE | ATTN PIERRE-MANUEL SCROZYNSKI / CHRISTOPHE BILLON 115 RUE DE SVRES CEDEX 06 PARIS 75275 FRANCE |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM ALTERNA | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - LBPAM PROFIL | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BANQUE POSTALE ASSET MANAGEMENT - TONI ACTIONS | 23-25 AVENUE FRANKLIN D ROOSEVELT PARIS 75008 |
| LA BERGIERE B.V. | T/A/V E.DEN HERDER CHANSONDREEF 38 HARDERWIJK 3845 GZ NETHERLANDS |
| LA COUNTY SHERIFF'S OFFICE | 1725 MAIN STREET SANTA MONICA CA 90401 |
| LA FE COMPANIA DE SEGUROS S.A. | C/ELDUAYEN, 32 VIGO (PONTEVEDRA) 36202 SPAIN |
| LA FE COMPANIA DE SEGUROS, S.A. | ELDUAYEN, 32-36202 VIGO (PONTEVEDRA) SPAIN |
| LA FONDIARIA ASSICURAZIONI | VIA LORENZO IL MAGNIFICO FIRENZE 50123 ITALY |
| LA FONDIARIA ASSICURAZIONI | PIAZZA DELLA LIBERTA#APPOS, 6 FIRENZE ITALY |
| LA LOMA SENIOR LIVING SERVICES, INC | C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX AZ 85004-2385 |
| LA LOMA VILLAGE | C/O ROSKAMP ARIZONA MANAGEMENT & DEVELOPMENT 14506 WEST GRANITE VALLEY DRIVE, SUITE 206 SUN CITY WEST AZ 85375 |
| LA PIEDRA, JAMES R | 250 RETFORD AVENUE STATEN ISLAND NY 10312 |
| LA QUINTA LTD. | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LA SELVA, ALESSIO | VIA RISORGIMENTO, 7 20054 NOVA MILANESE MILAN MI 20054 ITALY |
| LA VIGNE, MICHELLE | 3425 N. SEMINARY #2R CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| LA VILLA, DANIELE | FLAT 36 ARTILLERY MANSION 75 VICTORIA STREET LONDON SW1H 0HZ UNITED KINGDOM |
| LAABMAYR, KRISTINE | 59 DAWNCLIFFE ROAD WESTVILLE 3629 DURBAN SOUTH AFRICA |
| LAAKSO ESKO JUHANI | RAMSOONTIE 591 NARVA 37370 FINLAND |
| LAAN, N.W.M. | BOBELDIJK 145 1642 ND SPIERDIJK NETHERLANDS |
| LAARTZ, GUENTER | LINDENWEG 13 WALDECK D-34513 GERMANY |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC. 59 CEDAR HILL RD ASHEVILLE NC 288069624 |
| LABACA, IGNACIO LARRANAGA | CALLE ZUBIETA 42, 4TO SAN SEBASTIAN GUIPUZCOA C.P. 20007 SPAIN |
| LABAN, DEWI W. | 416 LESTER ST LEONIA NJ 07605-1218 |
| LABAR, MALCOLM | 25334 RUE DE FLEUR ESCONDIDO CA 92026 |
| LABARTHE, MICHELLE | 14 HORSESHOE COURT 11 BREWHOUSE YARD LONDON EC1V 4JU UNITED KINGDOM |
| LABASCO, BRIAN | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABASCO, JARROD M. | 240 WAVERLY PLACE APT. 44 NEW YORK NY 10014 |
| LABBAN, IMAD S. | 16 NORCHESTER DR PRINCETON JUNCTION NJ 08550 |
| LABEE, A.H. EN | LABEE-BROUWER, M.C.A. CHAMAVENPOORT 13 HOUTEN 3991 JW NETHERLANDS |
| LABELLE, JOEL | 9 GENEK COURT FREEHOLD NJ 07728 |
| LABERGE, CLAUDE A. | 15 MULLENS LN BERNARDSVILLE NJ 07924-2611 |
| LABHART, HOESLI | 1, 53 GREENCROFT GARDENS LONDON NW6 3LL UNITED KINGDOM |
| LABORATORIOS SIRGA, S.A. | C/JAIME I, NO 7 POLIGONO IND. MEDITERRANEO MASSALFASSAR – VALENCIA 46560 SPAIN |
| LABORERS' INTERNATIONAL UNION OF NORTH AMERICA | 905 16TH STREET NW WASHINGTON DC 20006 |
| LABORIA ESPUNY, JOSE-MARIA | PL. REI JUAN CARLES I 1 EL PERELLO 43519 SPAIN |
| LABOWS, JOHN N. | 631 COLONIAL DRIVE HORSHAM PA 19044 |
| LACALAMITO, MARISA | 142 GARTH RD., APT. TA SCARSDALE NY 10583 |
| LACANNE, ROLAND | RUE DE L'ENFER 8 ORP-JAUCHE 1350 BELGIUM |
| LACARRIERE, CHARLES P. | 14A CONNAUGHT STREET LONDON W2 2AF UNITED KINGDOM |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/ | SECTOR ROTATION COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTA | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA CA 91101 |
| LACEY, JAMES | 5B THE CLOSE SURREY NEW MALDEN KT3 3LG UNITED KINGDOM |
| LACEY, SEAN | 6A BARTHOLOMEW VILLAS LONDON NW5 2LL UNITED KINGDOM |
| LACH JR., ALEXANDER J. | 3298 RICHARDS DRIVE PORT HURON MI 48060 |
| LACHANSKI, EDWARD | 6 BLOCK COURT RANDOLPH NJ 07869 |
| LACHMAN, KRISTINA E. | 25844 DEQUINCY PLACE STEVENSON RANCH CA 91381 |
| LACKAWANNA RIVER BASIN SEWER AUTHORITY | 145 BOULEVARD AVENUE THROOP PA 18512-3339 |
| LACKEY, CHAD M. | 1913 AUTUMN SAGE DRIVE DACULA GA 30019 |
| LACKS, BRIAN & JILL | 36 JUNEAU BLVD WOODBURY NY 11797 |
| LACOSTA ABADIA, HILARIO | C/DOCTOR SUAREZ, 1, PLANTA 5 C ZARAGOZA CESPANA 50.002 SPAIN |
| LACZKO-LAM, KIM | SCHLOSSLISTRASSE 31 MEGGEN 6045 SWITZERLAND |
| LAD, BHAVNITA | 41 MILLHARBOUR, FLAT 198 TOWER HAMLETS LONDON E14 9NE UNITED KINGDOM |
| LAD, DEBASHREE | PURANIK CITY GHODBUNDER ROAD KASARVADAVALI MH THANE WEST 400601 INDIA |
| LAD, HITESH | 41/A, NEW GITANJALI, RAHEJA TOWNSHIP, MALAD EAST MH MUMBAI 400097 INDIA |
| LADAK, SHUJAT HASANALI | 302 D-WING  MANDAR APTS, SANJEEV ENCLAIVE LANE,SEVEN BUNGLOWS ANDHERI(W) ANDHERI (W) MUMBAI 400061 INDIA |
| LADANI, SHILPA | 1703 EDISON GLEN TERRACE EDISON NJ 08837 |
| LADANYI, CHRISTOPH M | 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| LADEJOBI, KUBURAT | 24 INDIAN FIELD DRIVE HAMBURG NJ 07419 |
| LADELFA, SCHODER & WALKER, P.C. | ATTN: JON M. LADELFA 112 MAIN ST. PO BOX 146 MOUNT MORRIS NY 14510-0146 |
| LADEWSKI, LAURA M | 1148 WEST LILL APARTMENT 2 CHICAGO IL 60614 |
| LADIK, W. P. | ETHEL P. LADIK 253 SHANER RD. LEECHBURG PA 15656 |

| Claim Name | Address Information |
|---|---|
| LADROW, JEFF | 27 W 72ND ST APT 1507 NEW YORK NY 10023 |
| LADRU-BORKERT | VAN BRUCKEN FOCKLAAN 20 APP. 114 HEEMSTEDE 2102 XC NETHERLANDS |
| LADYJENSKY, SASHA | 414 COURT ST APT 2 BROOKLYN NY 11231 |
| LAFEMINA, CHRISTOPHER M. | 3 COBB COURT HUNTINGTON NY 11743 |
| LAFFERTY, WILLIAM L | CGM IRA ROLLOVER CUSTODIAN 2409 CHANNING COURT BURLINGTON NC 27215-9828 |
| LAFRANCE, HUGHES | 49 RUE JOSEPH GORIN KAIN-TOURNAI 7540 BELGIUM |
| LAFRANCE, MARTINE | 8, RUE DU PAVE DORMONT KAIN-TOURNAI 7540 BELGIUM |
| LAGADIN, JOHN | 109 EVERGREEN CRES. S CALGARY AB T2Y 3R2 CANADA |
| LAGADINOS, GEORGE | NEAS HALKIDONOS 12 17234 DAFNI ATHENS GREECE |
| LAGALANTE, DIANE F. | 920 LOGAN AVE. BRONX NY 10465 |
| LAGERWEIJ, G.J. AND M. LAGERWEIJ-KOERSE | DORPSSTRAAT 110 LUNTEREN 6741 AN NETHERLANDS |
| LAGO AZUL LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAGO NOVAS, JUAN ANTONIO | CL MALDONADO 15 MADRID 28006 SPAIN |
| LAGRATTA, MARK F. | 150 EAST 87TH STREET APARTMENT 4A NEW YORK NY 10128 |
| LAHAN, ANDREW ROBERT | 32 MINERAL STREET PLUMSTEAD LONDON SE18 1QR UNITED KINGDOM |
| LAHAT, SIVAN | 78 SAINT MARKS PLACE 3RD FLOOR NEW YORK NY 10003 |
| LAHDENPERA, JUHO | 30 MATHEWS PARK AVENUE STRATFORD LONDON E15 4AE UNITED KINGDOM |
| LAHHAM, NABIL | JUMEIRA STAR VILLAS, VILLA #1 JUMEIRA 1, 20B STREET PO BOX 213584 DUBAI 213584 UNITED ARAB EMIRATES |
| LAHIFF, LOUISE | FLAT 2, 33 CLIFTON RD LONDON N8 8JA UNITED KINGDOM |
| LAHMER, KERSTIN (MRS) | KURENGRUND 17 COBURG D-96450 GERMANY |
| LAHMER, KLAUS | HIRTENWEG 14 WESTRAMSDORF 96479 GERMANY |
| LAHOTI, PRIYA | 31 RIVERCOURT APARTMENT # 505 JERSEY CITY NJ 07310 |
| LAHRE, STEVEN E | 12232 SPRUCE GROVE PL SAN DIEGO CA 92131 |
| LAI & SON CO. LTD. | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI KEUN LAP | FLAT A 5/F BLK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| LAI PI YING | FLAT A 13/F BLOCK 1 WILLOW MANSIONS WHAMPOA GARDEN SITE 3 120 BAKER STREET HUNGHOM KOWLOON HONG KONG |
| LAI WING SUM | FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING HONG KONG |
| LAI WING TAK | B5., 11/F., BLOCK B HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LAI, ALEX | MISSING ADDRESS |
| LAI, CARA WAI SHAN | FLAT E, 30/F, TOWER 3 THE BELCHER'S 89 POK FU LAM ROAD POK FU LAM CHINA |
| LAI, CHI HUNG JOHN | 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN N.T. NT HONG KONG |
| LAI, EUN HYE | 114 W. 17TH STREET APT. #4F NEW YORK NY 10011 |
| LAI, HELEN | 2022 EAST 28TH STREET BROOKLYN NY 11229 |
| LAI, HON WAI | 6 BREWHOUSE WALK LONDON SE166LD UNITED KINGDOM |
| LAI, JANNY SHUK CHUN | FLAT H, 32/F, BLOCK 4 ALDRICH GARDEN 2 OI LAI STREET, SHAU KEI WAN, HONG KONG HONG KONG |
| LAI, JONATHAN | 601 WEST 57TH ST. APT 19 B NEW YORK NY 10019 |
| LAI, LEE MAN | 2/F N. 11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LAI, LINDA Y.H | 20 CATHERINE SLIP #1C NEW YORK NY 10038 |
| LAI, LUN YEE JACKIE | FLAT B, 31/F, TOWER 3 SORRENTO 1 AUSTIN ROAD WEST HONG KONG HONG KONG |
| LAI, MARSHALL ERIC | THE MERTON TOWER 1, FLAT 61F KENNEDY TOWN HONG KONG HONG KONG |
| LAI, MING-FAI | 119 CHAMBERS STREET UNIT 2 NEW YORK NY 10007 |
| LAI, MINSHIAN | 485 UNION HILL RD MORGANVILLE NJ 07751 |

| Claim Name | Address Information |
|---|---|
| LAI, OLIVE | HUNG HOM HONG KONG HONG KONG |
| LAI, PEI CHUNG | FLAT F, 35/F, TOWER B HOLLYWOOD TERRACE 268 QUEENS ROAD CENTRAL HONG KONG 0 HONG KONG |
| LAI, RICK | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LAI, SIU-YUK | ONE 2ND STREET UNIT 2208 JERSEY CITY NJ 07302 |
| LAI, STEPHEN | KAMI-OCHIAI 2-8-18 AMICALE F #301 13 TOKYO-TO 164-0034 JAPAN |
| LAI, SUSAN | 195 BAY 40TH STREET BROOKLYN NY 11214 |
| LAI, TSZ NI | 3-4-34 ROPPONGI 1001 13 MINATO-KU 106-0032 JAPAN |
| LAI, YING LOONG | 4-2-5-102 ROPPONGI 13 MINATO-KU 106-0032 JAPAN |
| LAI, YUNG-HUI | 13 ORCHARD AVENUE HOLMDEL NJ 07733 |
| LAI, ZHONGHUA | 6401 JFK BOULEVARD EAST APT E5 WEST NEW YORK NJ 07093 |
| LAI-HAN, CHEUNG | BLOCK J, 8/F, SCENIC VILLAS 20 SCENIC VILLA DRIVE POKFULAM HONG KONG |
| LAIBLE, ROBERT K. | HOUSE 5, THREE BAYS 7 STANLEY BEACH ROAD H STANLEY HONG KONG |
| LAIBLE, ROBERT K. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| LAIDLEY, BRENDA | 938 E. 42ND STREET BROOKLYN NY 11210 |
| LAIDLOW, NICHOLAS | FLAT 2 75 STATION ROAD MDDSX HAMPTON TW12 2BJ UNITED KINGDOM |
| LAIL, DAVID A. | 765 BETHANY GREEN COURT ALPHARETTA GA 30004 |
| LAING, CALUM SANDILAND | FLAT 10 97 ROPE STREET LONDON SE167TQ UNITED KINGDOM |
| LAING, ROBERT | 20 TYLER STREET GREENWICH KENT LONDON SE10 9EY UNITED KINGDOM |
| LAINOVIC, SACHA | 125 E 72 ST. APT 8A NEW YORK NY 10021 |
| LAIRD, ANN D. | 208 AMBRIDGE CT APT 306 CHESTERFIELD MO 63017-9510 |
| LAITER, DANIEL | 803 BEACON CT. HOLLYWOOD FL 33019 |
| LAITINEN, KAIJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, OLLI-PEKKA | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAKE HOSPITAL SYSTEM INC | 71 EAST HIGH STREET PAINESVILLE OH 44092 |
| LAKE PRINCE CENTER INC | LAKE PRINCE CENTER, INC. C/O UNITED CHURCH RETIREMENT HOMES, INC. 100 LEONARD AVENUE NEWTON NC 28658 |
| LAKE, YVONNE | 5830 KEAN ROAD WESTERVILLE OH 43082 |
| LAKEMAN | 432 LIMA ST AURORA CO 80010-4622 |
| LAKEMAN, WAY | 0179 WILD ROSE DRIVE GLENWOOD SPRINGS CO 81601 |
| LAKEN OVERSEAS LIMITED | BOLIVAR 15 PORTAL A-25 MADRID CP 28045 SPAIN |
| LAKERIDGE ASSOCIATES | 4582 SO. ULSTER STREET PARKWAY DENVER CO 80237 |
| LAKEVIEW CDO 2007-2 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC 2007-1 | C/O US BANK CORPORATE TRUST SERVICES PO BOX 960778 BOSTON MA 02196-0778 |
| LAKEVIEW CDO SPC 2007-3 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLI | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LAKHANI, SAMIR | 305 W. 50TH STREET, APT. 18N NEW YORK NY 10019 |
| LAKHAWALA, NAZIYA | A/406, LILA APARTMENTS, OPP. GULMOHAR GARDEN, YARI ROAD, VERSOVA, MUMBAI. 400061 INDIA |
| LAKHIANI, AVINASH | 30 RIVER COURT APT 2212 JERSEY CITY NJ 07310-2110 |
| LAKHOTIA, NEERAJ | 6C/503,SPRING LEAF LOKHANDWALA COMPLEX, KANDIVALI(E) MH MUMBAI 400101 INDIA |
| LAL, ANAGH | C 101 JAI BALAJI SOCIETY, PLOT 26, SECTOR 6, NERUL NAVI MUMBAI 400706 INDIA |
| LAL, APOORVA P | FLAT 5 DELTA BUILDINGS 35 ASHTON STREET LONDON E14 9PP UNITED KINGDOM |
| LAL, NEHA | B-1703 LAKE CASTLE BLDG. HIRANANDANI GARDENS, POWAI MUMBAI, MAHARASHTRA 400076 |

| Claim Name | Address Information |
|---|---|
| LAL, NEHA | INDIA |
| LAL, PRAVIN | F-6-D SFS FLATS SAKET NEW DELHI 110017 INDIA |
| LAL, RAJAT | 28 CRANBROOK ROAD HOUNSLOW MDDSX MIDDLESEX TW4 7BN UNITED KINGDOM |
| LALA, ANDREA | 30 WHITE OAK LN WESTON CT 06883-1532 |
| LALAN, RITESH | B - 26, NEW ADARSH VILLA CHS DR. R P ROAD MULUND WEST MH MUMBAI 400080 INDIA |
| LALEHZARI, POOYA | 60 OLD COURTHOUSE ROAD MANHASSET HILLS NY 11040 |
| LALIT, VIKRAM | B-310, HARMONY APARTMENTS RAHEJA VIHAR, CHANDIVALI ANDHERI (E) MH MUMBAI 400072 INDIA |
| LALJI, LEENA | 49 NAYLOR ROAD LONDON N20 0HE UNITED KINGDOM |
| LALLI, BRIAN J. | 77 PARK AVENUE APARTMENT 1510 HOBOKEN NJ 07030 |
| LALLI, EDWARD | 8222 W STATE AVE GLENDALE AZ 85303 |
| LALLY, JOHN G | 129 BOERUM PL APT 3E BROOKLYN NY 11201-7714 |
| LAM HI CHIU & LEUNG SAU SAN | FLAT A, 1/F VILLAGE GARDENS YAU YAT CHUEN 48 FA PO STREET KOWLOON HONG KONG |
| LAM HI FUNG ELLEN | 222 PRINCE EDWARD ROAD 11/F KOWLOON HONG KONG |
| LAM WAI HUNG SPENCER | 27 SHATIN HEIGHTS ROAD G/F ALBERT VILLA SHATIN, NT HONG KONG |
| LAM WAI SHEUNG GRACE | FLAT A 6/F EMERALD GARDENS 14-36 KOTEWALL ROAD HONG KONG |
| LAM WAI SHEUNG GRACE | 2/F NO 66 ROBINSON ROAD MID LEVEL HONG KONG |
| LAM YING CHOI & YEUNG SO FAN | 12B, BLOCK 1, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG |
| LAM YUEN LING | FLAT B 13/F BLK 5 PROVIDENT CENTRE NO 29 WHARF ROAD NORTH POINT HONG KONG |
| LAM, ALVIN | FLAT H, FLOOR 6, COTTON TREE COURT NEW TOWN PLAZA PHASE 3 SHATIN CHINA |
| LAM, ANGELA SIU HAN | A3, 8/F NAM HUNG MANSION 5 BELCHER'S STREET HONG KONG HONG KONG |
| LAM, BERNARD | 220 WEST 24TH STREET APT 1T NEW YORK NY 10011 |
| LAM, CHAN YUK | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T HONG KONG |
| LAM, CHARLOTTE BIK H | FLAT F, 2/F, T8 YAU TONG CENTRE KWUN TONG HONG KONG HONG KONG |
| LAM, CHI YIN YVONNE | FLAT E, 4/F, BLOCK 1 SOUTH WAVE COURT 3 SHUM WAN ROAD, ABERDEEN HONG KONG HONG KONG |
| LAM, DAVID TAI YUEN | APARTMENT 4B 26 MAGAZINE GAP ROAD HONG KONG HONG KONG |
| LAM, DICK | 2099 LAKE STREET SAN FRANCISCO CA 94121 |
| LAM, DORIS | 167-14 65TH AVENUE FRESH MEADOWS NY 11365 |
| LAM, HEILIE HIU YI | FLAT A, 17/F, BLOCK 6, LAGUNA CITY HONG KONG HONG KONG |
| LAM, KA MING KEVIN | ROOM C, 20/F, BLOCK 9 THE CAIRNHILL 108 ROUTE TWISK TSUEN WAN CHINA |
| LAM, KRISTINA | 505 WEST 54TH STREET APT. 1113 NEW YORK NY 10019 |
| LAM, LAU KAI | G/F 141C SAI YEE STREET MONGKOK HONG KONG |
| LAM, MARRA | 1037 ANNADALE ROAD STATEN ISLAND NY 10312 |
| LAM, MAX | 2639 30TH ST APT 4B ASTORIA NY 11102-2100 |
| LAM, ROSETTA | BLOCK P-1216 10-12 HONG ON STREET KORNHILL HONG KONG HONG KONG |
| LAM, SHEK POOT | PO BOX 2605 UNION CITY CA 94587-7605 |
| LAM, SHUK JANE | G/F, 10 BRIAR AVENUE HAPPY VALLEY HONG KONG HONG KONG |
| LAM, SIMON | #209 MITA SEIFU GARDEN 1-11-45 MITA 13 MINATO-KU 108-0073 JAPAN |
| LAM, SIMON | FLAT 40 THE ACADEMY 20 LAWN LANE LONDON SW8 1GA UNITED KINGDOM |
| LAM, SUSAN WAI SUEN | FLAT E, 13/F KWUN TIEN MANSION TAIKOO SHING HONG KONG HONG KONG |
| LAM, TAI YIU ALFRED | ROOM 1208, 12/F., HK PACIFIC CENTRE 28 HANKOW ROAD TSIM SHA TSUI, KOWLOON KOWLOON HONG KONG |
| LAM, TAMI S. | 1751 28TH AVENUE SAN FRANCISCO CA 94122 |
| LAM, TINA SUK HAN | FLAT A, 12/F., BLOCK 2, HOI KWONG COURT, HOI KWONG STREET, HONG KONG HONG KONG |
| LAM, VICTORIA K. | 44 HEMP LANE HICKSVILLE NY 11801 |
| LAM, WAI LENG | 370D LORONG CHUAN SINGAPORE 556795 SINGAPORE |
| LAM, WAI SHEUNG GRACE | 2/F NO.66 ROBINSON ROAD MID-LEVEL MID-LEVEL HONG KONG |
| LAM, WO | 133-21 BLOSSOM AVENUE FLUSHING NY 11355 |
| LAMA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD. 4TH FLOOR HARBOUR CENTER, |

| Claim Name | Address Information |
| --- | --- |
| LAMA LTD | NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| LAMACQ, PEGGY | 8 PEBMARSH ROAD COLNE ENGAINE COLCHESTER ESSEX CO6 2HD UNITED KINGDOM |
| LAMAR, MARIO | 21 PRINCESS COURT STAMFORD CT 06903 |
| LAMARTINA, ELIZABETH | 510 CARMENERE DRIVE KENNER LA 70065 |
| LAMB, CHRISTOPHER | FUKASAWA HOUSE, UNIT 209, BUILDING I 2-1-2 FUKASAWA 13 SETAGAYA-KU 158-0081 JAPAN |
| LAMB, KATHRYN | 1248 W. GRACE STREET CHICAGO IL 60613 |
| LAMBA, ROHAN | FLAT 31, GULISTAN APPARTMENTS CARMICHAEL ROAD MUMBAI 400026 INDIA |
| LAMBA, SANJAY | 50 MURRAY ST APT 1101 NEW YORK NY 10007-2266 |
| LAMBDIN, MATTHEW | 102 HAVEMEYER ST. 2B BROOKLYN NY 11211 |
| LAMBE, RICHARD L. (IRA ROLLOVER ACCOUNT) | 8931 SE 74TH PLACE MERCER ISLAND WA 98040 |
| LAMBERECHTS, KAREL/VAN DER VLOET | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBERT FAMILY TRUST,THE | 9811 WEST CHARLESTON, STE 2-459 LAS VEGAS NV 89117-7528 |
| LAMBERT, ERNEST | 8 DOMINION DR NUMBER 116 SAN ANTONIO TX 78257 |
| LAMBERT, LINDSEY | 35 INGATESTONE ROAD ESSEX WOODFORD GREEN IG8 9AN UNITED KINGDOM |
| LAMBERT, NATHALIE | 36 RUE DU MAR+CHAL JOFFRE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| LAMBERT, SHERRI | 770 NEW YORK AVENUE 4E BROOKLYN NY 11203 |
| LAMBERT, STEVAN | 3 GRANT AVENUE TOORAK VIC MELBOURNE 3142 AUSTRALIA |
| LAMBERT, WILLIAM L. | 22 CAMBRIDGE COURT LARCHMONT NY 10538 |
| LAMBERTIE, GREGORY | 5A COLEHERNE ROAD BASEMENT FLAT LONDON SW10 9BS UNITED KINGDOM |
| LAMBERTSEN, ROBERT H | 7470 PINEHURST CIRCLE BLOOMFIELD HILLS MI 48301 |
| LAMBRECHT, GUNTHER & LIESELOTTE | RINGSTR. 42 GLAN-MUNCHWEILER 66907 GERMANY |
| LAMBRECHTS, R.A. EN | LAMBRECHTS-DE VEER, D.D.B. SPITSBERGEN 75 ALMERE 1339 SK NETHERLANDS |
| LAMBRIGHT, DESSALINE | 601 EAST 18TH STREET APARTMENT 502 BROOKLYN NY 11226-7300 |
| LAMBROPOULOS, CONSTANTIN & ODIER, LOMBARD | 11 RUE DE LA CORRATERIE GENEVA 1204 SWITZERLAND |
| LAMELA, GILLIAN M. | 516 MONMOUTH AVENUE PINE BEACH NJ 08741 |
| LAMENDOLA, RITALBA | CHEMIN DE LA GREVE 22 VERSOIX, GENEVE 1290 SWITZERLAND |
| LAMMERS EN, H.C. | G.C.M. LAMMERS-DEN HOET NIEUWE VLISSINGSEWEG 155 VLISSENGEN 4387 AC NETHERLANDS |
| LAMMERSDORF, MICHAEL AND ULRIKE | ALTE TRIFT 50 BUXTEHUDE 21614 GERMANY |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMOND, MICHAEL J | 14 MINNETONKA TRL MEDFORD NJ 08055-1502 |
| LAMP, FERENCE K | APOLLOLAAN AMSTERDAM 1077BA NETHERLANDS |
| LAMPERT, IRWIN & LEONA | 7906 STIRLING BRDG. BLVD. SO. DELRAY BEACH FL 33446 |
| LAMPHERE, RICHARD ALBIN | 4095 DARLEY AVENUE BOULDER CO 80305 |
| LAMPORT, ALEXANDER | 130 WEST 28TH ST NEW YORK NY 10001 |
| LAMPORT, DANIEL | 130 WEST 28TH STREET NEW YORK NY 10009 |
| LAMPORT, JOSEPH | 130 WEST 28TH STREET NEW YORK NY 10001 |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAN AIRLINES SA | LAN AIRLINES SA AVENIDA AMERICO VESPUCIO SUR NO. 901 RENCA SANTIAGO DE F3 00000 CHILE |
| LAN AYERS, IVETTE | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY HAUPPAUGE NY 11749 |
| LAN-TEL COMMUNICATIONS, INC | 170 KERRY PLACE NORWOOD MA 02062 |
| LAN-TEL COMMUNICATIONS, INC. | ATTN: JOE BODIO, PRESIDENT 170 KERRY PLACE NORWOOD MA 02062 |
| LANAHAN, EDNA L. | 8 STONEHURST TERRACE HAZLET NJ 07730 |

| Claim Name | Address Information |
|---|---|
| LANASPA PEREZ, MARIA JOSEFA | C/ BISBE CABANELLES 14 PALMA DE MALLORCA 07005 SPAIN |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM BR2 6HE UNITED KINGDOM |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD KESTON, KENT BR2 6HE UNITED KINGDOM |
| LANCE, RONALD H. & JANICE C. | 1036 A CALLE SASTRE SANTA BARBARA CA 93105 |
| LANCE, WILLIAM AND DONNA TTEE | U/A DTD 12-11-91 1703 7TH ST W BILLINGS MT 59102 |
| LANCER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| LAND BANK OF TAIWAN, SINGAPORE BRANCH | ATTN: MRCHANG KUANG WEI / MS ALICIA MAH 80 RAFFLES PLACE HEX 34-01 UOB PLAZA ONE 048624 SINGAPORE |
| LAND ROUER PENSIONS PLAN | BANBURY ROAD, LIGHTHORNE WARWICK CV35 ORG UNITED KINGDOM |
| LAND SACHSEN-ANHALT | VERTRETEN DURCH DAS MINISTRIUM DER FINANZEN EDITHARING 40, MAGDEBURG 39108 GERMANY |
| LAND SALZBURG | LAND SALZBURG VERTRETEN DURCH DAS AMT DER LANDESREGIERUNG KAIGASSE, 2 SALZBURG A-5010 AUSTRIA |
| LAND, CHRISTOPHER | 1363 ELLA PLACE HOUSTON TX 77008 |
| LANDATA INFORMATION SERVICES INC. | ATTN MICHAEL WEST 5919 EAST HENRIETTA ROAD RUSH NY 14543 |
| LANDAU MEDIA MONITORING AG & CO. KG | FRIEDRICHSTRABE 30 BERLIN 10969 GERMANY |
| LANDAY, DONNA | 444 E 82ND ST 10N NEW YORK NY 10028-5940 |
| LANDBOUWBEDRIJF H.A. BUS B.V. | SLOTERWEG 340 BADHOEVEDORF 1171 VJ NETHERLANDS |
| LANDERS, DONALD R. | 834 SHADY GLEN LA. BEDFORD TX 76021 |
| LANDERS, PATRICK | 12 KNOX STREET PALMER MA 01069 |
| LANDERS, STEPHANIE | 62 WINDERMERE AVENUE ELM PARK ESSEX HORNCHURCH RM12 5EP UNITED KINGDOM |
| LANDESAPOTHEKERKAMMERHESSEN | VERSORGUNGSWERK AM LEONHARDSBRUNN 5 FRANKFURT 60487 GERMANY |
| LANDESBANK BADEN – WURTTEMBERG | ATTN: DR. THOMAS WALTER AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN WURTTEMBERG | ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | LANDESBANK BADEN-WURTTEMBERG AM HAUPTBAHNHOFF 270173 STUTTGARD P.O. BOX 10 60 49 70049 STUTTGART GERMANY |
| LANDESBANK BADEN-WURTTEMBERG | ATTN DR RICHARD DIGEL AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BERLIN AG | ATTN: ARIADNE FREYMUTH LUXEMBOURG BRANCH 30 BOULEVARD ROYAL LUXEMBOURG L2449 LUXEMBOURG |
| LANDESBANK BERLIN AG | ATTN MR JOCHEN GUTTECK LBB-RB7 BRUNNENSTRASSE 111 BERLIN D-13355 GERMANY |
| LANDESBANK BERLIN AG, LONDON BRANCH | ATTN: CORPORATE DEVELOPMENT AND LEGAL – CAPITAL MARKETS (LBB-RK2) 1 CROWN COURT CHEAPSIDE LONDON EC2V 6LR UNITED KINGDOM |
| LANDESBANK BERLIN INTERNATIONAL S.A. | ATTN: ARIADNE FREYMUTH 30 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | RICHARD J. LAVRIDH, JR. SENIOR VICE PRESIDENT 420 FIFTH AVENUE NEW YORK NY 10018 |
| LANDESBANK RHEINLAND-PFALZ GIROZENTRALE | GROSSE BLEICHE 54-56 MAINZ 55 116 GERMANY |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | 10-12, BOULEVARD ROOSEVELT P.O BOX 84-L-2010 LUXEMBOURG LUXEMBOURG L-2450 LUXEMBOURG |
| LANDESHAUPTSTADT MUNCHEN | TRANSFEROR: UNIVERSEL INVESTMENT GMBH STADTKAMMEREI HAUPTABTEILUNG I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESSTIFTUNG HILFE FUR MUTTER UND KIND | HEGELSTRASSE 2 BEYROUTH 35447 GERMANY |
| LANDETA, ANGEL BENITO DIAZ | C/ WENCESLAO LOPEZ ALBO 12 LAREDO, CANTABRIA 39770 SPAIN |
| LANDGRAF, PETER | SCHIMBORNWEG 8 KRONBERB 61476 GERMANY |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD. | C/O CED COMPANIES MAITLAND FL 32751 |
| LANDINI GIAN GUIDO – BALDINI BARBARA | A.LE VITTORIO BOTTEGO NO 3 PARMA 43100 ITALY |
| LANDMAN, FREDERICK A | 146 CLAPBOARD RIDGE ROAD GREENWICH CT 06831 |

| Claim Name | Address Information |
|---|---|
| LANDMARK GRAPHICS CORPORATION | 2107 CITYWEST BOULEVARD HOUSTON TX 77042 |
| LANDMARK HEALTH SERVICES | ATTN: JOHN B AVERY 2000 GLEN ECHO RD ST 200 NASHVILLE TN 37215 |
| LANDMARK II CDO LIMITED | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK III CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK IV CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK POWER EXCHANGE INC | 1 E GREENWAY PLAZA HOUSTON TX 77046 |
| LANDMARK VI CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDMARK VII CDO LTD | C/O ALADDIN ASSET MANAGEMENT ONE LANDMARK SQUARE STAMFORD CT 06901 |
| LANDOLFI, FRANCESCO | STRADA SANTA FIRMINA 110-T AREZZO 52100 52100 ITALY |
| LANDOW, SARAH A. | 21 GLENN DRIVE WOODBURY NY 11797 |
| LANDRON, KELLY M | 2400 BEACON ST. APT. 114 CHESNUT HILL MA 02467 |
| LANDRUM, JERRY | 8751 WESTON LANE LANTANA TX 76226 |
| LANDSBANKI ISLANDS HF | LANDSBANKI ISLANDS HF C/O VARSLA OG VIDSKIPTAUMSJON AUSTURSTRAETI 11 REYKJAVIK IS-155 ICELAND |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LANDWIRTSCHAFTLICHE RENTENBANK | LEGAL DEPARTMENT HOCHSTRABE 2 FRANKFURT AM MAIM 60313 GERMANY |
| LANDY, CAITLIN | 416 EAST 71ST STREET #23 NEW YORK NY 10021 |
| LANDY, LINDA | 67 WEST ROAD SHORT HILLS NJ 07078 |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LANE, ANDREW | 322 2ND AVENUE APT 3 NEW YORK NY 10003 |
| LANE, DAVID | OLD MANOR FARMHOUSE LONDON LANE AVON. CHRISTCHURCH DORSET BH23 7BL UNITED KINGDOM |
| LANE, DAVID A. | 176 STATE STREET BROOKLYN NY 11201 |
| LANE, JOHN | 100 STARIN DRIVE STAMFORD CT 06902 |
| LANE, MARK | 412 WEST 44TH STREET APT 5 NEW YORK NY 10036 |
| LANE, MELISSA J. | 9255 SHORE RD APT 3B BROOKLYN NY 11209-6536 |
| LANEN, E.M.J. | BURGEMEESTER VAN OEESLAAM 45 OOSTERHOUT 4904 LK NETHERLANDS |
| LANG, ANN MARGARET | 14 BOWMONT HILL BISHOPBRIGGS GLASGOW G64 3LP UNITED KINGDOM |
| LANG, ERICH | HOEHENWEG 19 ALTDORF 90518 GERMANY |
| LANG, GUIDO | 25 OLD QUEEN STREET FLAT 1 LONDON SW1H 9JA UNITED KINGDOM |
| LANG, JOHN H. | 4 QUAIL HOLLOW LANE WEST NYACK NY 10994 |
| LANG, JOHN L | 47 HILLS DRIVE BELLE MEAD NJ 08502 |
| LANG, PETER AND EDELGARD | BURGHALDEWEG 49 SINSCHEIN 74889 GERMANY |
| LANG, RICHERT & PATCH TTEE PLAN FBO MICHAEL T. HER | HOMNEY PURCHASE 5881 DEERHORN DRIVE SECHELT BC V0N 3A4 CANADA |
| LANG, RUDOLF | AUF DEM JUDENBUCKEL 5 ABENSBERG D-93326 GERMANY |
| LANG, SIMON E | 7 HILLARY MOUNT ESSEX BILLERICAY CM129JS UNITED KINGDOM |
| LANG, SOEREN | BEETHOVENSTR. 13A RASCHAU 08352 GERMANY |
| LANG, STEPHEN R. | PO BOX 94 PAWLING NY 12564-0094 |
| LANG, WERNER & URSULA | MARTIN-BOFF-G. 16 FRANKFURT/MAIN D-60386 GERMANY |
| LANGBAUM, JEFFREY S. | 39 GANNET CT. WAYNE NJ 07470 |
| LANGDOWN, STEPHEN J | 6 HIGHBURY CLOSE KENT WEST WICKHAM BR4 9PA UNITED KINGDOM |
| LANGE, A. DE | PILOTENWEG 20 C EMMELOORD 8303EK NETHERLANDS |
| LANGE, ARND | ROSSBRUCHRING 36 RATINGEN D-40885 GERMANY |
| LANGE, CHRISTIE | 242 EAST 50TH STREET APT 3C NEW YORK NY 10022 |
| LANGE, HEIDEMARIE | ERNST-THALMANN - STR. 5 ERKNER 15537 GERMANY |
| LANGE, JOHN D. | 107 GOODHILL ROAD WESTON CT 06883-2829 |
| LANGE, THOMAS | LINDEN STRASSE 32 SENFTENBERG 01968 GERMANY |
| LANGELAAR, A. & W. LANGELAAR-DROPPERS | TROELSTRASTRAAT 8 GROENLO 7141 TS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| LANGELAAR, G.C. AND A.C.D. LANGELAAR-DEN HAAN | POLARISAVENUE 97 HOOFDDORP 2132 JH NETHERLANDS |
| LANGELET, M.Y.J.H. | HEIDEKENSTRAAT 62 GANSHOREN B-1083 BELGIUM |
| LANGELLA, ANDREA | 109 VIA ASTALONGA SAN GIUSEPPE VESUVIANO I-80047 ITALY |
| LANGEN, JORG | BRONFOREL 2 2318 MD LEIDEN NETHERLANDS |
| LANGER, DETLEF | MELCHIORSTRASSE 15 KOLN 50670 GERMANY |
| LANGER, MICHAEL J. | 80 N MOORE ST APT 30A NEW YORK NY 10013-2791 |
| LANGERMANS, IRWEN | ABTENLAAN 52 KERKRADE 6467 JH NETHERLANDS |
| LANGFELDT, ANDREA | 10 MAYFAIR RD SW CALGARY AB T2V 1Y4 CANADA |
| LANGFORD, BOBBY L. | 744 COUNTY ROAD 461 CARTHAGE TX 75633 |
| LANGFORD, DAVID | SUITE 3D 16 KING STREET NSW WOLLSTONECRAFT 2065 AUSTRALIA |
| LANGFORD, JAMIE | 18111 CATHERINE CIR VILLA PARK CA 92861 |
| LANGHEW, RENATE | LESSINGSTR.35 NEUMUENSTER 24536 GERMANY |
| LANGLAND, KATIE K. | 262 INCA STREET DENVER CO 80223 |
| LANGLEY JR., GREGORY A | 40 ELM LANE SHREWSBURY NJ 07702 |
| LANGLEY, JAMIE LEE | 9 ROKE LODGE ROAD KENLEY CR8 5NA UNITED KINGDOM |
| LANGLEY, ROBERT J. | SILVER BIRCHES OAKEN LANES CODSALL WOLVERHAMPTON WV8 2AW UNITED KINGDOM |
| LANGLOIS, JONH A. | 2061 W. REDLANDS BLVD CONDO 9A REDLANDS CA 92373-6234 |
| LANGONI, EDUARDO | RUA BARAO DO JAGUARIPE 385, APARTMENT 401 IPANEMA RJ RIO DE JANEIRO 22421-000 BRAZIL |
| LANGOSCH, ALEXANDRA | ROEDERSTRASSE 31 WIESBADEN 65183 GERMANY |
| LANGSAM, HERBERT | 5300 WISTERIA DRIVE OKLAHOMA CITY OK 73142 |
| LANGSAM, MYRA | 1534 BROADWAY, APT 203 HEWLETT NY 11557 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD SPRINGFIELD KY 40069-9443 |
| LANIER, EDWARD L. | 7304 FRANKLIN-MADISON ROAD CARLISLE OH 45005-3286 |
| LANIFICO EUROPA SNC DI PIERO ELUIGI GUARDUCCIC | C/O AVV MAURIZIO NARDI VIALE DELVA REPUBLICA 235 PRATO 59100 ITALY |
| LANITZ, JOCHEN | IVELKENWEG 6 BEMPFLINGON 72658 GERMANY |
| LANKAMP-VAN RIET, G.M.J. | CASA BEL AIR C.P. 269 QUINTA DAS RAPOSEIRAS SANTA BARBARA DE NEXES 8005-527 FARO PORTUGAL |
| LANKEN, JONATHAN P | 2 BRYANSTON MEWS WEST LONDON W1H 2DD UNITED KINGDOM |
| LANKEN, JONATHAN P. | 24 WELBECK WAY LONDON W1G 9YR UNITED KINGDOM |
| LANKFORD, ROBERT V. FBO ROLLOVER IRA | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LANS, CARINA | MARINAV. 37C HOLLVIKEN 23641 SWEDEN |
| LANSDOWNE RESORT | 44050 WOODRIDGE PARKWAY LANSDOWNE VA 20176 |
| LANTERO, PELAYO | C/ FUENTE DEL REY, 20 28 MADRID 28023 SPAIN |
| LANTRIP, DONNA | 4/17 NEPTUNE STREET NSW COOGEE 2034 AUSTRALIA |
| LANTRIP, DONNA KAY | 4/17 NEPTUNE STREET COOGEE NSW 2034 AUSTRALIA |
| LANTZ, ROBERT & CAROL | 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA FL 34242 |
| LANZ, STEPHAN | SEACON TOWER 12TH FLOOR/NO. 75 5 HUTCHINGS STREET LONDON E14 8JX UNITED KINGDOM |
| LANZARONE, MICHAEL | 250 WEST 50TH STREET, APT. 32K NEW YORK NY 10019 |
| LANZILOTTA, JULIE | 3590 TUSCALA STREET SEAFORD NY 11783 |
| LANZILOTTI, SALVATORE | REUTLINGERSTR. 67A ZH SEUZACH 8472 SWITZERLAND |
| LANZNER, EDWARD H. | 428 E SANTA ANITA AVE #201 BURBANK CA 91501-2991 |
| LANZON INVESTMENTS S.A. | AV. PRAIA VITORIA 48-1-ESQ LISBOA 1050-184 PORTUGAL |
| LAPANIA, EDUARDO - DANIELLE VANTENBALCK | ROQUE SAENZ PENA 424-8PA RA 1642 SAN ISIDRO ARGENTINA |
| LAPASIA, PRANAY | 3/8 MUKAND SOCIETY GAVANPADA ROAD MULUND E MULUND (E) MUMBAI 400081 INDIA |
| LAPENA, AL L. | 26861 VIA CORTA SAN JUAN CAPO CA 92675-5038 |
| LAPENA, ALMER L. | 26861 VIA CORTA SAN JUAN CAPO CA 92675-5038 |

| Claim Name | Address Information |
|---|---|
| LAPETRA SALVO, JOSE | C/ CAMILO JOSE CELA, 6 SEVILLA 41018 SPAIN |
| LAPIDE N.V. | BREDESTRAAT 4 ANTWERP B-2000 BELGIUM |
| LAPKA, RICHARD | 257 WEST WASHINGTON BLVD UNIT 3 OAK PARK IL 60302 |
| LAPKIN, MILTON | 194 GREENWOOD AVE BEVERLY FARMS MA 01915 |
| LAPORTA, KATE | 3807 MATTHEW LANE SEAFORD NY 11783 |
| LAPPANO, GILBERT | 34 VALLEY VIEW DRIVE MORRISVILLE PA 19067 |
| LAPPAT, ARNO | UNTERLEITEN 12 SCHLIERSEE D-83727 GERMANY |
| LAPRADA | 630 WEST GERMANTOWN PIKE SUITE 300 PLYMOUTH MEETING PA 19462 |
| LAQUEUR, DR. HANS-PETER | GRAZER STR. 76 BREMERHAVEN 27568 GERMANY |
| LARA RUIZ, RAUL | AV. DENIA 140 1 A TORRE 4 COMPLEJO VISTAHERMOSA ALICANTE 03016 SPAIN |
| LARASON, TIMOTHY | 56 WOODLAND RD MADISON NJ 07940-2829 |
| LARBI YEBOA, MARVIN A. | 301 KING ST APT 1104 SAN FRANCISCO CA 94158 |
| LARDNER, CHARLES F. TRUSTEE OF THE | CHARLES F. LARDNER LIVING TRUST DTD 10/12/2001 307 COURTLAND AVE TOPEKA KS 66606 |
| LARGE | 934 RIVER BEND WAY GLENWOOD SPGS CO 81601-8666 |
| LARIMORE, JORDAN R. | 4608 IVANHOE ST. HOUSTON TX 77027 |
| LARIT, KEITH A. | 3 IDLEWILD MANOR GREENWICH CT 06830 |
| LARIVIERE, DOROTHY | 2040 FRANKLIN ST APT 1107 SAN FRANCISCO CA 94109-2905 |
| LARK UNITED INVESTMENT SICAV, S.A. | AVENIDA CANTABRIA S/N CIUDAD GRUPO SANTANDER BOADILLA DEL MONTE MADRID SPAIN |
| LARKIN III, RICHARD ANDREW | 324 SPRING ST APT 1 NEW YORK NY 10013-1394 |
| LARKIN, JO ANN | 507 CHESTNUT STREET RIDLEY PARK PA 19078 |
| LARKINS, ROBERT | 34 LINDEN AVENUE ATHERTON CA 94027 |
| LARKMAN, STEPHEN ROBERT | FLAT 11 JOHN BELL TOWER WEST 5 PANCRAS WAY LONDON E3 2ST UNITED KINGDOM |
| LAROCCO, GARY | 31 MARK TWAIN LANE E. SETAUKET NY 11733 |
| LAROCQUE, JODIE L | 17 INDIAN FIELD ROAD GREENWICH CT 06830 |
| LAROCQUE, JUDITH | 235 LINCOLN PLACE UNIT 6F BROOKLYN NY 11217 |
| LARRAZ DOMENECH, ANA MARIA | C/GARCILASO DE LA VEGA N. 1 5 C ZARAGOZA CP 50017 SPAIN |
| LARRY H. & GAIL MILLER FAMILY FOUNDATION | 9350 SOUTH 150 EAST #1000 SANDY UT 84070 |
| LARS P. JACOBSON | 909 15TH STREET HERMOSA BEACH CA 90254 |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY SUITE 3000 EDISON NJ 08817 |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST FORT LEE NJ 07024 |
| LARSEN GLEN, ELIN | FLAT 621 CHEMIN DU BOCHET 4B VD GLAND 1196 SWITZERLAND |
| LARSEN, TAMARA C. | 2851 N ARROYO DR SAN DIEGO CA 92103-6114 |
| LARSON, BRUCE HUNTER | & BERINGER, AMY D. 1139 NORIA ST. LAGUNA BEACH CA 92651 |
| LARSON, ERIC D. | 16 WILLIAMS ROAD CHATHAM NJ 07928 |
| LARSON, LAURA | 927 GARDEN ST., #5 S HOBOKEN NJ 07030 |
| LARSON, PATRICIA | 115 VALLEY CREST CLOSE N.W. CALGARY AB T3B 5X2 CANADA |
| LARSON, PHYLLIS A. | 6650 VERNON AVENUE SO APT 213 EDINA MN 55436-1829 |
| LARSSON, ANITA | 1304 QUEEN'S GARDEN, TOWER B 9 OLD PEAK RD, MID-LEVELS HONG KONG HONG KONG |
| LARSSON, JONAS | GLUNTENS VAG 1 UMEA 90737 SWEDEN |
| LAS VEGAS MONORAIL PROJECT | 3900 PARADISE RD STE 260 LAS VEGAS NV 89169-0934 |
| LAS VEGAS REDEVELOPMENT AGENCY | 400 STEWART AVENUE LAS VEGAS NV 89101 |
| LAS VEGAS SANDS INC | LAS VEGAS SANDS INC. 3355 LAS VEGAS BOULEVARD SOUTH LAS VEGAS NV 89109-8941 |
| LASALLE BANK NA | 125 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| LASALLE, ALEXANDER | 4 ORANGE ST OAKHURST NJ 07755 |
| LASALLE, RICHARD A. | 192 WHEELER ROAD HOLLIS NH 03049-5930 |
| LASCHER, MARISA A | 351 AMSTERDAM AVE. APT. 7N NEW YORK NY 10024 |
| LASCHINGER, CAROL A. | 17 MATTHEWS DRIVE LANCASTER NY 14086 |

| Claim Name | Address Information |
|---|---|
| LASHMAR, GARY L | 46 GRAYLANDS LOUGHTON LANE ESSEX THEYDON BOIS CM167LB UNITED KINGDOM |
| LASIC, MILJENKO | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| LASKO JOINT INVESTMENTS | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| LASKO PRODUCTS, INC. CONSOLIDATED RETIREMENT PLAN | 820 LINCOLN AVENUE WEST CHESTER PA 19380 |
| LASMANA, FRANKY & KWI JIN LIE & HARTANTO, DONNY | JALAN JAMBU 11 MENTENG JAKARTA PUSAT INDONESIA |
| LASONDER, M | WORP 83 DEVENTER 7419 AD NETHERLANDS |
| LASRY, FRANCOIS | UNITED KINGDOM |
| LASSER, ALEXIS D. | 160 WEST 66TH STREET APARTMENT 23J NEW YORK NY 10023 |
| LASSER, MICHAEL | 155 W 68TH ST APT 814 NEW YORK NY 10023-5813 |
| LASSNER, MARGUERTE | 1069 MICHIGAN AVENUE CAPE MAY NJ 08204 |
| LASSSARUS HANDELS GMBH | KARNTNER RING 11-13 WIEN A-1010 AUSTRIA |
| LASTER, BENJAMIN | 118 WILLOW AVENUE  APT 3 HOBOKEN NJ 07030 |
| LATAM INVESTMENTS, LLC | JOHN LOWTHER, DOYLE LOWTHER LLP 9466 BLACK MOUNTAIN ROAD, STE 210 SAN DIEGO CA 92126 |
| LATCHMAN, MICHAEL | 133-40 123 STREET SOUTH OZONE PARK NY 11420 |
| LATEINER, LLOYD | 184 BYRAM ROAD GREENWICH CT 06830 |
| LATERVEER, R. | VIA MILITARE 38 LERICI SP 19032 ITALY |
| LATESSA, LINNAE | 7 CLUB LANE ELMSFORD NY 10523 |
| LATHAM, C.W | 19 SEQUOYAH ROAD COLORADO SPRINGS CO 80906 |
| LATIF, OMER | 124 STARLITE DR. SAN MATEO CA 94402 |
| LATIFA, DEBBARH | FLAT 20 41 MILLHARBOUR LONDON E14 9NA UNITED KINGDOM |
| LATIGO MASTER FUND | C/O LATIGO PARTNERS, L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LATIMER, KRISTEL ANNE-LI | 112, CROSSLET VALE LONDON SE10 8DL UNITED KINGDOM |
| LATINI, RITA | KITZSTEINHORNSTR. 4 ZELL AM SEE 5700 AUSTRIA |
| LATITUDE MASTER FUND LTD | C/O RAMIUS LLC 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| LATOUR JR.,ALBERT R | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LATSHAW DRILLING COMPANY, LLC | C/O SATTERLEE STEPHEN BURKE & BURKE LLP ATTN: CHRISTOPHER R. BELMONTE, ESQ 230 PARK AVENUE NEW YORK NY 10169 |
| LATTANZI, LAWRENCE D., IRA | 6536 W. HILL LANE GLENDALE AZ 85310 |
| LATTUGA, DAMON R. | 11 PLEASANT VALLEY ROAD DENVILLE NJ 07834 |
| LATVIJAS BANKA | 2A K. VALDEMARA ST. RIGA LV-1050 LATVIA |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM NC 27701 |
| LAU CHUN HO SILVESTER | BLOCK B2, 141F, THE FORTUNE GARDENS 11 SEYMOUR ROAD, MID-LEVEL HONG KONG |
| LAU WING WAH IRIS | RM 1305, TAK SHING HOUSE 20, DES VOEUX ROAD CENTRAL HONG KONG |
| LAU WING YEE INGRID | 10A SHOUSON HILL ROAD, 2/F HONG KONG |
| LAU, ALARIC LIK | 5/F, 38 KENNEDY ROAD HONG KONG HONG KONG |
| LAU, AMY | 68-30 INGRAM STREET FOREST HILLS NY 11375 |
| LAU, ANGEL P. | 380 LENOX AVENUE #10B NEW YORK NY 10027 |
| LAU, BERNARD YK | FLAT 28A CENTURY TOWER I 1 TREGUNTER PATH HONG KONG HONG KONG |
| LAU, CHUN KWOK GERRY | 3-23-4-401 MINAMI-OTSUKA 13 TOSHIMA-KU 170-0005 JAPAN |
| LAU, FRANCIS | 200 RECTOR PLACE NEW YORK NY 10280 |
| LAU, JACKY WING CHUN | D4, DRAGON HEIGHTS 12 EASTBOURNE ROAD, KOWLOON TONG HONG KONG HONG KONG |
| LAU, JOSEPH HAN WAI | 32D TOWER 2, HILLSBOROUGH COURT 18 OLD PEAK ROAD, MID-LEVELS HONG KONG HONG KONG |
| LAU, JUSTIN CY | 18 OLD PEAK ROAD 25C ROYAL COURT HONG KONG HONG KONG |
| LAU, KA JAMES | 57 SCHOOL ROAD WEST MARLBORO NJ 07746 |

| Claim Name | Address Information |
|---|---|
| LAU, LARRY | 27 TERSHA STREET SURREY RICHMOND TW9 2LY UNITED KINGDOM |
| LAU, SHIGEKO | 30C TOWER 1 80 ROBINSON ROAD HONG KONG HONG KONG |
| LAU, STELLA | APARTMENT 44, BUILDING 50 ARGYLL ROAD THE ROYAL ARSENAL WOOLWICH SE18 6PG UNITED KINGDOM |
| LAU, SUET FUNG | 258 CHARLES STREET CLIFTON NJ 07013 |
| LAU, VENUS KAM FUNG | FLAT A 28/F SUNSHINE GROVE BLOCK 1 6 TAK YI STREET SHATIN NT HONG KONG HONG KONG |
| LAU, VICTORIA | 228-15 49TH ROAD OAKLAND GARDENS NY 11364 |
| LAU, WAN YU | FLAT 2B 26-28 COLLEGE ROAD KOWLOON TONG HONG KONG HONG KONG |
| LAU, YEN HOU | FLAT B, 17/F, BLOCK 1, 37 REPUSLE BAY ROAD HONG KONG HONG KONG |
| LAU, YIN LING | ROOM 2207, KWAI CHING HOUSE, KWAI FONG ESTATE, KWAI FONG, HONG KONG HONG KONG |
| LAU, YIU | 1328 JANKOSKI COURT SOUTH PLAINFIELD NJ 07080 |
| LAUB-WOLFGANG, LEHEIS | PEINER HURSTRASSE 44 LEHRTE 31275 GERMANY |
| LAUBAS, DELFA | JAKOB-LENGFELDER-STR. 56 BAD HOMBURG 61352 GERMANY |
| LAUCKHARDT, SHELBY | 429 EAST 52ND ST. APT. 27A NEW YORK NY 10022 |
| LAUDER, SCOTT | 4 SURREY LANE MASSAPEQUA PARK NY 11762 |
| LAUDICINA, LEONARDO | FLAT 8 222 CROMWELL ROAD LONDON SW5 0SW UNITED KINGDOM |
| LAUE, FRANK | 5420 RIVERSIDE STATION BLVD SECAUCUS NJ 07094-4454 |
| LAUER, CLAUDIA | ZUR WACHT 2 NEU-ANSPACH D61367 GERMANY |
| LAUFER, RICHARD A. | 31 BALTIMORE AVE MASSAPEQUA NY 11758-3828 |
| LAUGHNER, EILEEN F. | 1500 RICHMOND DR ZIONSVILLE IN 46077 |
| LAUGHRY, R. JOSH | 6137 DEL NORTE DALLAS TX 75225 |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAUN, CHRISTIANE, DR. | TILSITER STR. 7 KARLSRUHE 76139 GERMANY |
| LAUNGANI, NEEL VISHNU | FLAT 12A, TOWER 7 KING'S PARK VILLA 1 KING'S PARK RISE HONG KONG HONG KONG |
| LAUPENMUHLEN, MARJOT | NETTELBECKSTR. 29 BOCHUM 44797 GERMANY |
| LAUPENMUHLEN, THOMAS | DIPL. VOLKSWIRT NETTELBECKSTRASSE 29 BOCHUM 44797 GERMANY |
| LAUREAT HOTEL INVESTMENT LTD | ATTN: LAWRENCE MICHAEL LEE ROOM 1001-1002, MAN YEE BLDG 68 DES VOEUX ROAD CENTRAL HONG KONG |
| LAUREN SONTAG | LAUREN SONTAG 14 MANOR DRIVE GOLDENS BRIDGE NY 10526 |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1 MONTREAL H3H 1C8 CANADA |
| LAURIA, FRANCIS J | 286 TULIP AVENUE FLORAL PARK NY 11001 |
| LAURIA, ROBERT J. | 315 W33RD STREET APT. 8F NEW YORK NY 10001 |
| LAURICE, ROBERT | 105 GROVE STREET OAKLAND NJ 07436 |
| LAURICELLO, PEGGY | 408 ROBIN RD AMHERST NY 14228 |
| LAURIE, KEVIN | 90 ARRANDALE ROAD ROCKVILLE CENTRE NY 11570 |
| LAURIE, TIMOTHY | #401 ESTAGE GOTENYAMA KITA-SHINAGAWA 5-13-19 13 SHINAGAWA-KU 141-0001 JAPAN |
| LAURIELLO, A. FELICE | 10 ALLEE DU HETRE POURPRE NEUPRE 4121 BELGIUM |
| LAURINO, ANDREW C. | 237 DAVIDSON RAMSEY NJ 07446 |
| LAURINO, FRANCSCO | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| LAURITZEN, SVEN | RUCKERTSTR. 12 MANNHEIM 68259 GERMANY |
| LAUT, JESSICA | 30 CHARLTON STREET APT 6N NEW YORK NY 10014 |
| LAUWERS LOUIS, KIMDEREN | LIERBAAN 57 PUTTE 2580 BELGIUM |
| LAUX, ALEXANDER | TUCHOLSKYSTRA_E 5-7 FRANKFURT AM MAIN 60598 GERMANY |
| LAVA LONDON | 415 HAMILTON ROAD LONDON ON CANADA |
| LAVA TRADING INC. | 388 GREENWICH ST NEW YORK NY 10013-2375 |
| LAVANCHY, HENRI F. | BONMONT COUNTRY CLUB SA CASE POSTALE 9 LAUSANNE 3 1000 SWITZERLAND |
| LAVASTIDA, CARLOS | 6 CENTRAL PARKWAY MOUNT VERNON NY 10552 |

| Claim Name | Address Information |
|---|---|
| LAVAZZA GIOVANNI - MORANDIN NIVES | VIA ORTIGARA, 15 CASTELLANZA (VARESE) 21053 ITALY |
| LAVECCHIA JR., DANIEL B | 76-A WEST 34TH ST. BAYONNE NJ 07002 |
| LAVELLE, RUTH | FLAT 1, 53 MARLBOROUGH HILL ST JOHNS WOOD LONDON NW8 0NG UNITED KINGDOM |
| LAVERTY, CHRISTOPHER | 12 FERNCROFT AVENUE MDDSX RUISLIP HA4 9JD UNITED KINGDOM |
| LAVIN II, WILLIAM L | 15 COLLEGIATE CIRCLE RANCHO MIRAGE CA 92270 |
| LAVIN, EUGENE F. | 1215 B MILWAUKEE STREET DELAFIELD WI 53018 |
| LAVIN, MARY KAREN | 20 DAVENPORT PLACE MORRISTOWN NJ 07960 |
| LAVNEVICH, NAUM A. | 11 HIAWATHA BLVD OAKLAND NJ 07436 |
| LAVRIGATA, FRANK T. | 32 DEVON ST. MALVERNE NY 11565 |
| LAW OFFICE OF TSHOMBE SAMPSON | TSHOMBE SAMPSON, ESQ. 1014 6TH STREET SUITE H SANTA MONICA CA 90403 |
| LAW OFFICE T.J. KOUTALIDIS | 4, VALAORITOU STREET ATHENS 10671 GREECE |
| LAW, ANDY KA ON | FLAT 87 DISCOVERY DOCK APARTMENTS WEST 2 SOUTH QUAY SQUARE LONDON E14 9RT UNITED KINGDOM |
| LAW, JIMMY CHAK YAN | FLAT 171 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |
| LAW, MARILYN P | 268 FOREST AVENUE GLEN RIDGE NJ 07028 |
| LAW, SIO LENG JENNY | FLAT D, 34/F, BLOCK 1 POLICE MARRIED QUARTERS 18 TSUI WAN STREET HONG KONG HONG KONG |
| LAW, THEODORE C | 112 CALIFORNIA STREET RIDGEWOOD NJ 07450 |
| LAW, YIK KI | 5H, BLOCK 2, HONG SHING COURT, HEALTHY VILLAGE, PHASE 2, 668 KING'S ROAD, HONG KONG HONG KONG |
| LAWAISSE | BEURSVENNOOTSCHAP ST. JORISSTRAAT 6 KORTRIJK 8500 BELGIUM |
| LAWAL, AYOMIDE | 2434 CHARLESTON ST #B HOUSTON TX 77021-1012 |
| LAWARE, COLLEEN | 31 WEST PONDFIELD RD. APT #41 BRONXVILLE NY 10708 |
| LAWES, MALCOLM | 3/3/2002 HIROO 13 SHIBUYA-KU 150-0012 JAPAN |
| LAWLESS, BYRON | 19 CLARENCE ROAD HERTS HARPENDEN AL5 4AJ UNITED KINGDOM |
| LAWLESS, CHRISTIAN J. | 69 DRAYTON GARDENS FLAT 5 CHELSEA SW10 9QZ UNITED KINGDOM |
| LAWLESS, EDWARD | 108 E 96 STREET NEW YORK NY 10128 |
| LAWLEY, MICHAEL D. | 458 BROOME ST.  #2 NEW YORK NY 10013 |
| LAWLOR, J R. | 50 LINDEN DRIVE BASKING RIDGE NJ 07920 |
| LAWLOR, JAMES F. | 155 BELVIDERE AVENUE FANWOOD NJ 07023 |
| LAWRENCE III, HENRY M | 20 RIVER TERRACE #5M NEW YORK NY 10282 |
| LAWRENCE JR., JOHNNIE | 1444 MARC DRIVE NORTH BRUNSWICK NJ 08902 |
| LAWRENCE RUTZ REV LIVING TRUST | 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| LAWRENCE, BLAIR | 11 STUYVESANT OVAL APT 3C NEW YORK NY 10009-2002 |
| LAWRENCE, CHRISTOPHER WIL | 105 HOLBURNE ROAD BLACKHEATH LONDON SE3 8HH UNITED KINGDOM |
| LAWRENCE, HENRY MORGAN III | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, JAN | 2835 BEDFORD AVENUE APT. 4A BROOKLYN NY 11210 |
| LAWRENCE, KEITH | 57 GLASSLYN ROAD CROUCH END LONDON N8 8RJ UNITED KINGDOM |
| LAWRENCE, LAUREN L. L. | 630  OCEAN  AVENUE APARTMENT 7H BROOKLYN NY 11226 |
| LAWRENCE, NICOLE S. | 143 READE STREET, APT 3A NEW YORK NY 10013 |
| LAWRENCE, RICHARD E. | CLEARVIEW IRA C/F 640 RAINBOW DRIVE SUMTER SC 29154 |
| LAWRENCE, SHAUN M. | 11 HALLS LANE RYE NY 10580 |
| LAWRENCE, STEPHEN P | 314 MAIN ROAD GIDEA PARK ESSEX ROMFORD RM2 6PA UNITED KINGDOM |
| LAWRENCE, URAINA | 150 FULBOURNE ROAD LONDON E17 4ET UNITED KINGDOM |
| LAWS, JOSEPH | 712 9TH AVE APT 2B NEW YORK NY 10019 |
| LAWSON | 425 MONTEREY AVE LOS GATOS CA 95030-5302 |
| LAWSON SOFTWARE, INC | ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL MN 55102-1302 |
| LAWSON, ALEXANDRA | 230 WEST 55TH APT 19F NEW YORK NY 10019 |
| LAWSON, BRAUGH | 425 MONTEREY AVE LOS GATOS CA 95030-5302 |
| LAWSON, JACQUELINE ISABELLE HYDE | PEAR TREE COTTAGE LURGASHALL PETWORTH WEST SUSSEX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LAWSON, JEROME | 218 SUNRISE STREET BRICK NJ 08724 |
| LAWSON, MELINDA | 506 AMBOY AVENUE SOUTH PLAINFIELD NJ 07080 |
| LAWSON, RACHEL | 4 LYALL STREET FLAT 5 LONDON SW1X 8DW UNITED KINGDOM |
| LAWSON-VON DER, ANOKO | 10 CECIL ROAD LONDON E17 5DJ UNITED KINGDOM |
| LAXMI INVERSIONES SICAV, S.A. | ATTN: PEDRO MAS CIORDIA BANCO BANIF ANTONIO DOMINGUEZ ALFONSO 20 SANTA CRUZ DE TENERIFE 38003 SPAIN |
| LAY, JEFFERY E. | 6613 RED HAWK COURT MAINEVILLE OH 45039 |
| LAY, RICHARD DONOVAN | 103 FABER DRIVE SINGAPORE SINGAPORE |
| LAY, VICKY | 2 FRANKLIN COURT BERKELEY HEIGHTS NJ 07922 |
| LAYES, ALBERT | ATTIGFELDER 6 STEINWENDEN 66879 GERMANY |
| LAYMAN JR., TIMOTHY K | 272 LENOX AVE APT 2 NEW YORK NY 10027 |
| LAYNE, CHRISTOPHER A. | 111-19 126TH STREET SOUTH OZONE PARK NY 11420 |
| LAYNE, DAVID S. FBO | FIDELITY ROLLOVER IRA # 306-143014 120 MT WHITNEY CT SAN RAFAEL CA 94903 |
| LAYNE, YURIEL | 323 PUTNAM AVENUE APT. 1 BROOKLYN NY 11216 |
| LAYNG, ANDREW | 360 E 88TH ST APT 19B NEW YORK NY 10128 |
| LAYNG, CAITLIN | 360 EAST 88TH ST. APT. 19B NEW YORK NY 10128 |
| LAYON, LUCIENNE | 145, BD. EDMOND MACHKENS B 7 BRUXELLES B-1080 BELGIUM |
| LAYPAN, SULE | 120 MOUNTAINSIDE DRIVE RANDOLPH NJ 07869 |
| LAYTON | 1677 E. PONTO LAKE RD. NW BACKUS MD 56435 |
| LAYTON COMPANIES, INC, THE 5175510 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| LAYTON FAMILY TRUST | 1677 E PONTO LAKE RD NW BACKUS MN 56435 |
| LAZANAS, ANTHONY | 30 WEST 61ST STREET APT 23C NEW YORK NY 10023 |
| LAZAR, WERNER | SAPFOUS STR. 24 VOULIAGMENI (ATHENS) 16671 GREECE |
| LAZARD & CO. LTD. | 50 STRATTON STREET, LONDON W1J 8LL UNITED KINGDOM |
| LAZARES, NICHOLAS PAUL | 255 ADAMS STREET MILTON MA 02186-4232 |
| LAZARES, NICHOLAS W. | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA - ACF | LAZAERS, KATHRYN - UTMA 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA ACF & LAZARES, ALEXANDRA UTMA | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, WILLIAM TRUST & LAZARES, NICHOLAS W. TRUS | 255 ADAMS STREET MILTON MA 02186 |
| LAZARO RODRIGUEZ, JAVIER | C/ AGATHA CHRISTIE 141 NOZAR MADRID 28050 SPAIN |
| LAZARUS, ROBERT | 1391 BELLMORE ROAD NORTH BELLMORE NY 11710 |
| LAZBIN, SLAVA | 95-08 QUEENS BLVD. APT 6G REGO PARK NY 11374 |
| LAZEROMS, C.L.P | PRESIDENT HOPSTAKENLAAN 75 HOEVEN 4741 DW NETHERLANDS |
| LAZIB, DANIEL H | 7 THE HOLLOW LINDFIELD W SUSX HAYWARDS HEATH RH162SX UNITED KINGDOM |
| LAZZARA, PETER | 3799 STARVIEW DRIVE YORK PA 17402-4370 |
| LAZZARA, SERAFINA | 3799 STARVIEW DRIVE YORK PA 17402-4370 |
| LB 180 BALDWIN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 26711 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 400 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 400 NUGGET INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 500 I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB 500 WEST END INC.    FKA LB 500 WEST END AVENU | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB 745 LLC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB ACAPULCO I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALBERTA HOLDINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALHAMBRA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ALPHA TECH INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ANNANDALE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB ATRIUM I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB ATRIUM II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BAHAMAS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BASCOM PORTFOLIO IV INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BBB I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BBB III INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB BEACHWOOD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BRICKSTONE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BROWNFIELD I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB BURRAGE HOUSE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CALIFORNIA I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CALIFORNIA III INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB CAPITAL BERKLEY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CAUSEWAY MANAGERS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB CHANTILLY | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PA | CERTIFICATES STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB COMMODITIES INVESTMENTS INC | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB DE SILVA INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESILVA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESILVA III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DESJARDINS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DIXIE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB DRAGON CAPITAL III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB EASTVIEW INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EDMONTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB EMPIRE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EMPIRE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB EXCHANGE PARK III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FLA TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON I NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FORT WASHINGTON III NC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB FUNDING CORP II | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GATEWAY INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB GREEN ROAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LB GREENSBORO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB HAYWARD I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HAYWARD II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB HAYWARD III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB I GROUP INC | EVERGREEN INVESTMENT MANAGEMENT CORPORATION 200 BERKELEY STREET BOSTON MA 02116 |
| LB I GROUP INC.     FKA THE E.F. HUTTON GROUP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB IMPALA ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB KAUAI I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB KAUAI III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LAKESIDE I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LAKESIDE III INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LEASING INC.     FKA SHEARSON LEHMAN LEASING IN | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB LIDO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIDO III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB LIH CORP. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB LINCOLN CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MAINGATE I INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MAINGATE II INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB MARCO INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB MEMPHIS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MEMPHIS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MESA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB METHUEN I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB METHUEN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIAMI HOTEL II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB MIDLANDS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS IV INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS V INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MIDLANDS VI INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN (BENCHMARK) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN (SNOWBOAT) I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB MOUNTAIN III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB NORTH HILLS II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NORTH HILLS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB NOTE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB OCEAN II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PAC PLAZA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PACIFIC I,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC II,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PACIFIC III,  INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB PARK AVENUE I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| LB PARK AVENUE II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK AVENUE III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PARK BUILDING INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARK LIMITED INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB PARKWAY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB PREFERRED SOMERSET LLC | 1271 AVENUE OF THE AMERICAS ATTN: DAVID ZACKOWITZ NEW YORK NY 10020 |
| LB REAL ESTATE PARTNERS LP | ONE BROADGATE GROUND FLOOR LONDON EC2M 7HA UNITED KINGDOM |
| LB RECTOR INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RENAR LPGA INC.    FKA LB RENAR LPTGA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RICHMOND I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB ROSEVILLE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB RUSSIA HOLDINGS INC. | 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB RUSSIA INC. | 2713 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808 |
| LB SARASOTA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SARASOTA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SCOTMET III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SEATTLE TELECOM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SF NO.1 | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB SKYPOWER INC. | 250 YONGE STREET 16TH FLOOR TORONTO ON M5B 2L7 CANADA |
| LB SMC/LIVONIA INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB SOLSTICE ONE CONDOS INC. | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD., STE. 400 WILMINGTON DE 19808 |
| LB SOMERSET LLC | 1271 AVENUE OF THE AMERICAS ATTN: DAVID ZACHOWITZ NEW YORK NY 10020 |
| LB SOUTH EAST ASIA INVESTMENTS PTE LTD | 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LB SOUTHSEAS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SOUTHSEAS III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB SPECIAL FINANCEA/C VAR FUNDING 08-1 | 745 7TH AVENUE NEW YORK NY 10019 |
| LB STONES RIVER I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STONES RIVER II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB STRAWBERRY, INC. | 1201 ELM STREET 54TH FLOOR DALLAS TX 75270-2199 |
| LB TELECOM INC. | 5005 WEST 81ST PLACE SUITE 101 WESTMINSTER CO 80031 |
| LB THUNDER SPRINGS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRADE CORP. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRANSACTION NO. 5, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB TRI-VALLEY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRI-VALLEY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TRIAD INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TRIO I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TROY OFFICE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TTERTT INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB TULSA I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TULSA II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB TURNBERRY II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |

| Claim Name | Address Information |
|---|---|
| LB TURNBERRY III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB UK RE HOLDINGS LIMITED | C/O PRICEWATERHOUSECOOPERS LLP ATTN: A LOMAS, S PEARSON, D SCHWARZMANN, M. JERVIS PLUMTREE COURT LONDON EC4A 4HT UNITED KINGDOM |
| LB UK RE HOLDINGS LIMITED | 25 BANK STREET ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LIMITED LONDON E14 5LE UNITED KINGDOM |
| LB UK RE HOLDINGS LTD | ATTN: DAN YORAM SCHWARZMANN AS ADMINISTRATOR OF LB UK RE HOLDINGS LTD. 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LB VAN BUREN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENDOME LP INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB VENTURE ASSOCIATES INC. | 101 HUDSON ST JERSEY CITY NJ 07302 |
| LB VERVE CONDOS INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB VIN CO. INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WALTHAM INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WATERTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WATERTON NEVADA I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WATERTON NEVADA II INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WEEHAWKEN INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WELLINGTON TOWER ASSOCIATES INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB WESTBURY I INC. | 5400 RENAISSANCE TOWER 1201 ELM STREET DALLAS TX 75270-2199 |
| LB WHISTLER II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WHISTLER III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILDWOOD INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WILTON I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILTON II INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WILTON III INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB WINDSOR CAPITAL ONE BLOOR STREET EAST INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR KITCHENER INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WINDSOR POINTZ AVENUE INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB WORK PLACE INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB-BTS I INC. | 1201 ELM STREET SUITE 5400 DALLAS TX 75270 |
| LB-GP VILLAGE BY THE PARKS INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LB-GP WOODMONT FOSSIL INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LB-GP WOODMONT LAKEPOINTE CROSSING INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS I, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-NL HOLDINGS II, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | STATE STREET BANK AND TRUST CDO SERVICES GROUP, MAIL CODE: EUC108 200 CLARENDON STREET BOSTON MA 02116 |
| LBAC HOLDINGS I INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBAMA/C LB EURO LIQUIDITY FUND | LBAM, 25 BANK ST LONDON E14 5LE UNITED KINGDOM |
| LBBW ASSET MANAGEMENT INVESTMENTGESELLSCHAFT MBH | ATTN MARCUS MUHLBEYER KONENSTR. 20 STUTTGART 70173 GERMANY |
| LBBW LUXEMBURG S.A. | 10-12 BOULEVARD ROOSEVELT LUXEMBOURG L-2450 LUXEMBOURG |
| LBEM FUND 2003-A LP | PRIVATE EQUITY FINANCE 399 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4614 |
| LBH TRANSACTION NO. 1 INC. | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LBH TRANSACTION NO. 2 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 3 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBH TRANSACTION NO. 4 INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBHI | 1271 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020 |
| LBHI'S OPERATING SUBSIDIARIES | 1271 AVENUE OF THE AMERICAS 35TH FLOOR NEW YORK NY 10020 |
| LBI ASSET MANAGEMENT AG | LIMMATQUAI 112 ZUERICH 8001 SWITZERLAND |
| LBMB CAPITAL PARTNERS V EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND (B) EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB FUND EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBMB PARTNERS EAGLE ENERGY HOLDINGS LP | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBREM REIT HOLDINGS LLC | ATTN YON CHO & JOHN RANDALL 1271 AVENUE OF THE AMERICAS 38TH FL NEW YORK NY 10020 |
| LBTS1, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBTS2, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LBVN HOLDINGS LLC | TRANSFEROR: GOLDMAN, SACHS & CO. PO BOX 1641 NEW YORK NY 10150 |
| LCMC | 7000 NORTH SHELDON ROAD CANTON MI 48187 |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJ | C/O LCOR INCORPORATED SUITE 110 BERWYN PARK BERWYN PA 19312 |
| LCP- RUSSELL MULTI-STRATEGYGLOBAL BOND FUND (AEJ)C | WESTERN ASSET MANAGEMENT CO. 385 EAST COLORADO BLVD PASADENA CA 91101 |
| LCP- RUSSELL TRUST COMPANYFIXED INCOME II FUNDC/O | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCP- WALT DISNEY COMPANYRETIREMENT PLAN MASTER TRU | C/O ING INVESTMENT MANAGEMENT CO. 10 STATE HOUSE SQUARE SH11 HARTFORD CT 06103 |
| LCP-RUSSELL INVESTMENT COMPANYINSTITUTIONAL FDS CL | PIMCO 840 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| LCPI PROPERTIES INC. | 101 HUDSON STREET JERSEY CITY NJ 07302 |
| LDC (BOSTON) LTO | 14A SOUTH PARADE BOSTON-LINCS PE21 7PL UNITED KINGDOM |
| LE BAQUER, PHILIPPE J. | 44 SOLENT ROAD WEST HAMPSTEAD LONDON NW6 1TX UNITED KINGDOM |
| LE BARAZER, FRANCOIS | 40 ABINGDON ROAD LONDON W8 6AR UNITED KINGDOM |
| LE BLEVENNEC, STEPHANIE | 175 EAST 96TH STREET APT. 27 O, THE MONETEREY NEW YORK NY 10128 |
| LE GEAR, ANDREW | FLAT 1, CLARENDON HOUSE GRANVILLE PARK LONDON SE13 7EA UNITED KINGDOM |
| LE PALUD, THIERRY | 101 WEST 81ST STREET APARTMENT 609 NEW YORK NY 10024 |
| LE RUTTE, J.A. | KONINGIN JULIANAWEG 79 LEIDSCHENDAM 2264 BC NETHERLANDS |
| LE, MINHNGUYEN | 139 CRABAPPLE CT HERCULES CA 94547-2681 |
| LE, PHUONG | 2/52 BARTON STREET VIC RESERVOIR 3073 AUSTRALIA |
| LE, TONY | 1188 OAK HILL LN PLANO TX 75094 |
| LEACH, ALAN R. AND TERRY H. | 250 FORET LAKE DR. MADISON MS 39110 |
| LEACH, JAMES L., IRA | 400 ALBION AVE. CINCINNATI OH 45246-4603 |
| LEACH, JOHN WILLIAM | 60 ALLWOOD ROAD DARIEN CT 06820 |
| LEACH, SABRINA - IRA | 400 ALBION CINCINNATI OH 45246-4603 |
| LEACH, THELMA | 29 LYNWAY COURT ST. MARYCHURCH ROAD TORQUAY TQ1 3JP UNITED KINGDOM |
| LEAGUE FOR THE HARD OF HEARING | ATTN:LAURIE HANIN 50 BROADWAY 6TH FLR. NEW YORK NY 10004 |
| LEAHY, MEALLA | 21 MALTINGS HOUSE OAK LANE LONDON E14 8BS UNITED KINGDOM |
| LEAK, PAT G. | 2202 LEBARON DRIVE NE ATLANTA GA 30345 |
| LEAK, ROBERT J | CGM IRA ROLLOVER CUSTODIAN 47 COTTAM HILL ROAD WAPPINGERS FALLS NY 12590-1243 |
| LEAL, HONRIQUE | 29 TER RUE DU 26 AOUT 1944 NOISY LE GRAND 93160 FRANCE |
| LEAL, JEFF | 26 ANDERSENS WHARF 20 COPENHAGEN PLACE LONDON E14 7DX UNITED KINGDOM |
| LEAL, RUI F | 8 THAMES POINT IMPERIAL WHARF LONDON SW6 2SX UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEANIZ BREGANTE, RAFAEL | ATTN: DR. DANIEL RUEDA KRAMER RUEDA ABADI PEREIRA - CONSULTORES AV. LIBERTADOR 1680, 2ND FLOOR MONTEVIDEO 11100 URUGUAY |
| LEAR, FREDERICK W. | 5343 DRANE DRIVE DALLAS TX 75209 |
| LEARD, EARL & MAXINE | 13275 N BOOMING DR. ORO VALLEY AZ 85755 |
| LEARY, MATTHEW A | 130 BASEVI WAY LONDON SE8 3JT UNITED KINGDOM |
| LEASCA, PETER G | 516 GROVE STREET WORCESTER MA 01605 |
| LEAVENWORTH & KARP, P.C. ATTORNEYS AT LAW | 201 14TH STREET, SUITE 200 P.O. DRAWER 2030 GLENWOOD SPRINGS GLENWOOD SPRINGS CO 81602 |
| LEBEAU, DAVID C | 1909 SACRAMENTO ST. #8 SAN FRANCISCO CA 94109-3427 |
| LEBEDEVA, LYUBOV | 524W 50TH STREET APT. 4C NEW YORK NY 10019 |
| LEBEL, VICTORIA | 125 COURT ST APT 8AN BROOKLYN NY 11201-5667 |
| LEBER, LORRAINE | 2745 E. DEL MAR BLVD. PASADENA CA 91107 |
| LEBLANC, BENOIT | FLAT 14, SPINNAKER HOUSE , 2 BYNG STREET LONDON E14 8LQ UNITED KINGDOM |
| LEBOEUF LAMB GREENE & MACRAE LLP | 2003 PARTNERS PENSION PLAN 125 WEST 55TH ST NEW YORK NY 10019 |
| LEBOEUF LAMB GREENE & MACRAE LLP 2003 PARTNERS PLA | 125 WEST 55TH STREET NEW YORK NY 10019 |
| LEBORGNE BUZY, PABLO RAUL | BULEVAR ESPANA 2677 AP. 607 MONTEVIDEO URUGUAY |
| LEBOUTET, JEAN-PAUL | 2/21/2015 HIROO - HOUSE HIROO #101 13 SHIBUYA-KU 150-0012 JAPAN |
| LEBOVICH, ERIC | 85 LIVINGSTON ST APT. 3G BROOKLYN NY 11201 |
| LEBOVITZ, BRAD | 9605 AUTRY FALLS DRIVE ALPHARETTA GA 30022 |
| LEBOW, EMMA TTEE | 390 N. WINCHESTER BLVD APT 3-3A SANTA CLARA CA 95050-6536 |
| LEBRUN, RAPHAEL | 21 KNOWLE HOUSE 77 CARLTON HILL LONDON NW8 9XD UNITED KINGDOM |
| LECA PEREIRA, GIL | SFE - SUCURSAL FINANCEIRA EXTERIOR - BR AVENIDA ARRIAGA - EDIFICIA ARRIAGA N. 42 1 FUNCHAL 9000-064 PORTUGAL |
| LECHER, THOMAS I. | 66 HUNT DRIVE JERICHO NY 11753 |
| LECHNER, SCOTT | 95 CHATHAM STREET CHATHAM NJ 07928 |
| LECKE, HELMUT | 350 RICHARD ROAD YARDLEY PA 19067 |
| LECKIE, WILHIMENA | 56 BARASSIE STREET TROON KA10 6LY UNITED KINGDOM |
| LECLAIRE, OLETA U. | 3006 NORTHRIDGE DRIVE SHERMAN TX 75090 |
| LECLERE, BERNARD | HERTENBERGSTRAAT 59 TERVUREN 3080 BELGIUM |
| LECOLE, CHRISTIAN | 113 W. 120TH STREET NEW YORK NY 10027 |
| LECROQ SCHMITZ-SCHERZER, HEIDI | MEINRAD-LIENERT-WEG 7 ROMANSHORN 8590 SWITZERLAND |
| LECUE SALCEDO, JOSE | BARO CASERIO LARRAZABAL, 3-1 DRCHA BILBAO - VIZCAYA 48007 SPAIN |
| LECZNAROWICZ, DOROTA | FLAT 5 12-14 MADDOX STREET LONDON W1S 1QL UNITED KINGDOM |
| LEDERER, AMY | 280 RIVERSIDE DRIVE APT 6K NEW YORK NY 10025 |
| LEDERER, BETH | 33-24 93RD ST. APT. 6L JACKSON HEIGHTS NY 11372 |
| LEDERER, CORNELIA | 5 FOXHALL RD SCARSDALE NY 10583 |
| LEDERER, CYNTHIA | 33-24 93RD AVENUE (APT. 6L) JACKSON HEIGHTS NY 11372 |
| LEDERER, DEBRA | 17713 BESITO WAY BOCA RATON FL 33496 |
| LEDERER, KURT | 33-24 93RD ST., APT  6L JACKSON HEIGHTS NY 11372 |
| LEDERER, LESLIE | 33-24 93RD ST, APT 6L JACKSON HEIGHTS NY 11372 |
| LEDERMAN, ADAIR | 15115 INTERLACHEN DR APT 810 SILVER SPRING MD 20906-5673 |
| LEDGER, ROBERT A | 20 WEST COMMON WAY HERTS HARPENDEN AL5 2LF UNITED KINGDOM |
| LEDO, LAURA | CORDOVA 2347 OLIVOS BUENOS AIRES ARGENTINA |
| LEDROP PENSION SCHEME | C/O NSS TRUSTEES LIMITED ROMAN HOUSE 296 GOLDERS GREEN ROAD LONDON NW11 9PY UNITED KINGDOM |
| LEE FOON, MICHELLE | 4717 TONKAWA BEND POWDER SPRINGS GA 30127 |
| LEE KA YUE, SAMUEL | FLAT A, 53/F, TOWER 2 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| LEE KIM PONG, PETER | 1 CLAYMORE DRIVE # 22- 02 SINGAPORE 229594 SINGAPORE |
| LEE NUI CHING EPPIE | 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE PETER YIP WAH | 25/F JARDINE HOUSE CENTRAL HONG KONG |
| LEE RU PYNG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LEE SHUK YING HELEN | FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE YEE MAN | FLAT C 18/F BLOCK 29 PARK ISLAND N.T. HONG KONG |
| LEE, ALBERT J. | 7 EAST 14TH STREET APARTMENT 1025 NEW YORK NY 10003 |
| LEE, ANDREW C. | 39 BOBWHITE LANE HICKSVILLE NY 11801 |
| LEE, ANDREW CHIH PIN | 3F-6, NO. 238, TA TUNG ROAD, SEC. 2 HSICHIH, TAIPEI COUNTY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LEE, ANDREW KAM WING | FLAT 30/B FARIVIEW HEIGHTS 1 SEYMOUR ROAD HONG KONG HONG KONG |
| LEE, ANDY T. | 169 MERCER STREET APT 3 NEW YORK NY 10012 |
| LEE, ANGELA E. | 317 HUDSON PARK EDGEWATER NJ 07020 |
| LEE, ANN | 330 E 49TH ST APT 5D NEW YORK NY 10017-1655 |
| LEE, ANNISA YUEN YEE | HOUSE 6 ROLLING HILLS II 18, HUNG FA HOM ROAD YUEN LONG, HONG KONG CHINA |
| LEE, BERTINA R. | 204 BLOOMFIELD STREET APT 3 HOBOKEN NJ 07030 |
| LEE, BEVERLY JUNE | 1575 SOUTH SAN MATEO DRIVE PALM SPRINGS CA 92264-8615 |
| LEE, BO SUM | 35 ORANGE STREET #1C BROOKLYN NY 11201 |
| LEE, BRYAN KYUNG KOO | SUITE 3315, 33/F, CONVENTION PLAZA APT. 1 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| LEE, CASEY | SHIMO-SHINJUKU 22-2 CAZA CASTANYA IV-2 12 ICHIKAWA-SHI 272-0102 JAPAN |
| LEE, CECILIA | CHEONG SONG VILLA 201 89-15 CHUNG UN DONG CHONGNO KU SEOUL KOREA, REPUBLIC OF |
| LEE, CHARLES C., JR. | 4319 HIGHBORNE DRIVE MARIETTA GA 30066 |
| LEE, CHEENA | 3/F, 76 ROOSEVELT ROAD SECTION 1 TAIPEI TAIWAN TAIWAN, PROVINCE OF CHINA |
| LEE, CHEW-PEI | 69-03 226 STREET OAKLAND GARDENS NY 11364 |
| LEE, CHI MING AND TONG YING | 700 GROVE ST., UNIT 6S JERSEY CITY NJ 07310 |
| LEE, CHIN KENG | 9/F FLAT G, BLOCK 2, THE MERTON NO. 38 NEW PRAYA KENNEDY TOWN KENNEDY TOWN CHINA |
| LEE, CHIU-HUI | 300 E 85TH ST APT 303 NEW YORK NY 10028-4592 |
| LEE, CHRISTINE | 165 CHRISTOPHER COLUMBUS DR APT 2L JERSEY CITY NJ 07302-3571 |
| LEE, CHRISTINE YUE L | 100 RIVERSIDE BLVD APT 9F NEW YORK NY 10069 |
| LEE, CHUN SUN | 245 COMPASSVALE ROAD #05-658 540245 SINGAPORE |
| LEE, CHUNG-KUN | 245 TRAMWAY DR MILPITAS CA 95035 |
| LEE, CHUNMIN | 102-1303 DONGBU CENTREVILE ICHON-1 DONG YONGSAN-KU SEOUL KOREA, REPUBLIC OF |
| LEE, DANIEL | 86 RADBURN RD GLEN ROCK NJ 07452 |
| LEE, DAVID KYUNG IN | 12TH FL, HANWHA BLDG, 110 SOGONG-DONG JUNG-GU, SEOUL SEOUL KOREA, REPUBLIC OF |
| LEE, DELICE YUEN LIA | FLAT 8/D KELFORD MANSION 168 HOLLYWOOD RD HONG KONG HONG KONG |
| LEE, DINA | ONE ASTOR PLACE #5A NEW YORK NY 10003 |
| LEE, DOROTHY | 93 PARKVIEW LOOP STATEN ISLAND NY 10314 |
| LEE, EDMUND | 23-18 DORCHESTER RD FAIR LAWN NJ 07410 |
| LEE, EDWARD | 328 E. 34TH STREET APT A4 NEW YORK NY 10016 |
| LEE, ELIZABETH | 44 BLOOMFIELD TERRACE LONDON SW1W 8PQ UNITED KINGDOM |
| LEE, ERIC | ROOM 702, RATIO 1-10-11 TSUKIJI 13 CHUO-KU 104-0045 JAPAN |
| LEE, ERIC K | 986 WALLACE DR SAN JOSE CA 95120 |
| LEE, EUGENE | 175 E. 96TH ST. 28S NEW YORK NY 10128 |
| LEE, EUISEOB | 907-602 MOKRYUN APT HOKEA-DONG 1053-3 DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN NAM | #406-1506 HANGARAM SHILLA APT 1589-1 KWANYANG-DONG, DONGAN-KU ANYANG KYUNGGI-DO KOREA, REPUBLIC OF |
| LEE, EUN YOUNG | NEW SAMYIK APT 1601-404 JOYEOP 2-DONG , MUNCHON MAEUL 16DANJI YILSANSEO-KU GOYANG-SI, KYUNGKI-DO KOREA, REPUBLIC OF |

| Claim Name | Address Information |
|---|---|
| LEE, EUNJU | 21-137 NOKBUN-DONG EUNPYUNG-KU SEOUL KOREA, REPUBLIC OF |
| LEE, EYLISA | 415 BEVERLEY ROAD #4H BROOKLYN NY 11218 |
| LEE, GARETH J | 24 FRITHWOOD LANE ESSEX BILLERICAY CM129PJ UNITED KINGDOM |
| LEE, GENE | 1730 EAST 16TH STREET BROOKLYN NY 11229 |
| LEE, GREG | 1616 PARKER AVENUE FORT LEE NJ 07024 |
| LEE, HANNAH | 225 EAST 95TH STREET #14M NEW YORK NY 10128 |
| LEE, HEIDI | 1 SALEM ST PLAINSBORO NJ 08536-3053 |
| LEE, HENRY | 227 IU WILLETS ROAD SEARINGTOWN NY 11507 |
| LEE, HIN LUN | UNIT F, 20/F, LA PLACE DE VICTORIA, 632 KING'S RD, NORTH POINT HONG KONG HONG KONG |
| LEE, HO YING | FLAT E, 16/F, YUE KING BUILDING, 1 LEIGHTON ROAD, CAUSEWAY BAY HONG KONG HONG KONG |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR SAN JOSE CA 95131 |
| LEE, HYOJIN | JUNGHEUNG MAEUL APT JUNG 3 DONG, WONMI GU BUCHEON SI KYUNGGI DO KOREA, REPUBLIC OF |
| LEE, HYUNG S. | 11 PINECROFT ROAD GREENWICH CT 06830 |
| LEE, JA YUNG | 38 EAST 98TH STREET APARTMENT 2 NEW YORK NY 10029 |
| LEE, JACK L. | 5 GARDENIA LANE HICKSVILLE NY 11801 |
| LEE, JACOB | 74 WILLOWDALE AVE PRT WASHINGTN NY 11050-3917 |
| LEE, JAE | 79 NETHERWOOD DRIVE ALBERTSON NY 11507 |
| LEE, JAE JUN | 201-804 KYUNGNAM HONORSVILLE SEOCHO-DONG SEOCHO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JAMES | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 13 TOKYO 106-0046 JAPAN |
| LEE, JAMES | 90 WASHINGTON ST APT 26M NEW YORK NY 10006 |
| LEE, JAMES SANGWON | 4705 CENTER BLVD. APT. 2303 LONG ISLAND CITY NY 11109 |
| LEE, JAMES SUNGHO | 13C MANHATTEN 33 TAI TAM ROAD HONG KONG HONG KONG |
| LEE, JAMES W. | 240 E 86TH STREET APT 23H NEW YORK NY 10028 |
| LEE, JANET | 113 EMPIRE SQUARE WEST TABARD SQUARE (LONG LANE) LONDON SE1 4NH UNITED KINGDOM |
| LEE, JASMINE | 200 W. 79TH STREET APT 7A NEW YORK NY 10024 |
| LEE, JASON | 803 WILLOW AVENUE APT. 4N HOBOKEN NJ 07030 |
| LEE, JAY | 16 BILTMORE DRIVE SHOREHAM NY 11786 |
| LEE, JENNIFER | 101 ASCAN AVENUE FOREST HILLS NY 11375 |
| LEE, JENNIFER HYE-NA | VABIAN III-1901 178-7 UIJOORO1-GA CHUNG GU SEOUL KOREA, REPUBLIC OF |
| LEE, JENNIFER M. | 210B FULTON RD MAMARONECK NY 10543-3304 |
| LEE, JEONG GU | 11 E 36TH ST STE 1206 NEW YORK NY 10016-3368 |
| LEE, JIEHONG XU | 121 LIVINGSTON AVENUE STATEN ISLAND NY 10314 |
| LEE, JIN-AH | 300 YEUMCHANG-DONG KANGSEO-KU SEOUL KOREA, REPUBLIC OF |
| LEE, JINYOUNG | 101-602 SINDO BRENEW APT. 955 DOKSANBON-DONG KEUMCHEON-KU SEOUL 153019 KOREA, REPUBLIC OF |
| LEE, JISOO | 21 HOOVER AVENUE PRINCETON NJ 08540 |
| LEE, JOHN DONG HYUN | 2-1002 SEOCHO SAMSUNG GARDEN SUITE SEOCHO-DONG 1326, SEOCHO-GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOHN HO CHUEN | 30D, BLOCK 1, THE ZENITH 3 WANCHAI ROAD, WANCHAI HONG KONG HONG KONG |
| LEE, JONG | 450 W 17TH ST. APT. 820 NEW YORK NY 10011 |
| LEE, JOOHYUN | MISSING ADDRESS |
| LEE, JOSEPH STEVEN JR. | 3801 STOCKRIDGE RD LOUISVILLE KY 40241-6218 |
| LEE, JOSEPH WON | HYUNDAI HYPERION II, #302 HANNAM DONG YONGSAN GU SEOUL KOREA, REPUBLIC OF |
| LEE, JOYCE CHING YEE | 50B TREGUNTER III 14 TREGUNTER PATH HONG KONG HONG KONG |
| LEE, JULIANNE | FLAT 1 30 BRAMHAM GARDENS LONDON SW5 0HF UNITED KINGDOM |
| LEE, JUSTIN HYUNGWOO | MISSING ADDRESS |
| LEE, KAHYEONG | 17 HARROWS LN PURCHASE NY 10577-1707 |